**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CHRISTMAS TREE SHOPS, LLC, *et al.*,[1] | ) | Case No. 23-10576 (TMH) |
| | ) | |
| Debtors | ) | (Joint Administration Requested) |
| | ) | |

## CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX[2]

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**") and the relief sought in the *Motion of Debtors for Entry of an Order Authorizing the Debtors to Redact from the Creditor Matrix and Certain Pleadings Certain Personally Identifiable Information; and Granting Related Relief* being filed contemporaneously herewith, a list of creditors (the "**Creditor Matrix**") of the above-captioned debtors and debtors in possession (together, the "**Debtors**") is filed by attachment hereto. The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

---

[1] Debtors in these chapter 11 cases and the last four digits of each Debtor's U.S. tax identification number are as follows: Christmas Tree Shops, LLC (1207), Handil Holdings, LLC (2891), Salkovitz Family Trust 2, LLC (8773), Handil, LLC (1150), and Nantucket Distributing Co., LLC (1640). The notice address for the Debtors is 64 Leona Drive, Middleboro, Massachusetts 02346.

[2] On November 12, 2020, Handil Holdings, LLC acquired the 100% of the equity in CTS. The Debtors do not have access to the books and records of the business prior to the end of September 2021. As such, the creditor's matrix reflects all known and potential creditors as of the end of September 2021.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix. In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: May 5, 2023
   Boston, Massachusetts

        Christmas Tree Shops, LLC
        (on behalf of itself and the other Debtor)


       By: */s/ Marc Salkovitz*
         Name:  Marc Salkovitz
         Title:  Executive Chairman of Christmas Tree
         Shops, LLC, and Handil Holdings, LLC; and
         Chief Executive Officer of Salkovitz Family
         Trust 2, LLC, Handil, LLC, and Nantucket
         Distributing Co., LLC

153574793v1

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 107.9 | | 9245 NORTH MERIDIAN | SUITE 300 | | INDIANAPOLIS | IN | 46260 | |
| #1 FLOWERS & GIFTS | | 1550 N RT. 59 UNIT 5 | 1/2 MILE SOUTH OF I-88 | | NAPERVILLE | IL | 60563 | |
| (Dines Studio) Erica George Di | | Address on File | | | | | | |
| 0534 PENSACOLA CORDOVA LANDLL | | 867670 RELIABLE | | | CHICAGO | IL | 60686-0076 | |
| 1 IN 6 SNACKS , LLC - CAROLINA KETTLE | | PO BOX 828 | | | HENDERSON | NC | 27536 | |
| 1 LITRE WATER COMPANY INC | | 210 SHIELDS COURT | | | MARKHAM | ON | L3R 8V2 | Canada |
| 100 ALL NATURAL INC | | 202 FRONT STREET | | | SCHENECTADY | NY | 12305 | |
| 1013 COMMUNICATIONS LLC | | dba THE EXPLORER | 7225 N.MONA LISA | | TUCSON | AZ | 85741 | |
| 1013 STAR COMMUNICATIONS | | PO BOX 609 | | | CONROE | TX | 77305-0609 | |
| 10151 HICKMAN LLC | STORAGE PLUS | 12035 UNIVERSITY | | | CLIVE | IA | 50325 | |
| 10860 SANTA MONICA LLC | | 950 SOUTH COAST DRIVE | SUITE# 100 | | COSA MESA | CA | 92626 | |
| 1099 CONNECTION LLC | | 9219 US HIGHWAY | | | PROSPECT | KY | 40059-8875 | |
| 14 KARAT HOME INC. | | 1401 E HATTIE ST | 1401 E HATTIE ST | | FORT WORTH | TX | 76104 | |
| 1623 NORTH SHEFFIELDLLC | C/O SUPERA ASSET | 2001 N.HALSTEAD | | | CHICAGO | IL | 60614 | |
| 168th and DODGE LP | | VILLAGE POINTE | 2474 MOMENTUM PLACE | | CHICAGO | IL | 60689-5324 | |
| 17TH STREET DISTRIBUTING LLC | | 7144 WEDDINGTON ROAD STE 160 | | | CONCORD | NC | 28027 | |
| 180 SNACKS INC | RACHAEL KIM | 1442 East Lincoln Avenue | # 194 | | Orange | CA | 92865 | |
| 1-800-GOT-JUNK | | 1352 BURBANK ST. | | | ALAMEDA | CA | 94501 | |
| 1-800-GOT-JUNK | | 13575 GOLDMARK DRIVE | | | DALLAS | TX | 75240 | |
| 1-800-GOT-JUNK | | 4801 LANG AVENUE NE | SUITE 110 | | ALBUQUERQUE | NM | 87109 | |
| 1-800-GOT-JUNK | | 60-B W. TERRA COTTA | | | CRYSTAL LAKE | IL | 60014 | |
| 1869931 ONTARIO INC. | PAUL GENT | 116 Simcoe Street | | | Napanee | ON | K7R2X6 | Canada |
| 191 COLONIE LLC | ACCT# 2333213 | P.O. BOX 416124 | | | BOSTON | MA | 02241-6124 | |
| 1ST AMERICAN TRUST COMPANY | | 421 N. MAIN STREET | | | SANTA ANA | CA | 92701 | |
| 20/20 Technology LLC. | | 161 Rosa L. Parks Blvd | | | Nashville | TN | 37203 | |
| 20/20 WINDOW CLEANING | | 4981 MALIBU DRIVE | | | BERTHOUD | CO | 80513 | |
| 2011 VENTURES LLC | | 7130 W.MAPLE STE.210 | | | WICHITA | KS | 67209 | |
| 20TH CENTURY FOX | | P.O. BOX 900 | | | BEVERLY HILLS | CA | 90213 | |
| 212 ARTISTS REPRESENTATIVES | | 382 LEFFERTS AVE 4C | | | BROOKLYN | NY | 11225 | |
| 22 SPRINGFIELD ASSOCIATES LLC | | 600 S LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| 22 Springfield Associates, LLC | Evan Slater, Manager | LFR Slater Companies, Inc. | 600 So. Livingston Avenue | | Livingston | NJ | 07039 | |
| 23 & 1/2 HR. LOCKSMITH | | PO BOX 1504 | | | WOODSTOCK | GA | 30188 | |
| 24 7 AI INC | | 2001 LOGIC DRIVE | SUITE 200 | | SAN JOSE | CA | 95124 | |
| 24 HOUR FITNESS | | 2420 CAMINO RAMONSTE.310 | | | SAN RAMON | CA | 94583 | |
| 24 Seven Staffing Inc. | | PO Box 5730 | | | Hicksville | NY | 11802 | |
| 24 SEVEN TALENT CALIF.INC. | | PO BOX 5786 | | | HICKSVILLE | NY | 11802-5786 | |
| 24/7 INTERNATIONAL LLC | | 51 STILES LANE | | | PINE BROOK | NJ | 07058 | |
| 240 NORTH BRAND BLVD. LLC | C/O DORN PLATZ & COMPANY | P.O. BOX 1965 | | | GLENDALE | CA | 91209-1965 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 247 DELIVERS INC. | | P.O. BOX 16193 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 24th J.D.C. DOMESTIC SUPPORT | | P.O. BOX 448 | DOMESTIC RELATIONS SECTION | | GRETNA | LA | 70054 | |
| 26 NORTH DISTRIBUTION | | PO BOX 2530 | | | FORT LAUDERDALE | FL | 33303-2530 | |
| 2M DISTRIBUTORS LLC | | 100 ANDREWS ROAD | | | HICKSVILLE | NY | 11801 | |
| 2XL IMAGING | | 701 LEIGH AVE | | | UNION | NJ | 07083 | |
| 3.21 INVESTIGATIONS | | 1601 SAN BENITO ST | | | RICHMOND | CA | 94804 | |
| 321 PHOTO BOOTH LLC | | 194 40B 64TH AVE | APR 3A | | FRESH MEADOWS | NY | 11365 | |
| 330 N. BRAND BLVD. PARKING | | 330 NORTH BRAND BLVD. PARKING | | | GLENDALE | CA | 91203 | |
| 34 DEGREES LLC | | 3507 RINGSBY CT #106 | | | DENVER | CO | 80216 | |
| 34TH & SONCYLTD. | ATTN ACCTG.DEPT. | PO BOX 65207 | | | LUBBOCK | TX | 79424-5207 | |
| 3539-3589 E MAIN ST HOLDINGS | C/O MID AMERICA ASSET MGMT | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 360 PROJECT MANAGEMENT LLC | | PO Box 892 | 219 main St. Suite B | | Chatham | NJ | 07928 | |
| 360 TRAINING.COM | | 6801 N CAPITAL OF TEXAS | BLDG 1 STE 250 | | AUSTIN | TX | 78731 | |
| 360 YOUTH | | PO BOX 27693 | | | NEW YORK | NY | 10087-7693 | |
| 3-D ART CO. LTD | | 376-380 NAKORNSAWAN ROAD | WAT SOMMANUS POMPRAB | | Chiang Rai | | 10100 | Thailand |
| 3D PRODUCTS & DESIGN INC. | | 888 NORTH VINTAGE AVENUE | | | ONTARIO | CA | 91764 | |
| 3E COMPANY | | 1905 ASTON AVE.STE.100 | | | CARLSBAD | CA | 92008 | |
| 3HCO DT/ GLORY | | 599 HA HUY GIAP STR. DIST 12 | HO CHI | MINH VN | Ho Chi Minh | | | Vietnam |
| 3HCO DT/ GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| 3INK SCREENPRINTING | | PO BOX 304 | | | MORRO BAY | CA | 93443 | |
| 3M COMPANY | DANIELA ALVAREZ | PO Box 842689 | | | Dallas | TX | 75284-2689 | |
| 3M COMPANY | | PO Box 842689 | | | Dallas | TX | 75284-2689 | |
| 4 HATS AND FRUGAL | C/O AMIYRAH T MARTIN | 264 HANA ROAD | | | EDISON | NJ | 08817 | |
| 4 HEALTH DBA JOURNALS UNLMTD | | PO BOX 1882 | | | BAY CITY | MI | 48707 | |
| 4071 MILLER RD LLC | | 38500 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4100 FOX VALLEY(AURORA) LLC | C/O VISION REALTY PARTNERS | 1141-J LAKE COOK RD. | | | DEERFIELD | IL | 60015 | |
| 4505 MEATS | | 548 MARKET ST#15676 | | | SAN FRANCISCO | CA | 94104 | |
| 452 DEGREES | | 308 LEXINGTON STREET | | | SAN FRANCISCO | CA | 94110 | |
| 4525 ARTESIA INVESTMENT CO. | | 433 NORTH CAMDEN DRIVE #1070 | | | BEVERLY HILLS | CA | 90210 | |
| 4538 WHITE OAKS MALLLLC | | 3392 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 479 POPCORN | | 3450 SACRAMENTO STREET #101 | | | SAN FRANCISCO | CA | 94118 | |
| 48FORTY SOLUTIONS LLC | | 13100 NORTHWEST FREEWAY #625 | | | HOUSTON | TX | 77040 | |
| 4C Insights Inc. | | 75 Remittance Dr. Dept 6639 | | | Chicago | IL | 60675 | |
| 4imprint INC | | 101 COMMERCE ST | PO BOX 320 | | OSHKOSH | WI | 54901 | |
| 4KIDZ WORLDWIDE LTD. | | 707-708 MIRROR TOWER | TST EAST | | KOWLOON | | | Hong Kong |
| 4R SYSTEMS INC | | 801 CASSATT ROAD SUITE 202 | | | BERWYN | PA | 19312 | |
| 4S REGENCY PARTNERS LLC | | PO BOX 31001-1175 | | | PASADENA | CA | 91110-1175 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

2 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 5 POINTS CANDLES | | 3672 BRAMBLE RD. | | | JACKSONVILLE | FL | 32210 | |
| 5 STAR BEVERAGE LLC | | 7720 FORMULA PLACE | | | SAN DIEGO | CA | 92121 | |
| 5 STAR TALENT & ENTERTAINMENT | | 2610 RANCH RESERVE RIDGE | | | WESTMINSTER | CO | 80234 | |
| 5TH AVENUE CHOCOLATIERE LLC | | 114 CHURCH STREET | | | FREEPORT | NY | 11520 | |
| 64 Leona Property Owner LLC | Charleen Taylor, Portfolio Manager | Lincoln Property Company | 1414 Massachusetts Ave #4 | | Boxboro | MA | 01719 | |
| 64 Leona Property Owner LLC | | 2000 Mckinney Ave | Suite 1000 | | Dallas | TX | 75201 | |
| 6BLU INC. | NOVI HO | 13083 Slover ave | | | Fontana | CA | 92337 | |
| 7 OIL COMPANY INC. | | 1708 UNION LANDING ROAD | | | CINNAMINSON | NJ | 08077 | |
| 721 LOGISTICS LLC | | 6748 STANFORD RANCH RD. | ROSEVILLE | | LESTER | PA | 19113 | |
| 75TH AVENUE STORAGE | | 16110 N.75TH AVENUE | | | PEORIA | AZ | 85382 | |
| 800DRYWOOD.COM INC. | | 15070 SUMMITVIEW EXT | | | YAKIMA | WA | 98908-9136 | |
| 814 AMERICAS INC. | | 814 SECOND AVENUE | | | ELIZABETH | NJ | 07202 | |
| 8650 VILLA LA JOLLA INC | | 16986 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0169 | |
| 8704147 CANADA INC DBA XM WHOL | | 4370 RUE GARAND | | | LAVAL | QC | H7L 5Z6 | Canada |
| 911 RESTORATION PORTLAND | | 1115 SE NEHALEM | | | PORTLAND | OR | 97202 | |
| A & A BOX COMPANY INC | | PO BOX 24-305 | | | SAN FRANCISCO | CA | 94124 | |
| A & A GLOBAL INDUSTRIES INC | | 17 STENERSEN LANE | | | COCKEYSVILLE | MD | 21030 | |
| A & A MECHANICAL INC | | 5907 LUCRETIA AVENUE | | | MIRA LOMA | CA | 91752 | |
| A & A OVERSEAS | | 190 GAUTAM NAGAR | GULMOHAR PARK | | NEW DELHI | | 110048 | India |
| A & A WINDOW WASHING | | 1601 SHAMROCK CT | | | LINCOLN | CA | 95648 | |
| A & B DISTRIBUTING CO. INC. | | 10777 HIGH POINT ROAD | | | OLIVE BRANCH | MS | 38654 | |
| A & B IMPORTS INC. | | 660 S LUCILE ST BLDG E | | | SEATTLE | WA | 98108-2640 | |
| A & D | | 119/6-7 TAPAE ROAD | | | Chiang Rai | | | Thailand |
| A & D DISTR. CO. INC. | | 231 SOUTH MAPLE | | | SO.SAN FRANCISCO | CA | 94080 | |
| A & E ELECTRIC | | dba A & E ELECTRIC | PO BOX 707 | | ACAMPO | CA | 95220 | |
| A & H MFG. CO. | | P.O. BOX 19720 | | | JOHNSTON | RI | 02919-0720 | |
| A & J FORKLIFT INC | | 6990 CARROLL ROAD | SUITE A | | SAN DIEGO | CA | 92121-2211 | |
| A & J LOCK AND KEY SERVICE | | 5753 MCDONIE AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| A & K CONTAINERS | | 3618 BIRMINGHAM HWY | | | MONTGOMERY | AL | 36108-1433 | |
| A & K WONG INC | | dba FORTUNE COOKIE FACTORY | 261 12TH STREET | | OAKLAND | CA | 94607 | |
| A & M CONTAINER SALES | | AND RENTALSLLC | PO BOX 8622 | | MANDEVILLE | LA | 70470 | |
| A & P SERVICE CORPORATION | | PO BOX 13468 | | | CHICAGO | IL | 60613 | |
| A 24 HOUR DOOR SERVICE | | PO BOX 30128 | | | TAMPA | FL | 33630-3128 | |
| A A ABLE OVERHEAD DOOR CO. | | 7540 N.E. LOOP 820#176 | | | N.RICHLAND HILLS | TX | 76180 | |
| A ABLE KEY & HARDWARE LTD. | | 5916 DELMAR | | | ST. LOUIS | MO | 63112 | |
| A AFFORDABLE HOUSEHOLD MOVERS | | 3055 162ND LANE NW | | | ANDOVER | MN | 55304 | |
| A AMERICAN SECURITY LOCKSMITHS | | PO BOX 37060 | | | CLEVELAND | OH | 44137 | |
| A AND R PLUMBING INC. | | 1720 CONTRA COSTA ST. | | | SAND CITY | CA | 93955 | |
| A B LAUNDRY & MAT SERVICES LLC | | 2900 SW CORNELIUS PASS RD #334 | | | HILLSBORO | OR | 97123 | |
| A C BROTHERS | | LAKRI FAZALPUR | DELHI ROAD | | MORADABAD | | 244001 | India |
| A CHEERFUL GIVER | DANIELLE KUMMER | 300 FRONT STREET | | | ELMER | NJ | 08318 | |
| A CLEAN WINDOW INC. | | 1101 STINSON BLVD.STE.3 | | | MINNEAPOLIS | MN | 55413-1739 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

3 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A COMPLETE RENTAL | | 1020 W MT HOPE AVENUE | | | LANSING | MI | 48910 | |
| A D ELECTRIC INC. | | P.O. BOX 1907 | | | CERES | CA | 95307 | |
| A DEPENDABLE SECURITY INC. | | 11 N.E. 128TH AVENUE | | | PORTLAND | OR | 97230 | |
| A DIFFERENT APPROACH | | 5829 LOVERS LANE | | | SHREVEPORT | LA | 71105 | |
| A DUIE PYLE INC | | 650 WESTTOWN ROAD | | | WEST CHESTER | PA | 19381 | |
| A GRAND EVENT PARTY RENTALS | | 5020 NICHOLSON COURT | | | NORTH BETHESDA | MD | 20895 | |
| A J S CLEAN UP LLC | | 1824 N WASHINGTON AVE STE 104 | | | ROYAL OAK | MI | 48073 | |
| A J STAR CO | | 31 UNION SQUARE WEST # 10 D | | | NEW YORK | NY | 10003 | |
| A LIKEN TRADING CO.,LTD/DESIGNS DIR | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| A LOACKER USA | | DBA LOACKER USA INC. | 101 HUDSON STREET SUITE 2201 | | JERSEY CITY | NJ | 07302 | |
| A MAP SOLUTION INC | | PO BOX 1135 | | | ORMOND BEACH | FL | 32175-1135 | |
| A MEDIOCRE CORPORATION | | 3200 BELMEADE DR. | STE 100 | | CARROLLTON | TX | 75006 | |
| A METALURGICA-BAKEWARE PRDCTN | | RUA ALTO DA MINA | 551-ZONA INDUSTRIAL | | 4440-103 CAMPO(VALONGO) | | | Portugal |
| A Michel, Diege | | Address on File | | | | | | |
| A MURPHYS LOCK & KEY | | 2633 BAY ST. | | | CHARLOTTE | NC | 28205 | |
| A N S | | 127/C VARDHAMAN CHAMBERS | KAYLAN STREET MASJID BUNDER E | | MUMBAIMAHARASHTRA | | 400009 | India |
| A NEW LEAF FLORIST | | 1501 FRANKLIN ST. | | | SAN FRANCISCO | CA | 94109 | |
| A Plus | | 2710 Loomis Rd | | | Stockton | CA | 95205-8008 | |
| A PLUS WAREHOUSE EQUIPMENT | | 76 SANDERSON AVE. | | | LYNN | MA | 01902 | |
| A PREFERRED WINDOW CLEANING SV | | 260 GOLDEN CREEK RD. | | | CENTRAL | SC | 29630 | |
| A RELIABLE TRAINING | | 461 SOUTH MANLEY ROAD | | | RIPON | CA | 95366 | |
| A ROYAL WOLF PORTABLE STORAGE | | PO BOX 894598 | | | LOS ANGELES | CA | 90189-4598 | |
| A Smielewski, Ashlee | | Address on File | | | | | | |
| A STORAGE ON WHEELS INC | | 3057 N. NELLIS BLVD | | | LAS VEGAS | NV | 89115 | |
| A SWEET PARTY | | 11170 W TONTO ST. | | | AVONDALE | AZ | 85323 | |
| A TAVOLA TOGETHER | | 129 DARCY PARKWAY | | | LATHROP | CA | 95330 | |
| A TO Z LOCK & KEY | | 3131 CUSTER ROAD #175-163 | | | PLANO | TX | 75075 | |
| A TO Z RENTAL AND SALES | | 113 ST.JAMES AVENUE | | | GOOSE CREEK | SC | 29445 | |
| A TO Z RENTALL AND SALES | | 2209 S. STOUGHTON RD. | | | MADISON | WI | 53716-2894 | |
| A TO Z TOOL CENTER | | 1006 TOUHY AVENUE | | | PARK RIDGE | IL | 60068 | |
| A TO Z WINDOW PRODUCTS | | PO BOX 99200 | | | STOCKTON | CA | 95209 | |
| A VINEYARD SELF STORAGE | | 3500 E. VINEYARD AVE. | | | OXNARD | CA | 93036-1057 | |
| A WONDROUS AFFAIR | | 2150 MCDANIEL AVE. | | | EVANSTON | IL | 60201 | |
| A&A ACQUISITIONINC. | | 544 CENTRAL DRIVE#110 | | | VIRGINIA BEACH | VA | 23454 | |
| A&A AWNINGS & ROLLSHUTTERS | | 544-110 CENTRAL DR. | | | VIRGINIA BEACH | VA | 23454 | |
| A&A CO. LTD/GINA | | 10 W.33RD STREET, 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| A&A CO. LTD/GINA | | RM2603,YIAN PLAZA,JIANSHE 6 | MALU | | GUANGZHOU | Guangdong | 510060 | China |
| A&A PORTABLES INC. | | 201 ROSCOE ROAD | | | MODESTO | CA | 95357 | |
| A&B FIRE EXTINGUISHER | | AND FIRST AID INC. | PO BOX 1211 | | SALINAS | CA | 93902 | |
| A&B FIRE EXTINGUISHER &1ST AID | | 514 WORKS ST | | | SALINAS | CA | 93902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&B FIRE PROTECTION INC. | | dba WAYCO FIRE PROTECTION | 763 ALPHONSO ST. | | SAN LUIS OBISPO | CA | 93401 | |
| A&B HONGDA DBA A&B HOME INC | | 9520 SANTA ANITA AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| A&E AUTOMATIC FIRE PROTECTION | | 6207 Cooper Ave | | | Glendale | NY | 11385 | |
| A&G Real Estate Partners | | 445 Broadhollow Rd, Suite 410 | | | Melville | NY | 11747 | |
| A&J Global Foods Inc | | 3601 Green Rd | Suite 103 | | Beachwood | OH | 44122 | |
| A&W FIRE EXTINGUISHER | | PO BOX 80144 | | | CONYERS | GA | 30013-8144 | |
| A. A. (Minor) | | Address on File | | | | | | |
| A. B. (Minor) | | Address on File | | | | | | |
| A. B. (Minor) | | Address on File | | | | | | |
| A. B. M. (Minor) | | Address on File | | | | | | |
| A. BOMMARITO WINES | | 2827 S. BRENTWOOD BLVD. | | | ST. LOUIS | MO | 63144 | |
| A. C. (Minor) | | Address on File | | | | | | |
| A. C. (Minor) | | Address on File | | | | | | |
| A. C. (Minor) | | Address on File | | | | | | |
| A. CARHART RENTAL INC | | 1835 SOQUEL DRIVE | | | SANTA CRUZ | CA | 95065-1888 | |
| A. F. (Minor) | | Address on File | | | | | | |
| A. H. (Minor) | | Address on File | | | | | | |
| A. J. (Minor) | | Address on File | | | | | | |
| A. J. (Minor) | | Address on File | | | | | | |
| A. J. (Minor) | | Address on File | | | | | | |
| A. K. (Minor) | | Address on File | | | | | | |
| A. P. (Minor) | | Address on File | | | | | | |
| A. R. (Minor) | | Address on File | | | | | | |
| A. R. (Minor) | | Address on File | | | | | | |
| A. S. (Minor) | | Address on File | | | | | | |
| A. S. (Minor) | | Address on File | | | | | | |
| A. SIBAU S.R.L. | | INDUSTRIA SEDIE TAVOLI | 33040 IPPLIS - VIA MANZANO | | 17 (UD) ITALIA | | | ITALY |
| A. TOBIAS GROUP LLC DBA PETSONIK | | 1838 CONEY ISLAND AVE | | | BROOKLYN | NY | 11230 | |
| A. V. (Minor) | | Address on File | | | | | | |
| A. V. (Minor) | | Address on File | | | | | | |
| A. Y. (Minor) | | Address on File | | | | | | |
| A.A. INTERNATIONAL | | DELHI RD LAKRI FAZALPUR | MINI BYE PASS | | MORADABAD | | 244001 | India |
| A.C. LISTER & COMPANY | | 2582 BILLINGSLEY ROAD | | | W WORTHINGTON | OH | 43235 | |
| A.C.M. REPAIR & SERVICE | | 4730 JEFFERSON NE SUITE C | | | ALBUQUERQUE | NM | 87109 | |
| A.D. LINES-EURO GROUP INC | | 200 MAIN STREET UNIT 2 E-F | | | MONROE | CT | 06468 | |
| A.D. SUTTON & SONS | | 10 WEST 33RD STREET | SUITE 1100 | | NEW YORK | NY | 10001-0000 | |
| A.D. SUTTON & SONS | | 55 SCHOOL AVENUE | | | SOMERSET | NJ | 08873 | |
| A.D.D. HOLDINGS LP | ATTN ARTEMIO DE LA VEGA | 3131 MCKINNEY AVE.STE.400 | | | DALLAS | TX | 75204 | |
| A.DOUGLAS MASTROIANNI AND | | PETER L.WEINBERGER & ASSOC. | 10960 WILSHIRE BLVD#1225 | | LOS ANGELES | CA | 90024 | |
| A.F. GILMORE CO | | 6333 W.3RD STREET | | | LOS ANGELES | CA | 90036-3109 | |
| A.F.C. | | 12129 JEFFERSON AVE. | NEWPORT NEWS | | BREAU BRIDGE | LA | 70517 | |
| A.G. FERRARI FOODS INC | | 14234 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

5 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A.HARTRODT(USA) INC. | | 5777 W.CENTURY BLVD.STE.1605 | | | LOS ANGELES | CA | 90045 | |
| A.J. SUNNY ENTERTAINMENT INC | | 13422 PROSPECT ROAD | | | STRONGVILLE | OH | 44136 | |
| A.L. BAZZINI CO. INC. | ATTN GERRI HANCOCK | 200 FOOD CENTER DR | | | BRONX | NY | 10474-7030 | |
| A.L. SCHUTZMAN CO. | | N21 W23560 RIDGEVIEW | PARKWAY WEST | | WAUKESHA | WI | 53188-0000 | |
| A.L.HEATING & AIR CONDITIONING | | 1300 DALLAS NE APT. 8 | | | ALBUQUERQUE | NM | 87110 | |
| A.M. PLUMBING SERVICE | | 343 LA FONDA AVE. | | | SANTA CRUZ | CA | 95062 | |
| A.M. RICHARDS GLASS CO.INC. | RICHARDS BOARD-UP | 1420 ROSE HILL LANE | | | ST.PETERS | MO | 63376 | |
| A.M. SCHWARTZ INC | | 2331 READING ROAD | | | CINCINNATI | OH | 45202-1426 | |
| A.M. SYSTEMSM. INC. | | 8 TAZEWELL DRIVE | ATTN AL PLUMIER | | GREENVILLE | SC | 29617 | |
| A.N. DERINGER INC. | | PO BOX 1324 | | | WILLISTON | VT | 05495-1324 | |
| A.P. DEAUVILLE LLC | | 594 JERSEY AVE | UNIT C | | NEW BRUNSWICK | NJ | 08901 | |
| A.P.A. TRANSPORT CORP. | | P.O. BOX 831 | | | NORTH BERGEN | NJ | 07047 | |
| A.R.M. TEXTTILES/INDIAN | | 9D/15 RAMAKRISHNAPURAM NORTH | KARUR- 639001 | | Tamil Nadu | | | India |
| A.S. INTERNATIONAL | | PEER GHAIB NEAR POLICE STATION | | | MORADABAD | | 244001 | India |
| A.S. VITRUM ART STUDIO | | 121 WOJSKA POSKIEGO STREET | | | 97-300 PIOTKOW TRYBUNALSK | | | Poland |
| A.S.A. MANAGEMENT CORP. | | 114 MAPLE AVE. | | | RED BANK | NJ | 07701 | |
| A.V. OLSSON TRADING CO. INC. | | 2001 WEST MAIN STREETSTE.215 | | | STAMFORD | CT | 06902 | |
| A.Y. INTERNATIONAL | | 1388 SUTTER STREET | SUITE 720 | | SAN FRANCISCO | CA | 94109-0000 | |
| A.Y.K INTERNATIONAL INC. | | 8250 Rue Edison | | | Anjou | QC | H1J 1S8 | Canada |
| A-1 AUTOMATIC DOOR | | P.O. BOX 2193 | | | SAN ANTONIO | TX | 78298 | |
| A-1 CLEANING SYSTEMS | | 4113 JACKSON | | | ANN ARBOR | MI | 48103 | |
| A-1 EXTERMINATORS INC | | 183 SHEPARD STREET | | | LYNN | MA | 01902 | |
| A-1 FENCE COMPANY | | 2898 E. MIRALOMA AVE. | | | ANAHEIM | CA | 92806 | |
| A-1 FIRE AND SAFETY INC. | | PO BOX 898 | | | BREAUX BRIDGE | LA | 70517 | |
| A-1 Fire Equipment Co. Inc | | PO Box 41027 | | | Houston | TX | 77241-1027 | |
| A-1 FIRE PROTECTION CO. | | 48580 DECLARATION DR. | | | MACOMB | MI | 48044 | |
| A-1 FREEMAN RELOCATION INC. | | 9619 KIRKTON DR. | | | HOUSTON | TX | 77095 | |
| A-1 GLASS | | 2730 OAKDALE AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| A-1 HYDRAULIC SERVICE INC. | | 2100 ROOSEVELT AVE. | | | NATIONAL CITY | CA | 91950 | |
| A1 JANITORIAL CLEANING SERVICE | ERIC DALY | 89 crane ave south | | | TAUNTON | MA | 02780 | |
| A-1 LIGHTING | | PO BOX 4544 | | | SANTA ROSA | CA | 95402 | |
| A-1 LOCK & SAFE | | 242 W. 6TH AVENUE | | | EUGENE | OR | 97401 | |
| A-1 LOCK & SAFE | | 6113 ODANA ROAD | | | MADISON | WI | 53719 | |
| A1 MANAGEMENT SERVICES INC. | | 5637 N. PERSHING AVE.STE.C-10 | | | STOCKTON | CA | 95207 | |
| A1 MANAGEMENT SERVICES INC. | | P.O. BOX 60839 | | | CHARLOTTE | NC | 28260 | |
| A-1 MULLINS PLUMBING | | RR1 BOX 312 | | | ELGIN | IL | 60120 | |
| A-1 PARTY | | 22164 BARBACOA DRIVE STE. G | | | SANTA CLARITA | CA | 91350 | |
| A-1 PARTY RENTALS | | 7373 VILLAGE PARKWAY | | | DUBLIN | CA | 94558 | |
| A-1 RENTAL INC. | | 2285 W. LIBERTY | | | ANN ARBOR | MI | 48103 | |
| A-1 SECURITY LTD. | | 917 S FIRST ST | | | LAS VEGAS | NV | 89101-6414 | |
| A1 SOLUTION | | 95 HATHAWAY ST.STE.4 | | | PROVIDENCE | RI | 02907 | |
| A-1 STREAKLESS WINDOWS | | PO BOX 2965 | | | CASTRO VALLEY | CA | 94546 | |
| A-1 U-STORE-IT | | 4632 S.LAMAR | | | AUSTIN | TX | 78745 | |
| A-1 VALLEY LOCKSMITH INC | | 7709 HARTFIELD PLACE | | | CINCINNATI | OH | 45242 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

6 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A-1 WALDSMITH KEY & SAFE SERV. | | 800 COAL AVE. SE | | | ALBUQUERQUE | NM | 87102 | |
| A-1 WE CLEAN CORPORATION | | P.O. BOX 5367 | | | PLYMOUTH | MI | 48170-5367 | |
| A-1 WINDOW CLEANING SERVICE | | PO BOX 12888 | | | FORT WAYNE | IN | 46866 | |
| A-1 WINDOW WASHERS | | P.O. BOX 5295 | | | SLIDELL | LA | 70469-5295 | |
| A10 IN SAFES & LOCKS | | 6410 WEBER #17 | | | CORPUS CHRISTI | TX | 78413 | |
| A2Z GRAPHICS AND SIGN DESIGN | | PO BOX 1076 | | | COVINGTION | LA | 70434 | |
| A2Z WATER TREATMENT INC. | | 11840 NORTH 30TH ST. | | | PHOENIX | AZ | 85028 | |
| A360 Enterprises, LLC dba Accessible 360, LLC | | 806 Commerce Park Drive | | | Ogdensburg | NY | 13669 | |
| A3K IMPORTS LLC | | 100 Randolph Road | Unit 3 | | Somerset | NJ | 08873 | |
| A3TA Management Services | ABDULLAH QURESHI | 4908 Mahoney Road | | | Parker | TX | 75094 | |
| A-A BACKFLOW TESTING AND MAINTENANCE | | 2535 WEST 237TH ST.STE.119 | | | TORRANCE | CA | 90505 | |
| AA CLEANING | | 9 BONAZZOLI AVE. | UNIT #15 | | HUDSON | MA | 01749 | |
| AA LOCKSMITH SERVICE CO. | | 2401 COLUMBIA PIKE | | | ARLINGTON | VA | 22204 | |
| AA SPEEDY LOCKSMITHS&SECURITY | | PO BOX 4418 | | | WALNUT CREEK | CA | 94596 | |
| AAA AIR FILTER COMPANY INC. | | 4224 LOSEE ROAD | | | NORTH LAS VEGAS | NV | 89030 | |
| AAA ALL COUNTY BOARD UP | | 3524 W.111TH STREET | | | CHICAGO | IL | 60655 | |
| AAA Business Supplies and Inte | | 325 Mendell Street | | | San Francisco | CA | 94124 | |
| AAA ELECTRICAL&COMMUNICATIONS | | 27125 N.SIERRA HWY STE.325 | | | SANTA CLARITA | CA | 91351 | |
| AAA FIRE & SAFETY EQUIPMENT CO | | 6700 GUADALUPE | | | AUSTIN | TX | 78752 | |
| AAA FIRE & SAFETY INC. | | 3013 3RD AVE. N. | | | SEATTLE | WA | 98109 | |
| AAA FIRE PROTECTION SERVICES | | PO BOX 3626 | 23453 BERNHARDT ST | | HAYWARD | CA | 94540 | |
| AAA FLAG & BANNER MFG. INC. | | 2320 WESTWOOD BLVD. | | | LOS ANGELES | CA | 90064 | |
| AAA LIFT TRUCKS INC. | | 1414 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | |
| AAA LOCK & KEY | | 1730 WAUKEGAN RD. | | | GLENVIEW | IL | 60025 | |
| AAA PALLET & LUMBER CO. | | 3401 W.HARRISON ST. | | | PHOENIX | AZ | 85009 | |
| AAA QUALITY SERVICES INC. | | PO BOX 535 | | | FARMERSVILLE | CA | 93223 | |
| AAa RENTAL CENTER | | 390 E. GARDEN OF THE GODS RD. | | | COLORADO SPRINGS | CO | 80907 | |
| AAA SCALES & SYSTEMS INC | | 3212 HARMONY CHURCH ROAD | | | GAINSVILLE | GA | 30507 | |
| AAA TINT | | WINDOW INSULATING PRODUCTS | 7800 CORTEZ | | ATASCADERO | CA | 93422 | |
| AAA WEIGH INC. | | 415 PARK AVENUE | | | SAN FERNANDO | CA | 91340-2525 | |
| AAA-1 LOCK & KEY | | 1415 N. MIDLAND BLVD. | | | NAMPA | ID | 83651 | |
| A-AAA KEY MINI STORAGE | | 13651 IH10 WEST | | | SAN ANTONIO | TX | 78249-2250 | |
| A-AAGO LOCK SERVICE | | 145 FRONT STREET | | | WOOD DALE | IL | 60191 | |
| A-ABRA-CADABRA | | LOCK SERVICE | 763 E.EXCHANGE ST. | | AKRON | OH | 44306 | |
| A-ABRA-CADABRA LOCKSMITH | | P.O. BOX 9140 | | | DENVER | CO | 80209 | |
| AAC CONSULTING GROUP INC. | | 7361 CALHOUN PL STE 500 | | | ROCKVILLE | MD | 20855 | |
| A-ACCURATE LOCK & KEY INC. | | 5714 CHERRY HOLLOW LANE | | | MATTHEWS | NC | 28104 | |
| A-ACTION SAFEMASTERS | | 4189 GLENWOOD RD. | | | DECATUR | GA | 30032 | |
| AAKAAR IRON CREATION PVT LTD | | B12/E-12B SAMTEL ZONE | RIICO INDUSTRIAL AREA | | BHIWADI | | 301019 | India |
| AALCO DISTRIBUING | | 909 GRANT AVENUE | | | FT.WAYNE | IN | 46803 | |
| AAMES LOCK & SAFE CO | | 818 W CHAPMAN AVE | | | ORANGE | CA | 92868-2823 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

7 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARAVRI DESIGNSS | | SF. #753/B-1, SALEM MAIN ROAD | MANMANGALAM | | KARUR | | 639006 | India |
| AARBUR | | 119 N.S.C. BOSE ROAD RAJPUR | KALITALA KOLKATA | | WEST BENGAL | | 700 149 | India |
| A-ARCADE/ST.PAUL | | LOCK AND SAFE | 1557 WHITE BEAR AVE.N. | | ST.PAUL | MN | 55106 | |
| AARKAY TECHNOLOGIES INC | | 2025 ANGEL OAK DR | | | FORT MILL | SC | 29715 | |
| AARON A FERNANDES | | Address on File | | | | | | |
| AARON C.HAYNES | | Address on File | | | | | | |
| AARON D.ROBERTSON | | Address on File | | | | | | |
| AARON GARNER | | Address on File | | | | | | |
| AARON HERGERT | | Address on File | | | | | | |
| AARON PETTY | | Address on File | | | | | | |
| AARON S CHAVEZ | | Address on File | | | | | | |
| AARON S DAWES | | Address on File | | | | | | |
| AARON W. POTTS | | Address on File | | | | | | |
| Aaron, Mauricea | | Address on File | | | | | | |
| Aasgaard, Morgan | | Address on File | | | | | | |
| AASTHA ENTERPRISES | | A-21 2ND FLOOR | MANGOLPURI IND. AREA PHASE II | | DELHI | | 110034 | India |
| AB SOBERANO INTERNATIONAL CORP | | SALVADOR ST. LABANGON | CEBU CITY | | 6000 | | | Philippines |
| AB WORLD FOODS LIMITED (D) | | KIRIANA HOUSE | KIRIBATI WAY | | LEIGH LANCASHIRE | | | United Kingdom |
| AB WORLD FOODS LIMITED (F) | | KIRIANA HOUSE | KIRIBATI WAY | | LEIGH LANCASHIRE | | | United Kingdom |
| AB/COBB PLAZA LTD.PARTNERSHIP | C/O AIG BAKER S.C.PROPERTIES | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AB1 LOCKSMITH SERVICE | | 1915 CERRILLOS ROAD | | | SANTA FE | NM | 87505 | |
| ABA SECTION OF TAXATION | | 740 15TH STREET NW | 10TH FLOOR | | WASHINGTON | DC | 20005 | |
| ABACUS CORPORATION | | 610 GUSRYAN STREET | | | BALTIMORE | MD | 21224 | |
| ABACUS PLUMBING | | 3555 EAST HARDY DR. | | | TUCSON | AZ | 85716 | |
| Abad, Susana R | | Address on File | | | | | | |
| Abamelik, Brian | | Address on File | | | | | | |
| ABAR HEATING&AIR CONDITIONING | | 8211 FORNEY RD. | | | DALLAS | TX | 75227 | |
| ABBA CLEANING SOLUTIONSINC. | | PO BOX 16549 | | | FORT WORTH | TX | 76162 | |
| Abbas, Amira | | Address on File | | | | | | |
| ABBE KAUFMANN | | Address on File | | | | | | |
| ABBER J.CREW | | Address on File | | | | | | |
| ABBEY AMERICAN PARTY RENTS | | AND SUPPLY CO. | 4444 CENTER GATE | | SAN ANTONIO | TX | 78217 | |
| ABBEY PARTY RENTS | | 1415 - 16TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| ABBEY PARTY RENTS | | 411 ALLAN STREET | | | DALY CITY | CA | 94014 | |
| ABBEY PARTY RENTS INC | | 2525 WEST MOCKINGBIRD | | | DALLAS | TX | 75235 | |
| ABBEY SPECIALTY FOODS LLC | | 18 SPIELMAN ROAD | | | FAIRFIELD | NJ | 07004 | |
| ABBIE SHIN | | Address on File | | | | | | |
| ABBOT OFFICE SYSTEMS | | 5012 ASBURY AVE | PO BOX 688 | | FARMINGDALE | NJ | 07727 | |
| ABBOT OFFICE SYSTEMS | | PO BOX 688 | | | FARMINGDALE | NJ | 07727-0688 | |
| ABBOTT ELECTRIC INC. | | 1010 4TH STREET S.E. | | | CANTON | OH | 44707 | |
| ABBOTT LANGER & ASSOCIATES | | 548 FIRST STREET | | | CRETE | IL | 60417 | |
| ABBOTT WINDOW CLEANING | | 3610 BRIGHTON DR. | | | BRYAN | TX | 77802 | |
| Abbott, Jane | | Address on File | | | | | | |
| Abbott, Malina | | Address on File | | | | | | |
| Abbott, Theresa | | Address on File | | | | | | |
| Abbott, Tracy | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

8 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBOTTNICHOLSONQUILTER | | ESSHATI&YOUNGBLOOD | 300 RIVER PL.#3000 | | DETROIT | MI | 48207-4291 | |
| ABBRUZZI DISTRIBUTORS INC. | | 15 W. 23RD STREET | | | CHICAGO HEIGHTS | IL | 60411 | |
| ABBY ANDREWS | | Address on File | | | | | | |
| ABBY G.DAVIS | | Address on File | | | | | | |
| ABBY L.SCHUMACHER | | Address on File | | | | | | |
| ABC | | 77 E. COLUMBUS AVE. #102 | | | PHOENIX | AZ | 85012 | |
| ABC AWNING BOATS & CANVAS | | 1245 W. FREMONT STREET | | | STOCKTON | CA | 95203 | |
| ABC CONSULTING SERVICES | | 2316 MARKS CREEK RD | | | KNIGHTDALE | NC | 27545 | |
| ABC DOORS | | PO BOX 20485 | | | HOUSTON | TX | 77225-0485 | |
| ABC ENFORCEMENT DISTRICT III | | PO BOX 19247 | | | HOMEWOOD | AL | 35219-9247 | |
| ABC ESCROW COMPANY | | 10350 SANTA MONICA BLVD. #220 | | | LOS ANGELES | CA | 90025 | |
| ABC FIRE & CYLINDER SERVICE | | 572-B2 REACTOR WAY | | | RENO | NV | 89502 | |
| ABC FIRE EXTINGUISHER CO | | P.O. BOX 830146 | | | RICHARDSON | TX | 75083-0146 | |
| ABC FIRE EXTINGUISHER INC. | | 3201 SE 50TH AVENUE | | | PORTLAND | OR | 97206-2248 | |
| ABC GLASS CO. | | 15054 NORTH CAVE CREEK ROAD | | | PHOENIX | AZ | 85032 | |
| ABC INTERPRETING INC | | PO BOX 26510 | | | FRESNO | CA | 93729 | |
| ABC LOCK & GLASS INC. | | 1700 VICTORIAN AVE. | | | SPARKS | NV | 89431 | |
| ABC MANUFACTURERS | | 200 VALLEY DRIVE #47 | | | BRISBANE | CA | 94005 | |
| ABC RUGS PVT LTD | | P-15 INDUSTRIAL ESTATE | CHANDPUR | | VARANASI | | 221106 | India |
| ABC SECURITY SERVICE INC | | PO BOX 1709 | | | OAKLAND | CA | 94604 | |
| ABC WORKS LLC | | 63 GLORIA DR | | | ALLENDALE | NJ | 07401 | |
| ABCO FIRE PROTECTION INC. | | P.O. BOX 931933 | | | CLEVELAND | OH | 44193 | |
| ABCS OF DECOR INC | | 59 DAVIS AVE | | | NORWOOD | MA | 02062 | |
| Abd, Mohammed | | Address on File | | | | | | |
| Abdalla, Brittany | | Address on File | | | | | | |
| Abdallah, Lois | | Address on File | | | | | | |
| Abdel, Malik | | Address on File | | | | | | |
| Abdelaziz, Hana | | Address on File | | | | | | |
| Abdi, Amina | | Address on File | | | | | | |
| Abdulhadi, Aseel | | Address on File | | | | | | |
| Abeer Katanga, Mazy | | Address on File | | | | | | |
| ABEL A DELGADO | | Address on File | | | | | | |
| ABEL WOMACK INC | | P.O. BOX 846031 | | | BOSTON | MA | 02284-6301 | |
| Abel, Maria | | Address on File | | | | | | |
| Abell, Tia | | Address on File | | | | | | |
| ABERCORN VENTURE | C/O CHATHAM PLAZA SHOPPING CTR | PO BOX 7328 | | | OVERLAND PARK | KS | 66207 | |
| ABERCROMBIE & KENT INC. | | 1520 KENSINGTON ROAD | | | OAK BROOK | IL | 60523 | |
| Abernathy, Olivia | | Address on File | | | | | | |
| Abernethy, Vickie | | Address on File | | | | | | |
| Abert, Pauline | | Address on File | | | | | | |
| ABEXO EXPOTS | | 581 PHASE-V | UDYOG VIHAR | | GURGAON HARYANA | | 122016 | India |
| ABF FREIGHT SYSTEM INC. | | P.O. BOX 10048 | | | FORT SMITH | AR | 72917-0048 | |
| ABF FREIGHT SYSTEMS INC. | | 300 COMMERCE DR. | | | CHERRYVILLE | NC | 28021 | |
| ABHITEX INTERNATIONAL/DIRECT HOME | | 95 GROVE PARK LANE | | | WOODSTOCK | GA | 30189 | |
| ABHITEX/MAINSTREAM | | 115 NEWFIELD AVENUE | | | EDISON | NJ | 08837 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

9 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABI USA SALES CORP | | 2987 S ALAMEDA ST | | | LOS ANGELES | CA | 90058 | |
| ABIGAIL KREBER | | Address on File | | | | | | |
| ABILITY FIRE EQUIPMENT INC. | | 1516 SO. GRAND AVE. | | | SANTA ANA | CA | 92705-4409 | |
| A-BIT LOCKSMITHS | | 1231 PINEBLUFF RD. | | | WINSTON-SALEM | NC | 27103 | |
| ABITA BREWING COMPANY | | 21084 HWY 36 | | | COVINGTON | LA | 70433 | |
| ABLE AND ABLE SAFE & LOCK | | PO BOX 20821 | | | HOUSTON | TX | 77225-0821 | |
| ABLE CONNECTION LIMITED/AC | | Room 1301 13F Wang Fai Indust. | 29 Luk Hop Street | | Kowloon | | | Hong Kong |
| ABLE GROUP TECHNOLOGIES INC. | | 281 HWY 79 | | | MORGANVILLE | NJ | 07751 | |
| ABLE HOME DEC.LTD/KINGSWAY R&M | | TECHNOLOGY PARK 18 ON LAI ST | UNIT 11 15F | | HONG KONG | Beijing | | China |
| ABLE LABEL INC | | 8285 SOUTH 4300 WEST | | | WEST JORDAN | UT | 84088 | |
| ABLE PARTY RENTAL | | 44475 GRAND RIVER | | | NOVI | MI | 48375 | |
| ABM NORTH AMERICA | | 205 MARKET DRIVE | | | MILTON | ON | L9T 4Z7 | Canada |
| ABM PARKING SERVICES | | 1150 S OLIVE STREET | SUITE 1900 | | LOS ANGELES | CA | 90015 | |
| ABNER SOTO | | Address on File | | | | | | |
| Abney, Damar | | Address on File | | | | | | |
| Abney, Joseph | | Address on File | | | | | | |
| ABNOTE USE INC. | | 225 RIVERMOOR STREET | | | BOSTON | MA | 02132 | |
| ABO GEAR | | 2698 CANYON SPRINGS PKWY. | RIVERSIDE | | DECATUR | GA | 30030 | |
| ABOLORE J.OSHADI | | Address on File | | | | | | |
| ABOUT FACE DESIGNS | | 1510 OLD DEERFIELD RD. | | | HIGHLAND PARK | IL | 60035-0000 | |
| Abraham, Dahne | | Address on File | | | | | | |
| ABRAM YOCOM | | Address on File | | | | | | |
| ABRAMS & COMPANY/ | | 215 GORDONS CORNER ROAD SUITE | 120 BROADWAY | | NEW YORK | NY | 10271 | |
| ABRAMS ARTISTS AGENCY | | 275 7TH AVE | 26TH FLOOR | | NEW YORK | NY | 10001 | |
| Abrams, Stanley | | Address on File | | | | | | |
| Abreu, Abel | | Address on File | | | | | | |
| Abreu, Derick | | Address on File | | | | | | |
| Abreu, Felicity | | Address on File | | | | | | |
| ABSOLUTE AFFINITY AFFIRMED ADV | | dba 1ST CHOICE SEWER & DRAIN | 503 BANGS AVE STE H | | MODESTO | CA | 95356 | |
| ABSOLUTE COLLECTION SERVICE | | 421 FAYETTEVILLE ST.MALL #600 | | | RALEIGH | NC | 27601 | |
| ABSOLUTE VALUE | | 580 EL PASO BLVD. | | | DENVER | CO | 80221-4067 | |
| ABSORBENT INK | | 1310 WAKARUSA DRIVE SUITE A | | | LAWRENCE | KS | 66049 | |
| ABT LICENSING DISTRICT OFFICE | | 400 W.ROBINSON ST.RM.709 | N.TOWERHURSTON BLDG. | | ORLANDO | FL | 32801 | |
| ABTEY PRODUCTIONS SA | | BP 14 RN 466A | ZONE ARTISINALE | | 68990 HEIMSBRUNN | | | France |
| ABU NAWAS BEVERAGE COMPANY LLC | | 111 NORTH MAIN STREET | PO BOX 1 | | ELKADER | IA | 52043 | |
| ABUENA HALL | | Address on File | | | | | | |
| Abusamaha, Hala | | Address on File | | | | | | |
| Abutaleb, Marissa | | Address on File | | | | | | |
| AC COWESETT PURCHASERLLC | | P.O. BOX 601281 | | | CHARLOTTE | NC | 28260-1281 | |
| A-C ELECTRIC COMPANY | | BOX 999 | | | BAKERSFIELD | CA | 93302-0999 | |
| ACADEMIC TRAVEL ABROAD INC. | | dba NATIONAL GEOGRAPHIC EXPED. | 1920 N. ST NW SUITE 200 | | WASHINGTON | DC | 20036 | |
| ACADEMY FIRE PROTECTION | | 58-29 MASPETH AVENUE | | | MASPETH | NY | 11378 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

10 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACADEMY LOCKSMITH INC. | | 4887 E. LA PALMA AVE STE 701 | | | ANAHEIM | CA | 92807 | |
| ACADEMYX INC | | 601 MONTGOMERY ST.#409 | | | SAN FRANCISCO | CA | 94111 | |
| Acadia Brandywine Holdings LLC | Devin Russell, Sr. Analyst | Acadia Realty | 411 Theodore Fremd Avenue #300 | | Rye | NY | 10580 | |
| ACADIA BRANDYWINE HOLDINGS, LLC | | 0079-003039 | PO BOX 415980 | | BOSTON | MA | 02241-5980 | |
| ACADIA BRANDYWINE TOWN CTR.LL | | 1311 MAMARONECK AVE.STE.260 | | | WHITE PLAINS | NY | 10605 | |
| Acampora, Deborah | | Address on File | | | | | | |
| ACCEL EMPLOYMENT SERVICESINC. | | 308 15TH STREET | | | OAKLAND | CA | 94612 | |
| ACCELERATED INTELLIGENCE INC. | | 2554 LINCOLN BLVD. #757 | | | VENICE | CA | 90291 | |
| ACCELERATED MANUFACTURING SOLU | | 5501 LBJ FREEWAY | SUITE 900 | | DALLAS | TX | 75240 | |
| ACCELLION INC | | 1804 EMBARCADERO RD ST 200 | | | PALO ALTO | CA | 94303 | |
| ACCENT HOME PRODUCTS | | 5151 THIMENS BOULEVARD | | | MONTREAL | QC | H4R 2C8 | Canada |
| ACCENT MINI STORAGE | | 2060 WYDA WAY | | | SACRAMENTO | CA | 95825-0910 | |
| ACCENT ON EVENTS | | 2270 CAMINO VIDA ROBLE | SUITE E | | CARLSBAD | CA | 92009 | |
| ACCENT POWER CO., LTD. | | 8FL.NO.18 SUNG-TEH ROAD | TAIPEI, | | Taipei City 0 | | | Taiwan |
| ACCENT POWER CO., LTD. | | 8FL.NO.18 SUNG-TEH ROAD | TAIPEI,TAIWAN | | Taipei City 0 | | | Taiwan |
| ACCENT TRADING LLC | | 2089 CAPE COD PLACE | | | MINNETONKA | MN | 55305 | |
| ACCENT WIRE TIE | | PO BOX 733302 | | | DALLAS | TX | 75373-3302 | |
| ACCENTS FOR LIVING | | D-8 SECTOR-3 | | | NOIDA | | 201301 | India |
| ACCENTS INTERNATIONAL INC. | | 4477 S. 134TH PLACE | | | TUKWILA | WA | 98168 | |
| ACCENTURE | | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| ACCENTURE LLP | | 1255 TREAT BLVD | SUITE 250 | | WALNUT CREEK | CA | 94597 | |
| ACCEPTABLE RISK | | 140 SPRAUER RD. | | | PETALUMA | CA | 94952 | |
| ACCERTIFY INC | | 25895 Network Place | | | Chicago | IL | 60673-1258 | |
| ACCESS ASIA-PACIFIC/GRUPO RUZ | | 10 A POR YEN BLDG | 478 CASTLE PEAK RD LAI CHI KOK | | KOWLOON | Hong Kong | | China |
| ACCESS CAPITAL SERVICES INC. | | 200 E. CENTER | | | VISALIA | CA | 93291 | |
| ACCESS EXTERMINATOR SRVCE INC | | 1230 N JEFFERSON ST STE H | | | ANAHEIM | CA | 92807 | |
| ACCESS GROUP CHINA LTD | | 14/F. CULTURECOM CENTRE | 47 HUNG TO ROAD KWUN TONG | | KOWLOON | | | Hong Kong |
| ACCESS POS LLC | | 990 LONE OAK ROAD STE. 114 | | | EAGAN | MN | 55121 | |
| ACCESS SECURITY INC. | | 4909 ALPINIS DR.STE.101 | | | RALEIGH | NC | 27616 | |
| ACCESS VIA INC. | | 3131 WESTERN AVE #530 | | | SEATTLE | WA | 98121 | |
| ACCESS&SUCCESS TRADING LIMITED | | YANG WU INDUSTRIAL ZONE | DALINGSHAN TOWN | | DONG GUAN CITY | Beijing | | China |
| ACCESSORIES PLUS | | 294/2 GROUND FLOOR | DHANNILL ROAD | | CHATTARPUR | | 110074 | India |
| Acciavatti, Jeffrey | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

11 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCIDENTAL AUTO BODY | | 90 HIGH SCHOOL ROAD EXT | | | HYANNIS | MA | 02601 | |
| Accioly, Sabrinna | | Address on File | | | | | | |
| ACCLAIM PARTNERS INC | | 4107 MEDICAL PARKWAY | SUITE 210 | | AUSTIN | TX | 78756 | |
| ACCLAIM SIGN & DISPLAY | | 902 N.W.BALLARD WAY | | | SEATTLE | WA | 98107 | |
| ACCLAIMED PLUMBING | | 4216 ANNANDALE RD. | | | ANNANDALE | VA | 22003-3014 | |
| Accomando, James | | Address on File | | | | | | |
| ACCORD 101 LLC | | 136 State Route 10 | | | East Hanover | NJ | 07936 | |
| ACCORD FINANCIAL INC. | | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| Accorsi, Rachel | | Address on File | | | | | | |
| ACCOUNTANTS EDUCATION GROUP | | 8144 WALNUT HILL LANE STE 780 | | | DALLAS | TX | 75231-9879 | |
| ACCOUNTANTS INC. | | FILE 30235 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| ACCOUNTEMPS | | 12400 COLLECTIONS CT DR | | | CHICAGO | IL | 60693-0000 | |
| ACCOUNTEMPS | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ACCOUNTING PRINCIPALSINC | | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| ACCP/400 | | COMPUTING PROFESSIONALS INC. | P.O. BOX 192222 | | SAN FRANCISCO | CA | 94119 | |
| ACCUCLEAN PROFESSIONAL CLN SVC | | P.O. BOX 1626 | | | LODI | CA | 95241 | |
| ACCUIMAGE INC | | 330 TENNANT AVE | | | MORGAN HILL | CA | 95037 | |
| ACCUITY INC. | | P.O. BOX 71690 | | | CHICAGO | IL | 60694 | |
| ACCUPOST | | P O BOX 751300 | | | PETALUMA | CA | 94975-1300 | |
| ACCURACY GLASS & MIRROR | | 5145 SCHIRLLS | | | LAS VEGAS | NV | 89118 | |
| ACCURATAE INDUSTRIES LLC | | PO BOX 7701 | | | ESSEX | MD | 21221 | |
| ACCURATE AIR COMPANY INC. | | 2290 PODESTA COVE | | | MEMPHIS | TN | 38134 | |
| ACCURATE BIOMETRICS | | 500 PARK BLVD | STE 1260 | | ITSACA | IL | 60143 | |
| ACCURATE FIRE EQUIPMENT CO | | 3942 N CENTRAL AVE BOX #8 | | | CHICAGO | IL | 60634 | |
| ACCURATE FORKLIFT INC | | PO BOX 4860 | | | SANTA ROSA | CA | 95402 | |
| ACCURATE INDUSTRIES LLC | | PO BOX 7701 | | | ESSEX | MD | 21221 | |
| ACCURATE LIFT TRUCK INC | | 200 COOPER ROAD | PO BOX 321 | | WEST BERLIN | NJ | 08091 | |
| ACCURATE LOCK & SAFE INC. | | 12014 PARAMOUNT BLVD | | | DOWNEY | CA | 90242 | |
| Accurso, Clare | | Address on File | | | | | | |
| ACCU-SORT SYSTEMS INC. | | 511 SCHOOL HOUSE RD. | | | TELFORD | PA | 18964 | |
| ACCUSPLIT INC. | | P.O. BOX 611496 | | | SAN JOSE | CA | 95161-1496 | |
| ACCU-TECH CORPORATION | | PO BOX 100489 | | | ATLANTA | GA | 30384-0489 | |
| Ace American Insurance Company | | 436 Walnut St | | | Philadelphia | PA | 19106-3703 | |
| ACE ENDICO | | 80 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | |
| ACE FIRE SYSTEMS INC. | | 2620 WESTERN AVE | | | LAS VEGAS | NV | 89109 | |
| ACE IRON WORKS/SJL COMPANY INC | | RTE NATIONAL # 1 CAZEAU | | | 000 P-AU-P | | | Haiti |
| ACE IRON WORKS/SJL COMPANY INC | | 7748 DUNGAN ROAD | | | PHILADELPHIA | PA | 19111 | |
| ACE JANITORIAL SUPPLY COMPANY | | 1365 61ST STREET TOP FL | | | BROOKLYN | NY | 11219 | |
| ACE LOCKSMITH SERVICE | | 1013 S. MAYS STE C | | | ROUND ROCK | TX | 78664 | |
| ACE PAPER COMPANY | | 2835 EAST WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| ACE PLUMBING & DRAIN INC. | | 7099 MCKEAN RD. | | | YPSILANTI | MI | 48197 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

12 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE PROFESSIONAL WINDOW CLEAN. | | 107 HARDWICK CT. | | | GOODLETTSVILLE | TN | 37072 | |
| ACE RENTAL INC. | | 8910 WAUKEGAN RD. | | | MORTON GROVE | IL | 60053 | |
| ACE STOREFRONT & GLASS INC | | 3333 N 35TH AVENUE | | | PHOENIX | AZ | 85017 | |
| ACE WELDING & FABRICATION INC | | P.O. BOX 429 | | | CONVERSE | IN | 46919 | |
| ACEA MANODOMESTICI SRL | | VIA MILANO 178 | | | 28883 GRAVELLONA TOCE V8 AG | | | Italy |
| ACEITES BORGES PONT S.A.U | | AVDA / JOSEP TREPAT S/N | | | 25300 TARREGA | | | Spain |
| ACEITES DEL SUR COOSUR S A | | CARRETERA MADRID CADIZ | KM 5506 | | 41700 SEVILLA | | | Spain |
| ACEITES YBARRA SA | | CTRA ISLA MENOR KM 18 | DOS HERMANAS | | 41011 SEVILLA | | | Spain |
| Acelin, Beth | | Address on File | | | | | | |
| Acensus Holdings, Inc. dba Ascensus, LLC | | PO Box 36469 | | | Newark | NJ | 07188-6469 | |
| ACESUR DE PRADO NORTH AMERICA | | 1010 OBICI INDUSTRIAL BLVD | | | SUFFOLK | VA | 23434 | |
| ACETAIA DI MODENA SRL | | VIA MONTANARA 22-24 | CASTELNUOVO | | 41051 RANGONE AG | | | Italy |
| Acevedo, Cynthia | | Address on File | | | | | | |
| Acevedo, Iris | | Address on File | | | | | | |
| Acevedo, Jared | | Address on File | | | | | | |
| Acevedo, Jarilyn | | Address on File | | | | | | |
| Acevedo, Kimberly | | Address on File | | | | | | |
| Acevedo, Nelson | | Address on File | | | | | | |
| ACF PROPERTY MGMT. INC. | C/O ROYAL LAHAINA APT.LTD. | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| ACFOLI INC. | | G.T. ROAD PANIPAT | | | PANIPAT (HARYANA) | | 132104 | India |
| ACH FOODS CO - TONES BROTHERS | | 2301 S.E. TONES DRIVE | | | ANKENY | IA | 50021 | |
| ACHAL AMIT & CO | | 105 NEHRU NAGAR | | | AGRA U.P. | | 282002 | India |
| ACHARA SILVER CO LTD | | 214-216 THAPHAE ROAD | CHANG MOI MUANG | | Chiang Rai | | 50300 | Thailand |
| Acheson, Charles | | Address on File | | | | | | |
| Acheson, Kevin | | Address on File | | | | | | |
| ACHIEVEGLOBAL | | P.O. BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| ACI WORLDWIDE | | 6060 COVENTRY DRIVE | | | ELKHORN | NE | 68022-6482 | |
| ACI WORLDWIDE CORP | | 6060 CONVENTRY DRIVE | | | ELKHORN | NE | 68022-6482 | |
| ACI WORLDWIDE INC | | 13594 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ACIE GRANT | | Address on File | | | | | | |
| ACIES ENGINEERING | | 111 W. EVELYN AVESTE.309 | | | SUNNYVALE | CA | 94086 | |
| ACKERMAN & TILAJEF P.C. | | 1180 SOUTH BEVERLY DR. | | | LOS ANGELES | CA | 90035 | |
| Ackerman, Justine | | Address on File | | | | | | |
| Ackerson, Chad | | Address on File | | | | | | |
| Ackerson, Katie | | Address on File | | | | | | |
| Ackerson, Mary | | Address on File | | | | | | |
| Ackerson, Rebecca | | Address on File | | | | | | |
| ACME 1975 CO LTD | | 12/399 MOO 15BANGNA-TRAD KM 5 | BANGKAEW BANGPLEE | | Chiang Rai | | 10540 | Thailand |
| ACME DISPLAY FIXTURE CO | | 1057 S OLIVE STREET | | | LOS ANGELES | CA | 90015 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

13 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACME FIRE EXTINGUISHER CO. | | 1305 FRUITVALE AVENUE | | | OAKLAND | CA | 94601 | |
| ACME FIRE&SAFETY EQUIP.CO.INC. | | 1419 S.WAHSATCH AVE. | | | COLORADO SPRINGS | CO | 80906 | |
| ACME IMPORT COMPANY | SHAWN WESSEL | 6 EAST 46TH STREETNUE | SUITE 500 | | NEW YORK | NY | 10017 | |
| ACME IMPORTS CO INC | | 6 EAST 46TH STREET | SUITE 500 | | NEW YORK | NY | 10017 | |
| ACME LIGHTING | | 2651 NORTH 1ST AVE. | | | TUCSON | AZ | 85719 | |
| ACME LIGHTING ELECTRICAL & | | MAINTENANCE SYSTEMS INC | PO BOX 11099 | | DENVER | CO | 80211-1099 | |
| ACME PAPER & SUPPLY CO.INC. | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | |
| ACME SAW & SUPPLY INC | | dba ACME SAW & INDUST. SUPPLY | 1204 E MAIN | | STOCKTON | CA | 95205 | |
| ACME SECURITY SYSTEMS | | 1922 REPUBLIC AVE. | | | SAN LEANDRO | CA | 94577 | |
| ACN EXPORTS | | G-25 2ND PHASE | BORANADA INDUSTRIAL AREA | | JODHPUR | | 342012 | India |
| ACOM SOLUTIONS INC. | | 5527 DRESSLER RD NW | N CANTON | | Long Beach | CA | 90806 | |
| Acosta, Alex | | Address on File | | | | | | |
| Acosta, Erick | | Address on File | | | | | | |
| Acosta, Gabriela | | Address on File | | | | | | |
| Acosta, Joel | | Address on File | | | | | | |
| ACOUA DELLA MADONNA INTERNATL | | P.O. BOX 3606 | | | SAN CLEMEMTE | CA | 92674 | |
| ACQUIA INC | | 53 STATE ST 10TH FLOOR | | | BOSTON | MA | 02109 | |
| ACQUITY GROUP INC. | | 500 W. MADISON SUITE 2200 | | | CHICAGO | IL | 60661 | |
| ACRE HEATING & AIR LLC | | P.O. BOX 726 | | | LAWRENCEVILLE | GA | 30046 | |
| Acre, Dora | | Address on File | | | | | | |
| ACROSSARTS | | 5172 OLIVE DRIVE | | | CONCORD | CA | 94521 | |
| ACRYLIC DESIGN ASSOCIATES | | 6050 NATHAN LN N | | | MINNEAPOLIS | MN | 55442 | |
| ACS COMMERCIAL SERVICES | | PO BOX 690726 | | | HOUSTON | TX | 77269 | |
| ACT GLOBAL TRADING INC | | 2785 PACIFIC COAST HIGHWAY | SUITE 324 | | TORRANCE | CA | 90505 | |
| ACTION AUTOMATIC SPRINKLERINC | | 2250 WEST BUSINESS 287STE.B | | | WAXAHACHIE | TX | 75167 | |
| ACTION BROADCASTING SERVICES | | 1375 SUTTER ST.STE.321 | | | SAN FRANCISCO | CA | 94109-5466 | |
| ACTION COMPACTION SERVICESINC | | 9513 W. ELECTRA LANE | | | PEORIA | AZ | 85382 | |
| ACTION DISTRIBUTING | | 35601 VERONICA | | | LAVONIA | MI | 48051 | |
| ACTION DOOR SERVICES | | 240 N.JONES STE.215 | | | LAS VEGAS | NV | 89107 | |
| ACTION ELECTRIC | | PO BOX 2415 | | | BILLINGS | MT | 59103 | |
| ACTION ENTERTAINMENT | | 14033 185THE PLACE SE | | | RENTON | WA | 98058 | |
| ACTION FIRE & ALARM INC. | | PO BOX 1291 | | | WAUKESHA | WI | 53187 | |
| ACTION JANITORIAL | | 2122 DEMERSE AVENUE | | | PRESCOTT | AZ | 86301-1060 | |
| ACTION MAILING SERVICE | | 2809 COPTER RD. | | | PENSACOLA | FL | 32514-7606 | |
| ACTION MESSENGER SERVICE | | PO BOX 69763 | | | LOS ANGELES | CA | 90069 | |
| ACTION NATIONAL SIGN SERVICE | | 525 TURNER INDUSTRIAL WAY | | | ASTON | PA | 19014-3017 | |
| ACTION PLUMBING | | 1427 GENOA STREET | | | LIVERMORE | CA | 94550 | |
| ACTION RUNWAY COURIERSINC. | | PO BOX 973570 | | | DALLAS | TX | 75397-3570 | |
| ACTION WINE & SPIRTS USA | | 2055 EAST 5TH STREET | | | TEMPE | AZ | 85281 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

14 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACTIVE LINE INTERNATIONAL LTD. | | A 11/F MERC INDUST. & WAREHSE | 16-24 TA CHUEN PING ST | | KWAI CHUNGN.T.HK | Beijing | | China |
| ACTIVE LOCK & KEY LTD. | | 107 EAST CENTRAL ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | PO BOX 1705 | | PEARL RIVER | NY | 10965-0000 | |
| ACTIVE PERSONNEL AGENCY | | 41 WEST 33RD STREET | 3RD FL | | NEW YORK | NY | 10001 | |
| ACTIVE SALES CO. INC. | | P.O. BOX 3908 | | | SANTA FE SPRINGS | CA | 90670 | |
| ACTON MOBILE INDUSTRIES | | P.O. BOX 758689 | | | BALTIMORE | MD | 21275-8689 | |
| Acuna Menacho, Daniel Alejandro | | Address on File | | | | | | |
| Acuna, Jonny | | Address on File | | | | | | |
| ACY COMMUNICATIONS | | 342 HOWER STREET N.E. | | | NORTH CANTON | OH | 44720 | |
| Ad Boat Coastal Advertising, LLC | | PO Box 1431 | | | Rehoboth | DE | 19971 | |
| AD SHOPPES AT MONTAGE | | 1035 SHOPPES BOULEVARD | PROPERTY MANAGEMENT | | MOOSIC | PA | 18507 | |
| AD TREND INC. | | 3621 CANYON OAKS DRIVE | | | CARROLLTON | TX | 75007 | |
| ADA Compliance Specialists Inc | | PO BOX 416522 | | | Miami Beach | FL | 33141 | |
| ADAM BARTUCCA | | Address on File | | | | | | |
| ADAM DEANGELIS | | Address on File | | | | | | |
| ADAM GETSINGER DBA | | Address on File | | | | | | |
| ADAM K THOMPSON | | Address on File | | | | | | |
| ADAM KNOWLES CONSTRUCTION | | 142 20TH AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| ADAM S. FROMAN | | Address on File | | | | | | |
| ADAM SPYRES | | Address on File | | | | | | |
| Adam, Sarah | | Address on File | | | | | | |
| Adame, Euselyn | | Address on File | | | | | | |
| Adamek, Kristin | | Address on File | | | | | | |
| Adamikova, Jaroslava | | PO Box 824 | | | Mashpee | MA | 02649 | |
| Adamo, Crystal | | Address on File | | | | | | |
| ADAMS & BROOKS INC. | | P.O. BOX 9940 | | | SAN BERNARDINO | CA | 92427 | |
| ADAMS & CO | | 506 N 200 W | | | CEDAR CITY | UT | 84721 | |
| ADAMS AND REESE LLP | | DEPT 5208 | P.O. BOX 2153 | | BIRMINGHAM | AL | 35287-5208 | |
| ADAMS BEVERAGES | | 508 WALKER STREET | | | OPELIKA | AL | 36801 | |
| ADAMS BEVERAGES OF NC LLC | | 7505 STATESVILLE RD | | | CHARLOTTE | NC | 28269 | |
| ADAMS COUNTY TREASURER | | PO BOX 869 | | | BRIGHTON | CO | 80601-0869 | |
| ADAMS MEDIA | | 57 LITTLE STREET | | | AVON | MA | 02332 | |
| ADAMS OUTDOOR ADVERTISING LLP | | 7317 PEPPERMILL PARKWAY | | | NORTH CHARLESTON | SC | 29418 | |
| ADAMS PLUMBING INC. | | 616 WEST FRIENDLY AVE.STE.100 | | | GREENSBORO | NC | 27401 | |
| Adams, Anthony | | Address on File | | | | | | |
| Adams, Antwan | | Address on File | | | | | | |
| Adams, Dolores | | Address on File | | | | | | |
| Adams, Gabriella | | Address on File | | | | | | |
| Adams, Isabella | | Address on File | | | | | | |
| Adams, Jenny | | Address on File | | | | | | |
| Adams, Justin | | Address on File | | | | | | |
| Adams, Kristen | | Address on File | | | | | | |
| Adams, Lindsay | | Address on File | | | | | | |
| Adams, Marc | | Address on File | | | | | | |
| Adams, Michael | | Address on File | | | | | | |
| Adams, Shane | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

15 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adams, Sheila | | Address on File | | | | | | |
| Adams, Taylor | | Address on File | | | | | | |
| Adams, Verda | | Address on File | | | | | | |
| Adams, Yvonne | | Address on File | | | | | | |
| Adamski, Rebecca | | Address on File | | | | | | |
| Adamson, Timithy | | Address on File | | | | | | |
| Adan, Alexis | | Address on File | | | | | | |
| ADANA LOCKSMITH | | 4959 TOWNSEND AVE | | | LOS ANGELES | CA | 90041 | |
| ADCO MARKETING | | 336 BON AIR CENTER #247 | | | GREENBRAE | CA | 94904 | |
| Addai, Jayden | | Address on File | | | | | | |
| ADDIE M.KOENIG | | Address on File | | | | | | |
| ADDISON GROUP | | 125 S WACKER DRIVE | SUITE 2700 | | CHICAGO | IL | 60606 | |
| ADDISON RIDDLE | | Address on File | | | | | | |
| ADDO COMMUNICATIONS INC | | 2120 COLORADO AVE SUITE 160 | | | SANTA MONICA | CA | 90404 | |
| ADDRESSOGRAPH BARTIZAN LLC | | PO BOX 3175 | | | BUFFALO | NY | 14240-3175 | |
| ADECCO EMPLOYMENT SERVICES | | 175 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| ADECCO EMPLOYMENT SERVICES INC | | DEPARTMENT LA21994 | | | PASADENA | CA | 91185-1994 | |
| Adeclat, Patrice | | Address on File | | | | | | |
| ADELA MARTINEZ | | Address on File | | | | | | |
| ADELE C. BERRY INC. | | 1792 PANDA WAY | | | HAYWARD | CA | 94541 | |
| ADELE C.BERRY | | Address on File | | | | | | |
| ADELE INNDICIANI | | Address on File | | | | | | |
| Adelegbe, Victoria | | Address on File | | | | | | |
| Adella, Ushasree | | Address on File | | | | | | |
| ADERANS HAIR GOODS INC. | | 9135 INDEPENDENCE AVENUE | | | CHATSWORTH | CA | 91311 | |
| ADESCO SAFE | | 16720 SOUTH GARFIELD AVE | | | PARAMOUNT | CA | 90723 | |
| ADESSO INC. (F) | | 353 WEST 39TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| Adham, Maya | | Address on File | | | | | | |
| ADINA FOR LIFE INC | | 600 YORK STREET | SUITE 205 | | SAN FRANCISCO | CA | 94110 | |
| ADIRONDACK DIRECT | | 31-01 VERNON BLVD. | | | LONG ISLAND CITY | NY | 11106 | |
| Adkins, Amber | | Address on File | | | | | | |
| Adkins, Cheryl | | Address on File | | | | | | |
| ADKOBS ENTERPRISE | | 5300 SO.76TH ST.SP 1380 | GREENDALE | | ACCRA | | | Ghana |
| ADMAIL WEST | ATTN A/R | 521 N. 10TH STREET | | | SACRAMENTO | CA | 95814-0311 | |
| ADMIRAL BEVERAGE CO | | 701 COMANCHE NE | | | ALBUQUERQUE | NM | 87107 | |
| Admore Air Conditioning Corp | | 835 McLean Avenue | | | Yonkers | NY | 10704 | |
| Adner, Rozica | | Address on File | | | | | | |
| ADO ACCESS PROG.&CONSULTING | | 1704 MAKA COURT | | | STOCKTON | CA | 95206 | |
| ADOBE CUSTOMER EXPRESS | | 1525 GREENVIEW DRIVE | | | GRANDE PRAIRIE | TX | 75050 | |
| ADOBE SYSTEMS INC | | 29322 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ADOBE SYSTEMS INC. | | 75 REMITTANCE DR.STE.1025 | | | CHICAGO | IL | 60675-1025 | |
| ADOLFO SANTO | | Address on File | | | | | | |
| Adorador, Frederick | | Address on File | | | | | | |
| ADORI DESIGNS | | 1026 STANTON LEBANON RD | | | LEBANON | NJ | 08833 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

16 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adorno, Angelica | | Address on File | | | | | | |
| Adorno-Walker, Qiaray | | Address on File | | | | | | |
| ADP | JoDean Kelley-Esqueda, CPP | 400 Covina Blvd. | | | San Dimas | CA | 91773 | |
| ADP - PHILADELPHIA | | 225 SECOND AVENUE | | | WALTHAM | MA | 02541 | |
| ADP INC | | P.O. BOX 9001007 | | | LOUISVILLE | KY | 40290-1007 | |
| ADP INC. | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| ADP INVESTOR COMMUNICATION SER | | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| ADP LLC | | 1851 NORTH RESLER DR | | | ELPASO | TX | 79912 | |
| ADP SCREENING AND | | SELECTION SERVICES | 36307 TREASURY CENTER | | CHICAGO | IL | 60694-6300 | |
| ADR SERVICES | | 1900 AVENUE OF THE STARS #250 | | | LOS ANGELES | CA | 90067 | |
| ADRIAN MANUEL | | Address on File | | | | | | |
| ADRIENNE D.KEATS | | Address on File | | | | | | |
| ADS DOOR REPAIR INC. | | 4395 BROOKRIDGE DR. | | | LOGANVILLE | GA | 30052 | |
| ADSEND | | 101 INTERCHANGE PLAZA | SUITE 102 | | CRANBURY | NJ | 08512 | |
| ADT Commercial | | PO BOX 382109 | | | Pittsburgh | PA | 15251-8109 | |
| ADT SECURITY SERVICES 310 | | CONSOLIDATED BILLING | 10405 CROSSPOINT BLVD | | INDIANAPOLIS | IN | 46256-3323 | |
| ADURO PRODUCTS LLC | | 250 LIBERTY STREET | | | METUCHEN | NJ | 08840 | |
| Adu-Yeboah, Jessica | | Address on File | | | | | | |
| ADVANCE BEVERAGE CO. | | 5200 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313-2330 | |
| ADVANCE CONCEPT LIMITED | | 3/F POR YEN BUILDING | 478 CASTLE PEAK ROAD | | KOWLOON | | | Hong Kong |
| ADVANCE CONCEPT LIMITED (C) | | 1-3/F CHEONG TAI IND. BLDG | FUI YIU KOK STREET TSUEN WAN | | HONG KONG | | | Hong Kong |
| ADVANCE DESIGNS & CONCEPTS | | 626 S.SECOND ST. | | | WEST DUNDEE | IL | 60118 | |
| ADVANCE DOOR CO | | 4555 WILLOW PARKWAY | | | CUYAHOGA HTS | OH | 44125 | |
| ADVANCE FIRE EXTINGUISHER CO. | | P.O. BOX 55546 | | | SHORELINE | WA | 98155-0546 | |
| ADVANCE GLASS EXPORTS | | W-95 LANE # 7 | ANUPAM GARDEN | | NEW DELHI | | 110068 | India |
| ADVANCE GRAPHIC SYSTEMS INC. | | 1806 ROCHESTER INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309 | |
| ADVANCE LOCK & SAFE SERVICE | | 829 E. COLORADO | | | GLENDALE | CA | 91205 | |
| ADVANCE MAGAZINE GROUP | | SHARED SERVICES | PO BOX 88965 | | CHICAGO | IL | 60695-1965 | |
| ADVANCE MATERIAL HANDLING LLC | | 3000 S. SHELBY ST BLD #5 | | | INDIANAPOLIS | IN | 46227 | |
| ADVANCE SMART INTL LTD | | 12/F KENTUCKY INDUSTRIAL BLDG | 57-61 LEI MUK ROAD KWAI CHUNG | | KOWLOON | Beijing | | China |
| ADVANCE TRAILER & TIRE CO | BRIAN STRAUSBAUGH | P.O. BOX 292 | | | AVON | MA | 02322 | |
| ADVANCED BUSINESS HORIZONS | | 688 FIRST STREET | | | SECAUCUS | NJ | 07094 | |
| ADVANCED BUSINESS LINK CORP. | | 5808 LAKE WASHINGTON BLVD NE | | | KIRKLAND | WA | 98033-7350 | |
| ADVANCED DIGITAL SOLUTIONSINC | | 340 SOUTH ABBOT AVE. | | | MILPITAS | CA | 95035 | |
| ADVANCED DISPOSAL - MADISON-A2 | | PO BOX 6484 | | | CAROL STREAM | IL | 60197-6484 | |
| ADVANCED HANDLING SYSTEMSINC. | | PO BOX 6043 | | | FREMONT | CA | 94538-6043 | |
| ADVANCED HEATING & COOLINGINC | | 721 N. RALSTIN PLACE | | | MERIDIAN | ID | 83642 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

17 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED IMAGING TECHNOLOGIES | | 115A MID TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| ADVANCED MESSENGER SERVICE | | 485 NORTH MILWAUKEE AVE | | | CHICAGO | IL | 60654-5522 | |
| ADVANCED PROJECT SOLUTIONS LLP | | 4501 FEMRITE DR | | | MADISON | WI | 53716 | |
| ADVANCED ROOFING & SKYLIGHTS | | 4551 BRIGHTON DR. | | | SANTA ROSA | CA | 95403 | |
| ADVANCED SAFE & LOCK | | 1168 EQUESTRIAN DR. | | | SOUTH LYON | MI | 48178 | |
| ADVANCED SYSTEMS INC | | 6627 COMMERCE PKWY | | | WOODSTOCK | GA | 30189 | |
| ADVANCED SYSTEMS INC. | | 16160 STAGG ST. SUITE 1000 | | | VAN NUYS | CA | 91406 | |
| ADVANCED TOOLWARE LLC | | 800 15TH AVE SW | | | PUYALLUP | WA | 98371 | |
| ADVANCED TRAILER LEASING INC. | ATTN AR ACCOUNTANT | 1150 FIRST AVENUESTE.390 | | | KING OF PRUSSIA | PA | 19406 | |
| ADVANCED TRAILER SALES & SERV. | | 3931 N WILSON WAY | | | STOCKTON | CA | 95205 | |
| ADVANCED WAREHOUSES INC | | 241 FRANCIS AVENUE | | | MANSFIELD | MA | 02048 | |
| ADVANCED WINDOW CARE | | 510 WENDT AVE. | | | EAST DUNDEE | IL | 60118 | |
| ADVANTAGE FIRE SPECIALISTS | | PO BOX 415 | | | PONCHATOULA | LA | 70454 | |
| ADVANTAGE FIRE SPRINKLER CO. | | 2300 EAST FORK ALCOVY RD. | | | DACULA | GA | 30019 | |
| ADVANTAGE INTERESTS INC. | | 1442 BRITTMOORE RD. | | | HOUSTON | TX | 77043 | |
| ADVANTAGE IQ INC | | 1313 NORTH ATLANTIC #5000 | | | SPOKANE | WA | 99201 | |
| ADVANTAGE PRO SERVICES INC | | 1717 W.22ND STREET | | | HOUSTON | TX | 77008 | |
| ADVANTAGE PROTECTIONINC. | | UNIT 88 | PO BOX 4800 | | PORTLAND | OR | 97208-4800 | |
| ADVANTAGE SALES & MARKETING | | 5064 FRANKLIN DRIVE | | | PLEASANTON | CA | 94550 | |
| Advantage Sales & Marketing LLC | | PO BOX 744347 | | | Atlanta | GA | 30374-4347 | |
| ADVANTAGE STORAGE | | DBA ADVANTAGE STORAGE | 5280 HIGHWAY 78 | | SACHSE | TX | 75048 | |
| ADVANTEL INC | | 2222 TRADE ZONE BLVD | | | SAN JOSE | CA | 95131 | |
| ADVANTUS CORPORATION | | 12276 SAN JOSE BLVD | BLDG #618 | | JACKSONVILLE | FL | 32223 | |
| ADVENTURES IN WINE | | 440 TALBERT STREET | | | DALY CITY | CA | 94014 | |
| ADVENTUROUS JOE COFFEE | | PMB#317 190 US ROUTE 1 | | | FALMOUTH | ME | 04105 | |
| ADVER-TEES | | 943 CANAL DRIVE | | | CHESAPEAKE | VA | 23323 | |
| ADVERTISING BENCHMARK INDEX | | 333 MAMARONECK AVENUE | ABX | | WHITE PLAINS | NY | 10605 | |
| ADVINTAGE DIST - FIRST MIRACLE | | 3354 HILL PARK DRIVE | | | CHARLESTON | SC | 29419-3314 | |
| ADVINTAGE DISTRIBUTING OF NC | | 2121 ATLANTIC AVENUE STE 100 | | | RALEIGH | NC | 27506 | |
| ADVOINC. | | PO BOX 70179 | | | LOS ANGELES | CA | 90074-0179 | |
| ADYA ENTERPRISES (HK) LTD/REVERE | | 20/F CHAMPION BUILDING | 287-291 DES VOEUX ROAD CENTRAL | | HONG KONG | | | China |
| ADYA ENTERPRISES (HK) LTD/REVERE | | 3000 SOUTH RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| ADZEPA STYLES ENTERPRISE | | HSE NO 3 | DARKOA STREET ODORKOR | | ACCRA | | | Ghana |
| ADZERK INC | | 501 WASHINGTON STREET | SUITE D | | DURHAM | NC | 27701 | |
| AE SUPERLAB LLC | | 185 Van Dyke Street Suite 205 | | | Brooklyn | NY | 11231 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

18 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AED CREATION | | IMPASSE DE L'ARTISANAT | | | MARSAC-SURLISLE | | 24430 | FRANCE |
| AEGIS GLOBAL RESOURCES LLC | | 333 SYLVAN AVE STE 210 | | | ENGLEWOOD | NJ | 07632 | |
| AERIAL ADVERTISING CO. | | AIRPORT STATION | P.O. BOX 2272 | | OAKLAND | CA | 94621 | |
| AERIAL DIMENSIONS INC. | | 16930 PARTHENIA STREET | | | NORTH HILLS | CA | 91343 | |
| AERO COS INTERNATIONAL | | 90 MYRTLE STREET | | | CRANFORD | NJ | 07016 | |
| AERO TRADING INC | | 125 GAGNON STREET | SUITE #200 | | VILLE ST. LAURENT | QC | H4N 1T1 | Canada |
| AEROMAX INC | | 28W079 INDUSTRIAL AVE | | | LAKE BARRINGTON | IL | 60010 | |
| AEROPRESS INC | | 1121 SAN ANTONIO ROAD | SUITE B101 | | PALO ALTO | CA | 94303 | |
| AEROTEK INC. | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROVIN LLC | | 1550 AIRPORT BLVD SUITE 120 | | | SANTA ROSA | CA | 95403 | |
| AEROVIRONMENT INC. | | PO BOX 5031 | | | MONROVIA | CA | 91017-7131 | |
| AESTHETIC HOMES/TMERCH | AMAN SINGHAL | E-4, SITE-4, USIDC | GREATER NOIDA- 201306 | | Uttar Pradesh | | | India |
| AESTHETICS SYSTEM CO LTD | | 10/4 SOI RAJCHAKRU | PHAHONYOTIM RD. PHAYATHAI | | Chiang Rai | | 10400 | Thailand |
| AETEA INFORMATION TECHNOLOGY | | 1445 RESEARCH BLVD | SUITE 210 | | ROCKVILLE | MD | 20850 | |
| Aetna Behavioral Health LLC - EAP Billing | | PO Box 783791 | | | Philadelphia | PA | 19178 | |
| AETNA LIFE INSURANCE COMPANY | | PO Box 536919 | | | Atlanta | GA | 30353-6919 | |
| AEW LT POYNER PLACELLC | c/o CROSLAND LLC | 227 W.TRADE ST.STE.800 | | | CHARLOTTE | NC | 28202 | |
| A-EXPRESS TOWING & RECOVERY | | 20378 N.RAND RD. | | | PALATINE | IL | 60074 | |
| AF EXPORTS/INDIAN INC | | LAKRI FAZALPUR | MORADABAD IN- 244001 | | Uttar Pradesh | | | India |
| AFA PROTECTIVE SYSTEMS INC. | | P O BOX 21030 | | | NEW YORK | NY | 10087-1030 | |
| AFCO | | DEPT LA21315 | | | PASADENA | CA | 91185-1315 | |
| AFFILIATED CUSTOMER SRVS INC. | | 1441 BRANDING LANE SUITE 260 | | | DOWNERS GROVE | IL | 60515 | |
| AFFILIATED PAPER COMPANIES INC | | P.O. BOX 020997 | 1806 SIXTH STREET | | TUSCALOOSA | AL | 35402 | |
| AFFILIATED SERVICE | | 4062 NORTH PAN AM | | | SAN ANTONIO | TX | 78219 | |
| AFFINITY PRODUCTS INC. | | 2345 BOULEVARD CIRCLE | | | WALNUT CREEK | CA | 94595 | |
| AFFIRMED MEDICAL SERVICES | | 1679 ENTERPRISE BLVD STE 10 | | | WEST SACRAMENTO | CA | 95691 | |
| AFFORDABLE STORAGE CONTAINERS | | 2308 Milwaukee Ave | | | TACOMA | WA | 98421 | |
| AFFORDABLE TEMPORARY SERVICES | | 241 MCLAWS CIRCLESTE.101 | PO BOX 664 | | WILLIAMSBURG | VA | 23187 | |
| AFH INDUSTRIES | | 110 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| AFIRE INC | | 9711 VALLEY BLVD STE# B | | | ROSEMEAD | CA | 91770 | |
| A-FORDABLE PLUMBING & MECHANIC | | 1147 CENTRE | | | AUBURN HILLS | MI | 48326 | |
| AFP | | 200 4TH STREET | OAKLAND | | BALTIMORE | MD | 21264 | |
| AFRICA SMILES | | UNIT 30 FISCHER PARK | 9 BLESSING NINELA ROAD | | HILLCREST | | 3610 | South Africa |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

19 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFRICAN ART ARCADE | | HSE.O.24 OFANKOR BARRIERACCRA | P.O.BOX OS 2734 ACCRA | | ACCRA | | | Ghana |
| AFRIKIKO | | OLGASTR. 67 | | | D-70182 STUTTGART | | | Germany |
| AFS GLOBAL FREIGHT MGMT LLC CO | | 200 4TH STREET | OAKLAND | | WOODBURY | NY | 11797-2048 | |
| AFTRA | | 350 SANSOME ST STE 900 | | | SAN FRANCISCO | CA | 94104 | |
| AG CUSTOMS BROKERAGE INC | | 180-A UTAH AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| AG EXPORTS | | MEHBULLA GANJ | KATGHAR | | MORADABAD | | 244001 | India |
| Again Trading Corp | | PO Box 1036 | | | Charlotte | NC | 28201 | |
| Agbayewa, Jensine | | Address on File | | | | | | |
| AGBIOLAB INC | | 2692 HOUSE AVE. | | | DURHAM | CA | 95938 | |
| Agbottah, Sylvia | | Address on File | | | | | | |
| AG-CON EQUIPMENT CO. | | PO BOX 649 | | | LATHROP | CA | 95330 | |
| AGE FOTOSTOCK AMERICA INC. | | 594 BROADWAY STE.707 | | | NEW YORK | NY | 10012-3257 | |
| AGENCIES & TRADING CO INC | RICK KANDLER | 75 HALE ST | | | BRIDGEWATER | MA | 02324 | |
| AGFA DIVISION OF BAYER CORP | | DEPT AT40083 | | | ATLANTA | GA | 31192 | |
| AGGLO CORPORATION LIMITED | | 3/F., HODY COMMERCIAL BUILDING | 6-6A HART AVENUE, TSIM SHA TSUI | | KOWLOON | | | Hong Kong |
| AGILE MEDIA INC. | | dba BAJOBS.COM | 652 BAIR ISLAND RD. #301 | | REDWOOD CITY | CA | 94063 | |
| AGILE POLYVENTURE GROUP | | 10568 169 STREET | | | SURREY | BC | V4N 3H7 | Canada |
| AGILITY LOGISTICS CORP | | 240 COMMERCE | | | IRVINE | CA | 92602 | |
| AGILITY RECOVERY SOLUTIONS | | 2101 REXFORD ROAD SUITE 350 E | | | CHARLOTTE | NC | 28211 | |
| AGILYSYS INC | | 3914 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AGILYSYS INC. | | 6675 PARKLAND BLVD | | | SOLON | OH | 44139 | |
| AGIT GLOBAL, INC. | | No. 446, Sec. 1, Fuding Rd. | Caotun Township | | Nantou County 54244 | | | Taiwan |
| AGNA CORP | SHERRY ENOS | 9750 Irvine Blvd. | Unit 105 | | Irvine | CA | 92618 | |
| AGNEE INNOVATES/TMERCH | BAL KRISHNA MAURYA | JM, KUSHIYARA, GYANPUR ROAD | BHADOHI- 221401 | | Uttar Pradesh | | | India |
| Agnernichols, Joseph | | Address on File | | | | | | |
| AGNES D SOLSOLOY | | Address on File | | | | | | |
| AGNES M.TOTH | | Address on File | | | | | | |
| Agosto, Vilmarie | | Address on File | | | | | | |
| AGREE YA SOLUTIONS INC | | 605 COOLIDGE DRIVE | SUITE 200 | | FOLSOM | CA | 95630 | |
| AGRICOLA BELVEDERE SAC | | CASCINA BELVEDERE 22 | | | 13041 BIANZE (VC) AG | | | Italy |
| AGRITALIA SRL | | CENTRO DIREZIONALE ISOLA E/2 | | | 80143 NAPLES AG | | | Italy |
| AGRIZAP INC. | | 1860 EASTMAN AVENUE | SUITE 111 | | VENTURA | CA | 93003-5763 | |
| AGRO VI.M. S.A. | | 6TH KM NATIONAL HIGHWAY | KALAMATA MESSINI | | 24100 KALAMATA | | | Greece |
| Agront Chaparro, Hiram | | Address on File | | | | | | |
| AGROS-NOVA SP Z O O | | AL. STANOW ZJEDNOCZONYCH 61A | | | 04-028 WARSAW | | | Poland |
| AGRUSA INC | | 117 FORT LEE ROAD | | | LEONIA | NJ | 07605 | |
| AGS SERVICES GROUP | | dba ELITE NETWORK | 444 CASTRO ST. SUITE 920 | | MOUNTAIN VIEW | CA | 94041 | |
| Aguiar, Aiden | | Address on File | | | | | | |
| Aguiar, Javier | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aguiar-Jasparro, Angela | | Address on File | | | | | | |
| Aguilar, Jaidy | | Address on File | | | | | | |
| Aguilar, Jeimy | | Address on File | | | | | | |
| Aguilar, Roberto | | Address on File | | | | | | |
| Aguilera, Gabriel | | Address on File | | | | | | |
| Aguiriano-Cruz, Elvin | | Address on File | | | | | | |
| Aguirre, Autumn | | Address on File | | | | | | |
| Aguirre, Daniel | | Address on File | | | | | | |
| AH DESIGNS INC | | AH DESIGNS INC BUILDING | TABOK ROAD TABOK | | MANDAUE CITY CEBU | | 6014 | Philippines |
| AHAD OVERSEAS/TMERCH | | YAHYAH SHAH, PACCA BAGH | SAHARANPUR | UTTAR PRADESH | Uttar Pradesh | | 247001 | India |
| AHARONI AND STEELE INC. | | 1855 NORMAN AVE | | | SANTA CLARA | CA | 95054 | |
| AHCOF INTNL DEVELOPMENT LTD/AC | | 10F SUNON PLAZA | NO 389-399 JINZHAI ROAD | | HEFEI | Anhui | 230061 | China |
| AHD VINTNERS | | 27470 GLOEDE DR | | | WARREN | MI | 48088-6036 | |
| AHERN FIRE PROTECTION | | 1539 S. KINGSHIGHWAY | | | ST.LOUIS | MO | 63110-2227 | |
| AHERN PARTY RENTALS | | 4631 S. INDUSTRIAL | | | LAS VEGAS | NV | 89103 | |
| AHERN RENTAL | | 1201 A SOUTH 7TH ST. | | | MODESTO | CA | 95351 | |
| AHLGREN VINEYARD | | P.O. BOX M | | | BOULDER CREEK | CA | 95006 | |
| AHMAD TEA USA | | P O BOX 876 | | | DEER PARK | TX | 77536-0000 | |
| Ahmed, Aleem | | Address on File | | | | | | |
| Ahmed, Hassan | | Address on File | | | | | | |
| Ahmed, Noor | | Address on File | | | | | | |
| Ahmed, Safwan | | Address on File | | | | | | |
| AHS | | 380 LITTLEFIELD | | | HONG KONG | | | Hong Kong |
| AHS LIGHTING | | 330 E VANDALIA ST | PO BOX 254 | | LAPAZ | IN | 46537 | |
| AHWATUKEE GOLF PROPERTIESLLC | | 501 S. 2ND STREET | | | SPRINGFIELD | IL | 62756-5510 | |
| AI EXECUTIVE | | 111 ANZA BLVD. | | | BURLINGAME | CA | 94010 | |
| AI INTERIORS CO LTD | | 128 SOI ARKARNSONGKORH | THUNGWATDONSATHORN | | Chiang Rai | | 10120 | Thailand |
| AI TECHNOLOGIES, LLC dba APPRIZE TECHNOLOGY | | Choice Bank Lockbox 181 | PO Box 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| AIBO FASHION CO LTD | | ROOM 1502 JINTING GARDEN | XINCHENG DISTRICT | | WENZHOU ZHEJIANG | Beijing | 325000 | China |
| AIDANT FIRE PROTECTION CO | | 15836 NORTH 77TH STREET | | | SCOTTSDALE | AZ | 85260-1700 | |
| AIDS/LIFECYCLE | | AIDS FOUNDATION | FILE 7421501PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| Aiello, Kyia | | Address on File | | | | | | |
| Aiello, Melissa | | Address on File | | | | | | |
| Aiello, Michael | | Address on File | | | | | | |
| Aiello, Nina | | Address on File | | | | | | |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER SPARKSLLC | | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| AIG BAKER/CARSON VALLEY LLC. | | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | |
| Aikens, Nicholas | | Address on File | | | | | | |
| AIKIN LOBBHING ASSOCIATION | | 530B HARKLE ROAD | | | SANTA FE | NM | 87505 | |
| AILAILI FURNITURE CO., LTD/AC | | BEIYI ROAD, LANTIAN DEVEL. | SITE, LONGWEN AREA | | ZHANGZHOU CITY | Fujian | 363000 | China |
| AILSIN HOLDINGS LIMITED/AC | | RM 2702, NO. 2 LANE 188 DUJUAN ROAD | | | PUDONG | Shanghai | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

21 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIMI PET PRODUCTS CO., LTD/AC | | ROOM 502, BUILDING D, NO.766 | JINYUANYI RD, JIADING DISTRICT | | SHANGHAI | Shanghai | 201803 | China |
| AIMPG | | 75 REMITTANCE DR. SUITE 6994 | | | CHICAGO | IL | 60675-6994 | |
| AINSWORTH PTA | C/O DIANE HOFFMAN | 1965 SW CARTER LN. | | | PORTLAND | OR | 97201 | |
| Ainsworth, Anna | | Address on File | | | | | | |
| AIR ACTION | | 4705 COMMERCIAL PARK DRIVE | | | AUSTIN | TX | 78724 | |
| AIR CHINA (Z886) | | 270 LAWRENCE AVENUE | | | SO SAN FRANCISCO | CA | 94080 | |
| AIR CONCEPTS INC. | | 30941 W. AGOURA ROAD STE. 326 | | | WESTLAKE VILLAGE | CA | 91361 | |
| AIR GROUND SHIPPERS INC. | | P.O. BOX 6444 | | | TORRANCE | CA | 90504 | |
| AIR LINK INTERNATIONAL | | 1189-A NORTH GROVE ST | | | ANAHEIM | CA | 92806-2110 | |
| AIR LINK INTERNATIONAL | | P.O. BOX 281200 | | | SAN FRANCISCO | CA | 94128-1200 | |
| AIR MARKET EXPRESS | | 501 GRANDVIEW DR.STE. 10 | | | SO.SAN FRANCISCO | CA | 94080 | |
| AIR PERFECTION INC | | FILE #31053 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| AIR PRO INC. | | 827 EDITH NE | | | ALBUQUERQUE | NM | 87102 | |
| AIR PRO INC. OF CC TEXAS | | PO BOX 4699 | | | CORPUS CHRISTI | TX | 78469-4699 | |
| AIR RITE CONTROL INC | | 1623 SE 6TH AVENUE | | | PORTLAND | OR | 97214 | |
| AIR SPEC SERVICES INC | | 840 N FIRST STREET | | | GARLAND | TX | 75040 | |
| AIR TECH | | HEATING & AIR CONDITIONING | P.O. BOX 690458 | | STOCKTON | CA | 95269-0458 | |
| AIR TIGER EXPRESS INC. | | 849 HINCKLEY ROAD | | | BURLINGAME | CA | 94010 | |
| AIR TUBE TRANSFER SYSTEMS(ATT) | | 715 N. CYPRESS ST. | | | ORANGE | CA | 92867-6605 | |
| AIRBORNE EXPRESS | | P.O. BOX 91001 | | | SEATTLE | WA | 98111 | |
| AIRCO GAS AND GEAR | | FILE 41823 POB 60000 | | | SAN FRANCISCO | CA | 94160 | |
| AIRCO MECHANICAL INC. | | P.O. BOX 9368 | | | AUSTIN | TX | 78766-9368 | |
| AIRE MASTER | | 1821 N HWY CC | PO BOX 2310 | | NIXA | MO | 65714 | |
| AIRE-MASTER OF THE NO.ROCKIES | | 1939 BLUE CREEK RD. | | | BILLINGS | MT | 59101 | |
| AIRE-MASTER OF THE NORTH BAY | | PO BOX 1301 | | | ALAMO | CA | 94507-7301 | |
| AIRGAS EAST | | 79 GREEN VALLEY ROAD | | | STATEN ISLAND | NY | 10312 | |
| Airgas USA LLC | | PO BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| AIRLINK INTERNATIONAL | | 977 N. ENTERPRISE | | | ORANGE | CA | 92867 | |
| AIR-ONE MECHANICAL | | 23468 RANCHO RAMON CT. | | | TRACY | CA | 95304 | |
| AIRPORT ASSOCIATES L.P. | | GOODMAN MANAGEMENT LLC | 636 OLD YORK ROAD 2ND FLOOR | | JENKINTOWN | PA | 19046 | |
| AIRPORT ASSOCIATES, L.P., | Barbara Lynch, Accounting Mgr. | c/o Goodman Properties | 636 Old York Road | | Jenkintown | PA | 19046 | |
| AIRPORT BLVD.REALTY LLC | | SPRINGHILL SUITES BY MARRIOTT | 101 GATEWAY ROAD EAST | | NAPA | CA | 94558 | |
| AIRPORT EAST HOTEL | | 3333 28TH ST.W.E. | | | GRAND RAPIDS | MI | 49512 | |
| AIRPORT ROAD AUTO BODY INC | | 80 AIRPORT ROAD | | | HARTFORD | CT | 06114 | |
| Airtable | | 799 Market St | Floor 8 | | San Francisco | CA | 94103 | |
| AIRTEC SERVICE | | P.O. BOX 1146 | | | FREEDOM | CA | 95019 | |
| AIRTRON HEATING/AIR CONDITIONG | | COLUMBUS DIVISION | 1360 MCKINLEY AVENUE | | COLUMBUS | OH | 43222 | |
| AIR-VAL AMERICA INC | | 1840 NW 95TH AVENUE | | | DORAL MIAMI | FL | 33172 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

22 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIRWATCH LLC | | 1155 PERIMETER CENTER WEST | SUITE 100 | | ATLANTA | GA | 30338 | |
| AISHWARYA ARTICLES MFR/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| AISHWARYA ARTICLES MFR/NEW VIEW | | NO1 JIANGJUN RD, QIUCHANG | | | HUIYANG DIST, HUIZHOU CITY | Guangdong | 51622 | China |
| AISSA GREEN | | Address on File | | | | | | |
| AJAX ELECTRIC COMPANY INC | | 2911 FIRST AVENUE SOUTH | | | SEATTLE | WA | 98134 | |
| AJAX TURNER CO. INC. | | 1045 VISCO DRIVE | | | NASHVILLE | TN | 37210 | |
| AJILON PROFESSINAL STAFFING | | DEPT. CH 14031 | | | PALATINE | IL | 60055-4031 | |
| AJIT S. RANDHAVA & ASSOCIATES | | 16700 VALLEY VIEW SUITE 270 | | | LA MIRADA | CA | 90638 | |
| AJM PACKAGING CORPORATION #774 | TONI ROLLINS | 4508 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| AJSP DESIGN | | 18 RUE COMMANDANT LE COUTOUR | | | 14000 CAEN | | | France |
| AKAMAI TECHNOLOGIES INC | | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| AKASHA-US INC | | 101 N MAIN STREET STE.300 | | | ANN ARBOR | MI | 48104 | |
| AKB EXPORTS | | A-82 DUGGAL COLONY | DEVLI ROAD KHANPUR | | NEW DELHI | | 110062 | India |
| AKBAR SHEKAI | | Address on File | | | | | | |
| AKC INC. | | 718 MONTGOMERY COURT | | | SIOUX FALLS | SD | 57103 | |
| AKD INC | | 1005 N COMMONS DRIVE | | | AURORA | IL | 60504 | |
| Akhuemonkhan, Aria | | Address on File | | | | | | |
| AK-IMPEX LTD. | | HUKUMET BUL 9. SOKAK NO 11 | | | 9100 AYDIN | | | Turkey |
| Akins, Brianna | | Address on File | | | | | | |
| Akins, Rosemarie | | Address on File | | | | | | |
| Akkawi, Katrina | | Address on File | | | | | | |
| AKRATI DECORATORS/TMERCH | | 279/3, S.N ROAD NEAR BAJRANG | DHARM KANTA | FIROZABAD IND | Uttar Pradesh | | 283203 | India |
| AKRON BEACON JOURNAL | | 770 S COLORADO BLVD | GLENDALE | | AKRON | OH | 44309-3661 | |
| AKRON REGIONAL DEVELOPMENT BRD | | ONE CASCADE PLAZA | | | AKRON | OH | 44308 | |
| AKSARA APPARELS/ELRENE | | 38A, 4TH CROSS, VAIYAPURI | NAGAR | | KARUR IND- 639002 | Tamil Nadu | | India |
| AKSARA APPARELS/ELRENE | | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| AKSARA APPARELS/T MERCH | | 38A, 4th Cross, Vaiyapuri Nagar | | | Karur | | 639002 | India |
| AKSARBEN | | Address on File | | | | | | |
| AKTIM ENTERPRISE LLC | | 2944 Main St | | | Stratford | CT | 06614 | |
| AKZO NOBEL PAINTS LLC | | DBA GLIDDEN PROFESSIONAL | PO BOX 847120 | | DALLAS | TX | 75284-7120 | |
| AL DELANEY | | Address on File | | | | | | |
| AL DENTE PASTA COMPANY | | 9815 MAIN ST | | | WHITMORE LAKE | MI | 48189-9438 | |
| Al Ortiz Design | | 621 Walnut Street | | | Latrobe | PA | 15650 | |
| AL PAOLOZZI | | Address on File | | | | | | |
| AL ROSS LARRISON | | Address on File | | | | | | |
| ALABAMA BUREAU OF INVESTIGATN. | | IDENTIFICATION UNIT- RECORDS CK | PO BOX 1511 | | MONTGOMERY | AL | 36102-1511 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

23 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA CROWN - ALABASTER | | 1330 CORPORATE WOODS DRIVE | | | ALABASTER | AL | 35007 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS TAX ASSESSMENT SECTIO | P.O. BOX 327433 | | MONTGOMERY | AL | 36132-7433 | |
| ALABAMA DEPT OF REVENUE | | BUS. PRIVILEGE TAX SECTION | P.O. BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | & CORPORATE TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPT.OF PUBLIC SAFETY | | 500 DEXTER AVE. | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DOOR SYSTEMS | | PO BOX 890277 | | | CHARLOTTE | NC | 28289-0277 | |
| ALABAMA FIRE & SAFETY EQUIP. | | 623 CLEVELAND AVE.NW | | | CULLMAN | AL | 35055 | |
| ALABAMA GAS CORPORATION | | PO Box 242 | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA OFFICE OF THE | | STATE TREASURER | 100 N UNION ST POB 302520 | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA POWER | | PO BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| ALABEV | | 211 CITATION CT | | | BIRMINGHAM | AL | 35209-7514 | |
| ALACRITY EXPORTS PVT. LTD. | | F-191EPIP | GARMENT ZONE SITAPURA | | JAIPUR RAJASTHAN- | | | India |
| ALADDIN BAKERS INC | | 240 25TH STREET | | | BROOKLYN | NY | 11232 | |
| ALAHET TRADING CO.LIMITED | | 26145 GREAT NORTHERN SHOPPING | NORTH OLMSTED | | ACCRA | | | Ghana |
| Alaina Kaczmarski | | Address on File | | | | | | |
| ALAMBIC INC | | P.O. BOX 175 | EAGLE ROCK RANCH | | UKIAH | CA | 95482 | |
| ALAMEDA COUNTY | | ENVIRONMENTAL HEALTH | PO BOX N | | ALAMEDA | CA | 94501-0108 | |
| ALAMEDA COUNTY COMMUNITY | | FOOD BANK | 7900 EDGEWATER DRIVE | | OAKLAND | CA | 94621 | |
| ALAMEDA NEWSPAPER GROUP | | P.O. BOX 28984 | | | OAKLAND | CA | 94604-8984 | |
| ALAMEDA POLICE DEPT. | | 1555 OAK STREET | | | ALAMEDA | CA | 94501 | |
| ALAMEDA RENTAL | | 1532 BUENA VISTA | | | ALAMEDA | CA | 94501 | |
| Alameda, Kaylee | | Address on File | | | | | | |
| ALAMGIR PAPIER MACHIE HOUSE | | ALAMGIR BAZAAR | KASHMIR | | SRINAGAR | | 190011 | India |
| ALAMO ALARM COMPANY INC | | P.O. BOX 573 | | | WOODBRIDGE | CA | 95258-0573 | |
| ALAMO PROFESSIONAL | | WINDOW CLEANING | 11765 WEST AVE.STE.151 | | SAN ANTONIO | TX | 78216-2559 | |
| ALAMO RENT A CAR | | DRAWER CS 198165 | | | ATLANTA | GA | 30384-8165 | |
| Alamo, Siulhayly | | Address on File | | | | | | |
| ALAMON TELCO INC. | | 315 WEST IDAHO | | | KALISPELL | MT | 59901 | |
| ALAMY INC | | 20 JAY STREET | SUITE 848 | | BROOKLYN | NY | 11201 | |
| ALAMY LIMITED | | 127 MILTON PARK ABINGDON | | | OXFORDSHIRE | | OX14 4SA | United Kingdom |
| ALAN GIANA & COMPANYLLC | | 17 COLONIAL DRIVE | | | SIMSBURY | CT | 06089 | |
| ALAN GRUJIC | | Address on File | | | | | | |
| ALAN M. CHELMAN DBA | | Address on File | | | | | | |
| ALAN MAREK | | Address on File | | | | | | |
| ALAN R.A. REED | | Address on File | | | | | | |
| ALAN SEGAL | | Address on File | | | | | | |
| ALAN STARRETT | | Address on File | | | | | | |
| ALAN ZIMTBAUM | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

24 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALANA BIGHAM | | Address on File | | | | | | |
| ALANA F. FODEMAN | | Address on File | | | | | | |
| ALANA LEVESQUE | | Address on File | | | | | | |
| Alapati, Candice | | Address on File | | | | | | |
| ALARM & LOCK SECURITY | | PO BOX 8888 | | | MORENO VALLEY | CA | 92552 | |
| ALARM DETECTION SYSTEMS INC. | | 1111 CHURCH ROAD | | | AURORA | IL | 60505 | |
| ALARMCO INC | | 2007 LAS VEGAS BLVD.SOUTH | | | LAS VEGAS | NV | 89104 | |
| Alas, Emily | | Address on File | | | | | | |
| Alas, Gisella | | Address on File | | | | | | |
| Alastair, Theodore | | Address on File | | | | | | |
| ALBANESE CONFECTIONERY GROUP | LAURA KAZDOY | PO Box 71885 | | | Chicago | IL | 60694-1885 | |
| ALBANESE CONFECTIONERY GROUP | | 5441 E LINCOLN HIGHWAY | | | MERRILLVILLE | IN | 46410 | |
| Albany County | Real Property Tax Service Agency | Harold L. Joyce Albany County Office Building | 112 State St., Room 1340 | | Albany | NY | 12207 | |
| Albany County Consumer Affairs | Services | 112 State Street Room 800 | | | Albany | NY | 12207 | |
| ALBANY COUNTY CONSUMER AFFAIRS | | AFFS/DIV OF WEIGHTS & MEASURES | 112 STATE STREET-RM 1207 | | ALBANY | NY | 12207 | |
| Albarran, Luis | | Address on File | | | | | | |
| Alba-Savelli, Debra | | Address on File | | | | | | |
| ALBENI HEDIYELIK ESYA | | Address on File | | | | | | |
| ALBERG & ASSOCIATES | | 9315 E CENTER AVE UNIT 9D | | | DENVER | CO | 80247-1214 | |
| Albers, Daniel | | Address on File | | | | | | |
| ALBERT N.CALAMARS | | Address on File | | | | | | |
| ALBERT RISK MANAGEMENT CONSULT | | 72 RIVER PARK | | | NEEDHAM | MA | 24942631 | |
| ALBERT SANCHOTENA DBA | | Address on File | | | | | | |
| ALBERT W. MORRIS | | Address on File | | | | | | |
| Albert, Alexis | | Address on File | | | | | | |
| Albert, Keshawn | | Address on File | | | | | | |
| ALBERTINA EXPORT&IMPORT INC./GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| ALBERTINA EXPORT&IMPORT INC./GLORY | | 5 SKYLINE RD, BARANGAY SAN JOSE | TUNGKONG MANGGA, | | DEL MONTE CITY | | 03023 BULACAN | Philippines |
| Albertini, Matthew | | Address on File | | | | | | |
| ALBICOL - IND DE FAIANCAS LDA | | E.N. 8 KM 130 - MOITALINA | 2480 PORTO DE MOS | | PORTUGAL | | | Portugal |
| ALBION ASSOCIATES INC | | 622 SOUTHWEST STREET | | | HIGH POINT | NC | 27260 | |
| ALBORG VEILUVA & MARTIN LLP | | 2121 N. CALIFORNIA BLVD. | SUITE 1010 | | WALNUT CREEK | CA | 94596 | |
| Albrecht, Tina | | Address on File | | | | | | |
| Albright, Jennifer | | Address on File | | | | | | |
| Albright, Laura | | Address on File | | | | | | |
| Albritton, Courtney | | Address on File | | | | | | |
| Albro, Patricia | | Address on File | | | | | | |
| ALBUQUERQUE BERNALILLO COUNTY | | WATER UTILITY AUTHORITY | P.O. BOX 1313 | | ALBUQUERQUE | NM | 87103-1313 | |
| ALBUQUERQUE BOCA HOTEL DBA. | | ALBUQUERQUE HILTON HOTEL | 1901 UNIVERSITY NE | | ALBUQUERQUE | NM | 87102 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

25 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBUQUERQUE FORKLIFT | | 4801 ELLISON NE | UNIT H | | ALBUQUERQUE | NM | 87109 | |
| ALBUQUERQUE PUBLISHING CO. | | P.O. BOX 95777 | | | ALBUQUERQUE | NM | 87199 | |
| Alcantara, Jose | | Address on File | | | | | | |
| ALCHIMIA SOAP SRL | | VIA MANTOVA 5 | | | 21057 OLGIATE OLONA AG | | | Italy |
| ALCO MECHANICAL | | P.O. BOX 87 | | | HERALD | CA | 95638 | |
| ALCOHOL AWARENESS TRAINING LLC | | 294 E MOANA LANESTE.23 | | | RENO | NV | 89502 | |
| ALCOHOLIC BEVERAGE CONTROL | | 185 BERRY STREET | | | SAN FRANCISCO | CA | 94107 | |
| ALCOR-A-FAB/ELRENE | | 30-2, BHARATHI NAGAR EAST 2ND | CROSS, VAIYAPURI NAGAR | | KARUR, TAMILNADU-639002 | Tamil Nadu | | India |
| ALCOR-A-FAB/ELRENE | | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| Alderfer, Stephanie | | Address on File | | | | | | |
| ALDON COMPUTER GROUP | | 275 GROVE STREET SUITE 3-410 | | | NEWTOWN | MA | 02466-2275 | |
| Aldoupolis, Evelyn | | Address on File | | | | | | |
| Aldrich, Alan | | Address on File | | | | | | |
| Aldridge, Danny | | Address on File | | | | | | |
| Aldridge, Ebony | | Address on File | | | | | | |
| ALECA S.A.S. | | VIALE MURATORI 57 | | | 41100 MODENA AG | | | Italy |
| Alef Standard Packaging | | 12300 MCNULTY ROAD | | | PHILADELPHIA | PA | 19154 | |
| Aleid, Baker | | Address on File | | | | | | |
| ALEJANDRA S VARGAS | c/o TAXBACK INTERNATIONAL | 333 NO.MICHIGAN AVE.#2415 | | | CHICAGO | IL | 60601 | |
| ALEJANDRA SOTO | | Address on File | | | | | | |
| ALEKSEYS BEVERAGES | | 1056 ACORN DRIVE | | | NASHVILLE | TN | 37210 | |
| ALEPH WINES CORPORATION | | 2640 SHOP RD | | | COLUMBIA | SC | 29209-4600 | |
| ALERT-O-LITE | | 2379 SO. G STREET | | | FRESNO | CA | 93721 | |
| ALETHEA LIEBGOTT | | Address on File | | | | | | |
| ALEX & ISAAC SOAPS | | 1444 SCOTT ST | | | KULPMONT | PA | 17834 | |
| ALEX BRANDS | | Address on File | | | | | | |
| ALEX CRAVEN | | Address on File | | | | | | |
| ALEX H LOPEZ | | Address on File | | | | | | |
| Alex Hoerner | | Address on File | | | | | | |
| ALEX L.BEARZI | | Address on File | | | | | | |
| ALEX PANLINE USA INC | | 251 UNION STREET | | | NORTHVALE | NJ | 07647 | |
| ALEX PRICE KENNEDY | | Address on File | | | | | | |
| ALEX RONAN | | Address on File | | | | | | |
| ALEX TOYS | | Address on File | | | | | | |
| ALEX ZEH | | Address on File | | | | | | |
| ALEXA L.ROSE | | Address on File | | | | | | |
| Alexa McNae | | Address on File | | | | | | |
| ALEXANDER ALVARADO | | Address on File | | | | | | |
| ALEXANDER FREEMAN | | Address on File | | | | | | |
| ALEXANDER GOURMET BEVERAGES L | | 670 HARDWICK ROAD | UNIT 4 | | BOLTON | ON | L7E 5R5 | Canada |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP ROAD | | | RAMSEY | NJ | 07446-9835 | |
| ALEXANDER HERRERA | C/O CTS STORE# 7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| ALEXANDER HUANG | | Address on File | | | | | | |
| ALEXANDER LAWRENCE | | Address on File | | | | | | |
| ALEXANDER R MACNABB | | Address on File | | | | | | |
| ALEXANDER R.MARTINEZ | | Address on File | | | | | | |
| ALEXANDER TARON INC. | | 1834 PALMA DRIVE | SUITE K | | VENTURA | CA | 93003 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

26 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander, Chauncey | | Address on File | | | | | | |
| Alexander, Dana | | Address on File | | | | | | |
| Alexander, Dasha | | Address on File | | | | | | |
| Alexander, Demitrius | | Address on File | | | | | | |
| Alexander, Dominique | | Address on File | | | | | | |
| Alexander, Jataysia | | Address on File | | | | | | |
| Alexander, Philip | | Address on File | | | | | | |
| Alexander, Shamara | | Address on File | | | | | | |
| Alexander, Tianna | | Address on File | | | | | | |
| ALEXANDERS MOVING & STORAGE | | 2942 DOW AVENUE | | | TUSTIN | CA | 92780 | |
| ALEXANDRA DINNING | | Address on File | | | | | | |
| ALEXANDRA E BRANDES | | Address on File | | | | | | |
| ALEXANDRA KICENIK | | Address on File | | | | | | |
| ALEXANDRA KOCH | | Address on File | | | | | | |
| ALEXANDRA L DAHL | | Address on File | | | | | | |
| ALEXANDRA LIBHART | | Address on File | | | | | | |
| ALEXANDRA M.KERRIGAN | | Address on File | | | | | | |
| ALEXANDRA PADDEN | | Address on File | | | | | | |
| ALEXANDRA S MARVAR | | Address on File | | | | | | |
| ALEXANDRA S. CAMBORA | | Address on File | | | | | | |
| ALEXANDRA SALOT | | Address on File | | | | | | |
| ALEXANDREA ALPHONSO | | Address on File | | | | | | |
| ALEXANDREA BIEMANN | | Address on File | | | | | | |
| ALEXIA CRAWFORD INC | | 35 WEST 36TH STREET 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| ALEXIAN BROTHERS CRP HLTH SRVS | | 25466 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| ALEXIS BESSO | | Address on File | | | | | | |
| ALEXIS D.MOE | | Address on File | | | | | | |
| ALEXIS L.SANGUINETTI | | Address on File | | | | | | |
| ALEXIS MACHADO | | Address on File | | | | | | |
| ALEXIS MATTEINI | | Address on File | | | | | | |
| ALEXIS MCDONOUGH POPE | | Address on File | | | | | | |
| ALEXIS MIDDLETON | | Address on File | | | | | | |
| ALEXIS N GOOLSBY | | Address on File | | | | | | |
| ALEXIS OIL CO. | | 219 GLIDER CIRCLE | | | CORONA | CA | 92880-2534 | |
| Alexis, Marcus | | Address on File | | | | | | |
| Alexis, Saradjeen | | Address on File | | | | | | |
| ALEXS UGLY HOT SAUCE | | PO BOX 302262 | | | JAMAICA PLAIN | MA | 02130 | |
| ALFAGR FOR TECHNICAL INDUST | | #127 EXTENSION OF 3RD | INDUSTRIAL ZONE | | Alexandria | | | Egypt |
| Alfaro, Leanne | | Address on File | | | | | | |
| Alfaro, Yarelis | | Address on File | | | | | | |
| ALFAY DESIGNS | | 665 MARTIN STREET | | | RAHWAY | NJ | 07065 | |
| ALFAY DESIGNS INC | | 665 MARTIN STREET | | | RAHWAY | NJ | 07065 | |
| Alfazzani, Alsaddik | | Address on File | | | | | | |
| Alfieri, John | | Address on File | | | | | | |
| Alfonso, Jordan | | Address on File | | | | | | |
| ALFORD SAFE AND LOCK CO.INC. | | 1758 GOVERNMENT ST. | | | BATON ROUGE | LA | 70802-4098 | |
| ALFRED CONTEH | | Address on File | | | | | | |
| ALFRED J. COMPANY | | 2200 JERROLD AVE. UNIT W | | | SAN FRANCISCO | CA | 94124 | |
| ALFREDO S.HOWAR | | Address on File | | | | | | |
| Algarin Jr., Pepe | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

27 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALGOMA NET COMPANY | | 555 COLEMAN AVE. | SAN JOSE MARKETPLACE | | ALGOMA | WI | 54201 | |
| ALGOTHERM COSMOPHARM | | 3 RUE DE SEM | 14800 DEAUVILLE | | DEAUVILLE | | | France |
| ALHAMBRA & SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| ALHAMBRA VALLEY RANCH | | 5371 STONEHURST DRIVE | | | MARTINEZ | CA | 94553 | |
| ALI ART AND CRAFTS/TMERCH | MOHD FAISAL | Karula Islam Nagar Akhbar Factory | Moradabad- 244001 | | Uttar Pradesh | | | India |
| ALI BABA GIDA PAZARLAMA EKREM | | YENI MAH. 547 SK NO 25-27 | KUCUKKOY GAZIOSMANPASA | | ISTANBUL | | | Turkey |
| ALI BOUHELAL | | Address on File | | | | | | |
| ALI BROTHERS | | HASSAN ABAD SRINAGAR | SRI NAGAR | | KASHMIR | | 190003 | India |
| ALI GAMAL ELSAYED | | Address on File | | | | | | |
| ALI METAL CORP./TMERCH | | SARAI KISHAN LAL | INDRA CHOWK | MORADABAD | Uttar Pradesh | | 0 | India |
| ALI METAL CORP./TMERCH | | KHASRA NO. 26, NEAR BLUE WATER TANK | | | BARWARA MAJRA, VLG GOT- UP | | | India |
| ALI R HANSON | | Address on File | | | | | | |
| Ali, Jerome | | Address on File | | | | | | |
| Ali, Sara | | Address on File | | | | | | |
| Ali, Simra | | Address on File | | | | | | |
| Ali, Tahseen | | Address on File | | | | | | |
| ALIA POULOS | | Address on File | | | | | | |
| ALIAS DESIGN GROUP | | 3240 PERALTA ST.LOFT ONE | | | OAKLAND | CA | 94608 | |
| ALICE AND LAW CO. LTD. | | UNIT 2104-6 21/F COSCO TOWER | 183 QUEENS ROAD CENTRAL | | HONG KONG | | | Hong Kong |
| ALICE COXE DESIGN LLC | ALICE COXE | 3815 SCOTS PLACE WEST | | | WILMIGTON | NC | 28412 | |
| Alicea, Jose | | Address on File | | | | | | |
| Aliche, Arenn | | Address on File | | | | | | |
| ALICIA M. LANKTON | | Address on File | | | | | | |
| ALICIA ZUMBACK INC | | 4570 MONT EAGLE PLACE | | | LOS ANGELES | CA | 90041 | |
| ALIMENT FONTAINE SANTE INC. | | GARDEN FRESH GOURMET | 450 DESLAURIERS | | ST. LAURENT | QC | H4N 1V8 | Canada |
| ALIMENTITALIA SRL (D) | | LOC.SPINI 161/27 | | | 38014 TRENTO AG | | | Italy |
| ALIMENTITALIA SRL (F) | | LOC.SPINI 161/27 | | | 38014 TRENTO AG | | | Italy |
| ALIMENTS INC. | | 88 Johnson Ave | Suite C | | Ronkonkoma | NY | 11779 | |
| ALINE BRENDLINGER | | Address on File | | | | | | |
| A-Lined Handling Systems Inc | | 92 Burnside Ave | | | East Hartford | CT | 06108 | |
| ALISHA KING | | Address on File | | | | | | |
| ALISHA T.COLE | | Address on File | | | | | | |
| ALISON BROD MARKETING & | | COMMUNICATIONS | 440 PARK AVE SOUTH 12TH FL | | NEW YORK | NY | 10025 | |
| ALISON GALBREATH | | Address on File | | | | | | |
| ALISON GOOTEE PHOTOGRAPHY | | Address on File | | | | | | |
| ALISON GRANT-WINTERS | | Address on File | | | | | | |
| ALISTAIR BOYD LTD. | | 2 STATION ST | | | LEWE | | BN7 2DA | United Kingdom |
| ALITALIA AIRLINES | | 160 BEACON STREET | | | S. SAN FRANCISCO | CA | 94080 | |
| ALIXPARTNERS LLP | | 2000 TOWN CENTER | SUITE # 2400 | | SOUTHFIELD | MI | 48075 | |
| ALIZA BRIE SNYDER | | Address on File | | | | | | |
| ALJAN INC | | 5307 NAUTILUS DRIVE | | | CAPE CORAL | FL | 33904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALK ASSOCIATES INC | | 1000 HERRONTOWN ROAD | | | PRINCETON | NJ | 08540 | |
| AL-KARAM TEXTILE MILLS | | PLOT NO. HT -11 | MAIN NATIONAL HIGHWAY | | LANDHI KARACHI- | | | Pakistan |
| ALKOR-VENELIA GMBH | | AM HAAG 8 | | | 82166 GRAFELFING | | | Germany |
| ALL ABOUT CARPET SERVICES | | 3506 HIGHWAY 6 SUITE 124 | | | SUGAR LAND | TX | 77478-4401 | |
| ALL ABOUT DEALS LLC | | PO BOX 5000 PMB 507 | | | RANCHO SANTA FE | CA | 92067 | |
| ALL AMERICA TRANSPORT | | 300 HEMPSTEAD TPKE | | | WEST HEMPSTEAD | NY | 11552 | |
| ALL AMERICAN GREASE TRAP SVC. | | PO BOX 1007 | | | KENNER | LA | 70063-1007 | |
| ALL AMERICAN LOCK & SAFE | | P.O. BOX 51869 | | | SPARKS | NV | 89435-1869 | |
| ALL AMERICAN LOCK CO. | | IN GOD WE TRUST | P.O. BOX 2025-221 | | TUSTIN | CA | 92680 | |
| ALL AMERICAN RENTAL CENTER INC | | 8124 HAMILTON AVENUE | HILLTOP PLAZA | | CINCINNATI | OH | 45231 | |
| ALL AMERICAN SERVICE GROUP | | 2307 1/2 SHEPARD ST. | | | STEILACOOM | WA | 98388 | |
| ALL AMERICAN WINDOW CLEANING | | PO BOX 1691 | | | PINSON | AL | 35126 | |
| ALL AMERICAN WINES INC. | | 342 FEE FEE RD | | | MARYLAND HEIGHTS | MO | 63043-3214 | |
| ALL AMERICAN WINES OF IN. LLC | | P. O. BOX 80201 | | | INDIANAPOLIS | IN | 46280 | |
| ALL AUTOMATIC DOORS SERVICE | | 1340 S. BEELER CT. | | | DENVER | CO | 80247 | |
| ALL CITY GENERAL CONTRACTING | | 182 SUMMER ST STE 6 | | | KINGSTON | MA | 02364 | |
| ALL CLEAR WINDOW CLEANING | | 8012 CAYMUS DR. | | | SACRAMENTO | CA | 95829 | |
| ALL COUNTIES FIRE PROTECTION | | 52267 MATTERHORN DR. | | | MACOMB | MI | 48042-5653 | |
| ALL CRUMP N.V. | | NIJVERHEIDSTRAAT 13 | | | 2390 MALLE | | | Belgium |
| ALL ELECTRIC INC. | | 3645 W. TWAIN | | | LAS VEGAS | NV | 89103 | |
| ALL FIRE PROTECTION SERVIC INC | | 2136 E. FREMONT | | | STOCKTON | CA | 95205-5059 | |
| ALL FLO PLUMBING | | 2130 THREE MILE RD. N.E. | | | GRAND RAPIDS | MI | 49505 | |
| ALL GOOD PALLETS INC. | | P.O. BOX 128 | | | MT. EDEN | CA | 94557 | |
| ALL HOMES DESIGNS INC/GLORY | | TABOK RD, TABOK, MANDAUE CITY | CEBU | | 6014 Cebu | | | Philippines |
| ALL HOMES DESIGNS INC/GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| ALL HOUR DOOR | | 232 CATAMOUNT LANE | | | BAILEY | CO | 80421 | |
| ALL HOURS LOCKSMITH | | 4425-C TREAT BLVD. #246 | | | CONCORD | CA | 94521 | |
| ALL IN ONE SUPPLY | | 198 UNION BLVD. STE. 200 | | | LAKEWOOD | CO | 80228 | |
| ALL LIFT SERVICE CO.INC. | | 4607 HAMANN PARKWAY | | | WILLOUGHBY | OH | 44094 | |
| ALL LOCK INC | | P.O. BOX 20323 | | | BILLINGS | MT | 59104 | |
| ALL MY SONS MOVING & STORAGE | | 9761 CLIFFORD DR. #150 | | | DALLAS | TX | 75220 | |
| ALL NATURAL MAINE ROOT | | 1406 SMITH ROAD | SUITE F | | AUSTIN | TX | 78721 | |
| ALL NIPPON AIRWAYS | | | | | S. SAN FRANCISCO | CA | 94080 | |
| ALL OCCASION RENTALS | | 5301 LONGLEY LN #B-40 | | | RENO | NV | 89511 | |
| ALL OCCASION RENTALS | | 770 MARIPOSA STREET | | | SAN FRANCISCO | CA | 94107 | |
| ALL PHASE ELECTRIC SUPPLY CO. | | PO BOX 980246 | | | SACRAMENTO | CA | 95798-0246 | |
| ALL PHASE ELECTRICAL SYSTEMS | | 7738 DENSMORE AVE. | | | VAN NUYS | CA | 91406-1919 | |
| ALL PHASE JANITORIAL | | PO BOX 1804 | | | CERES | CA | 95307 | |
| ALL PHASE SECURITYINC. | | 3960 INDUSTRIAL BLVD.STE.600B | | | W.SACRAMENTO | CA | 95691 | |
| ALL PRO ROOFING SOLUTIONS | | 139 PALISADE AVE FL 1 | | | GARFIELD | NJ | 07026 | |
| ALL PURPOSE DOOR REPAIRINC. | | 15824 SE 296TH | | | KENT | WA | 98042 | |
| ALL ROUND MARKETING AGENCY | | 5975 E.BROADWAYSTE.1 | TUCSON EAST | | ACCRA | | | Ghana |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

29 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL SAFE LOCK & KEY INC. | | PO BOX 20186 | | | RALEIGH | NC | 27619 | |
| ALL SAINTS BRANDS INC. | | 2241 HIGHWAY 36 W | | | ROSEVILLE | MN | 55113-3856 | |
| ALL SEASONS RETAIL SVCS CORP | | 10 BAKER COURT | | | WAPPINGERS FALLS | NY | 12590 | |
| ALL SERVICE LOCKSMITH SERVICE | | 3013 MISSION SQUARE DR. | | | FAIRFAX | VA | 22031 | |
| ALL SPORT/TERRY BELLAMY | | 2370 MAGGIO CIRCLE #16 | | | LODI | CA | 95240 | |
| ALL STAR HOUSEWARE LTD/AC | | RM 826, 8F, OCEAN CENTER | 5 CANTON ROAD, TSIM SHA TSUI | KOWLOON | HARBOUR CITY | | | Hong Kong |
| ALL STAR HOUSEWARE LTD/AC | | RM 1505-1512 NO 3 GREENLAND | TECH 58 LANE XIN EAST RD | | SHANGHAI | Shanghai | 201100 | China |
| ALL STAR LIMOUSINE | | 380 NEW HIGHWAY | | | LINDENHURST | NY | 11757 | |
| ALL STAR SIGNS & ELECTRIC | | 406 INDUSTRIAL DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| ALL STATE BROKERAGE INC | SARA VILLARREAL | 4663 EXECUTIVE DRIVE STE 12 | | | COLUMBUS | OH | 43220 | |
| ALL STATES COMPACTOR INC | | DBA ALL STATES MALL SERV. II | PO BOX 93717 | | LAS VEGAS | NV | 89193 | |
| ALL STEEL FENCE INC. | | P.O. BOX 1309 | | | LATHROP | CA | 95330 | |
| ALL STOREAGE SYSTEMS LLC | | 2025 LENTZ AVENUE | | | UNION | NJ | 07083 | |
| ALL STRONG USA INC (D) | | 2760 E. PHILADELPHIA STREET | | | ONTARIO | CA | 91761 | |
| ALL STRONG USA INC (F) | | 2760 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| ALL SYSTEMS | | 31 - B BETA COURT | | | SAN RAMON | CA | 94583 | |
| ALL TECH | | P.O. BOX 691715 | | | STOCKTON | CA | 95269 | |
| ALL THAT JAZZ | | A-6 PATPARGANJ INDUST AREA | | | DELHI | | | India |
| ALL WINDOWS CLEANING SRV INC | | PO BOX 1000 | | | ELGIN | IL | 60123 | |
| ALL WRAPPED UP (D) | | 110 MINUE ST | | | CARTERET | NJ | 07008-1106 | |
| ALL WRAPPED UP (F) | | 110 MINUE STREET | | | CARTERET | NJ | 07008 | |
| ALL-A-ELECTRIC CO. | | P.O. BOX 613 | | | ADDISON | IL | 60101-0613 | |
| ALLAGASH PROPERTY TRUST | | 13948 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| Allah, Wise Mecca | | Address on File | | | | | | |
| ALLAN COMPANY | | PO BOX 51333 | | | LOS ANGELES | CA | 90051-5633 | |
| Allan Witzell (LeHigh Equipmen | | Address on File | | | | | | |
| Allan, Kristin | | Address on File | | | | | | |
| Allan, Roseann | | Address on File | | | | | | |
| Allard, Marcella | | Address on File | | | | | | |
| Allard, Tammy | | Address on File | | | | | | |
| Allary Corporation | DARLENE EASTMAN | 2204 Morris Ave | Suite 209 | | Union | NJ | 07083 | |
| ALL-BAY EXPRESS | | 4181 FONT COURT | | | DUBLIN | CA | 94568 | |
| ALL-BRITE WINDOW CLEANERS | | PO BOX 2103 | | | CHAMPAIGN | IL | 61825-2103 | |
| ALL-COM NETWORK SERVICES | | 1515 S. CHEROKEE LANE | | | LODI | CA | 95240 | |
| ALL-COMM TECHNOLOGIES | SUSAN SPADAFORA | 5 WHITMORE ROAD | | | REVERE | MA | 02151 | |
| ALLEEN RENTS COMPANY | | DAISY PARTY RENTALS | 11939 TRAMWAY DRIVE | | CINCINNATI | OH | 45241 | |
| ALLEGHENY POWER | | 800 CABIN HILL DR. | | | GREENSBURG | PA | 15606-2222 | |
| Allegion Access Technologies LLC | | PO Box 0371595 | | | Pittsburg | PA | 15251-7595 | |
| ALLEGRO @ JACK LONDON SQUARE | | 240 3RD STREET | | | OAKLAND | CA | 94607 | |
| ALLEN BROOKS STUDIO INC | | 8278 MERRIMAN | | | WESTLAND | MI | 48185-1693 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

30 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN CLEANING SERVICE LLC | | 6414 COPPS AVE.STE.201 | | | MADISON | WI | 53716 | |
| ALLEN COUNTY RECORDER | | ONE E.MAIN ST.RM.206 | CITY-COUNTY BUILDING | | FT. WAYNE | IN | 46802 | |
| ALLEN COUNTY TREASURER | | P.O. BOX 2540 | | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN D. BOTT | | Address on File | | | | | | |
| ALLEN PARK CHAMBER OF COMMERCE | | 6543 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| ALLEN PARK POLICE DEPT. | | 1685 SOUTHFIELD | | | ALLEN PARK | MI | 48101 | |
| ALLEN PHILLIPS | | Address on File | | | | | | |
| ALLEN R. KLEIN COMPANY INC | | 71 Commercial Street | SUITE 256 | | Boston | MA | 02109 | |
| ALLEN SHELTON | | Address on File | | | | | | |
| Allen, Bonnie | | Address on File | | | | | | |
| Allen, Colby | | Address on File | | | | | | |
| Allen, Gloria M | | Address on File | | | | | | |
| Allen, Harry | | Address on File | | | | | | |
| Allen, Jessie | | Address on File | | | | | | |
| Allen, Katelyn | | Address on File | | | | | | |
| Allen, Lakeyla | | Address on File | | | | | | |
| Allen, Larrayah | | Address on File | | | | | | |
| Allen, Latasha | | Address on File | | | | | | |
| Allen, Michael | | Address on File | | | | | | |
| Allen, Nicole | | Address on File | | | | | | |
| Allen, Nicole | | Address on File | | | | | | |
| Allen, Niyanna | | Address on File | | | | | | |
| Allen, Susan | | Address on File | | | | | | |
| Allen, Tarron | | Address on File | | | | | | |
| Allen, Tiara | | Address on File | | | | | | |
| Allen-Hernandez, Sherrie | | Address on File | | | | | | |
| ALLENS LOCKSMITH | | 11713 FIRESTONE BLVD. | | | NORWALK | CA | 90650 | |
| Allen-Waterhouse, Elizabeth | | Address on File | | | | | | |
| Aller, Joehan | | Address on File | | | | | | |
| ALLES BRANDS INC. | ABRAHAM POLATSEK | 10 Meron Drive | Suite 101 | | Monroe | NY | 10950 | |
| ALLEY CAT DESIGN INC. | | 92 COMPARK RD. | | | CENTERVILLE | OH | 45459 | |
| Allgaier, Amy | | Address on File | | | | | | |
| ALLI & ROSE LLC | | 228 STANFORD RD | PMB #210 | | LINCOLNTON | NC | 28092 | |
| ALLIANCE AIRLINES | | 1200 SAN MATEO AVE | | | S SAN FRANCISCO | CA | 94999 | |
| ALLIANCE BEVERAGE DISTRIBUTING | | 3710 ROGER B CHAFFEE | MEM BLVD SE | | WYOMING | MI | 49548 | |
| ALLIANCE BEVERAGE PARTNERS LLC | | 21820 NORDHOFF ST | | | CHATSWORTH | CA | 91311 | |
| ALLIANCE DISTRIBUTION PARTNERS | | 131 SAUNDERSVILLE RD. | SUITE 310 | | HENDERSONVILLE | TN | 37075 | |
| ALLIANCE FIRE PROTECTION | | 8210 NIEMAN ROAD | | | LENEXA | KS | 66214 | |
| ALLIANCE OCCUPATIONAL HEALTH | | 440 NEW BRITAIN AVENUE | | | PLAINVILLE | CT | 06062 | |
| Alliance of Chief Executives | | 2185 N California Blvd Suite | | | Walnut Creek | CA | 94596 | |
| ALLIANCE ONE LLC | | P.O. BOX 152 | | | BRATTLEBORO | VT | 05301 | |
| ALLIANCE PACKAGING SYSTEMS | | 3129 FITE CIRCLESTE.110 | | | SACRAMENTO | CA | 95827 | |
| ALLIANCE RETAIL SERVICES INC. | | dba RETAIL ONE | P.O. BOX 50310 | | RENO | NV | 89513 | |
| ALLIANCE SALES AND MARKETING | | 2250 BUSH DRIVE STE 100 | | | MCKINNEY | TX | 75070 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

31 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIANCE SALES MARKETING - F | | 2250 BUSH DR. | | | MCKINNEY | TX | 75070 | |
| ALLIANCE THE | | STANISLAUS ECONOMIC DEV. DEPT. | P.O. BOX 3091 | | MODESTO | CA | 95353 | |
| ALLIANCE/CIT COMMERCIAL SERVIC | | PO BOX 1036 | | | CHARLOTTE | NC | 28207-1036 | |
| ALLIE CROWE | | Address on File | | | | | | |
| ALLIED AFFILIATED FUNDING LP | | PO BOX 676649 | | | DALLAS | TX | 75267-6649 | |
| ALLIED ARIZONA BUS. PRODUCTS | | 1217 W. HATCHER STE. 6 | | | PHOENIX | AZ | 85021-3087 | |
| ALLIED BUILDING PRODUCTS CORP. | | 15 E. UNION AVE. | | | E.RUTHERFORD | NJ | 07073 | |
| ALLIED DEBIT SUPPLIES | | 121 DISTRIBUTION WAY#181 | | | PLATTSBURGH | NY | 12901 | |
| ALLIED DISTRIBUTING CO. | | 3810 TRANSPORT ST. | | | VENTURA | CA | 93003 | |
| ALLIED DOCK PRODUCTS INC. | | 3444 W. ASHCROFT AVENUE | | | FRESNO | CA | 93722 | |
| ALLIED DOOR CONTROLS & GLASS | | PO BOX 8246 | | | VIRGINIA BEACH | VA | 23450 | |
| ALLIED ELECTRIC INC. | | 2503 WALDORF CT. N.W. | | | GRAND RAPIDS | MI | 49544 | |
| ALLIED EMERGENCY RESTORATION | | 4018 N.E. 5TH AVENUE | | | OAKLAND PARK | FL | 33334 | |
| ALLIED FIRE & SECURITY | | 425 W.SECOND | | | SPOKANE | WA | 99201 | |
| ALLIED GENERAL FIRE & SECURITY | | 6033 W. FRANKLIN RD. | | | BOISE | ID | 83709 | |
| ALLIED IMEX INC. | | 1530 W. EL SEGUNDO BLVD | | | GARDENA | CA | 90249 | |
| ALLIED INDIA INTERNATIONAL | | NELSON MANDELA RD | VASANT KUNJ | | NEW DELHI | | 110070 | India |
| ALLIED INTERNATIONAL CORP | WILLIAM SIROTA | 101 DOVER RD NE | | | GLEN BURNIE | MD | 21060 | |
| ALLIED LOCK & SAFE | | 1122 SARATOGA AVENUE | | | SAN JOSE | CA | 95129 | |
| ALLIED LOCKSMITH CO. | | PO BOX 4838 | | | TROY | MI | 48099 | |
| ALLIED OLD ENGLISH INC. | | 100 MARKLEY STREET | | | PORT READING | NJ | 70640000 | |
| ALLIED OREGON INVESTORS | | 5333 W.E. POWELL BLVD. | P.O. BOX 86369 | | PORTLAND | OR | 97286-0369 | |
| ALLIED PAINTERS INC. | | 3425 ETTIE STREET | | | OAKLAND | CA | 94608 | |
| ALLIED PALLET COMPANY | | PO BOX 367 | | | PROVIDENCE FORGE | VA | 23140 | |
| ALLIED PUBLISHING SERVICESINC | | 42 READS WAY | | | NEW CASTLE | DE | 19720-1649 | |
| ALLIED TELEPHONE DIRECTORIES | | YELLOW PAGES | PO BOX 41308 | | JACKSONVILLE | FL | 32203-1308 | |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | SAVAGE | MD | 20763-0427 | |
| ALLIED TRAILERS SALES & RENTAL | | 9299 WASHINGTON BLVD | | | SAVAGE | MD | 20763 | |
| Allied Universal Security Services | TYLER LITTLE | PO Box 828854 | | | Philidelphia | PA | 19182-8854 | |
| ALLIED WASTE SERVICES #957 | | FRESNO | P.O. BOX 79067 | | PHOENIX | AZ | 85062-9067 | |
| ALLIN CORP.OF CALIF. | | 181 METRO DR.STE.540 | | | SAN JOSE | CA | 95110 | |
| ALLINA HOSPITALS & CLINICS | | NW 5336 | | | MINNEAPOLIS | MN | 55480-7720 | |
| Allington, Ava | | Address on File | | | | | | |
| ALLION COMPANY LIMTED | | ROOM 1001,10/F, CAUSEWAY BAY | CENTRE,15-23 SUGAR STREET | | CAUSEWAY BAY | | | Hong Kong |
| ALLISON & PARTNERS LLC | | 40 GOLD STREET | | | SAN FRANCISCO | CA | 94133 | |
| ALLISON ALBAINY | | Address on File | | | | | | |
| ALLISON BERGER QUILLIN | | Address on File | | | | | | |
| ALLISON BOISSELLE | | P.O.BOX 205 | | | ALBION | RI | 02802-0205 | |
| ALLISON ETCHISON | | Address on File | | | | | | |
| ALLISON M PETRUZZI | | Address on File | | | | | | |
| ALLISON P.MARKS | | Address on File | | | | | | |
| ALLISON R LEJA | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

32 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLISON ROSS | | Address on File | | | | | | |
| ALLISON WEST | | Address on File | | | | | | |
| Allison, Jennifer | | Address on File | | | | | | |
| ALLMARK DOOR COMPANY LLC | | 15 STERN AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| Allocca, Frank | | Address on File | | | | | | |
| Allouch, Samuel | | Address on File | | | | | | |
| Allouch, Syel | | Address on File | | | | | | |
| Allouch, Yasmeen | | Address on File | | | | | | |
| ALLOWAY ELECTRIC CO.INC. | | 1420 GROVE | | | BOISE | ID | 83702 | |
| ALLOY MEDIA + MARKETING | | P.O. BOX 26946 | | | NEW YORK | NY | 10087-6946 | |
| ALLPA SAC | | AV. SAN FELIPE 275 | LIMA | | Ucayali 11 | | | Peru |
| ALL-PHASE FIRE PROTECTION INC | | 145-C VALLE VISTA AVE. | | | VALLEJO | CA | 94590 | |
| ALLSAFE LOCK & KEY | | 6708 LANKERSHAM BLVD. | | | N.HOLLYWOOD | CA | 91606-1647 | |
| ALLSHINE BUILDING SERVICES | | P.O. BOX 2815 | | | GRAPEVINE | TX | 76099 | |
| ALLSTAR DELIVERY SOLUTIONS | | 2725 PELHAM AVE. | | | BALTIMORE | MD | 21213 | |
| ALLSTAR FIRE PROTECTIONINC. | | PO BOX 711 | | | MADISON | TN | 37116 | |
| ALLSTAR GLOVE & SAFETY | | 2580 TEEPEE DR.UNIT B | | | STOCKTON | CA | 95205 | |
| ALLSTAR MARKETING GROUP LLC | ERIC VARGAS | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| ALL-STAR RECYCLING | | 998 INDIANA STREET | | | SAN FRANCISCO | CA | 94107 | |
| ALLSTATE BEVERAGE COMPANY | | 1580 PARALLEL ST | | | MONTGOMERY | AL | 36104-1618 | |
| ALLSTATE CONTAINERS INC. | | P.O. BOX 23316 | | | KNOXVILLE | TN | 37933-1316 | |
| ALLSTATE FLORAL | | 14101 PARK PLACE | | | CERRITOS | CA | 90703 | |
| ALLSTATE FLORAL INC | | 14038 PARK PLACE | | | CERRITOS | CA | 90703 | |
| ALLSTATE IMAGING INC. | | 21621 NORDHOFF STREET | | | CHADSWORTH | CA | 91311 | |
| ALLSTATE INSURANCE COMPANY | | 6465 MILLENNIUM DRIVE | SUITE 180 | | LANSING | MI | 48917 | |
| ALLSTATE LIQUOR & WINE CO. INC | | 12005 W CARMEN AVE | | | MILWAUKEE | WI | 53225-2115 | |
| ALLSTATE PAYMENT | | PROCESSING CENTER | 3075 SANDERS RD | | NORTHBROOK | IL | 60062 | |
| ALLSTATE PAYMENT PROCESSING | | CENTER | PO BOX 650271 | | DALLAS | TX | 75265 | |
| ALLTECH MATERIALS HANDLING | | 255 CENTRE AVENUE | | | ABINGTON | MA | 02351 | |
| ALLTEL SUGAR LAND TELEPHONE | | PO BOX 8050 | | | LITTLE ROCK | AR | 72203-8050 | |
| ALLTRISTA CONSUMER PRODUCTS | | 345 S HIGH ST | | | MUNCIE | IN | 47305-2326 | |
| Alluhaibi, Ahmed | | Address on File | | | | | | |
| ALLURE HOME CREATIONS | | 26560 AGOURA RD. #105A | | | CALABASAS | CA | 91302 | |
| ALLURE STYLE ACCESSORIES LLC | | PO BOX 2205 | | | OCEAN | NJ | 07712 | |
| ALLWATER | | PO BOX 5357 | | | LYNNWOOD | WA | 98046 | |
| ALLWIN INDUSTRIAL(ASIA) CO LTD | | RM 4C-1 BLOCK CD TIANJI BLDG | TIANAN CYBER PARK FUTIAN | | SHENZHEN | Beijing | | China |
| Allwood, Jerome | | Address on File | | | | | | |
| ALLY PETERMANN | | Address on File | | | | | | |
| Ally, Ronald | | Address on File | | | | | | |
| ALLYSON KENDALL-BROWNE | | Address on File | | | | | | |
| ALMA FOODS CORPORATION | | 254 TOSCA DRIVE | | | STOUGHTON | MA | 20720000 | |
| Almaguer, Valerie | | Address on File | | | | | | |
| ALMAR SALES COMPANY | | 320 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10001 | |
| ALMAS DESIGNS | | 4 VICTORIA VALE | | | MONTEREY | CA | 93940 | |
| Almeida, Brett | | Address on File | | | | | | |
| Almeida, Dyvanne | | Address on File | | | | | | |
| Almeida, Joao | | Address on File | | | | | | |
| Almeida, Jose Carlos | | Address on File | | | | | | |
| Almeida, Justin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

33 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Almeida, Lois | | Address on File | | | | | | |
| Almeida-Ramos, Agosto | | Address on File | | | | | | |
| Almodovar, Daniel | | Address on File | | | | | | |
| Almodovar, Eric | | Address on File | | | | | | |
| Almond, Kelsey | | Address on File | | | | | | |
| Almond, Kenneth | | Address on File | | | | | | |
| ALMONDINA COOKIES | | ENTERPRISES INC. | 1930 INDIAN WOOD CIRCLE | | MAUMEE | OH | 43537 | |
| Almonte, Christian | | Address on File | | | | | | |
| Almy, Bambi | | P.O.Box 4603 | | | Schenectady | NY | 12304 | |
| Almy, Julie | | Address on File | | | | | | |
| ALOHA CATERING | | 148 N. MILPITAS BLVD. | | | MILPITAS | CA | 95035 | |
| ALOHA OVERHEAD DOOR | | 2870 SE 75TH AVE.STE.109 | | | HILLSBORO | CA | 97123 | |
| ALOHA SHOYU COMPANY WEST LLC | | 91-544 AWAKUMOKU STREET | | | KAPOLEI | HI | 96707 | |
| ALONNA S VAN VLAKE | | Address on File | | | | | | |
| ALONZO SPELLMAN | | Address on File | | | | | | |
| Aloyo, Julissa | | Address on File | | | | | | |
| ALPANA DESHMUKH | | Address on File | | | | | | |
| ALPENGLOW BEVERAGE | | 3056 DISMAL HOLLOW RD | | | FRONT ROYAL | VA | 22630 | |
| ALPHA DISTRIBUTING | | 22477 72ND AVE S | | | KENT | WA | 98032 | |
| ALPHA MARINE SURVEYORS | | 1330 N.W. 7TH STREET | | | MIAMI | FL | 33125 | |
| ALPHA REPROGRAPHICS INC | | 1700 JEFFERSON ST. | | | OAKLAND | CA | 94612 | |
| ALPHA SYSTEMS OF VIRGINIAINC. | | PO BOX 1943 | | | MIDLOTHIAN | VA | 23113-1943 | |
| ALPHAGRAPHICS #70 | | 4705 ASHFORD DUNWOODY ROAD | SUITE A | | DUNWOODY | GA | 30338 | |
| ALPHAVILLE DESIGN | | 41460 CHRISTY ST | | | FREMONT | CA | 94538 | |
| ALPHINS TRUE VALUE HARDWARE | | 5 JOYNER AVENUE | | | WINDSOR | VA | 23487 | |
| Alphonse, Laurie | | Address on File | | | | | | |
| ALPI INTERNATIONAL | | 1685 34TH STREET | | | OAKLAND | CA | 94608 | |
| ALPINE WATER | | PO BOX 94436 | | | LAS VEGAS | NV | 89193-4436 | |
| ALPINE WINDOW CLEANING & | | PRESSURE WASH | 5890 MYERS ROAD | | AKRON | OH | 44319 | |
| ALPS CORPORATION | | 372/1 RAJA PARK | | | JAIPUR | | 302004 | India |
| Alquinta, Helsa | | Address on File | | | | | | |
| Alquist, Beverly | | Address on File | | | | | | |
| ALS INC. | | 46 NEWPORT RD. SUITE 202 | | | NEW LONDON | NH | 03257 | |
| ALS LOCKSMITH SERVICE INC. | | DBA LIFETIME SECURITY GROUP | 1911 W BROADWAY #6 | | MESA | AZ | 85202 | |
| ALSACE BISCUITS TRADITION | | 1 RUE DES MEUNIERS | | | 67170 GEUDERTHEIM | | | France |
| ALSCO | | 2254 E BRANIFF | | | BOISE | ID | 83716 | |
| ALSCO | | 705 W GRAPE ST | | | SAN DIEGO | CA | 92101 | |
| ALSTON & BIRD LLP | | 90 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| Alston Jr, Ricky | | Address on File | | | | | | |
| Alston, Aliyah | | Address on File | | | | | | |
| Alston, Dawn | | Address on File | | | | | | |
| Alston, Jessica | | Address on File | | | | | | |
| Alston, Keona | | Address on File | | | | | | |
| Alston, Lamont | | Address on File | | | | | | |
| Alston, Malcolm | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

34 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alston, Nakara | | Address on File | | | | | | |
| Alston, Tylesha | | Address on File | | | | | | |
| Alston-Durham, Laquinn | | Address on File | | | | | | |
| ALTA BATES FOUNDATION | | ALTA BATES MEDICAL CENTER | 2450 ASHBY AVENUE | | BERKELEY | CA | 94705 | |
| ALTA MARKETING COMPANY | | PO BOX 6025 | | | EL MONTE | CA | 91734-2025 | |
| ALTA SALES INC | | 1 MADISON ST | STE F10 | | EAST RUTHERFORD | NJ | 07073 | |
| ALTA TERRA DISTRIBUTING INC. | | 7642 E GRAY RD STE 102 | | | SCOTTSDALE | AZ | 85260-6911 | |
| Altamirano, Bryanna | | Address on File | | | | | | |
| ALTER ECO AMERICAS INC | | 2339 THIRD STREET | SUITE 70 | | SAN FRANCISCO | CA | 94107 | |
| ALTERMAN TRANSPORT | | 223 W. FIFTH ST. | | | RIPON | CA | 95366 | |
| ALTERNATING CURRENT ELECTRIC | | dba AC ELECTRIC | 416 N. 9TH ST.STE.F | | MODESTO | CA | 95350 | |
| ALTERNATIVE RESOURCES CORP. | | DEPT. 222-0003 | P.O. BOX 94022 | | PALATINE | IL | 60094-4020 | |
| ALTERNATIVE WEEKLY NETWORK | | 930 ALHAMBRA BLVD.STE.230 | | | SACRAMENTO | CA | 95816 | |
| ALTERNATIVE WINDOW CLEANING | | PO BOX 25404 | | | SHAWNEE MISSION | KS | 66225 | |
| ALTERNATIVE WINES | | dba GLOBAL WINES DISTRIBUTION | 4732 SARATOGA FALLS LANE | | RALEIGH | NC | 27614 | |
| ALTERO (SOCIETE ANONYM) | | 5 G. LEGAGI STREET MOSHATO | | | 18345 ATHENS | | | Greece |
| ALTEX INC | | 500 APPLEWOOD CRESENT | | | VAUGHAN | ON | L4K 4B4 | Canada |
| ALTHO SAS | | PA DU PONT DE SAINT-CARADEC | ROUTE DE SAINT-CARADEC | | 56920 SAINT GERAND | | | France |
| Althouse, John | | Address on File | | | | | | |
| Altiery, Nazareth | | Address on File | | | | | | |
| Altmannsberger, Georgina | | Address on File | | | | | | |
| ALTO SYSTEMS | | 15500 VALLEY VIEW AVENUE | | | LA MIRADA | CA | 90638 | |
| ALTO VINO LLC | | 945 PILGRIM TRAIL | | | SUN PRAIRIE | WI | 53590 | |
| Altrui, Lisa | | Address on File | | | | | | |
| Altschuler, Christopher | | Address on File | | | | | | |
| ALUMNAE RESOURCES | | 120 MONTGOMERY | EMPLOYERLINE | | SAN FRANCISCO | CA | 94104 | |
| Al-Uzri, Amir | | Address on File | | | | | | |
| ALVAN MOTOR FREIGHT INC. | | 3600 ALVAN ROAD | | | KALAMAZOO | MI | 49001 | |
| ALVARADO MANUFACTURING CO.INC. | | 12660 COLONY STREET | | | CHINO | CA | 91710 | |
| Alvarado, Concetta | | Address on File | | | | | | |
| Alvarado, Gissel | | Address on File | | | | | | |
| Alvarado, Jose | | Address on File | | | | | | |
| Alvarado, Matthieu | | Address on File | | | | | | |
| Alvarado, Melanie | | Address on File | | | | | | |
| Alvarado, Wilber Gonsalo | | Address on File | | | | | | |
| Alvarenga, Isabel | | Address on File | | | | | | |
| Alvarenga, Zinha | | Address on File | | | | | | |
| ALVAREZ & MARSAL RETAIL | | PERFORMANCE IMPROVEMENT LLC | 600 MADISON AVE - 8TH FLOOR | | NEW YORK | NY | 10022 | |
| Alvarez Caban, Crystal | | Address on File | | | | | | |
| Alvarez, Evelyn | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

35 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alvarez, Jeffrey | | Address on File | | | | | | |
| Alvarez, Jose | | Address on File | | | | | | |
| Alvarez, Liliana | | Address on File | | | | | | |
| Alvarez, Mynor | | Address on File | | | | | | |
| Alvarez, Naomi | | Address on File | | | | | | |
| Alvarez, Paulette | | Address on File | | | | | | |
| Alveriez Rodriguez, Brenda | | Address on File | | | | | | |
| Alverio, Carmelo | | Address on File | | | | | | |
| Alves, Ana | | Address on File | | | | | | |
| Alves, Elves | | Address on File | | | | | | |
| Alves, Estevao | | Address on File | | | | | | |
| Alves, Joao | | Address on File | | | | | | |
| Alves, Jose | | Address on File | | | | | | |
| Alvies, Jacolby | | Address on File | | | | | | |
| ALVIN MEAD | | Address on File | | | | | | |
| Alvis, Sidney | | Address on File | | | | | | |
| ALWAYS CLEANING WINDOWS | | 2547 EUCLID AVE | | | ONTARIO | CA | 91762 | |
| ALWAYS GREAT SERVICE | | QUALITY LINEN INC. | 244 HILLSDALE BLVD | | SO. SAN FRANCISCO | CA | 94080 | |
| ALWAYS HOME PROPERTIES LIMITED | | 19FL, LEE GARDEN ONE, | 33 HYSAN AVENUE | | CAUSEWAY BAY | | | Hong Kong |
| ALWAYS LANDSCAPING INC | | PO BOX 1269 | | | DUVALL | WA | 98019 | |
| ALWAYS WITH HONOR LLC | | 3325 SE HARRISON STREET | | | MILWAUKIE | OR | 97222 | |
| ALWESCO | | 9601 ROBSON ROAD | | | GALT | CA | 95632 | |
| ALYSON MCMAHON | | Address on File | | | | | | |
| ALYSSA D JONES | | Address on File | | | | | | |
| ALYSSA M HAMILTON | | Address on File | | | | | | |
| ALYSSA M. MARESCALCO | | Address on File | | | | | | |
| ALYSSA N.NIELSON | | Address on File | | | | | | |
| ALYSSA R ROGERS | | Address on File | | | | | | |
| ALYSSA TRUCKING | | 9175 KIEFER BLVD STE #170 | | | SACRAMENTO | CA | 95826 | |
| AM HOME TEXTILES | | 510 WHARTON CIRCLE SW | | | ATLANTA | GA | 30336 | |
| AM.EXPRESS TRL.RELATED SERV. | C/O AMEXPRESS TRS A/P | 20002 N.19TH AVE.BLDG.A FL#2 | | | PHOENIX | AZ | 85027 | |
| AM/PM APPLIANCE SERVICE | | 2568 DOWNER STREET | | | PINOLE | CA | 94564 | |
| AM/PM DOOR SERVICE INC | | PO BOX 30128 | | | TAMPA | FL | 33630-3128 | |
| AMAANA CASA PVT LTD/TMERCH | | G-22, Maharani Bagh | | | New Delhi | | 110065 | India |
| AMACAI INFORMATION CORPORATION | | PO BOX 9135 | | | UNIONDALE | NY | 11555-9135 | |
| AMADOR WORLDWIDE MOVING | | 26999 INDUSTRIAL BLVD. | | | HAYWARD | CA | 94545 | |
| Amalfitano, Giovanni | | Address on File | | | | | | |
| Amalfitano, Nicole | | Address on File | | | | | | |
| AMALGAMATED ELECTRICAL | | P.O. BOX 11099 | | | DENVER | CO | 80211 | |
| AMALGAMATED SOFTWARE OF | | NORTH AMERICA INC. | P.O. BOX 701250 | | SAN ANTONIO | TX | 78270-1250 | |
| AMALGAMATED SOFTWARE OF NA | | 14210 NORTHBROOK | | | SAN ANTONIO | TX | 78232-5020 | |
| AMAN EXPORTS | MANSI BASULA | A-77 SECTOR-57 | GAUTAM BUDH NAGAR | | NOIDA | | 201301 | India |
| AMAN EXPORTS/INDIAN | | A-77, SECTOR-57 | GAUTAM BUDH NAGAR | NOIDA | Uttar Pradesh | | 201301 | India |
| AMANDA CASETTA | | Address on File | | | | | | |
| AMANDA G.MALUGIN | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

36 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMANDA GEORGINO | | Address on File | | | | | | |
| AMANDA JEAN COMPANY | | 161 DEMAREST ROAD | | | SPARTA | NJ | 07871 | |
| AMANDA K GENDUSA | | Address on File | | | | | | |
| AMANDA K. ALLEN | | Address on File | | | | | | |
| Amanda Kay | | Address on File | | | | | | |
| AMANDA L BAXLEY | | Address on File | | | | | | |
| AMANDA L.HODGES | | Address on File | | | | | | |
| AMANDA M.BUTLER | | Address on File | | | | | | |
| AMANDA M.DEZAN | | Address on File | | | | | | |
| AMANDA M.JONES | | Address on File | | | | | | |
| AMANDA N FOTH | | Address on File | | | | | | |
| AMANDA P.WHITE | | Address on File | | | | | | |
| AMANDA S.TSURUTANI | | Address on File | | | | | | |
| AMANDA SNIDER | | Address on File | | | | | | |
| AMANO WINERY OPERATIONS LLC | | PO BOX 435 | | | CALISTOGA | CA | 94515-0435 | |
| AMANTE DIVINE WINE & SPIRITS | | 1611 W WHISPERING WIND DR #4 | | | PHOENIX | AZ | 85085 | |
| AMAR ENTERPRISES | | B-3 VINAYAK APARTMENTS | CHOMU HOUSE CIR PRITHVIRAJ RD | | JAIPUR | | 302001 | India |
| Amaral, Alexis | | Address on File | | | | | | |
| Amaral, Jeffrey | | Address on File | | | | | | |
| Amaral, Kassandra | | Address on File | | | | | | |
| Amaral, Kelsey | | Address on File | | | | | | |
| Amaral, Michael | | Address on File | | | | | | |
| Amaral, Richard | | Address on File | | | | | | |
| Amaral, Richard | | Address on File | | | | | | |
| Amaral, Susan A | | P.O.Box 209 | | | Buzzards Bay | MA | 02532 | |
| Amaral, Verona | | Address on File | | | | | | |
| AMARALS BAKERY INC. | JESSICA AMARAL | 241 Globe St | | | Fall river | MA | 02724-1384 | |
| AMARAVATHI TEXTILES | | 9-D/5 RAMAKRISHNAPURAM | | | KARUR TAMILNADU | | 639001 | India |
| AMARELLI FABBRICA DI LIQUIRIZI | | DI FORTUNATO AMARELLI & C SAS | CONTRADA AMARELLI SS 106 | | I-87067 ROSSANO AG | | | Italy |
| AMARETTI VIRGINIA SRL | | LOC. PRAPICCININ 6 | | | 17046 SASSELLO AG | | | Italy |
| Amari, Patricia | | Address on File | | | | | | |
| AMARILLO BI-CITY-COUNTY | | HEALTH DISTRICT | P.O. BOX 1971 | | AMARILLO | TX | 79105 | |
| AMARILLO GLOBE-NEWS | | CLASSIFIED PAYMENTS | P.O. BOX 2091 | | AMARILLO | TX | 79166 | |
| AMATURO GROUP OF SANTA ROSA | | PO BOX 2158 | | | SANTA ROSA | CA | 95405 | |
| AMAX ENGINEERING CORPORATION | | P.O. BOX 45575 | | | SAN FRANCISCO | CA | 94145-0575 | |
| Amaya, Dessire | | Address on File | | | | | | |
| Amaya, Samantha | | Address on File | | | | | | |
| AMAZING FOOD WINE CO LLC THE | | 1129 NORTHERN BLVD SUITE 410 | | | MANHASSET | NY | 11030 | |
| AMAZON PRESERVATION PARTNERS | | 1501 VERMONT ST | SUITE A | | SAN FRANCISCO | CA | 94107 | |
| AMAZON SERVICES LLC | | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | |
| Amazon Web Services | | P.O. Box 84023 | | | Seattle | WA | 98124 | |
| AMBADI ENTERPRISES LTD | | PLOT NO.554 UDYOG VIHAR | PHASE 5 | | GURGAON HARYANA | | 122016 | India |
| AMBASSADOR ENTERPRISES INC. | | AE SYSTEMS | P.O. BOX 1258 | | PORTSMOUTH | VA | 23705 | |
| AMBASSADOR LIMOUSINE | | 3215 CINDER LANE | | | LAS VEGAS | NV | 89103 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

37 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBASSADOR TECHNOLOGIESINC. | | 2700 SUMNER BLVD STE.#106 | | | RALEIGH | NC | 27616 | |
| AMBER BRAZEAL | | Address on File | | | | | | |
| AMBER EXPORTS | | 2221 TOWN CENTER AVE SUITE 135 | MELBOURNE | | MUMBUI | IN | 400020 | |
| AMBER GONZALES | | Address on File | | | | | | |
| AMBER J BATISTE | | Address on File | | | | | | |
| AMBER J STOOKSBERRY | | Address on File | | | | | | |
| AMBER K JONES | | PO BOX 30747 | | | SANTA BARBARA | CA | 93130 | |
| AMBER L CORIA | | Address on File | | | | | | |
| AMBER L.SAINT CLAIR | | Address on File | | | | | | |
| AMBER RIVER DISTRIBUTORS | | P.O. BOX 80156 | 432 SO. CLOVERDALE | | SEATTLE | WA | 98108 | |
| AMBER TOBACK | | Address on File | | | | | | |
| AMBIENTE EUROPE BV/JS | | LAAN DE WIJZE 19 | BEUGEN | | 5835 DS NETHERLANDS North Brabant | | | Netherlands |
| AMBIENTE EUROPE BV/JS | | Saalgasse, 22 | | | 60311 Frankfurt | | | Germany |
| AMBIENTE WINE IMPORTING CO INC | | 2314 RUTLAND DR. #205 | | | AUSTIN | TX | 78758 | |
| AMBIKA EXPORTS | | NAILA HOUSE MOTI DOONGRI ROAD | | | JAIPUR | | 302 004 | India |
| AMBLE LANDSCAPING INC. | | 3624 PIONEER ROAD | | | VERONA | WI | 53593 | |
| Ambroise, Jordin | | Address on File | | | | | | |
| Ambruso, Cali | | Address on File | | | | | | |
| Ambundo, Marion | | Address on File | | | | | | |
| AMC DESIGNS | | ANNE WASHMERA | 505 TIDEWAY DRIVE | | ALAMEDA | CA | 94501 | |
| AM-CAN TRANSPORT SERVICE INC. | | P.O. BOX 770 | | | ANDERSON | SC | 29622 | |
| AmCap Cowesett II LLC | | 201 North 78th Street Omaha | | | Stamford | CT | 06902 | |
| AMCAP COWSETT II LLC | | 201 NORTH 78TH ST. | OMAHA | | STAMFORD | CT | 06902 | |
| AMCOR PACKAGING DISTRIBUTION | | 1900 W UNIVERSITY DR SUITE 101 | | | TEMPE | AZ | 85281 | |
| AMEFA (USA) CORP | | 19 OLD ROUTE 28 | | | OSSIPEE | NH | 03864 | |
| AMEFA (USA) CORP | | US BANK/ST. PAUL- | 1200 ENERGY PARK | | ST. PAUL | MN | 55108 | |
| Amefa USA | | 19 Old Route 28 | | | Ossipee | NH | 03864 | |
| Amell, Kyrie | | Address on File | | | | | | |
| Amendolare, Michael | | Address on File | | | | | | |
| AMERENIP | | PO BOX 2522 | | | DECATUR | IL | 62525-2522 | |
| AMERENIP | | PO BOX 66301 | | | ST LOUIS | MO | 63166-6301 | |
| AMERICA BASKET CO. | | 2719 N 1600W | | | PLEASANT VIEW | UT | 84404 | |
| AMERICA ONLINE INC. | | GENERAL POST OFFICE | P.O. BOX 5696 | | NEW YORK | NY | 10087-5696 | |
| AMERICA RETOLD INC. | | 2304 RT 23C | | | EAST JEWETT | NY | 12424 | |
| AMERICAN AIR CONDITIONING CO. | | 7900 CAPWELL DRIVE | | | OAKLAND | CA | 94621 | |
| AMERICAN AIRLINES CARGO | | SFO CARGO BLDG.5 | | | SAN FRANCISCO | CA | 94128 | |
| AMERICAN ALMOND | | 103 WALWORTH ST | | | BROOKLYN | NY | 11205-2807 | |
| AMERICAN ANALYTICAL CHEMISTRY | | 711 PARKLAND COURT | | | CHAMPAIGN | IL | 61821 | |
| AMERICAN ARBITRATION ASSOC. | | 6795 NORTH PALM AVE. 2ND FLR | | | FRESNO | CA | 93704 | |
| AMERICAN ASSOCIATION OF | | EXPORTERS AND IMPORTERS | 1050 17TH STREET NW SUITE 810 | | WASHINGTON | DC | 20036-0000 | |
| AMERICAN AUTOMATIC DOORS INC | | 3910-C MARKET STREET | | | VENTURA | CA | 93003 | |
| AMERICAN AUTOMATIC SECURITY | | 1276 COLLIER RD. | | | AKRON | OH | 44320 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

38 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN BANK NOTE COMPANY | | P.O. BOX 5457 GPO | | | NEW YORK | NY | 10087-5457 | |
| AMERICAN BANKERS INSURANCE CO. | | FLOOD PROGRAM | PO BOX 75107 | | BALTIMORE | MD | 21275-5107 | |
| American Baseball Company, LLC | | 2 Stadium Way | | | Lakewood | NJ | 08701 | |
| AMERICAN BATTERY COMPANY INC | | 22851 SUTRO STREET | | | HAYWARD | CA | 94541 | |
| AMERICAN BEVERAGE | | 720 BASTROP HWY | | | AUSTIN | TX | 78744 | |
| AMERICAN BEVERAGE CO. | | 10903 INDUSTRY DR. | | | SAN ANTONIO | TX | 78217 | |
| AMERICAN BEVERAGE CORP | PAMELA BORGIA | PO BOX 70782 | | | Philadelphia | PA | 19176-7082 | |
| AMERICAN BEVERAGE GROUP INC. | | PO BOX 218 | | | PETALUMA | CA | 94953-0218 | |
| AMERICAN BEVERAGE MARKETERS | MARTYNA BAKER | PO BOX 347 | | | NEW ALBANY | IN | 47151 | |
| AMERICAN BOILER INSPECTION | | SERVICE INC. | 12800 SADDLESEAT PLACE | | RICHMOND | VA | 23233 | |
| AMERICAN BOOK COMPANY | | PO BOX 306245 | | | NASHVILLE | TN | 37230-6245 | |
| AMERICAN BOX & RECYCLING CO | | 3900 NORTH 10TH STREET | | | PHILADELPHIA | PA | 19140 | |
| AMERICAN BOY & GIRL/ | | ABG ACCESSORIES | 1000 JEFFERSON AVE | | ELIZABETH | NJ | 07201 | |
| AMERICAN BRAIN TUMOR ASSOC. | | 2720 RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| AMERICAN BUSINESS | | INSURANCE BROKERS | 160 SPEAR STREET SUITE 1550 | | SAN FRANCISCO | CA | 94105 | |
| AMERICAN BUSINESS SEARCH | | PO BOX 3604 | | | CHAMPLAIN | NY | 12919 | |
| AMERICAN CAPITAL ENT.INC. | | 42145 LYNDIE LANESTE.212 | | | TEMECULA | CA | 92591 | |
| AMERICAN CAT CLUB | GERMAN VINOUM | 148 MADISON AVENUE, 8th FLOOR | | | NEW YORK | NY | 10016 | |
| AMERICAN CITY PEST CONTROLINC | | 614 W. 184TH STREET | | | GARDENA | CA | 90248 | |
| AMERICAN CLASSIC BAKERY | MARIA SAGASTUME | 5 SHERMAN STREET | | | LINDEN | NJ | 07036 | |
| AMERICAN COMMERCIAL FUNDING CO | | P.O. BOX 4047 | | | BALBOA | CA | 92661 | |
| AMERICAN COMMUNICATIONS - | | GROUP INC. | 21311 MADRONA AVE STE 101 | | TORRANCE | CA | 90503 | |
| AMERICAN COMPACTION | | PO BOX 12045 | | | GLENDALE | AZ | 85318 | |
| AMERICAN CONSUMER PRODUCT | | 10883 KINROSS AVE | | | LOS ANGELES | CA | 90024 | |
| AMERICAN CRAFTS | | PO BOX 714884 | | | CINCINNATI | OH | 45271-4884 | |
| AMERICAN CRAFTS, LC/AMCRAFT | | 588 W 400 S | | | LINDON | UT | 84042 | |
| AMERICAN DELIVERY SERVICE INC | | 11675 FAIRGROVE IND BLVD | | | MARYLAND HEIGHTS | MO | 63043 | |
| AMERICAN DIGITAL NETWORKS LLC | | PO BOX 6607 | | | ANNAPOLIS | MD | 21401 | |
| AMERICAN DREAM HOME GOODS INC. | | 107 Trumbull St | Bldg A5 5th FL | | Elizabeth | NJ | 07206 | |
| AMERICAN DRIVER LEASING. INC. | | 1925 E. VERNON AVE. | | | LOS ANGELES | CA | 90058 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRODYNE SERV.CORP | | dba AES ELECTRICAL SERVICE | 15716 AVE.C STE.2 | | CHANNELVIEW | TX | 77530 | |
| AMERICAN ENG & TEST INC | | 14 ROC SAM PARK RD | | | BRAINTREE | MA | 21840000 | |
| AMERICAN ENVIRONMENTAL GROUP | | P.O. BOX 5427 | | | SUFFOLK | VA | 23435 | |
| AMERICAN EVENT RENTALS | | 1155 EAST BIANCHI ROAD | | | STOCKTON | CA | 95210 | |
| American Events & Promotions, Mesco Enterprises INC | | 1641 Parkside Circle | | | Lafayette | CO | 80026-2947 | |
| AMERICAN EXCHANGE TIME LLC | | PO BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| AMERICAN EXPRESS CO. | | P.O. BOX 0001 | | | LOS ANGELES | CA | 90096-0001 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

39 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS TRS | | 1450 PLAINFIELD RD.STE.4 | | | DARIEN | IL | 60561 | |
| AMERICAN FARMER | | 5308 13TH AVENUE SUITE 149 | | | BROOKLYN | NY | 11219 | |
| AMERICAN FIRE & SAFETY | | 3310 E. ADAMS | | | TEMPLE | TX | 76501 | |
| AMERICAN FIRE PROTECTION | | 1403 E. 4TH STREET | | | PADUCAH | KY | 42003 | |
| AMERICAN FOOD SAFETY INSTITUTE | NATIONAL COURSE ADMIN.CENTER | ONE GREEN STREET | | | HULMEVILLE | PA | 19047 | |
| AMERICAN FORKLIFT | | P.O. BOX 2367 | | | DUBLIN | CA | 94568 | |
| AMERICAN FREIGHTWAYS INC | | PO BOX 910150 | | | DALLAS | TX | 75391-0150 | |
| AMERICAN FUMIGATION CORP | | PO BOX 20164 | | | CASTRO VALLEY | CA | 94546-8146 | |
| AMERICAN FURNITURE | | 827 TWIN VIEW BLVD. | | | REDDING | CA | 96003 | |
| AMERICAN GIFT CORP | | 6600 NW 74TH AVE | | | MIAMI | FL | 33166 | |
| AMERICAN GREETINGS CORP | | PNC BANK BOX 2 | P.O. BOX 640782 | | PITTSBURGH | PA | 15264-0782 | |
| AMERICAN HALAL CO INC | | DBA SAFFRON ROAD FOODS | 1111 SUMMER STREET FL 5 | | STAMFORD | CT | 06905 | |
| AMERICAN HALAL DBA SAFFRON ROA | | 1111 SUMMER ST. 5TH FLOOR | | | STAMFORD | CT | 06905 | |
| AMERICAN HERITAGE BILLIARDS | | P.O. BOX 74704 | | | CLEVELAND | OH | 44194-4704 | |
| AMERICAN HI-RES | | 53 STICKLE AVE SUITE 3 | | | ROCKAWAY | NJ | 07866 | |
| AMERICAN HOME ESSENTIAL | | PO BOX 776 | | | GREENBROOK | NJ | 08812 | |
| AMERICAN HOME FASHION INC. | | 171 MADISON AVENUE | SUITE 1008 | | NEW YORK | NY | 10016 | |
| AMERICAN HOME INC. | | 6310-E GRAVEL AVE. | | | ALEXANDRIA | VA | 22310 | |
| AMERICAN HOMESTYLE & GARDENING | | PO BOX 11339 | | | DES MOINES | IA | 50340-1339 | |
| AMERICAN IMPORTING CO INC | | DBA AMPORT FOODS | PO BOX 62581 | | BALTIMORE | MD | 21264-2581 | |
| AMERICAN INSTITUTE OF | | CERTIFIED PUBLIC ACCOUNTANTS | PO BOX 10069 | | NEWARK | NJ | 07101-3069 | |
| AMERICAN INSTITUTE OF BAKING | | 1213 BAKERS WAY | | | MANHATTAN | KS | 66505-3999 | |
| AMERICAN INTEGRATED | | SECURITY GROUP | 15-01 132ND STREET | | COLLEGE POINT | NY | 11356 | |
| AMERICAN INTERNATIONAL | | 2220 GASPAR AVENUE | | | LOS ANGELES | CA | 90040-0000 | |
| AMERICAN JEWISH NEWS | | 7095 HOLLYWOOD BLVD.#729 | | | HOLLYWOOD | CA | 90028 | |
| AMERICAN LABOR SERVICES INC | | 515 SMITH STREET | | | PROVIDENCE | RI | 02908 | |
| AMERICAN LED GIBLE | | INCORPORATED | 1776 LONE EAGLE STREET | | COLUMBUS | OH | 43228 | |
| AMERICAN LICORICE CO. | MARJORIE CRANE | P.O. BOX 843242 | | | KANSAS CITY | MO | 64184-3242 | |
| AMERICAN LINEN CORP. | | 3311 INDUSTRIAL DR | | | SANTA ROSA | CA | 95403 | |
| AMERICAN LIST COUNSELINC. | | CN5219 | | | PRINCETON | NJ | 08543 | |
| AMERICAN LOCK & KEY | | 18147 VENTURA BLVD. | | | TARZANA | CA | 91356 | |
| AMERICAN LOCK & SAFE INC. | | PO BOX 11626 | | | PENSACOLA | FL | 32524-1626 | |
| AMERICAN LOCKSMITHS INC | | 8619 MANCHESTER ROAD | | | ST LOUIS | MO | 63144 | |
| AMERICAN MARKETING ENT | | PO Box 37998 | | | Charlotte | NC | 28237-7998 | |
| AMERICAN MEDICAL GROUP | | P.O. BOX 131150 | | | CARLSBAD | CA | 92013-1150 | |
| AMERICAN MEDICAL RESPONSE | | FILE 73329-PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3329 | |
| AMERICAN METALS CORP. | | P.O. BOX 980100 | | | WEST SACRAMENTO | CA | 95798-0100 | |
| AMERICAN MILLS INC. | | 423 WESTLAKE CENTER | DALY CITY | | GRIFFIN | GA | 30224 | |
| AMERICAN MINI STORAGE | | 17520 NE 70TH ST. | | | REDMOND | WA | 98052 | |
| AMERICAN MINI STORAGE | | 41750 RIDER WAY | | | TEMECULA | CA | 92590 | |
| AMERICAN MINI-STORAGE | | 1440 W. MISSION RD. | | | ESCONDIDO | CA | 92029 | |
| AMERICAN MIXERS INC. | | 5319 W. 8TH STREET | | | LOS ANGELES | CA | 90036 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

40 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN MOVERS CONFERENCE | | P.O. BOX 27141 | | | RICHMOND | VA | 23261-7141 | |
| AMERICAN MOVING & STORAGE ASSO | | 1611 DUKE STREET | | | ALEXANDRIA | VA | 22314-3482 | |
| AMERICAN MULTI CINEMA INC | | 13731 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| AMERICAN NATIONAL STANDARDS IN | | 25 WEST 43RD STREET | 4th FLOOR | | NEW YORK | NY | 10036 | |
| AMERICAN NORDIC TRADING CO.INC | | 517 GARDEN OAKS BLVD. | | | HOUSTON | TX | 77018 | |
| AMERICAN NORTHWEST DISTRIBUTOR | | 7910 OCCIDENTAL AVE S | | | SEATTLE | WA | 98108 | |
| AMERICAN NOTARY EXCHANGE | | I.B. STATION BOX 520 | | | IMPERIAL BEACH | CA | 91933 | |
| AMERICAN OUTDOOR ADVERTISING | | 1702 E. HIGHLAND AVE. | SUITE 310 | | PHOENIX | AZ | 85016 | |
| AMERICAN PARTY RENTAL | | 10426 NORTH LAMAR | | | AUSTIN | TX | 78753 | |
| AMERICAN PEST CONTROL | | 69 NORTH 30TH STREET | | | LAS VEGAS | NV | 89101 | |
| AMERICAN PLASTIC TOYS INC | | 799 LADD ROAD | | | WALLED LAKE | MI | 48390 | |
| AMERICAN POP CORN COMPANY | JILL BAKER | PO BOX 178 | | | SIOUX CITY | IA | 51102 | |
| AMERICAN PORTABLE STORAGE | | 850 92ND AVENUE #5 | | | OAKLAND | CA | 94603 | |
| AMERICAN PREMIUM BEVERAGE | | 5241 NATIONAL CENTER DRIVE | | | COLFAX | NC | 27235-9719 | |
| AMERICAN PROTECTIVE SERV. INC. | | P.O. BOX 61000/FILE NO 72795 | | | SAN FRANCISCO | CA | 94161-2795 | |
| AMERICAN READERS SERVICE CORP | | 1216 BAY STREET | | | BELLINGHAM | WA | 98225-4301 | |
| AMERICAN RED CROSS | SUFFOLK CHAPTER | 157 N MAIN STREET SUITE C | | | SUFFOLK | VA | 23434 | |
| AMERICAN RED CROSS | | FINANCE DEPARTMENT | 85 SECOND ST. 8TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| AMERICAN RED CROSS | | HAMPTON ROADS CHAPTER | 4915 W. MERCURY BOULEVARD | | NEWPORT NEWS | VA | 23605-1699 | |
| AMERICAN RED CROSS | | Hurricane 2005 Relief | PO BOX 37243 | | WASHINGTON | DC | 20013 | |
| AMERICAN RED CROSS | | LOS ANGELES CHAPTER | 2700 WILSHIRE BLVD | | LOS ANGELES | CA | 90057 | |
| AMERICAN RED CROSS | | SAN JOAQUIN CHAPTER | 747 N. PERSHING AVENUE | | STOCKTON | CA | 95203 | |
| AMERICAN RED CROSS | | SONOMA COUNTY CHAPTER | 465 TESCONI CIRCLE | | SANTA ROSA | CA | 95401-4619 | |
| AMERICAN RED CROSS | | SOUTHEASTERN VIRGINIA | 611 W.BRAMBLETON AVE. | | NORFOLK | VA | 23510 | |
| AMERICAN REGISTRY | | 1100 VALLEY BROOK RD. | | | LYNDHURST | NJ | 07071 | |
| AMERICAN REPROGRAPHICS CO LLC | | PO BOX 192224 | | | SAN FRANCISCO | CA | 94119-2224 | |
| AMERICAN REPROGRAPHICS COMPANY | | CHURCH STREET STATION | P.O. BOX 3403 | | NEW YORK | NY | 10008-3403 | |
| AMERICAN RESIDENTIAL SRVS INC | | 10515 OKANELLA #100 | | | HOUSTON | TX | 77041 | |
| AMERICAN ROOTER | | PO BOX 8656 | | | LONG BEACH | CA | 90808-0656 | |
| AMERICAN SAFETY TRAININGINC. | | 315 WEST FOURTH STREET | | | DAVENPORT | IA | 52801 | |
| AMERICAN SERVICES ROOF MGMT CO | | 6575 TRINTIY COURT SUITE F | | | DUBLIN | CA | 94568-2627 | |
| AMERICAN SEWER PIPE | | P.O. BOX 9485 | | | LAGUNA BEACH | CA | 92677 | |
| AMERICAN SHREDDING INC | | 336 ADELINE ST | | | OAKLAND | CA | 94607 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

41 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN SOCIETY FOR IND. SEC. | | 1655 NORTH FORT MEYER DR. | SUITE 1200 | | ARLINGTON | VA | 22209 | |
| AMERICAN SOCIETY OF | | SAFETY ENGINEERS-DUES | 33480 TREASURY CENTER | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOCIETY OF TRAINING | | & DEVELOPMENT | 2701 VAN NESS #711 | | SAN FRANCISCO | CA | 94109 | |
| AMERICAN SOLUTION INFORMATION | | 2330 STATE ROUTE 11 | | | MOOERS | NY | 12958 | |
| AMERICAN STOCK TRANSFER & TRUS | | 59 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| AMERICAN TELECONFERENCING SVC | | dba PREMIERE CONFERENCING | PO BOX 404351 | | ATLANTA | GA | 30384-4351 | |
| AMERICAN TEMPS | | EMPLOYMENT SPECIALISTS | 599 HIGUERA 2ND FLSTE.E | | SAN LUIS OBISPO | CA | 93401 | |
| AMERICAN TEXTILE COMPANY, INCORPORATED | KRISSIE SCHMITT, STEVE CRANE | 10 NORTH LINDEN STREET | | | DUQUESNE | PA | 15110 | |
| AMERICAN TEXTILE INDUSTRIES | UZAIR BHAKRANI | 6070 MEYERS PARK | | | Suwanee | GA | 30024 | |
| AMERICAN TRAINING RESOURCES | | PO BOX 487 | | | TUSTIN | CA | 92781-0487 | |
| AMERICAN TRANSACTION SUPPLIES | | P.O. BOX 855 | | | CHAMPLAIN | NY | 12919 | |
| AMERICAN TRANSPORTATION | | & EQUIPMENT COMPANY | 7675 DAHLIA ST. | | COMMERCE CITY | CO | 80022 | |
| AMERICAN VALLEY WASTE OILINC. | | PO BOX 340 | | | DELHI | CA | 95315 | |
| AMERICAN VIDEO SERVICE | C/O PM ASSOCIATES | TWO CABOT PLACE | | | STOUGHTON | MA | 02072 | |
| AMERICAN VINEYARDS COMPANYINC | | 1200 GRANGER ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| AMERICAN WASTE INDUSTRIESINC. | | 508 EAST INDIAN RIVER RD. | | | NORFOLK | VA | 23523 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AMERICAN WATER ADVANTAGE INC. | | PO BOX 8801 | | | CINCINNATI | OH | 45208-0801 | |
| AMERICAN WATER PRODUCTS | | dba CAL PURE WATER SERVICE | 4635 RUFFNER ST. | | SAN DIEGO | CA | 92111 | |
| AMERICAN WHSE.& FUMIGATION CO. | | P.O. BOX 20164 | | | CASTRO VALLEY | CA | 94546 | |
| AMERICAN WINDOW TINTING SERV. | | 5321 S. BROADWAY | | | LITTLETON | CO | 80120 | |
| AMERICAN WINE MERCHANTS | | CASK ONE | P.O. BOX 5026 | | CARMEL | CA | 93921 | |
| AMERICAN WOODS GLOBAL BRANDS L | | 462 SEVENTH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10016 | |
| AMERICAN WOODWORKS INC. | | 8100 WHITE HORSE ROAD | | | GREENVILLE | SC | 29617-0000 | |
| AMERICANA COMPANIES INC. | | PO BOX 8512 | | | OMAHA | NE | 68108-0512 | |
| AMERICANA SHOPPING CARTSINC | | 415 N BURNETT ST | | | SHENANDOAH | IA | 51601 | |
| AMERICANFLAT | GUADALUPE MEREA GUADALUPE MEREA | 230 5TH AVENUE SUITE 1417 | | | NEW YORK | NY | 10038 | |
| AMERICAS CASH EXPRESS | | 4507 FM 1960 RD.W. | | | HOUSTON | TX | 77069 | |
| AMERICAS LOCKSMITH | | 111 W. ANDERSON LANE | BLDG.ESTE.306E | | AUSTIN | TX | 78752 | |
| AMERICASBEST | | 27520 HAWTHORNE BLVD.#200 | | | ROLLING HILLS | CA | 90274 | |
| AMERICLEAN SERVICE CO INC | | 10020 KINGS CANYON COURT | | | STOCKTON | CA | 95209 | |
| AMERICN NORTHWEST DIST. INC. | | 8445 SOUTH 228TH STREET | | | KENT | WA | 98031 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

42 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICOMM DIRECT MARKETINGINC | | 10600 E. 54TH AVE. UNIT D | | | DENVER | CO | 80239 | |
| AMERICORP INTERNATIONAL INC. | | 2306 AIRPORT RD. | | | WATERFORD | MI | 48327 | |
| AMERIFAB | | 1465 ELLERD DRIVE | | | TURLOCK | CA | 95380 | |
| AMERIFACTORS FINANCIAL GROUPL | | FBO HOULLIS ISLAND HOUSE INC | PO BOX 628328 | | ORLANDO | FL | 32862 | |
| AMERIGAS - SACRAMENTO | | PO BOX 7155 | | | PASADENA | CA | 91109-7155 | |
| AMERIGAS - YPSILANTI | | 5025 CARPENTER RD. | | | YPSILANTI | MI | 48197-9601 | |
| AmeriGas # 7044 | | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | |
| AMERI-GLOBE PUBLISHING INC. | | 2630 WEST 81st ST. | | | MIAMI | FL | 33016-2755 | |
| AMERIHUA INTL ENTERPRISES INC | | 707 RADIO DR | | | LEWIS CENTER | OH | 43035-7134 | |
| AMERILAB TECHNOLOGIES INC | | 2765 NIAGARA LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| AMERIPRIDE SERVICES | | PO BOX 1160 | | | BEMDIJI | MN | 56619 | |
| AMERIPRIDE SERVICES INC | | 7620 WILBUR WAY | | | SACRAMENTO | CA | 95828 | |
| AMERISHOP WOODLANDS (PCII) | | DEPT./DRAWER AL00231 | PO BOX 830777 | | BIRMINGHAM | AL | 35283-0777 | |
| AMERI-SOURCE PUBLICATIONS | | P.O. BOX 2661 | | | CHAMPLAIN | NY | 12919 | |
| AMERISUITES - RIVERCHASE | | 2980 JOHN HAWKINS PARKWAY | | | HOOVER | AL | 35244 | |
| AMERISUITES MALL OF AMERICA | | 7800 INTERNATIONAL DRIVE | | | BLOOMINGTON | MN | 55425 | |
| AMERITECH | | P.O. BOX 4520 | | | CAROL STREAM | IL | 60197-4520 | |
| AMES INTERNATIONAL INC | | 4401 INDUSTRY DRIVE E | | | FIFE | WA | 98424 | |
| AMES TRUE TEMPER INC | | LOCKBOX #8491 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-8491 | |
| Ames, Cheryl | | Address on File | | | | | | |
| AMF EXPORTS PRIVATE LIMITED | | DSIDC SHED NO. 106 PHASE-1 | OKHLA INDUSTRIAL COMPLEX | | NEW DELHI | | 110020 | India |
| AMF WESTERN BRANCH LANES | | 3101 LYNNHURST BLVD. | | | CHESAPEAKE | VA | 23321 | |
| AMG GLOBAL | | 16 EAST 34TH STREET | 16TH FLOOR | | NEW YORK | NY | 10016 | |
| AMGEN FURNITURE INDUST SDN BHD | | 18-1 JALAN UTARA | OFF JALAN IMBI | | 55100 KUALA LUMPUR | Johor | | Malaysia |
| AMI BRANDS LLC | | 1417 6TH ST 3RD FL | | | SANTA MONICA | CA | 90401-2599 | |
| Amico, Maria | | Address on File | | | | | | |
| AMIGOS CANNING CO. INC. | | 224 WILMOT STREET | | | SAN ANTONIO | TX | 78237-1662 | |
| Amin, Anila | | Address on File | | | | | | |
| AMIROSE INTERNATIONAL LTD. | | UNIT 3 34-42 PEREGRIN ROAD | HAINAULT BUSINESS PARK | | ESSEX | | IG6 3SZ | United Kingdom |
| AMISH COUNTRY POPCORN | | 5433 S 150 E | | | BERNE | IN | 46711 | |
| AMIT EXPORTS | | 200 4TH STREET | OAKLAND | | AGRA | | 282 001 | India |
| AMLOID CORPORATION | | 7 RIDGEDALE AVENUE | SUITE 1A | | CEDAR KNOLLS | NJ | 07927 | |
| AMMA ELECTRIC | | 14360 HAYCOCK STREET | | | SLOUGHHOUSE | CA | 95683 | |
| AMONDA M.DEZAN | | Address on File | | | | | | |
| Amor, Elydia | | Address on File | | | | | | |
| Amor, Hannah | | Address on File | | | | | | |
| AMORE CONSTRUCTION COMPANY | | 5004 E FOWLER AVE#C-401 | | | TAMPA | FL | 33617-2181 | |
| AMOREENA LAWROW SVEDVIK | | Address on File | | | | | | |
| AMORETTI | | 451 LOMBARD STREET | | | OXNARD | CA | 93030 | |
| AMORIM CORK COMPOSITES S.A. | | RUA DE MELADAS 260 | PO BOX 1 | | 4536-902 MOZELOS VFR | | | Portugal |
| AMOS FOOD (HK) LIMITED | | RM 4 16/F HO KING COMM CTR | 2-16 FA YUEN ST MONGKOK FL | | Kowloon | | | Hong Kong |
| Amos, David | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

43 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amos, Doreen | | Address on File | | | | | | |
| Amos, Lydia | | P.O. Box 70278 | | | Richmond | VA | 23255 | |
| AMP ELECTRIC LANDSCAPE & | | CONSTRUCTION CO INC | 7625 HAYVENHURST AVE #10 | | VAN NUYS | CA | 91406 | |
| AMPAC | AMY ROBLIN | 25366 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| AMPAC SERVICES INC. | | 8388 ROVANA CIRCLE | | | SACRAMENTO | CA | 95828 | |
| AMPARO SANCHEZ | | Address on File | | | | | | |
| AMPLE STORAGE CENTER | | 4608-N INDUSTRY LANE | | | DURHAM | NC | 27713 | |
| AMPLIFY SNACK BRANDS INC - | | PAYMENT LOCKBOX | PO BOX 732668 | | DALLAS | TX | 75373 | |
| AMPTEK ELECTRIC LLC | | 84 ETHEL AVENUE | | | HAWTHORNE | NJ | 07506 | |
| AMR RESEARCH INC. | | PO BOX 845961 | | | BOSTON | MA | 02284-5961 | |
| AMRAPALI EXPORTS | | G-40 SEZ-II | SITAPURA INDUSTRIAL AREA | | JAIPUR | | 302022 | India |
| AMRAPUR OVERSEAS INC. | MAYNA STRAIN | 1560 EAST 6TH STREET | | | CORONA | CA | 92879 | |
| AMS FILLING SYSTEMS INC | | 49 GREAT VALLEY PARKWAY | | | MALVERN | PA | 19355 | |
| AMS RELOCATIONSINC. | | 1873 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| AMS STAFFING INC | | 385 CEDAR AVE | | | HIGHLAND PARK | IL | 60035 | |
| AMSA INC | | VERSA CART SYSTEMS | PO BOX 17425 | | BOULDER | CO | 80308 | |
| AMSCAN INCORPORATED | | P.O.BOX 71603 | | | CHICAGO | IL | 60694-1603 | |
| AM-SOURCE LLC | | 261 NARRAGANSETT PARK DRIVE | | | EAST PROVIDENCE | RI | 02916 | |
| AMTECH LIGHTING SERVICES | | DEPT 1644 | SCF | | PASADENA | CA | 91050 | |
| AMTICO INTERNATIONAL | | 66 PERIMETER CENTER EAST | SUITE # 700 | | ATLANTA | GA | 30346 | |
| AMTICO INTERNATIONAL INC. | | 6480 ROSWELL ROAD | ATTN ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30328 | |
| AMTOMEX INC | | 18965 E SAN JOSE AVENUE | | | CITY OF INDUSTRY | CA | 91748 | |
| AMTRADE INC | | 303 FIFTH AVE | SUITE #1303 | | NEW YORK | NY | 10016 | |
| Amuah, Manuella | | Address on File | | | | | | |
| AMUSEMINTS LLC | | 10500 E 54TH AVE | UNIT J | | DENVER | CO | 80239 | |
| AMY ANDERSON | | Address on File | | | | | | |
| AMY B LINDEMAN | | PO BOX 481 | | | TIJERAS | NM | 87059 | |
| AMY B VANDEVELD CLIENT TRUST | | Address on File | | | | | | |
| AMY B. PENCE | | Address on File | | | | | | |
| AMY BELIEVES IN PINK | | 215 OCEAN STREET | | | BEACH HAVEN | NJ | 08008 | |
| AMY BLANKENSHIP LLC | | P O BOX 362 | | | HENDERSON | TN | 38340 | |
| AMY BUCHANAN | | Address on File | | | | | | |
| AMY CAHILL | | Address on File | | | | | | |
| AMY COCHRAN | | Address on File | | | | | | |
| AMY CONTE | | Address on File | | | | | | |
| AMY DONSBACH | | Address on File | | | | | | |
| AMY E. FULLER | | Address on File | | | | | | |
| AMY E.ELLIOTT | | Address on File | | | | | | |
| AMY GREY | | Address on File | | | | | | |
| AMY HOLT | | Address on File | | | | | | |
| AMY JENSEN | | Address on File | | | | | | |
| AMY KNAPP DESIGN | | 54 SCENIC AVENUE | | | SAN ANSELMO | CA | 94960 | |
| AMY L NEMETZ GAGA | | Address on File | | | | | | |
| AMY L.BROWN | | Address on File | | | | | | |
| AMY L.CRUMBAUGH | | Address on File | | | | | | |
| AMY L.LOTT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY L.NEDRUD | | Address on File | | | | | | |
| AMY LIEBERMAN | | Address on File | | | | | | |
| AMY LONG | | Address on File | | | | | | |
| AMY LOVEJOY | | Address on File | | | | | | |
| AMY MIKLER PHOTOGRAPHY | | P O BOX 6071 | | | AUSTIN | TX | 78762 | |
| AMY PATIRCK | | Address on File | | | | | | |
| AMY PERKEL | | Address on File | | | | | | |
| AMY VONNEGUT | | Address on File | | | | | | |
| AMYS KITCHEN | | P.O.BOX 4759 | | | PETALUMA | CA | 94955 | |
| AMYS KITCHEN INC. | | 2330 NORTHPOINT PKWY | | | SANTA ROSA | CA | 95407-5004 | |
| AN ENTERPRISES | | 11528 HARRY HINES BLVD STE 204 | | | DALLAS | TX | 75229 | |
| An, Kyle | | Address on File | | | | | | |
| ANA AREVALO | | Address on File | | | | | | |
| ANA GIDA | | Address on File | | | | | | |
| ANA M MONTOYA | | Address on File | | | | | | |
| ANA OGARD | | Address on File | | | | | | |
| ANA TRANSPORTATION SERVICE | | 3275 VETERANS MEMORIAL HGWY | UNITE B-7 | | RONKONKOMA | NY | 11779 | |
| ANACOMP | | PO BOX 100335 | | | PASADENA | CA | 91189-0335 | |
| Anagnostakos, Daphne | | Address on File | | | | | | |
| Analetto, Jean | | Address on File | | | | | | |
| ANALYSIS RESEARCH PLANNING COR | | 1220 19TH STREETN.W. STE.700 | | | WASHINGTON | DC | 20036 | |
| ANAND ENTERPRISES | | VILLAGE MAOU HARTHALA | INDUSTRIAL AREA | | MORADABAD | | 244001 | India |
| ANAND INTERNATIONAL | | 191-192 SECTOR 25 PART II | HUDA | | PANIPAT HARYANA | | 132103 | India |
| ANASAZI FIELDS WINERY | | P.O. BOX 712 | | | PLACITAS | NM | 87043 | |
| Anast, Cierra | | Address on File | | | | | | |
| ANASTACIO CERAMICS | | 192 STO.NINO | STO.TOMAS | | PAMPANGA | | 2020 | Philippines |
| Anastasi, Vivian | | Address on File | | | | | | |
| ANASTASIA CONFECTIONS INC | XIOMAR CUEVAS | 1815 CYPRESS LAKE DRIVE | | | ORLANDO | FL | 32837 | |
| ANASTASIA CONFECTIONS INC | | 1815 CYPRESS LAKE DR | | | ORLANDO | FL | 32837 | |
| ANASTASIA GOURMET | | 3255 PARKER DR | | | ST AUGUSTINE | FL | 32084-0892 | |
| Anastasio, Cris | | Address on File | | | | | | |
| ANAT ISHAI | | Address on File | | | | | | |
| Anavitate, Maribel | | Address on File | | | | | | |
| ANBEN PAPER PRODUCTS HK LTD | | UNIT 6076/F ENTERPRISE SQ T3 | 9 SHEUNG YUET ROAD | | KOWLOON BAY | | | Hong Kong |
| ANCHOR BAR DISTRIBUTING COMPAN | | 651 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | FARMINGDALE | NY | 11735 | |
| ANCHOR DISTRIBUTING CO | | P.O. BOX 4296 | | | SAN RAFAEL | CA | 94913 | |
| ANCHOR FLAG INC. | | 2044 HIGHWAY 9 WEST | | | LONGS | SC | 29568 | |
| ANCHOR GARAGE DOORS | | 11393 W. CAPRI PL. | | | LITTLETON | CO | 80127 | |
| ANCHOR HOCKING HOLDINGS, INC dba ANCHOR HOCKING COMPANY | BRANDI LUCAS | PO BOX 631600 | | | Cincinnati | OH | 45263-1600 | |
| ANCHOR SALES & SERVICE CO.INC | | 106 W. 31st STREET | | | INDEPENDENCE | MO | 64055 | |
| ANCHOR/CANTEEN REFRESHMENT SRV | | 914 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| Ancillotti, Anthony | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANCO FINE CHEESE | | 1320 E 6TH STREET | | | LOS ANGELES | CA | 90021 | |
| ANCON DESIGN INTERNATIONAL/AC | | 330 RM CHAMPAGNE COVENANT | BLDG D,XIANGMAO RD,GONGSHU DST | | HANGZHOU | Zhejiang | 310011 | China |
| Ancrum, Jesika | | Address on File | | | | | | |
| AND PRODUCTIONS | | 26664 ISABELLA PARKWAY | | | SANTA CLARITA | CA | 91351 | |
| ANDAIYE I EDELIN | | Address on File | | | | | | |
| Anderer, Brittany | | Address on File | | | | | | |
| ANDERSEN & ASSOCIATES INC | | 30575 ANDERSON COURT | | | WIXOM | MI | 48393-1015 | |
| ANDERSEN RACK SYSTEMS | | FILE 57226 | | | LOS ANGELES | CA | 90074-7226 | |
| Andersen, Carleigh | | Address on File | | | | | | |
| ANDERSON & POOLE | | 601 CALIFRONIA STREETSTE.1300 | | | SAN FRANCISCO | CA | 94108-2818 | |
| ANDERSON ARMORED CAR SERV.INC. | | P.O. BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| ANDERSON CARPET & LINOLEUM | | 4101 BROADWAY | | | OAKLAND | CA | 94611 | |
| ANDERSON GLASS PRODUCTS | | 3212 W. THOMAS RD. | | | PHOENIX | AZ | 85017 | |
| ANDERSON GROUP INTERNATIONAL | | 2523 EVERGREEN AVE | | | WEST SACRAMENTO | CA | 95691 | |
| ANDERSON PEST CONTROL INC | | 501 W. LAKE STREET | SUITE 204 | | ELMHURST | IL | 60126-1103 | |
| ANDERSON SERVICE HEATING AND | | AIR CONDITIONING | 201 N. HOSMER ST. | | LANSING | MI | 48912-1498 | |
| Anderson, Ajayla | | Address on File | | | | | | |
| Anderson, Ania | | Address on File | | | | | | |
| Anderson, Candace | | Address on File | | | | | | |
| Anderson, Charles | | Address on File | | | | | | |
| Anderson, Charmayne | | Address on File | | | | | | |
| Anderson, Christopher M | | Address on File | | | | | | |
| Anderson, Claudia | | Address on File | | | | | | |
| Anderson, Javante | | Address on File | | | | | | |
| Anderson, Jayquan | | Address on File | | | | | | |
| Anderson, Jeffrey | | Address on File | | | | | | |
| Anderson, Jeshae | | Address on File | | | | | | |
| Anderson, Julio | | Address on File | | | | | | |
| Anderson, Kathlee | | Address on File | | | | | | |
| Anderson, Kyra | | Address on File | | | | | | |
| Anderson, Lauren | | Address on File | | | | | | |
| Anderson, Lisa | | Address on File | | | | | | |
| Anderson, Mark | | Address on File | | | | | | |
| Anderson, Mary | | Address on File | | | | | | |
| Anderson, Sarah | | Address on File | | | | | | |
| Anderson, Savanna | | Address on File | | | | | | |
| Anderson, Sonja | | Address on File | | | | | | |
| Anderson, Tabatha | | Address on File | | | | | | |
| Anderson, Theresa | | Address on File | | | | | | |
| Anderson, Tracy | | Address on File | | | | | | |
| Anderson, Urmila | | Address on File | | | | | | |
| Anderson, Victoria | | Address on File | | | | | | |
| ANDES IMPORTERS INC | | 1993 SALEM INDUSTRIAL DRIVE | | | SALEM | VA | 24153 | |
| Andino, Eleni | | Address on File | | | | | | |
| Andino, Joharelys | | Address on File | | | | | | |
| Andrade, Claudio | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

46 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrade, Denny | | Address on File | | | | | | |
| Andrade, Janiyah | | Address on File | | | | | | |
| Andrade, Kathleen | | P.O. Box 603 | | | Monument Beach | MA | 02553 | |
| Andrade, Kessy | | Address on File | | | | | | |
| Andrade, Luisandro | | Address on File | | | | | | |
| Andrade, Marvyn | | Address on File | | | | | | |
| Andrade, Michelle | | Address on File | | | | | | |
| Andrade, Ramon | | Address on File | | | | | | |
| ANDRADES CART SERVICE | | 438 POCATELLO DR. | | | SAN JOSE | CA | 95111 | |
| ANDRE FOURNIER WINE CO. | | 22 SEAMAST PASSAGE | | | CORTE MADERA | CA | 94925 | |
| ANDRE N SAVOIE | | Address on File | | | | | | |
| ANDRE PROST INC | | BOX 835 | | | OLD SAYBROOK | CT | 06475-0000 | |
| ANDRE PROST INC | | P.O. BOX 835 | | | OLD SAYBROOK | CT | 06475 | |
| Andre, Claudia M | | Address on File | | | | | | |
| ANDREA COREY | | Address on File | | | | | | |
| ANDREA HATCH | | Address on File | | | | | | |
| ANDREA L.BRIGGS | | Address on File | | | | | | |
| ANDREA L.HELLER | | Address on File | | | | | | |
| ANDREA L.HOUSH | | Address on File | | | | | | |
| Andrea Pramuk Art Studio LLC | | 9507 Castlewood Dr. | | | Austin | TX | 78748 | |
| ANDREA STAINER SAS | | LOCALITA NOVOLETO | | | 54027 PONTREMOLI AG | | | Italy |
| Andreasen, Suzanne | | Address on File | | | | | | |
| Andrejko, Stacey C | | Address on File | | | | | | |
| Andrelczyk, Nancy | | Address on File | | | | | | |
| ANDRES SANTAMARIA | | Address on File | | | | | | |
| Andres, Brady | | Address on File | | | | | | |
| Andress, Danielle | | Address on File | | | | | | |
| ANDREW AND RACHEL MACPHERSON | | Address on File | | | | | | |
| ANDREW B.WALZER | | Address on File | | | | | | |
| Andrew Bannecker Illustration | | Address on File | | | | | | |
| ANDREW BLANKENDAAL-GIBBS | | Address on File | | | | | | |
| ANDREW BLOWER | | Address on File | | | | | | |
| ANDREW CORPORATION | | P.O. BOX 98934 | | | CHICAGO | IL | 60693-8934 | |
| ANDREW CRIGHTON | | Address on File | | | | | | |
| ANDREW EATON | | Address on File | | | | | | |
| ANDREW HARDARDT | | Address on File | | | | | | |
| ANDREW J SPINDLER | | Address on File | | | | | | |
| ANDREW J.HERRON | | Address on File | | | | | | |
| ANDREW KRISTALYN | | Address on File | | | | | | |
| ANDREW L.KIRBYPE | | Address on File | | | | | | |
| ANDREW LIEBCHEN | | Address on File | | | | | | |
| ANDREW M MEDINA | | Address on File | | | | | | |
| ANDREW MANDOLENE | | DBA STUDIO 1960.COM | P.O. BOX 27907 | | LOS ANDGELES | CA | 90027 | |
| ANDREW P. HOFFMAN | | Address on File | | | | | | |
| ANDREW P. PERKINS | | Address on File | | | | | | |
| ANDREW P.MENDIGUREN | | Address on File | | | | | | |
| ANDREW R. KEITH | | Address on File | | | | | | |
| ANDREW RICHARDS | | Address on File | | | | | | |
| ANDREW S. FERRITER | | Address on File | | | | | | |
| ANDREW SALMERON DBA. | | Address on File | | | | | | |
| ANDREW STRAVERS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

47 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREW THOMPSON | | Address on File | | | | | | |
| ANDREW TOLBERT | | Address on File | | | | | | |
| Andrew, Elizabeth | | Address on File | | | | | | |
| ANDREWS DISTRIBUTING CO.- S.TX | | 254 JUNIOR BECK DR | | | CORPUS CHRISTI | TX | 78405-4410 | |
| ANDREWS MCMEEL-SIMON SCHUSTER | | Address on File | | | | | | |
| Andrews, Andreah | | Address on File | | | | | | |
| Andrews, Brenda M | | Address on File | | | | | | |
| Andrews, Bruce | | Address on File | | | | | | |
| Andrews, Ekemini | | Address on File | | | | | | |
| Andrews, Gracie | | Address on File | | | | | | |
| Andrews, Hannah | | Address on File | | | | | | |
| Andrews, Jacquelyn | | Address on File | | | | | | |
| Andrews, Julie | | Address on File | | | | | | |
| Andrews, Kai | | Address on File | | | | | | |
| Andrews, Kara | | Address on File | | | | | | |
| Andrews, Kathy | | Address on File | | | | | | |
| Andrews, Nancy | | Address on File | | | | | | |
| Andrews, Thomas | | Address on File | | | | | | |
| Andrews, Victoria | | Address on File | | | | | | |
| Andreyev, Alexandr | | Address on File | | | | | | |
| ANDROS SNC | | ZONE INDUSTRIELLE | | | 46130 BIARS SUR CERE | | | France |
| Andrusaitis, Greg | | Address on File | | | | | | |
| ANDY B LOPEZ CO | | Address on File | | | | | | |
| ANDY GUMP INC. | | 26954 RUETHER AVE. | | | SANTA CLARITA | CA | 91351 | |
| ANDYS DOOR & LOCK SERVICE | | 2930 N. STONE AVE. | | | TUCSON | AZ | 85705 | |
| ANEESA SMITH | | Address on File | | | | | | |
| Anelunde, Cameron | | Address on File | | | | | | |
| ANETTE LARSSON | | Address on File | | | | | | |
| ANGEL BROWNING | | Address on File | | | | | | |
| ANGEL M MALONE | | Address on File | | | | | | |
| ANGEL MORALES | | Address on File | | | | | | |
| Angel, ShyAnn | | Address on File | | | | | | |
| ANGELA BULLARD | | Address on File | | | | | | |
| ANGELA DAWN TREMMEL | | Address on File | | | | | | |
| ANGELA DUANE | | Address on File | | | | | | |
| ANGELA GRAUEL | | Address on File | | | | | | |
| ANGELA HOLLEY DBA. | | Address on File | | | | | | |
| ANGELA L.GRAHAM | | Address on File | | | | | | |
| ANGELA LARSEN | | Address on File | | | | | | |
| ANGELA M.DICKEN | | PO BOX 1180 | | | RIMROCK | AZ | 86335 | |
| ANGELA SCRIVANI | | Address on File | | | | | | |
| ANGELA STAHL | | Address on File | | | | | | |
| ANGELA V.WHITE | | Address on File | | | | | | |
| ANGELA WERNER | | Address on File | | | | | | |
| ANGELA YEATS | | DBA LIGHTNING WINDOW CLEANING | P.O. BOX 814 | | HOLLY SPRINGS | MS | 38635 | |
| ANGELES WINE AGENCY | | MONTANA DEPT.OF REVENUE LIQUOR LICENSING | 2517 AIRPORT RD. | | VAN NUYS | CA | 91406 | |
| ANGELICA ARITA | | Address on File | | | | | | |
| ANGELICA PEREZ | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

48 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELICA WHITEHORSE-BLACKHAWK | | Address on File | | | | | | |
| Angelicchio, Lisa | | Address on File | | | | | | |
| ANGELINA M.RAMIREZ | | Address on File | | | | | | |
| ANGELINAS | | Address on File | | | | | | |
| Angell, Nicole | | Address on File | | | | | | |
| Angeloff, Pamela | | Address on File | | | | | | |
| Angelone, Charlie | | Address on File | | | | | | |
| Angelopolos, Christopher | | Address on File | | | | | | |
| ANGENETTE MARQUARDT | | Address on File | | | | | | |
| ANGIE DELGADO | | Address on File | | | | | | |
| ANGIE MADDY | | Address on File | | | | | | |
| ANGIE NG | | Address on File | | | | | | |
| ANGIES ARTISAN TREATS LLC | | 151 GOOD COUNSEL DR. | SUITE 100 | | MANKATO | MN | 56001 | |
| ANGIES ARTISAN TREATS LLC | | 1918 LOOKOUT DR | | | N MANKATO | MN | 56003 | |
| Angrand, Tylee | | Address on File | | | | | | |
| ANGSTROM GRAPHICS | | 2025 MCKINLEY STREET | | | HOLLYWOOD | FL | 33020 | |
| ANGUS INVESTMENTS LLC | | 1 SLEIMAN PARKWAY SUITE 250 | | | JACKSONVILLE | FL | 32216 | |
| ANHEUSER BUSCH SALES COMPANY | | P.O. BOX 3000 | | | POMONA | CA | 91769 | |
| ANHEUSER BUSCH SALES POMONA | | 2800 S RESERVOIR ST | | | POMONA | CA | 91766-6525 | |
| ANHEUSER-BUSCH ADVENTURE PARK | | ONE BUSCH GARDENS BLVD. | | | WILLIAMSBURG | VA | 23187-8785 | |
| ANHEUSER-BUSCH INC. (IL) | | 1401 E ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005-4715 | |
| ANHEUSER-BUSCH INC.- STOCKTON | | PO BOX 5218 | | | STOCKTON | CA | 95205 | |
| ANHEUSER-BUSCH INC.OF KY | | 4400 PRODUCE ROAD | | | LOUISVILLE | KY | 40218 | |
| ANHEUSER-BUSCH SALES CO-DENVER | | 1455 EAST 62ND AVENUE | | | DENVER | CO | 80216-1241 | |
| ANHEUSER-BUSCH SALES OF CANTON | | 1611 MARIETTA AVE. SE | | | CANTON | OH | 44701 | |
| ANHEUSER-BUSCH SALES OF WA INC | | 3215 LIND AVE SW | | | RENTON | WA | 98057 | |
| Anheuser-Busch, Inc. | | PO Box 500736 | | | St. Louis | MO | 63150-0736 | |
| ANHUI ARTS & CRAFTS/AC | | AACC MANION | 168 FUNAN RD | | HEFEI, ANHUI | Anhui | | China |
| ANHUI GARMENTS IMP. & EXP/NAFTALI | | NO.436, CHANGJIANG ROAD (C) | | | HEFEI | Anhui | 230061 | China |
| ANHUI GARMENTS IMP. & EXP/NAFTALI | | PO Box 404322 | | | Atlanta | GA | 30384 | |
| ANHUI HUIJIA HOMEHOLD CO, LTD/UNCS | | DINGGOU VLG, TIANQIAO VLG, | MAJI TOWN, | | MENGCHENG COUNTY | NA Anhui | | China |
| ANHUI HUIJIA HOMEHOLD CO, LTD/UNCS | | PO Box 404322 | | | Atlanta | GA | 30384-4322 | |
| ANHUI LIGHT IND./MELANGE HOME | | 230 FIFTH AVE.SUITE 1207 | | | NEW YORK | NY | 10001 | |
| ANHUI LIGHT IND./MELANGE HOME | | ALIC CENTER, 8 TIANDA ROAD | | | HEFEI CHN | Anhui | 230088 | China |
| Anhui Light Ind/AC | | ALIC MANSIONOAD | 19 MEISHAN ROAD | | ANHUI | Anhui | | China |
| ANHUI LIGHT INDUSTRIES/ORLY | | 15 W 34TH ST. 7FL | | | NEW YORK CITY | NY | 10001 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

49 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANHUI Z & A IMP & EXP CO LTD/AC | | ZIJIN BLDG., 1106 FURONG ROAD | | | HEFEI, CHN | Anhui | | China |
| ANHUII 4-SPACE DIGITAL/IMPACT | | 223 SE 1ST AVENUE PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| ANHUII 4-SPACE DIGITAL/IMPACT | | NO.3054, 4TH,CUIHU ROAD (WEST) | | | TONGLING CITY | Anhui | 244000 | China |
| ANICO INTERNATIONAL INC. | | 55 FADEM ROAD | | | SPRINGFIELD | NJ | 07081 | |
| ANIMAL ADVENTURE INC. - REP | | 1114 5TH ST S | | | HOPKINS | MN | 55343-7837 | |
| ANIMAL ADVENTURE INC. (D) | | 1114 5TH ST S | | | HOPKINS | MN | 55343-7837 | |
| ANIMAL ADVENTURE LLC | | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| ANIMAL ADVENTURE LLC - F | | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| ANIMAL EXPERTS INC. | | 3291 W. CINNAMON DR. | | | TUCSON | AZ | 85741-3304 | |
| ANIMAL SERVICES OF MICHIGAN | | PO BOX 25 | | | WHITTAKER | MI | 48190 | |
| Aningalan, Rachelle | | Address on File | | | | | | |
| ANIS DE FLAVIGNY | | Address on File | | | | | | |
| ANISIA I.MOYA | | Address on File | | | | | | |
| ANITA E BOWEN | | Address on File | | | | | | |
| ANITA GORINO | | Address on File | | | | | | |
| ANITA INTERNATIONAL | | PLOT # 5A SHYAM NAGAR | JOGESHWARI (E) MAHARASHTRA | | MUMBAI | | 400060 | India |
| ANITA J COOK | | Address on File | | | | | | |
| ANITA JOHNSON | | Address on File | | | | | | |
| ANITA L CASAUS | | Address on File | | | | | | |
| ANITA LUU | | Address on File | | | | | | |
| ANIXTER-DISTRIBUTION CORP | | P.O. BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANJA WYKES | | Address on File | | | | | | |
| ANJI HUAXIA BAMBOO & WOOD PRODUCTS CO. LTD | | XIAOFENG TOWN HUZHOU CITY | | | ZHEJIANG | Beijing | | China |
| ANJI TIANHAO BAMBOO AND WOOD | | SHIMA DIPU TOWN | | | ZHEJIANG | Beijing | 313300 | China |
| ANJI ZHENDA BAMBOO/WOOD TRADNG | | RM 1205 DEVELOPMENT MANSION | NO.1 SHENGLI WEST ROAD | | ZHEJIANG | Beijing | | China |
| Anjos, Monica | | Address on File | | | | | | |
| ANKE C ORTIZ | | Address on File | | | | | | |
| ANKER PLAY PRODUCTS LLC | | DEPT 2129 | PO Box 122129 | | Dallas | TX | 75312-2129 | |
| ANKH | | N-16 KALKAJI | | | NEW DELHI | | 110019 | India |
| Anklesaria, Vera | | Address on File | | | | | | |
| ANL-USL | | PO BOX 1209 | | | MOBILE | AL | 36652 | |
| ANM ELECTRIC INC | | 8810 172ND AVENUE NE | | | REDMOND | WA | 98052-3212 | |
| ANN ARBOR AREA CHAMBER OF COMM | | 425 S. MAIN SUITE 103 | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR DOOR SYSTEMS INC | | 2200 S INDUSTRIAL STE E | | | ANN ARBOR | MI | 48104 | |
| ANN CLARK LTD | | Address on File | | | | | | |
| ANN HALSTED | | Address on File | | | | | | |
| ANN HESS | | Address on File | | | | | | |
| ANN KEISLER | | Address on File | | | | | | |
| ANN LEE | | Address on File | | | | | | |
| ANN MARIE D ATKINS | | Address on File | | | | | | |
| ANN MARIE DENAPOLI | | Address on File | | | | | | |
| ANN MARIE DONZELLI | | Address on File | | | | | | |
| ANN MCCOLLISTER | | Address on File | | | | | | |
| ANN P.PHAM | | Address on File | | | | | | |
| ANNA B. MONTI | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

50 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNA C.DREW | | Address on File | | | | | | |
| ANNA FRANZONE | | Address on File | | | | | | |
| ANNA GRIFFIN INC | | 99 ARMOUR DRIVE N.E. | | | ATLANTA | GA | 30324 | |
| ANNA HARTMAN-KENZLER | | Address on File | | | | | | |
| ANNA L HARTMANN | | Address on File | | | | | | |
| ANNA L MARTINEZ | | Address on File | | | | | | |
| ANNA L.LINDUSKA | | Address on File | | | | | | |
| ANNA M MICHALKO | | PO BOX 683388 | | | PARK CITY | UT | 84068 | |
| ANNA M.SHORT | | Address on File | | | | | | |
| ANNA MARIE DI GIOIA | | Address on File | | | | | | |
| ANNA P LEFLORE | | Address on File | | | | | | |
| ANNA PLONSKE | | Address on File | | | | | | |
| ANNA POLKOWSKA | | Address on File | | | | | | |
| ANNA ROSICH | | Address on File | | | | | | |
| ANNA SANTAGUIDA | | Address on File | | | | | | |
| Anna Surbatovich | | Address on File | | | | | | |
| Anna Ullman | | Address on File | | | | | | |
| ANNABELLE CANDY COMPANY INC | | 27211 INDUSTRIAL BLVD. | | | HAYWARD | CA | 94545-3347 | |
| Annadale, Michelle | | Address on File | | | | | | |
| ANNAH ZAFRANI | | Address on File | | | | | | |
| ANNALISA ZACCARDELLI | | Address on File | | | | | | |
| ANNAMARIE GILLEO | | Address on File | | | | | | |
| ANNAS RISTORANTE ITALIANO | | AND PIZZERA TOO | 15 E.WINDSOR BLVD. | | WINDSOR | VA | 23487 | |
| ANNAS RISTORANTE ITALIANO | | AND PIZZERIA TOO | 15 E. WINDSOR RD. | | WINDSOR | VA | 23487-9410 | |
| ANNE HEIBEL | | Address on File | | | | | | |
| ANNE MAGRUDER | | Address on File | | | | | | |
| ANNE MARIE ROSSI | | Address on File | | | | | | |
| ANNE MORRIS | | Address on File | | | | | | |
| ANNE TAINTOR INC | | 137 MONTAGUE ST | BOX 120 | | BROOKLYN | NY | 11201 | |
| Annetta, Rosemary | | Address on File | | | | | | |
| ANNETTE BERNAL | | Address on File | | | | | | |
| ANNETTE DELROCCO | | Address on File | | | | | | |
| ANNETTE DOMINGUEZ | | Address on File | | | | | | |
| ANNETTE RIORDAN | | Address on File | | | | | | |
| ANNETTES CHOCOLATE FACTORY | | 1321 FIRST ST | | | NAPA | CA | 94559 | |
| ANNIE CHOW | | Address on File | | | | | | |
| ANNIE D. HECKEL | | Address on File | | | | | | |
| ANNIE M.SNYDER | | Address on File | | | | | | |
| ANNIES HOMEGROWN INC. | | 395 MAIN ST | | | WAKEFIELD | MA | 01880-3017 | |
| ANNIES HOMEGROWN/NATURALS | | 1610 FIFTH STREET | | | BERKELEY | CA | 94710 | |
| ANNIES MARLBOROUGH LTD | | STATE HIGHWAY 1 | RD3 | | BLENHEIM 7273 | | | New Zealand |
| ANNIES NATURALS | | 792 FOSTER HILL RD | | | EAST CALAIS | VT | 05650-8070 | |
| ANNIES POOCH POPS | | 1410 SPRUCE STREET | | | STROUDSBURG | PA | 18360 | |
| ANNIN & CO | | 105 EISENHOWER PARKWAY | SUITE 203 | | ROSELAND | NJ | 07068 | |
| ANNIN & COMPANY | | PO BOX 970076 | | | BOSTON | NJ | 02297-0076 | |
| ANNINA A HENDRICK | | Address on File | | | | | | |
| ANN-MARIE CORDEIRO | | Address on File | | | | | | |
| Annoh, Kwasi | | Address on File | | | | | | |
| ANONA STUDIO LLC | | PO BOX 137 | | | ERWINNA | PA | 18920 | |
| ANOTHER BEER & WINE COMPANY | | 65 RED ROCK DR | | | OROVILLE | CA | 95966-7810 | |
| ANQIU HAITAI EMBROIDERY CO/ELRENE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANQIU HAITAI EMBROIDERY CO/ELRENE | | Address on File | | | | | | |
| ANQIU PENGYU ARTS&CRAFTS CO.,LTD/AC | | 392 JINGYANG STREET | | | ANQIU | Shandong | 262119 | China |
| ANS CONSULTANTS INC. | | 4405 SOUTH CLINTON AVE. | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ANS/INDIAN | | 127C, VARDHAMAN CHAMBERS, | KAYLAN STREET, MASJID EAST | | MUMBAI | | 400009 | India |
| ANS/INDIAN | | 1-6 GROUND FLOOR | 27/C VARDHAMAN CHAMBERS | KALYAN STREET, MASJID BUNDER EAST | Maharashtra | MUMBAI | 400009 | India |
| ANSWERTHINK INC. | | PO BOX 116525 | | | ATLANTA | GA | 30368-6525 | |
| ANTAAR & S SPA | | VIA ALDO MORO 3 | | | 27051 CAVA MANARA - PV AG | | | Italy |
| ANTARES INC. | | 7250 NW 36TH AVE. | | | MIAMI | FL | 33147 | |
| Antaya, Brian | | Address on File | | | | | | |
| ANTFELICI PHOTOGRAPHY LLC | | 26 NONQUIT ST | | | WEST HAVEN | CT | 06516 | |
| ANTHONY A. PALERMO | | Address on File | | | | | | |
| ANTHONY B. BERGER | | Address on File | | | | | | |
| ANTHONY BILLEDO | | Address on File | | | | | | |
| ANTHONY CALDARA | | Address on File | | | | | | |
| ANTHONY CELIO | | Address on File | | | | | | |
| ANTHONY CHAVIS | | Address on File | | | | | | |
| ANTHONY DELGADO | | Address on File | | | | | | |
| ANTHONY FONSECA | | Address on File | | | | | | |
| ANTHONY HATCHER | | Address on File | | | | | | |
| ANTHONY JORDAN | | Address on File | | | | | | |
| ANTHONY LANDSCAPE SERVICE | | PO BOX 2074 | | | LODI | CA | 95241 | |
| ANTHONY LOICONO | | Address on File | | | | | | |
| Anthony Lynch | | Address on File | | | | | | |
| ANTHONY MARINO | | Address on File | | | | | | |
| Anthony Misseri | | Address on File | | | | | | |
| ANTHONY SALERNO | | Address on File | | | | | | |
| ANTHONY SANTELLI | | Address on File | | | | | | |
| ANTHONY T.COX | | Address on File | | | | | | |
| ANTHONY VOLANTI | | Address on File | | | | | | |
| Anthony, Christopher | | Address on File | | | | | | |
| Anthony, Gianna | | Address on File | | | | | | |
| Anthony, Kacy | | Address on File | | | | | | |
| Anthony, Natiah | | Address on File | | | | | | |
| ANTHONYS CUSTOM HAULING | | 410 SHORELINE DR. | | | GULF BREEZE | FL | 32561 | |
| ANTICO FORNO SANTI SAS | | VIA MIGLIANA 156/158 | | | 59025 MIGLIANA PRATO AG | | | Italy |
| ANTOINETTE ET FREDDY - PARIS | | Address on File | | | | | | |
| ANTOINETTE M. PALMIERI | | Address on File | | | | | | |
| Antonelli, Danielle | | Address on File | | | | | | |
| Antonelli, Sophia | | Address on File | | | | | | |
| ANTONINI FREIGHT EXPRESSINC. | | PO BOX 8468 | | | STOCKTON | CA | 95208 | |
| ANTONIO D.DUKES | | Address on File | | | | | | |
| ANTONIO GIAMBANCO | | Address on File | | | | | | |
| ANTONIO LEVINE | | Address on File | | | | | | |
| ANTONIO PIAZZA | | Address on File | | | | | | |
| ANTONIO PREZA | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

52 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTRONNIX INC. | | 8851 MONARD DRIVE | | | SILVER SPRING | MD | 20910 | |
| ANTROPOS S.A.S. | | VIA CHIFFI 45 | | | 10022 CARMAGNOLA AG | | | Italy |
| Antunes, Filipe | | Address on File | | | | | | |
| Antunes, Licinio | | Address on File | | | | | | |
| Antunes, Lisa M | | PO Box 1221 | | | Pine Bush | NY | 12566 | |
| Antunes, Lucio | | Address on File | | | | | | |
| ANTWERP PLASTIC MERCHANDISING | | UNIT F & G 15/FL LEADER IND. | 188-202 TEXACO RD | | TSUEN WAN | | | Hong Kong |
| ANUJ OVERSEAS/CLOUD9 | TINA YANG | Ganpati Nagar, Mathura Road | Hathras- 204101 | | Uttar Pradesh | | | India |
| Anunziatta, James | | Address on File | | | | | | |
| ANUSHREE ACCESSORIES PVT LTD | | 307 PATPARGANJ IND. ESTATE | | | DELHI | | 110092 | India |
| ANW/CRESTWOOD (F) | | 7855 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | |
| ANW/CRESTWOOD INC (D) | | 7855 HAYVENHURST AVE. | | | VAN NUYS | CA | 91406 | |
| ANWAR HOSSAIN | | Address on File | | | | | | |
| ANY PLANTER/STARZ RISING | | NO.88 YUCHENG INDUSTRIAL AREA | DANYAND CITY, | | JIANGSU | Jiangsu | 212300 | China |
| ANYAS LICORICE INC. | | 261 HUDSON STREET #10V | | | NEW YORK | NY | 10013 | |
| ANYBILL FINANCIAL SERVICES INC | | 800 MAINE AVE SW | SUITE 650 | | WASHINGTON | DC | 20024 | |
| ANYTIME INC. | | 44291 RYAN RD | | | STERLING HEIGHTS | MI | 48314 | |
| ANYTIME LOCK & KEY INC | | 6216 FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| ANYWAY HOME DECO CO., LTD/AC | | 366 Zhao Jia Bang Road | Suite 23D | | Shanghai | Shanghai | | China |
| ANZAC COMPUTER EQUIPMENT CORP. | | 31057 GENSTAR ROAD | | | HAYWARD | CA | 94544 | |
| Anzalone, Linda | | Address on File | | | | | | |
| Anzelone, Denise | | Address on File | | | | | | |
| ANZEN MARKETS LLC | | dba BE OPEN | 3518 FREMONT AVE. N.#175 | | SEATTLE | WA | 98103 | |
| A-OK LOCK & SAFE CO. | | 13147 NORTHWEST FRWY. #175 | | | HOUSTON | TX | 77040 | |
| AON HEWITT | | Address on File | | | | | | |
| A-ONE PLUSH TOYS CO. LTD. | | RM 2617 NORTH TOWER CONCORDIA | PLAZA NO. 1 SCIENCE MUSEUM RD | | KOWLOON | | | Hong Kong |
| AP BENEFIT ADVISORS LLC | | 10 NORTH PARK DRIVE | SUITE 200 | | HUNT VALLEY | MD | 21030 | |
| A-PAC MFG. CO | | 2719 COURIER NW | | | GRAND RAPIDS | MI | 49544-1247 | |
| APACHE MILLS INC | | PO BOX 907 | | | CALHOUN | GA | 30703 | |
| A-PED WHOLESALE SUPPLY | | 1123 E. BIACHI RD. | | | STOCKTON | CA | 95210 | |
| APEX INDUSTRY SERVICE INC. | | DBA MCE EAST BAY | 5011 BLUM ROAD #6 | | MARTINEZ | CA | 94553 | |
| APEX INTERNATIONAL/TMERCH | | A-27, SECTOR-58, NOIDA | | | UTTAR PRADESH | | 201301 | India |
| APEX OVERHEAD DOOR COMPANY INC | | 725 COUNTY LINE ROAD | | | HUNTINGDON VALLEY | PA | 19006-9998 | |
| APEX PAINTING & DECORATING INC | | 105 E HELLEN STREET | | | PALATINE | IL | 60067 | |
| APEX PAINTING INC. | | PO BOX 5264 | | | MODESTO | CA | 95352 | |
| APEX REFREGERATION CORP | | dba PELCO SALES & SERVICE | 1550 PARK AVE | | EMERYVILLE | CA | 94608-3502 | |
| APEX SALES GROUP INC. | | 16 CARROLL LANE | | | HALIFAX | NS | B3M 0C2 | Canada |
| APEX SYSTEMS LLC. | | 4400 COX ROAD SUITE 200 | | | GLEN ALLEN | VA | 23060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX TRAVEL - ACCOUNTING | | 150 POST STREET STE. 650 | | | SAN FRANCISCO | CA | 94108 | |
| APEX-PANLINE USA (D) | | 251 UNION STREET | | | NORTHVALE | NJ | 07647 | |
| APF | | fbo TEMPTRENDS / EVENTTRENDS | PO BOX 823461 | | PHILADELPHIA | PA | 19182-3461 | |
| APHROCHIC | | 1351 DEAN STREET | THIRD FLOOR | | BROOKLYN | NY | 11216 | |
| API FUND FOR PAYROLL EDUCATION | | 711 NAVARRO STREET STE. 100 | | | SAN ANTONIO | TX | 78205-1721 | |
| API FUND FOR PAYROLL EDUCATION | | AMERICAN PAYROLL ASSOCIATION | 660 N. MAIN AVE.STE.100 | | SAN ANTONIO | TX | 78205-1217 | |
| API SYSTEMS GROUP | | 11624 CHAIRMAN DRIVE | | | DALLAS | TX | 75243 | |
| APK ASSOCIATES | | 39 SOUTH FIRST STREET | | | NEW HYDE PARK | NY | 11040-0000 | |
| APL | | 1395 MIDDLE HARBOR ROAD | | | OAKLAND | CA | 94607 | |
| A-PLUS PAVING & GRADING INC. | | P.O. BOX 27253 | | | TEMPE | AZ | 85285-7253 | |
| APM TERMINALS VIRGINIA | ATTN ACCOUNTS RECEIVABLE | 9300 ARROWPOINT BLVD.1ST FL. | | | CHARLOTTE | NC | 28273-8136 | |
| APN CONSULTING INC | | 1100 CORNWALL RD | SUITE # 205 | | MONMOUTH JUNCTION | NJ | 08852 | |
| APOGEE COMMUNICATIONS | | KMXZ/KKND/KKHG | P.O. BOX 28825 | | TUCSON | AZ | 85726-8825 | |
| APOLLO DRAIN SERVICE | | P.O. BOX 818 | | | APTOS | CA | 95001 | |
| APOLLO RETAIL SPECIALISTS LLC | | 4450 E ADAMO DRIVE | SUITE 501 | | TAMPA | FL | 33605 | |
| Aponte, Kenney | | Address on File | | | | | | |
| Aponte, Tracey | | Address on File | | | | | | |
| Aponte, Victor | | Address on File | | | | | | |
| Aponte, Victor | | Address on File | | | | | | |
| APOSTROPHE | | 217 CENTRE STREET 7TH FLOOR | | | NEW YORK | NY | 10013 | |
| APOTHEKER H ZWETZ GMBH | | AM THARANDTER WALD 12 | | | 1723 MOHORN-GRUND | | | Germany |
| APP47 INC | | 2291 WOOD OAK DRIVE | SUITE # 150 | | HERNDON | VA | 201171 | |
| APPALACHES VERMONT INC | AREIAN ARCHER | 145 PINE HAVEN SHORES RD | SUITE 1000-Y | | SHELBURNE | VT | 05482 | |
| APPALACHIAN JERKY CO.LLC. | | 1700 COMMONWEALTH AVE. | | | BRIGHTON | MA | 02135 | |
| Appelhans, Angel | | Address on File | | | | | | |
| APPELLATION | | P.O. BOX 2016 | | | MARION | OH | 43305-2016 | |
| APPELLATION WINE & SPIRITS | | 2875 N. LAMB BLVD. SUITE 9 | | | LAS VEGAS | NV | 89115 | |
| APPERTAIN CORP | | PO BOX 1010 | 302 8TH STREET | | PULASKI | TN | 38478-1013 | |
| APPLE A DAY INC. | | 803 BELL RD | | | SARASOTA | FL | 34240-9507 | |
| APPLE BEER CORPORATION | | P.O. BOX 17019 | | | HOLLADAY | UT | 84117 | |
| APPLE DIGITAL | | PRINTING ENTERPRISES | 13-08 43RD AVENUE | | LONG ISLAND CITY | NY | 11101 | |
| APPLE FORD OF RED LION | | 3250 CAPE HORN ROAD | | | RED LION | PA | 17356 | |
| APPLE FURNITURE CORPORATION | | PO BOX 1057 | | | NEW CANAAN | CT | 06840 | |
| APPLE IMPORTS-DOMESTIC | | 783 RIO DEL MAR BLVD STE 237 | | | APTOS | CA | 95003 | |
| APPLE IMPORTS-DOMESTIC | | P.O. BOX 909 | | | LAFAYETTE | CA | 94549 | |
| APPLE INC | | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE OF MY EYE LLC | | 7954 TRANSIT ROAD #244 | | | WILLIAMSVILLE | NY | 14221 | |
| APPLE ONE TEMP. EMPLOYMENT | | 1515 SO.EL CAMINO REAL3RD FLR | | | SAN MATEO | CA | 94402 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

54 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPLE SUNSHINE | | 707 E WESTERN AVENUE | | | AVONDALE | AZ | 85323 | |
| Appledorf, Emily R | | Address on File | | | | | | |
| Applegate, Thomas | | Address on File | | | | | | |
| APPLETON DESIGN | | 813 SIR FRANCIS DRAKE BLVD. | | | KENTFIELD | CA | 94904 | |
| Appleton, Kishana | | Address on File | | | | | | |
| APPLEWOOD SEEDS FOR LITERACY | | SAN ANTONIO EXPRESS NEWS | PO BOX 2171 | | SAN ANTONIO | TX | 78297-2171 | |
| APPLIANCE PARTS & EQUIP DIST | | 1123 E BIANCHI ROAD | | | STOCKTON | CA | 95210-3521 | |
| APPLIANCE REPAIR SPECIALISTS | | APPLIANCE SERVICE | P.O. BOX 110127 | | CAMPBELL | CA | 95011-0127 | |
| APPLICA CONSUMER PRODUCTS | | PO BOX 98403 | | | CHICAGO | IL | 60693 | |
| APPLICATION ASSOCIATES | | 39 DANVILLE OAK PLACE | | | DANVILLE | CA | 94526-2452 | |
| APPLIED ECONOMICS | | 4648 EAST SHEA BLVD STE A-260 | | | PHOENIX | AZ | 85028 | |
| APPLIED GRAPHICS INC. | | 1415 THIRD STREET | | | SAN RAFAEL | CA | 94901 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | ONE APPLIED PLAZA | | | CLEVELAND | OH | 44115 | |
| APPLIED INTELLIGENCE GROUP INC | | P.O. BOX 60994 | | | CHARLOTTE | NC | 28260-0994 | |
| APPLIED RITE DOORS&DOCKS INC. | | 4200 EAST TENNESSEE ST. | | | TUCSON | AZ | 85714 | |
| APPLIED TECHNOLOGY VENTURES | | 4577 HINCKLEY INDUSTRIAL PKWY. | | | CLEVELAND | OH | 44109 | |
| APPSFLYER INC | | 100 1ST STREET | | | SAN FRANCISCO | CA | 94105 | |
| APRIL E COOK | | Address on File | | | | | | |
| APRIL K JONES | | Address on File | | | | | | |
| APRIL KRAVITZ | | Address on File | | | | | | |
| APRIL SULLIVAN | | Address on File | | | | | | |
| April, Dean | | Address on File | | | | | | |
| A-PRO SERVICES LLC | | 310 SPARROW STREET | | | COVINGTON | LA | 70433 | |
| APRON STRINGS GOURMET | | 15149 VALLEY VIEW DRIVE | | | COUNCIL BLUFFS | IA | 51503 | |
| Apson, Gavin | | Address on File | | | | | | |
| APT MARKETING SOLUTIONS | | 350 SOUTH 200 EAST #104 | | | SALT LAKE CITY | UT | 84111 | |
| APT TRANSPORTATION INC. | | 3620 EAST KERR ST. | | | SPRINGFIELD | MO | 65803 | |
| AQ TEXTILES LLC/WHT OAK COMM F | | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| AQUA BARRIERS INC. | | P.O. BOX 95 | | | NORFOLK | MA | 02056 | |
| AQUA OHIO INC. | | PO BOX 238 | | | STRUTHERS | OH | 44471-0238 | |
| AQUA PLUMBING SERVICES INC | | 7129 NORTH AUSTIN AVENUE | | | NILES | IL | 60714 | |
| AQUA-LEISURE INDUSTRIES | | 525 BODWELL STREET | P O BOX 239 | | AVON | MA | 02322 | |
| AQUALINE PURE WATER SERVICES INC | | PO BOX 180102 | | | BOSTON | MA | 02118 | |
| AQUAPURE | | WS# 160 | PO BOX 414378 | | KANSAS CITY | MO | 64141 | |
| AQUENT | | 711 BOYLSTON STREET | | | BOSTON | MA | 02116-2616 | |
| AQUENT | | FILE 70238 | | | LOS ANGELES | CA | 90074-0238 | |
| AQUIDNECK GROUP LLC | | 188 NEEDHAM STREET | SUITE 255 | | NEWTON | MA | 02464 | |
| Aquidneck Group, LLC | Ashley Callahan, Asset Manager | c/o Crosspoint Associates, Inc. | 188 Needham Street, Suite 255 | | Newton | MA | 02465 | |
| AQUILA | | PO BOX 4649 | | | Carol Stream | IL | 60197-4649 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

55 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aquilante, Joan | | Address on File | | | | | | |
| Aquino, Miguel | | Address on File | | | | | | |
| Aquino, Sam | | Address on File | | | | | | |
| ARA FOOD CORP | | 8001 NW 60 ST | | | MIAMI | FL | 33166 | |
| ARA LOCKSMITH | | 4324 WILLIAMS RD. | | | FORT WORTH | TX | 76116 | |
| ARABESQUE | | 166AVENUE FARHAT HACHED | | | 8000 NABEUL | | | Tunisia |
| Aragao, Mirtes | | Address on File | | | | | | |
| ARAGON MEDICAL CENTER | | 41750 WINCHESTER RD. STE N | ATTN CRYSTAL | | TEMECULA | CA | 92590 | |
| Aragon, Abrahm | | Address on File | | | | | | |
| Aragon, Khloe | | Address on File | | | | | | |
| ARAMARK REFRESHMENT SERVICES | | 912 EXECUTIVE COURT | | | CHESAPEAKE | VA | 23320 | |
| ARAMARK UNIFORM SERVICES | | 103 OLD COLONY AVE. | | | EAST TAUNTON | MA | 27180000 | |
| ARAMARK UNIFORM SERVICES | | P.O. BOX 905810 | | | CHARLOTTE | NC | 28290-5810 | |
| ARAMARK UNIFORM SERVICES INC. | | P.O. BOX 5034 | | | HAYWARD | CA | 94544 | |
| ARAMCO IMPORTS INC | | 6431 BANDINI BLVD | | | COMMERCE | CA | 90040 | |
| ARANDA TEXTILE MILLS PTY LTD | | 1 WOL STREET | HOMELAKE EXT | | RANDFONTEIN | | | South Africa |
| ARAPAHOE COUNTY TREASURER | | P.O. BOX 571 | | | LITTLETON | CO | 80160 | |
| ARARAT IMPORT EXPORT CO.LLC | | 1505 CAPITAL BLVD. SUITE 15 | | | RALEIGH | NC | 27603 | |
| ARAS IC VE DIS TICARET LTD STI | | ADNAN KAHVECI MAH HARBIYE CAD. | SIRIN SANAYISITESI NOA1-1 19A1 | | 34528 ISTANBUL | | | Turkey |
| ARATARI AT HOME | | 44 LEVAN AVE | | | LOCKPORT | NY | 14094 | |
| Aravanis, Courtney | | Address on File | | | | | | |
| Arble, Vanessa | | Address on File | | | | | | |
| Arbogast, Riley | | Address on File | | | | | | |
| Arboleda, Aaron | | Address on File | | | | | | |
| ARBON EQUIPMENT CORPORATION | | BOX 78196 | | | MILWAUKEE | WI | 53278-0196 | |
| ARBOR BEVERAGE COMPANY | | 265 PARKLAND PLAZA | | | ANN ARBOR | MI | 48103 | |
| ARBOR MATERIAL HANDLING INC. | | 2465 MARYLAND ROAD | | | WILLOW GROVE | PA | 19090-1710 | |
| ARC BBSTNCA001 LLC | | 106 YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| ARC ELECTRIC INC. | | 500 WOODLAKE DRIVE.STE.105 | | | CHESAPEAKE | VA | 23320 | |
| ARC EXCESS & SURPLUS LLC. | ATTN MS. JOAN BRUNJES | 1122 FRANKLIN AVENUE | | | GARDEN CITY | NY | 11530 | |
| ARC INTERNATIONAL NORTH AMERIC | BETH SMITH | P.O. BOX 32097 | | | NEW YORK | NY | 10087-2097 | |
| ARC PCBIRAL001 LLC | | REF CTS | 106 YORK ROAD | | JENKINTOWN | PA | 19046 | |
| ARC Placement Group LLC | | 1255 Treat Blvd - Suite 300 | | | Walnut Creek | CA | 94597 | |
| ARCADE INSULATION & FIRESTOP | | 7500 SAN JOAQUIN STREET | | | SACRAMENTO | CA | 95820 | |
| ARCADIA BRANDYWINE TOWN CENTER | | PO BOX 27129 | | | NEWARK | NJ | 07101-0400 | |
| ARCANA LLC | | 23 BLACKBERRY DRIVE | | | NAPA | CA | 94558 | |
| Arce, Brayan | | Address on File | | | | | | |
| Arce, Edwin | | Address on File | | | | | | |
| ARCEE DESIGN | | 34 DONNA DRIVE | | | BLOOMFIELD | NJ | 07003 | |
| Arcelay, Benjamin | | Address on File | | | | | | |
| ARCET EQUIPMENT COMPANY | | PO BOX 26269 | | | RICHMOND | VA | 23260 | |
| ARCH WHOLESALE LLC | | 1044 CATALPA DRIVE | | | OFALLON | IL | 62269 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

56 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCH WIRELESS INC. | | 345 SPEAR ST. SUITE #540 | | | SAN FRANCISCO | CA | 94105 | |
| Arch, Deborah | | Address on File | | | | | | |
| Archer, Anthony | | Address on File | | | | | | |
| Archer, Crystal | | Address on File | | | | | | |
| Archer, Irene | | Address on File | | | | | | |
| Archer, Jon | | Address on File | | | | | | |
| Archer, Lydia | | Address on File | | | | | | |
| ARCHERS LOCK AND SAFE | | 553F N. GLENDALE AVE | | | GLENDALE | CA | 91206 | |
| ARCHIBALD & SON INC. | | 3 WINTERBERRY LANE | | | WAREHAM | MA | 02571 | |
| ARCHIES LIMITED/CROWN POINT | | 3077 EAST 98TH STREET, | SUITE #265 | | INDIANAPOLIS | IN | 46280 | |
| ARCHITECT & DESIGNER | | PO BOX 2918 | | | PHOENIX | AZ | 85062-2918 | |
| ARCHITECTURAL DESIGN & SIGNS | | 1802 AMERICAN STREET | | | ANAHEIM | CA | 92801 | |
| ARCHITECTURAL DIGEST | | P.O. BOX 59055 | | | DES MOINES | IA | 50340-0039 | |
| ARCHITECTURAL GROUP INTL | | 15 W. SEVENTH STREET | | | COVINGTON | KY | 41011 | |
| ARCHITECTURE & PLANNING | | 835 FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| ARCHSTONE-THE LOFTS | | AT ALBERT PARK | 155 ANDERSON DR. | | SAN RAFAEL | CA | 94901 | |
| ARCHTEC HOUSEWARES | | 350 S.E. 1ST STREET | CITYSOUTH BUILDING | | DELRAY BEACH | FL | 33483 | |
| Archuleta, Abbey | | Address on File | | | | | | |
| Archuleta, Melina | | Address on File | | | | | | |
| ARCHWAY COOKIES LLC | | 231291 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| ARCHWAY COOKIES LLC | | 67 W MICHIGAN AVE STE 200 | | | BATTLE CREEK | MI | 49017-7016 | |
| ARCO RESTAURANT SERVICE | | 1215 EAST POWELL | | | GRESHAM | OR | 97030 | |
| ARCOM PUBLISHING INC. | | DBA TIMES COMMUNITY NEWSPAPERS | 13873 PARK CENTER RD STE 301 | | HERNDON | VA | 20171 | |
| ARCP MT FLORENCE KY LLC | | PO BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | |
| ARCP MT HAGERSTOWN MD LLC | | 0/ID PT4770 | P.O. BOX 31001-3068 | | Pasadena | CA | 91110-3068 | |
| ARCTIC HEATING AND AIR INC. | | 1201 N. FILBERT STREET | | | STOCKTON | CA | 95205-4411 | |
| Arcuri, Rachael | | Address on File | | | | | | |
| ARDA CAM DIS TIC AS | | CIHANGIR MAH KEMAL TURKLER SOK | NO 3 AVCILAR | | 34310 ISTANBUL | | | Turkey |
| ARDA GLASSWARE/JS | | KOPRU CAD. | 16 MAHMUTBEY | | 99999 ISTANBUL | | | Turkey |
| Ardagna, Nancy | | Address on File | | | | | | |
| ARDEN COMPANIES | | DEPT 82001 | PO BOX 67000 | | DETROIT | MI | 48267-0820 | |
| ARDEN ENGINEERING CONSTRUCTORS | DANIELLE BARNARD | 505 NARRAGANSET PARK DRIVE | | | PAWTUCKET | RI | 02861 | |
| Ardito, Jeanne | | Address on File | | | | | | |
| Ardito, Sharron | | Address on File | | | | | | |
| Arduino, Gail | | Address on File | | | | | | |
| Are, Adenike | | Address on File | | | | | | |
| AREA WIDE EXTERMINATORS INC | | 2239 COUNTRY CLUB BLVD. | | | STOCKTON | CA | 95204 | |
| AREA WIDE MURRAYS LLC | | P.O.BOX 564 | | | OAK LAWN | IL | 60454 | |
| AREA WIDE SWEEPING AND | | MAINTENANCE INC. | P.O. BOX 133 | | CHANDLER | AZ | 85244 | |
| AREAWIDE LOCK & KEY | | P.O. BOX 6975 | | | HILTON HEAD ISLAND | SC | 29938 | |
| Arellano, Viviana | | Address on File | | | | | | |
| ARENS ELECTRIC INC. | | 4735 S. SANTA FE CR. | | | ENGLEWOOD | CO | 80110-6468 | |
| ARENT FOX LLP | | 1717 K STREET NW | | | WASHINGTON | DC | 20006-5344 | |
| ARES GROUP P.S.C. A.R.L. | | VIA RIO CRUE 13 | | | 1033 CIVITA CASTELLANA AG | | | Italy |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

57 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARETT SALES CORP | | PO BOX 536608 | | | PITTSBURGH | PA | 15253 | |
| ARETTI WINES LTD. | | P.O. BOX 4290 | | | NAPA | CA | 94558 | |
| ARG CRHAGMD001, LLC | c/o The Necessity Retail REIT | 38 Washington Street | | | Newport | RI | 02840 | |
| ARG CRHAGMD001, LLC (Hagerstown) | c/o The Necessity Retail REIT | 38 Washington Street | | | Newport | RI | 02840 | |
| ARG TCFLOKY001, LLC | Jay Kanik, VP Property Mgmt (owners) | c/o The Necessity Retail REIT | 38 Washington Street | | Newport | RI | 02840 | |
| ARG TCFLOKY001, LLC (Florence) | c/o The Necessity Retail REIT | 38 Washington Square | | | Newport | RI | 02840 | |
| Argano, Salvatore | | Address on File | | | | | | |
| ARGENBRIGHT SECURITY INC. | | P.O. BOX 930943 | | | ATLANTA | GA | 31193 | |
| ARGENS SAFE & LOCK COMPANY | | 84 SOUTH MAIN ST. | | | SEATTLE | WA | 98104-2583 | |
| Argento SC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| ARGENTO SC BY SICURA INC | YULITA CAHYONO | 14/F-A19, GEMDALE CENTER, | 2007 SHENNAN AVE, FUTIAN DIST. | | SHENZHEN, P.R. | Guangdong | 518000 | China |
| ARGENTO SC BY SICURA INC | YULITA CAHYONO | 201 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| ARGUS LEADER | | PO BOX 677349 | | | DALLAS | TX | 75267-7349 | |
| ARGYLE WINE TOOLS PTY LTD | | 15 MIDSHIPMAN CT | | | PARADISE WATERS ACT QLD | | 4217 | Australia |
| Argyropoulos, Kristopher | | Address on File | | | | | | |
| ARIA GROUP ARCHITECTS INC. | | 1100 WEST LAKE ST. SUITE 140 | | | OAK PARK | IL | 60301 | |
| ARIADNE SOFTWARE LIMITED | HELEN TAYLOR | 2 THE BEECHES | BEECH LANE | | WILMSLOW | | SK9 5ER | United Kingdom |
| ARIADNE SOFTWARE LIMITED | | UNIT 10 | WITHYHOLT PARK | | CHELTENHAM | | GL53 9BP | United Kingdom |
| ARIANA M ROGERS | | Address on File | | | | | | |
| Arias, Lidia | | Address on File | | | | | | |
| Arias, Lori-Ann | | Address on File | | | | | | |
| Arias, Santo | | Address on File | | | | | | |
| ARIASOZZELLOGIGNACS | | CLIENT TRUST ACCOUNT | 6701 CENTER DR.W.STE.1400 | | LOS ANGELES | CA | 90045 | |
| ARIEN METALS PVT LTD | | C-49 SEC-58 | | | NOIDA (UP) | | 201301 | India |
| Arif, Hafsa | | Address on File | | | | | | |
| Arif, Zainab | | Address on File | | | | | | |
| ARIHANT EXPORTS | | 24 MAHAVIR VIHAR | RATHYATRA | | VARANASI | | 221010 | India |
| ARION PERFUME AND BEAUTY INC | | 6417 TRI COUNTY PARKWAY | SUITE 100 | | SCHERTZ | TX | 78154 | |
| Aris, Jean | | Address on File | | | | | | |
| Aristy, Luis | | Address on File | | | | | | |
| ARIUS | | 2140 DELA CRUZ BLVD. | | | SANTA CLARA | CA | 95050 | |
| Ariyoh, Mariah | | Address on File | | | | | | |
| ARIZONA BEVERAGES CO | LESLIE JULYE | 24877 NETWORK PLACE | | | CHICAGO | IL | 60673-1877 | |
| ARIZONA BLU, INC | MICHAEL SAFDIEH | 1w 34th street | suite 701 | | new york | NY | 10001 | |
| ARIZONA DAILY WILDCAT | | UNIVERSITY OF ARIZONA | STUDENT UNION ROOM 5 | | TUCSON | AZ | 85721 | |
| ARIZONA DEPT OF ALCOHOLIC | | BEVERAGE CONTOL | 100 W RANDOLPH | | CHICAGO | IL | 60601 | |
| ARIZONA DEPT OF REVENUE | | P.O. BOX 29010 | | | PHOENIX | AZ | 85038 | |
| ARIZONA HEARING ONLINE | | 5975 W.WESTERN WAYSTE.119 | | | TUCSON | AZ | 85713 | |
| ARIZONA IRRIGATION CO. INC. | | 1016 EAST IDIAN SCHOOL RD. | | | PHOENIX | AZ | 85014 | |
| ARIZONA MESSENGER SERVICE | | P.O. BOX 1831 | | | TUCSON | AZ | 85702 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

58 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZONA PARTY RENTAL | | 3619 E SPEEDWAY SUITE 103 | | | TUCSON | AZ | 85716 | |
| ARIZONA PEPPER PRODUCTS | | BOX 40605 | | | MESA | AZ | 85274 | |
| ARIZONA PEPPER PRODUCTS INC | | PO BOX 40605 | | | MESA | AZ | 85274 | |
| ARIZONA PLUMBING CONTRACTORS | | 3620 NORTH STONE AVE. | | | TUCSON | AZ | 85705 | |
| ARIZONA PROTECTION AGENCY | | 3200 N. HAYDEN RD. SUITE 260 | | | SCOTTSDALE | AZ | 85251 | |
| ARIZONA PUBLIC SERVICE | | P.O. BOX 2907 | | | PHOENIX | AZ | 85062-2907 | |
| ARIZONA PUBLIC SERVICE CO | | P O BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| ARIZONA WATER COMPANY | | PO BOX 29098 | | | PHOENIX | AZ | 85038-9098 | |
| ARJAN IMPEX PVT.LTD./INDIAN | | AD-100, SANJAY GANDHI TPT. | NAGAR | | DELHI IN- 110042 | Delhi | | India |
| ARK CORPORATION | | 30-5 SAKAE | ABIKO CHIBA, Hokkaido | | 270-1141 | | | Japan |
| ARK GARDEN LIMITED. HONG KONG | | Flat C, 5th Floor | No. 8 Hart Avenue | | Tsim Sha Tsui | Kowloon | | Hong Kong |
| ARK GARDEN LIMITED/AC | | FLAT 6&7A,TOWER1,11/F, | 33 CANTON RD, | TSIM SHA TSUI | Hong Kong | | | China |
| ARK NATURALS COMPANY | | 1120 E TWIGGS STREETSUITE 100 | | | TAMPA | FL | 33602 | |
| ARKANSAS SECRETARY OF STATE | | P.O. BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKIN LARRY TABAHA | | PO BOX 394 | | | CHAMBERS | AZ | 86502-0394 | |
| Arkwood, Theresa | | Address on File | | | | | | |
| ARKWRIGHT LLC | SANDEE COLLAZO | 11350 NORCOM ROAD | | | PHILADELPHIA | PA | 19154 | |
| Arlec America, LLC | | 994 Industry Drive | | | Tukwila | WA | 98188 | |
| Arlee Home Fashions | | PO BOX 730718 | | | DALLAS | TX | 75373-0718 | |
| ARLENE MESTER | | Address on File | | | | | | |
| ARLENE RHOADES | | Address on File | | | | | | |
| ARLINGTON CHAMBER OF COMMERCE | | 505 E. BORDER ST. | | | ARLINGTON | TX | 76010 | |
| ARLINGTON COUNTY POLICE DEPT. | | ARLINGTON COUNTY COURTHOUSE | 1425 N.COURTHOUSE RD. | | ARLINGTON | VA | 22201 | |
| ARLINGTON HIGHLANDS LTD | c/o CONNECTED MGMT.SERVICES | P.O. BOX 975456 | | | DALLAS | TX | 75397-5456 | |
| ARLINGTON LOCK INC. | | 6201 LEESBURG PIKE | | | FALLS CHURCH | VA | 22044 | |
| ARLINGTON POLICE DEPARTMENT | | P.O. BOX 1065 | | | ARLINGTON | TX | 76004-1065 | |
| ARLUY | | Address on File | | | | | | |
| ARLYS HOLLOWAY | | P.O. BOX 83411 | | | PHOENIX | AZ | 85071 | |
| Armagno, Samantha | | Address on File | | | | | | |
| ARMANDO RODRIGUEZ | | Address on File | | | | | | |
| ARMANINO FOODS | | 30588 SAN ANTONIO ST. | | | HAYWARD | CA | 94544 | |
| Armenteros, Mario | | Address on File | | | | | | |
| Armes, Amanda | | Address on File | | | | | | |
| ARMIDA WINERY | | 2201 WESTSIDE ROAD | | | HEALDSBURG | CA | 95448 | |
| Armitage, Megan | | Address on File | | | | | | |
| Armitage, Rochelle | | Address on File | | | | | | |
| AR-MODEL IS BAKIRCILIK LTD. | | HSE NO D623/3 1ST BREWERY RD | ACCRA NORTH PO BOX 19751 | | 34306 ISTANBUL | | | Turkey |
| Armonio, Allysa | | Address on File | | | | | | |
| ARMOR SYSTEMS CORP. | | 2322 N.GREEN BAY RD. | | | WAUKEGAN | IL | 60087 | |
| ARMORED MOTOR SERVICE | | 101 VICTOR HEIGHTS PKWY | | | VICTOR | NY | 14564-0000 | |
| ARMORED SELF STORAGE | | 14245 S. 48TH STREET | | | PHOENIX | AZ | 85044 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

59 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armour, Lori | | Address on File | | | | | | |
| Armour, Rachel | | Address on File | | | | | | |
| Armsby, Andrew | | Address on File | | | | | | |
| ARMSTRONG ALLEN PLLC | ATTORNEYS AT LAW | 80 MONROE AVE.STE.700 | | | MEMPHIS | TN | 38103 | |
| ARMSTRONG LAW FIRM | | 807 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94133 | |
| ARMSTRONG MILLING COMPANY LTD | DEANNA CAIN | 1021 Haldimand Road 20 | | | Hagersville | ON | N0A 1H0 | Canada |
| ARMSTRONG OLIVES | | Address on File | | | | | | |
| ARMSTRONG REPAIR CENTER INC. | | PO BOX 1770 | | | BELLAIRE | TX | 77402 | |
| Armstrong, Amanda | | Address on File | | | | | | |
| Armstrong, Diana | | Address on File | | | | | | |
| Armstrong, Julian | | Address on File | | | | | | |
| Armstrong, Pamela | | Address on File | | | | | | |
| Armstrong, Sarah | | Address on File | | | | | | |
| Armutliev, Jazel | | Address on File | | | | | | |
| Arndt, Keith R | | Address on File | | | | | | |
| ARNERICH MASSENA & ASSOC.INC. | | P.O. BOX 6851 | | | PORTLAND | OR | 97228-6851 | |
| Arnett, Lamar | | Address on File | | | | | | |
| Arnett, Marvin | | Address on File | | | | | | |
| Arney, Irvin | | Address on File | | | | | | |
| Arney, Sharilyn | | Address on File | | | | | | |
| ARNIE MCCALL | | Address on File | | | | | | |
| Arnieri, Alexis | | Address on File | | | | | | |
| ARNIES ACE HARDWARE | | 56 SOUTH BROADWAY | | | PERU | IN | 46970-2230 | |
| ARNOLD E HINJOSA | | Address on File | | | | | | |
| ARNOLD MACHINERY COMPANY | | 300 E. OVERLAND ROAD | | | MERIDIAN | ID | 83642 | |
| ARNOLD RAMIREZ | | Address on File | | | | | | |
| Arnold, Dawn | | Address on File | | | | | | |
| Arnold, Gloria | | Address on File | | | | | | |
| Arnold, Lillian | | Address on File | | | | | | |
| Arnold, Vicki | | Address on File | | | | | | |
| ARNOTTS BISCUITS PTY LTD | | 24 GEORGE STREET | | | NORTH STRATHFIELD ACT | | | Australia |
| AROMA BAY/BIG BOX RETAILER INC | | 9400 KEY WEST AVE SUITE 220 | | | ROCKVILLE | MD | 20850 | |
| AROMA HOUSEWARES COMPANY | | 6469 FLANDERS DR. | | | SAN DIEGO | CA | 92121 | |
| AROMA INTERNATIONAL TRADE CO LTD/AC | | NO 11 JIA FUXINSANJIE | HEPING DISTRICT | | SHENYANG | Liaoning | 110002 | China |
| AROMALAND INC | | 1326 RUFINA CIRCLE | | | SANTA FE | NM | 87507 | |
| Aromar | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| AROMBIENCE COMPANY LIMITED | | SUITE 3008 NEW TECH PLAZA | 34 TAI YAU STREET | | SAN PO KONG HK | Beijing | | China |
| ARON STREIT INC | | 148 RIVINGTON ST | | | NEW YORK | NY | 10002 | |
| Arone, Roger | | Address on File | | | | | | |
| Aronowitz, Brandon | | Address on File | | | | | | |
| Aronson, Evan | | Address on File | | | | | | |
| AROON COLOURWARE CO. LTD. | | 67 MOO 4 T. HUAYSAI | A. SANKAMPHAENG | | Chiang Rai | | 50130 | Thailand |
| AROUND THE WORLD LLC | | 12505 EDGEWATER DR. #211 | | | LAKEWOOD | OH | 44107 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

60 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AROUND THE WORLD LLC (F) | | 12505 EDGEWATER DR. #211 | | | LAKEWOOD | OH | 44107 | |
| Arpino, Craig | | Address on File | | | | | | |
| ARR/CRS INC | | CORP PROCESSING DEPT 0990 | | | COLUMBUS | OH | 43271-0990 | |
| Arrazcaeta, Aniuska | | Address on File | | | | | | |
| Arreola, Naomi | | Address on File | | | | | | |
| Arrera, Shane | | Address on File | | | | | | |
| Arriaga, David | | Address on File | | | | | | |
| Arrington, Charlotte | | Address on File | | | | | | |
| Arrington, Jill | | Address on File | | | | | | |
| ARROW CONSTRUCTION CO. INC. | | 2A AIRPORT DRIVE EXT | | | HOPEDALE | MA | 01747 | |
| ARROW FINANCIAL SERVICES | | P O BOX 873 | | | GLOUCESTER | VA | 23061 | |
| ARROW SIGN CO. | | 1051 46TH AVE. | | | OAKLAND | CA | 94601 | |
| ARROWHEAD A DIV OF NESTLE | | WATERS N. AMERICA INC | P.O. BOX 856158 | | LOUISVILLE | KY | 40285-6158 | |
| ARROWHEAD DRINKING WATER CO. | | P.O. BOX 52237 | | | PHOENIX | AZ | 85072-2237 | |
| ARROWHEAD PALMS LLC | C/O ZELL COMMERCIAL RE SVCS. | 5343 NORTH 16TH ST.#290 | | | PHOENIX | AZ | 85016 | |
| ARROWOOD VINEYARDS & WINERY | | P.O.BOX 987 | | | GLEN ELLEN | CA | 95442 | |
| ARROWS & OVERALLS DESIGN LLC | | 6 PORTLAND HILL RD | | | REDDING | CT | 06896 | |
| Arroyo, Joani | | Address on File | | | | | | |
| Arroyo, Melissa | | Address on File | | | | | | |
| Arroyo, Rayann | | Address on File | | | | | | |
| Arroyo, Sonia | | Address on File | | | | | | |
| Arruda, Amanda | | Address on File | | | | | | |
| Arruda, Macarena | | Address on File | | | | | | |
| Arruda, Ray | | Address on File | | | | | | |
| ARS DOBKIN AND COMPANY | | 10519 E.STOCKTON BLVD.STE.120 | | | ELK GROVE | CA | 95624 | |
| Arsenault, Benjamin | | Address on File | | | | | | |
| Arsenault, Emma | | Address on File | | | | | | |
| Arsenault, Leslie | | Address on File | | | | | | |
| ART & COOK | EDGAR RODRIGUEZ | 5601 1ST AVENUE 2ND FLOOR | | | BROOKLYN | NY | 11220 | |
| ART & COOK | EDGAR RODRIGUEZ | PO BOX 88926 | | | Chicago | IL | 60695-1926 | |
| ART & FRAME MART | | 2551 FERNWOOD AVENUE | | | LYNWOOD | CA | 90262 | |
| ART AND COOK INC. | RUBEN GURGOV | PO BOX 88926 | | | Chicago | IL | 60695-1926 | |
| ART DEPARTMENT | | 71 WEST 23RD STREET | SUITE # 302 | | NEW YORK | NY | 10010 | |
| ART DEPARTMENT LA INC | | 2900 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| ART DREAMS INC. | | 2433 EASTMAN AVE | | | VENTURA | CA | 93003-8065 | |
| ART FAMOUS - CNACC/AC | | 12/F, ROOM 1206-7 HANSON HOUSE | 794-802 NATHAN ROAD | | KOWLOON | | | Hong Kong |
| ART FAMOUS LIMITED | | 12/F RM 1206-7 HANSON HOUSE | 794-802 NATHAN ROAD | | KOWLOON | | | Hong Kong |
| ART GAYTAN | | Address on File | | | | | | |
| ART HORIZONS | | 483 HIGHWAY 6 WEST | | | BATESVILLE | MS | 38606 | |
| ART INDIA | | H-344 EPIP SITAPURA | INDUSTRIAL AREA TONK ROAD | | JAIPUR | | 302022 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

61 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ART N NATURE | C/O ETHNIC TREASURES | CORNER H. CORTES SACRIS ROAD | | | MANDAUE CITY | | | Philippines |
| ART NOW | | B-57MARUDHAR INDUSTRIAL AREA | BASNI - PHASE II | | JODHPUR | | 342005 | India |
| ART REMEDY LLC DBA | | OLIVER GAL ARTIST CO | 2040 WASHINGTON ST | | HOLLYWOOD | FL | 33020 | |
| ART RODRIGUEZ AND ASSOCIATES | | 709 EAST COLORADO BLVD. #200 | | | PASADENA | CA | 91101 | |
| ART SPACE HOME FASHION CO | | 99 Park Avenue | | | New York | NY | 10016 | |
| ART WAY CO LTD | | 47/12 MOO 4 BANKOH | AMPHUR MUANG | | Chiang Rai | | 74000 | Thailand |
| ART WORLD INC. | | PLOT #10 | ROAD #11 M.I.A. 2ND PHASE | | JODHPUR RAJASTHAN | | 342005 | India |
| ARTAGE PVT. LTD. | | 2 BHAWANI SINGH ROAD | | | JAIPUR | | 302005 | India |
| ARTAPOWER INTL. GROUP LTD. | | 7TH FLOOR 127-135 | YEUNG UK ROAD | | TSUEN WAN | | | Hong Kong |
| ARTBEATS INC | | 129 GLOVER AVENUE | | | NORWALK | CT | 06850 | |
| ARTEC GROUP INC | | 2880 LAKESIDE DRIVE | STE 135 | | SANTA CLARA | CA | 95054 | |
| Arter, Jenna | | Address on File | | | | | | |
| Arterberry, Anastasia | | Address on File | | | | | | |
| ARTESANIAS DE COLOMBIA S.A. | | CRA 3 NO 18 A-58 | | | BOGOTA | | | Colombia |
| ARTESANIAS EL YAGUAL | | CALLE CIRCUNVALACION #147 | COL LOMAS DE SAN FRANCISCO | | SAN SALVADOR | Usulutan | | El Salvador |
| ARTEX HOME FASHIONS/MADISON | | 99 Park Avenue | | | New York | NY | 10016 | |
| ARTEX TIEN DONG CO. LTD | | KM 196A HWYTHANH OAI | BIEN GIANG | | HA TAY PROVINCE | Ha Tay | | Vietnam |
| ARTEXPORT HANOI | | 31-33 NGO QUYEN | | | HANOI | Ha Tay | | Vietnam |
| ARTHIZ CO LTD | | 97/51 SOI ONGKANUTTSAHAKUMPA RM | NGARNWONGAN RD. LAYAO CHATUJ | | Chiang Rai | | 10900 | Thailand |
| ARTHUR ANDERSEN LLP | | SENN-DELANEY | P.O. BOX 70767 | | CHICAGO | IL | 60673-0767 | |
| ARTHUR BELL | | Address on File | | | | | | |
| ARTHUR BLANK & CO.INC. | | 225 RIVERMOOR ST. | | | BOSTON | MA | 02132 | |
| ARTHUR E. KLEIN | | Address on File | | | | | | |
| ARTHUR ERNEST SWARTZ IV | | Address on File | | | | | | |
| ARTHUR G.NOWELL | | Address on File | | | | | | |
| Arthur Musoke | | Address on File | | | | | | |
| ARTHUR WILLIAMS INDUSTRIES LLC | | 5601 BRODIE LANESTE.1100 | | | AUSTIN | TX | 78745 | |
| Arthur, Candace | | Address on File | | | | | | |
| Arthur, Jessica | | Address on File | | | | | | |
| ARTHURS PARTY WORLD INC | | P.O. BOX 519 | | | LODI | CA | 95241 | |
| ARTICLE HK LTD. (F) | | 191 EGLINGTON AVE. E STE 301 | | | TORONTO | ON | M4P 1K1 | Canada |
| ARTICLE INC. (D) | | 191 EGLINGTON AVE. E STE 301 | | | TORONTO | ON | M4P 1K1 | Canada |
| ARTIES LOCK & KEY | | 10378 LEE HIGHWAY | | | FAIRFAX | VA | 22030 | |
| ARTIFACTS INDIA | | B-51 MAYAPURI INDUSTRIAL AREA | PHASE-1 | | NEW DELHI | | 110064 | India |
| ARTIOS WINDOW CLEANING&SUPPLY | | 15710 BLUE CREEK DR. | | | SAN ANTONIO | TX | 78232 | |
| ARTISAN 34 LLC | ELLIOTT SHAMAH, SABA KHALID | PO BOX 712665 | | | Philadelphia | PA | 19171-2665 | |
| ARTISAN CREATIVE INC. | | DEPT. LA 23496 | | | PASADENA | CA | 91185-3496 | |
| ARTISAN ENT. INTL-LEVITATE CANDLES | SHAWN KAY | 16216 Arrow Hwy | | | Irwindale | CA | 91706 | |
| ARTISAN EXPORTS INC. | | 2039 GALI BARF WALI | KINARI BAZAR | | DELHI | | 110006 | India |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTISAN FINE WINES | | 110 BODET LANE | | | COVINGTON | LA | 70433 | |
| ARTISAN POWER LLC | | 577 MAIN STREETSTE.430 | | | HUDSON | MA | 01749 | |
| ARTISSIMO DESIGNS LLC | | 2100 E.GRAND AVENUE | SUITE 400 | | EL SEGUNDO | CA | 90245 | |
| ARTISUN SOAPS LLC | | 24323 PINECREST STREET | | | NOVI | MI | 48375 | |
| ARTLAND INC. | | 1 SOUTH MIDDLESEX AVENUE | | | MONROE TWP. | NJ | 08831 | |
| ARTLAND INC. | | 231 HERROD BLVD. SUITE A | | | DAYTON | NJ | 08810 | |
| ARTPOL S.C. | | UL.ZEROMSKIEGO 10A 05-082 BLIZNE JASINSKIEGO | | | 05-082 POLAND | | | Poland |
| ART-RAY CORPORATION | | 200 LUMMIS ROAD | | | SUFFOLK | VA | 23434 | |
| ARTS | | 325 7TH STREET NW SUITE 1100 | | | WASHINGTON | DC | 20004-2808 | |
| ARTSONG STUDIO INC | | 264 W 40TH STREET #402 | | | NEW YORK | NY | 10018 | |
| ARTWORK PORTFOLIO LTD | | Building 67, Europa Business Park | Bird Hall Lane | | STOCKPORT | | SK3 0XA | United Kingdom |
| ARUM | | 473 CHEMIN DE LA FISSARDE | | | 13570 BARBENTANE | | | France |
| ARVILLE DUFF | | Address on File | | | | | | |
| ARVINO | | H-339 NEAR FIRE STATION | SITAPURA INDUSTRIAL AREA | | JAIPUR RAJASTHAN | | 302022 | India |
| Arvisais, Kathleen | | Address on File | | | | | | |
| Arvisais, Kyle | | Address on File | | | | | | |
| ARY INC | | 10301 HICKMAN MILLS DRIVE | SUITE 110 | | KANSAS CITY | MO | 64137 | |
| Arzu, Bryan | | Address on File | | | | | | |
| AS BARBORO INC. | | 4116 B.F.GOODRICH BLVD. | | | MEMPHIS | TN | 38118 | |
| AS/400 EXPERTS JOURNAL | | 11300 ROCKVILLE PIKE | SUITE 1100 | | ROCKVILLE | MD | 20090-3030 | |
| A-SAF-T-BOX | | 7700 WYATT DR. | | | FT.WORTH | TX | 76108 | |
| ASAP INTERNATIONAL INC. | | 11325 SHOREPOINTE COURT | | | SAN DIEGO | CA | 92130 | |
| ASAP SALES LLC | | 41 JAMES WAY | | | EATONTOWN | NJ | 07724 | |
| ASAP SOLUTIONS GROUP LLC | | 3885 HOLCOMB BRIDGE RD | | | NORCROSS | GA | 30092 | |
| ASARASI INC | | 282 KATONAH AVE #112 | | | KATONAH | NY | 10536 | |
| Asare-Gyan, Queenie-Michelle | | Address on File | | | | | | |
| Asaro, Francesca | | Address on File | | | | | | |
| Asaro, Melissa | | Address on File | | | | | | |
| ASBILLS LOCK & KEY | | 1600 LYNDALE PLACE | | | CHARLOTTE | NC | 28210 | |
| ASCEND SOFTWARE LLC | | PO Box 3393 | | | Indianapolis | IN | 46206-3393 | |
| Ascential Inc (formerly WGSN Inc) | | 1801 Porter Street | suite 300 | | Baltimore | MD | 21230 | |
| Ascential Inc (formerly WGSN Inc) | | PO BOX 200120 | | | Pittsburgh | PA | 15251-0120 | |
| ASCO SERVICES INC. | | 60 HANOVER RD. | | | FLORHAM PARK | NJ | 07932 | |
| ASCOT STAFFING | | 2678 BISHOP DR SUITE 102 | | | SAN RAMON | CA | 94583 | |
| ASEEM EXPORTS | | 73 MODEL TOWN ENCLAVE | | | PANIPAT | | 132103 | India |
| ASEEM HOME FURNISHINGS | | 873/2 RITHALA | NEAR DEVI MANDIR | | NEW DELHI | | 110085 | India |
| ASENYO INC. | | 1131 S STELLING ROAD | | | CUPERTINO | CA | 95014 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

63 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asermely, Deborah | | Address on File | | | | | | |
| Asforis, Darius | | Address on File | | | | | | |
| ASG WATAUGA PAVILLION LTD. | | 2408 E.TRINITY MILLS RD.#100 | | | CARROLLTON | TX | 75006 | |
| ASHA TAREEN | | Address on File | | | | | | |
| ASHBURN SAUCE COMPANY INC. | | 1024 BELLS RD | | | VIRGINIA BEACH | VA | 23451 | |
| ASHBURY CHOCOLATES LTD. | | DARWIN ROAD | WILLOWBROOK INDUSTRIAL ESTATE | | CORBY | | NN17 5XZ | United Kingdom |
| Ashe, Carolyn | | Address on File | | | | | | |
| ASHERS | | 80 WAMBOLD ROAD | | | SOUDERTON | PA | 18964-2700 | |
| ASHEVILLE AREA CHAMBER OF COMM | | PO BOX 1010 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITIZEN-TIMES | | PO BOX 677564 | | | DALLAS | TX | 75267-7564 | |
| ASHISH BRASS COLLECTIONS | | RAJENDER NAGAR | CIVIL LINES | | MORADABAD | | 244001 | India |
| Ashleigh Ninos | | Address on File | | | | | | |
| ASHLEY A.POWELL | | PO BOX 3292 | | | DUBLIN | OH | 43016 | |
| ASHLEY B SABOURIN | | Address on File | | | | | | |
| ASHLEY COLLECTION DBA PROTOCOL | | 152 WEST 57TH STREET | 6TH FLOOR | | NEW YORK | NY | 10019 | |
| ASHLEY GILLESPIE | | Address on File | | | | | | |
| ASHLEY HOLMBERG | | Address on File | | | | | | |
| Ashley Klinger & Co. | | 180 Varick St. Rm. 914 | | | New York | NY | 10014 | |
| ASHLEY M HERNANDEZ | | Address on File | | | | | | |
| ASHLEY M KOSER | | Address on File | | | | | | |
| ASHLEY M. MOODY | | Address on File | | | | | | |
| ASHLEY N HAZEL | | Address on File | | | | | | |
| ASHLEY N. CASTILLO | | Address on File | | | | | | |
| ASHLEY N.MEDFORD | | Address on File | | | | | | |
| ASHLEY N.NAVA | | Address on File | | | | | | |
| ASHLEY RHODEN | | Address on File | | | | | | |
| ASHLEY SAFE AND LOCK COMPANY | | 1389 GULL COURT | | | CICERO | IN | 46037-9632 | |
| ASHLEY WENHAM | | Address on File | | | | | | |
| Ashley Woodson Bailey-DNU | | Address on File | | | | | | |
| Ashley, Teresa | | Address on File | | | | | | |
| ASHLIE WAHLERS | | Address on File | | | | | | |
| ASHMAN MFG & DIST COMPANY | | 1120 JENSEN DRIVE | | | VIRGINIA BEACH | VA | 23451 | |
| Ashour, Maya | | Address on File | | | | | | |
| ASHTEL STUDIOS INC. | | 1610 E. PHILADELPHIA ST. | | | ONTARIO | CA | 91761 | |
| Ashton, David | | Address on File | | | | | | |
| Ashton, Kayla | | Address on File | | | | | | |
| Ashton, Lexi | | Address on File | | | | | | |
| Ashun, Marian | | Address on File | | | | | | |
| ASHWIN J SAMUEL | | Address on File | | | | | | |
| ASIA MASTER LTD | | IKITELLI OSB MAH CILA VE NIKEL | SOK 8 1/2 MERKEZ KOYU BUCAGI, BASAKSEHIR | | TUEN NUM N.T. | | | Hong Kong |
| ASIAN ARTS CENTRE | | NEAR RTO OFFICE MINI BYE PASS | TRANSPORT AGAR OPP. MAZAR | | MORADABAD | | 244001 | India |
| ASIAN ARTS CREATION | | TAKHAT WALI MASJID | MOHD. ALI ROAD | | MORADABAD | | 244001 | India |
| ASIAN COMMUNITY MENTAL | | HEALTH SERVICES | 310-8TH STREET SUITE 201 | | OAKLAND | CA | 94607 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

64 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASIAN CREATIVE CORP | | 10 SHAWNEE DRIVE SUITE B1 | | | WATCHUNG | NJ | 07069 | |
| ASIAN HANDICRAFTS PVT LTD | | 310 UDYOG VIHAR | PHASE-2 | | GURGAON HARYANA | | 122016 | India |
| ASIAN HANDICRAFTS PVT. LTD/INDIAN | | 310, UDYOG VIHAR, PHASE-2 | GURGAON | | HARYANA- 122016 | Haryana | | India |
| ASIAN INNOVATIVE MERCHANDISING | | 6F-1 NO.300 SEC 1 NEIHU ROAD | NEIHU DIST. | Changhua County | TAIPEI CITY | | | Taiwan |
| ASIAN MARTIAL ARTS STUDIO INC | | 208 SOUTH FOURTH AVENUE | | | ANN ARBOR | MI | 48104 | |
| ASIANA AIRLINES | | 648 WEST FIELD RD. | | | SAN FRANCISCO | CA | 94128 | |
| ASIATIC AGRO INDUSTRY CO. LTD | | 699 MODERNFORM TOWER 11/F | SRINAKARIN ROADSUANLUANG | | Chiang Rai | | 10250 | Thailand |
| Asilda Studio (Anastasia Petuk | | 121 N Orange St. Suite 700 #72 | | | Wilmington | DE | 19801 | |
| Askew, Carol | | Address on File | | | | | | |
| ASKOUNIS & BORST P.C. | | 180 NORTH STETSON | SUITE 3400 | | CHICAGO | IL | 60601 | |
| ASMODEE NORTH AMERICA, INC. | | 1995 COUNTY RD B2 WEST | | | ROSEVILLE | MN | 55113 | |
| ASMODEE NORTH AMERICA, INC. | | DBA FANTASY FLIGHT PUBLISHING | 1995 COUNTY ROAD B2 WEST | | ROSEVILLE | MN | 55113 | |
| ASNEE/MEDOC | | B-84 SECTOR-67 | NOIDA- 201301 | | Uttar Pradesh | | | India |
| ASOLO DOLCE SRL | | VIA ENRICO FERMI 51 | | | 31011 ASOLO TV AG | | | Italy |
| ASP - FILM | | 1031 EAST DUANE AVENUE | SUITE M | | SUNNYVALE | CA | 94086 | |
| ASP MANAGEMENT INC/DBA PCT VIN | | 5010 PARE | | | MONTREAL | QC | H4P 1P3 | Canada |
| ASPEC CORP. | | 1827 L.M. GUERRERO ST. | MALATE MANILA | | PHILIPPINE | | | Philippines |
| ASPEN LICENSING INTERNATIONAL | | 3555 EAST MAIN ST. | ST.CHARLES | | BOYNTON BEACH | FL | 33437 | |
| AspireIQ Inc | | 550 Montgomery Street | Suite 800 | | San Francisco | CA | 94111 | |
| Asprelli, Aaron | | Address on File | | | | | | |
| Asprelli, Deborah | | Address on File | | | | | | |
| ASPROMONTE-COORS DISTRIBUTING | | 10400 HARWIN DRIVE | | | HOUSTON | TX | 77036 | |
| ASSEMBLED PRODUCTS CORPORATION | | 1750 E.CAMELBACK | | | PHOENIX | AZ | 85016 | |
| ASSEMBLY SQUARE-C/O FED REALTY | | INV.TRUST-PROJECT 180-1008 | P.O. BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | |
| ASSESSOR COUNTY CLERK | | 4 DRYDEN STREET | LEICESTER | | RIVERSIDE | CA | 92502 | |
| ASSESSOR COUNTY CLERK-RECORDER | | 555 COUNTY CENTER 1ST FL. | | | REDWOOD CITY | CA | 94063-1665 | |
| ASSET RECOVERY SPECIALISTSINC | | 10605 SOUTHERN LOOP BLVD. | | | PINEVILLE | NC | 28134 | |
| ASSOC. OF ENERGY ENGINEERS | | 4025 PLEASANTDALE RD.STE.420 | | | ATLANTA | GA | 30340 | |
| ASSOC.FOR OPERATIONS MGMT. | | PO BOX 75381 | | | BALTIMORE | MD | 21275-5381 | |
| ASSOCIATED /ACC INTERNATIONAL | | 306 MAIN STREET | | | MILLBURN | NJ | 07041 | |
| ASSOCIATED BRANDS INC. | | 1013 1ST ST W | | | CONOVER | NC | 28613-9692 | |
| ASSOCIATED BRANDS LP | | 7861 82ND STREET | RIVERWAY BUSINESS PARK | | DELTA | BC | V4G 1L9 | Canada |
| ASSOCIATED DISTRIBUTORS - VA | | 4365 CAROLINA AVE | | | RICHMOND | VA | 23222 | |
| ASSOCIATED LIGHTING COMPANY | | 101-102 NSEZ | NOIDA PHASE-II | | NOIDA | | 201305 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

65 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATED MATERIAL HANDLING | | 133 N. SWIFT ROAD | | | ADDISON | IL | 60101 | |
| ASSOCIATED MATERIAL HANDLING I | | 31001 NETWORK PLACE | | | CHICAGO | IL | 60673-1310 | |
| ASSOCIATED MERCHANT PAPER | | SUPPLIES INC. | P.O. BOX 378 | | ANSONIA | CT | 06401 | |
| ASSOCIATED PACKAGING INC | | PO BOX 440088 | | | NASHVILLE | TN | 37244-0088 | |
| ASSOCIATED POWER SOLUTIONS LLC | | 6583 RUCH ROAD STE B | | | BETHLEHEM | PA | 18017 | |
| ASSOCIATED PRESS | | P.O. BOX 4286 | GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | |
| ASSOCIATED RADIOLOGISTS OF | | JOILET SC | 39069 TREASURY CENTER | | CHICAGO | IL | 60694 | |
| ASSOCIATED WINE DISTRIBUTORS | | P.O. BOX 452 | | | ST. HELENA | CA | 94574 | |
| ASSOCIATION FOR FACILITIES ENG | | 8160 CORP.PARK DR.STE.125 | | | CINCINNATI | OH | 45242 | |
| ASSOCIATION OF CERTIFIED | | 200 4TH STREET | OAKLAND | | AUSTIN | TX | 78701-2727 | |
| ASSOCIATION OF ENERGY ENGNRS. | | 4025 PLEASANTDALE RD. STE 420 | | | ATLANTA | GA | 30340 | |
| ASSOCATION OF FOOD AND DRUG | | P.O. BOX 3425 | | | YORK | PA | 17402 | |
| ASSOCIATION OF NATIONAL | | ADVERTISERS INC | 155 EAST 44TH STREET | | NEW YORK | NY | 10017 | |
| ASSURANCE FIRE PROTECTIONLLC | | 10041 CARNEGIE AVE. | | | EL PASO | TX | 79925 | |
| ASSURANT EMPLOYEE BENEFITS | | 2323 GRAND BOULEVARD | | | KANSAS CITY | MO | 64108 | |
| ASSURED FIRE EXTINGUISHER SERV | | PO BOX 20524 | | | CASTRO VALLEY | CA | 94546 | |
| AST STOCKPLAN INC. | | 333 WEST 34TH STREET 9TH FL. | ATTN ACCTS. RECEIVABLE | | NEW YORK | NY | 10001 | |
| A-STATE KART KLEEN A.C.C. | | 649 SOUTH DREW STREET | | | MESA | AZ | 85210-2421 | |
| ASTI HOLDINGS LTD | | 320 STEWARDSON WAY | | | NEW WESTMINSTER | BC | V3M 6C3 | Canada |
| Astle, Travis | | Address on File | | | | | | |
| ASTREYA PARTNERS INC. | | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| ASTRO DISC JOCKEYS | | 1115 INDEPENDENCE BLVD.#203 | | | VIRGINIA BEACH | VA | 23455 | |
| ASTURI FINE FOOD NE LLC | LIZ CORDERO, MAYELIN TORRES | PO Box 141873 | | | Coral Gables | FL | 33114 | |
| ASTURI FINE FOODS | | 337 MARKET STREET - SUITE 2 | | | SADDLE BROOK | NJ | 07663 | |
| AT HOME | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| AT HOME WITH ASHLEY | | 1634 FLETCHER ST | | | HOLLYWOOD | FL | 33020 | |
| AT SYSTEMS EAST INC. | | P.O. BOX 1223 | | | WILMINGTON | DE | 19899-1223 | |
| AT SYSTEMS GREAT LAKES INC. | | 201 SCHOFIELD DR. | | | COLUMBUS | OH | 43213 | |
| AT SYSTEMS NORTHWEST INC. | | A GARDA CO. | P.O. BOX 15017 | | LOS ANGELES | CA | 90015-5017 | |
| AT SYSTEMS WEST INC. | | P O BOX 15060 | | | LOS ANGELES | CA | 90015-5060 | |
| AT&T | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| AT&T | | DEPARTMENT #374 | | | DENVER | CO | 80271-0374 | |
| AT&T | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | | P.O. BOX 5020 | | | CAROL STREAM | IL | 60197-5020 | |
| AT&T | | P.O. BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T #8008838551 | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T #8310000708600 | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T 88500017509 | | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T#1717904766074 | AT&T | P.O. BOX 13148 | | | NEWARK | NJ | 07101-5648 | |
| ATA FREIGHT LINE LTD. | | J.F.K. INTL AIRPORT | | | JAMAICA | NY | 11430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATA Outdoor Media | | 2 Alden Ave | | | Greenland | NH | 03840 | |
| ATACORA ESSENTIAL INC | | PMB 126 | 120 STATE AVE NE | | OLYMPIA | WA | 98501 | |
| ATALANTA CORP | | P.O. BOX 74008466 | | | CHICAGO | IL | 60674-8466 | |
| ATALANTA CORPORATION | CHRISTINE DAMOUR | 1 ATALANTA PLAZA | | | ELIZABETH | NJ | 07206 | |
| ATC ASSOCIATES INC | | 104 EAST 25TH STREET | | | NEW YORK | NY | 10010 | |
| ATCHISON GROUP INC. THE | | dba NATIONAL CORPORATE HOUSING | 8400 E. CRESCENT PKWY STE 300 | | GREENWOOD VILLAGE | CO | 80111 | |
| ATD-AMERICAN CO. | | 135 GREENWOOD AVE. | | | WYNCOTE | PA | 19095-1396 | |
| Atha, Dalton | | Address on File | | | | | | |
| ATHENA A MAGALLON | | PO BOX 2669 | | | FLAGSTAFF | AZ | 86003 | |
| ATHENIAN FAMILY BAKERY S.A. | | MESOGEION AVENUE 196 | | | 15561 CHOLARGOS ATHENS | | | Greece |
| Atherholt, Jennifer | | Address on File | | | | | | |
| ATHERTON ASSOCIATION | C/O SAMMIS CO. | 1600 SARATOGA AVE. | | | SAN JOSE | CA | 95129 | |
| ATHERTON WINE IMPORTS | | P.O. BOX 2305 | | | ATHERTON | CA | 94025 | |
| ATIRA DESIGNS PVT LTD | | B-41 & 42 | SECTOR-60 | | NOIDA- | | | India |
| ATIRA DESIGNS PVT LTD/TMERCH | | B-41 & 42, SECTOR-60 | NOIDA IND- 201301 | | Uttar Pradesh | | | India |
| ATIRA DESIGNS PVT LTD/XCESS | | B-41 42 SECTOR 60 | NOIDA | UTTAR PRADESH | Uttar Pradesh | | 201301 | India |
| ATIS ELEVATOR INSPECTIONS LLC | | 5898 E Taft Road | | | N Syracuse | NY | 13212-3228 | |
| ATKINS ASSOCIATES | | 199 SUDBURY ROAD | | | CONCORD | MA | 01742 | |
| Atkins, Ashanti | | Address on File | | | | | | |
| ATKINSON CANDY CO. | | PO BOX 150220 | | | LUFKIN | TX | 75915-0220 | |
| ATKINSON CANDY COMPANY | | PO BOX 150220 | | | LUFKIN | TX | 75915 | |
| Atkinson Jr, Lewis | | Address on File | | | | | | |
| Atkinson, Ashbernette | | Address on File | | | | | | |
| Atkinson, Blossie | | Address on File | | | | | | |
| Atkinson, Kimberlyann | | Address on File | | | | | | |
| Atkinson, Lynn | | Address on File | | | | | | |
| Atkinson, Sandra | | Address on File | | | | | | |
| ATKINSON-BAKER INC. | | 3610 S.AIRPORT WAY | STOCKTON | | GLENDALE | CA | 91203 | |
| ATLANTA BEVERAGE COMPANY | | 5000 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30036 | |
| ATLANTA BEVERAGE COMPANY | | 5000 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| ATLANTA EQUIPMENT CO.INC. | | 1345 CAPITAL CIRCLE N.W. | | | LAWRENCEVILLE | GA | 30043 | |
| ATLANTA FIRE SYSTEMS SERVICE | | PO BOX 3090 | | | KENNESAW | GA | 30156-9119 | |
| ATLANTA JOURNAL-CONSTITUTION | | P.O. BOX 660297 | | | DALLAS | TX | 75266-0297 | |
| ATLANTA REFRIGERATION SERVICE | | DEPT. 1067 | P.O. BOX 740209 | | ATLANTA | GA | 30347-0209 | |
| ATLANTA WHOLESALE WINE | | 275 SPRING STREET S.W. | | | ATLANTA | GA | 30303 | |
| ATLANTIC CANDY | | 115 WHESTONE PLACE | | | ST AUGUSTINE | FL | 32086 | |
| Atlantic City Electric #7059 | | PO Box 13610 | | | Philadelphia | PA | 19101 | |
| ATLANTIC HANDLING SYSTEMS | | 217 FIRST STREET | | | HOHOKUS | NJ | 07423 | |
| ATLANTIC INDUSTRIAL | | PO BOX 29223 | | | GREENSBORO | NC | 27429-9223 | |
| ATLANTIC SEAL & STRIPE | | 2636 PINE FOREST LANE | | | CHESAPEAKE | VA | 23322 | |
| ATLANTIC SHORES DISTRIBUTORS | | 6707 NETHERLANDS DR | | | WILMINGTON | NC | 28405-3776 | |
| ATLANTIC SURPLUS AND | | SALVAGE | PO BOX 10066 | | GAITHERSBURG | MD | 20898-0000 | |
| Atlantic Trailer Leasing Corp. | | 107 Flyatt Road | | | Vincetown | NJ | 08088 | |
| ATLANTIC TRANSPORTATION INC. | | 5426 ROBIN HOOD RD. | | | NORFOLK | VA | 23513-2447 | |
| ATLANTIS SA | | RUA DA ALEMANHA LOTE 6 C | ZONA INDUSTRIAL | | MARINHA GRANDE | | 02431 | Portugal |
| ATLAS AWNING MAINTENANCE CO. | | PO BOX 220646 | | | CHARLOTTE | NC | 28222 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

67 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS CAPITAL LLC | | 6601 W. THOMAS #10 | | | PHOENIX | AZ | 85033 | |
| ATLAS DOOR REPAIR.COM | | 12357 S RHEA DR SUITE 1 | | | PLAINFIELD | IL | 60585 | |
| ATLAS EXPORT ENTERPRISES | ATLAS CHAMBERS | 29J PUGALUR ROAD | | | KARUR | | 639001 | India |
| ATLAS LOCK & KEY INC | | 1731 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| ATLAS OLIVE OILS | | 110 BLVD YACOUB EL MANSOUR | | | 20100 CASABLANCA | | | Morocco |
| ATLAS PALLET CORP. | | 50 OLD MILL STREET | | | HARRISVILLE | RI | 28300000 | |
| ATLAS PARTY RENTAL | | 131 COMMERCE ROAD | | | BOYNTON BEACH | FL | 33426 | |
| ATLAS REFRIGERATION & AIR | | CONDITIONING COMPANY INC | 1808 SOUTH ERVAY STREET | | DALLAS | TX | 75215-2019 | |
| ATLAS SALES AND RENTALS INC | | P.O. BOX 988 | | | NEWARK | CA | 94560 | |
| ATLAS SUPPLY CHAIN SERVICES | | 35 SAWGRASS DRIVE | SUITE 1 | | BELLPORT | NY | 11713 | |
| ATLAS TALENT AGENCY INC | | 15 EAST 32ND STREET | 6TH FLOOR | | NEW YORK | NY | 10016 | |
| ATLAS TEXTILE CO.INC. | | PO BOX 911008 | | | COMMERCE | CA | 90091-1008 | |
| ATLAS TRAVEL | | 200 DONALD LYNCH BLVD | SUITE# 103 | | MARLBOROUGH | MA | 01752 | |
| ATLAS VAN LINES INC. | | P.O.BOX 841861 | | | DALLAS | TX | 75284-1861 | |
| ATLAS WINDOW CLEANING AND | | BUILDING SERVICES INC. | 513 W. BROAD STREETSTE.717 | | FALLS CHURCH | VA | 22046 | |
| ATLAS/PEORIA WINDOW CLEANING | | PO BOX 1684 | | | BLOOMINGTON | IL | 61702 | |
| ATLEISURE LLC | | 1040 BLVD SE | SUITE B | | ATLANTA | GA | 30312 | |
| ATMOS ENERGY LOUISIANA | | PO BOX 78108 | | | PHOENIX | AZ | 85062-8108 | |
| ATN INC. | LAYOSH DOBOS, SUMAIR ASLAM | 653 ACADEMY DR. | | | NORTHBROOK | IL | 60062 | |
| ATN/USE V#06942 | | 2970 MARIA AVE. | | | NORTHBROOK | IL | 60062-0000 | |
| ATOZ INDUSTRIES | | DELHI ROAD | MAJHOLI | | MORADABAD | | 244001UP | India |
| ATRIUM PAYROLL SERVICES LLC | | 625 LIBERTY AVE | SUITE 200 | | PITTSBURGH | PA | 15222 | |
| Atrium Payroll Services LLC (2 | | 625 Liberty Ave Suite 200 | | | Pittsburgh | PA | 15222 | |
| Atrium Staffing LLC (44811-10 | | 71 Fifth Avenue- 3rd Floor New | | | New York | NY | 10003 | |
| ATT INTEGRATED TECHNOLOGIES | | 9609 NORTH 22ND AVENUE | | | PHOENIX | AZ | 85021 | |
| ATT SOUTHERN | | LOCKBOX #9122 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9122 | |
| ATTARD COMMUNICATIONSINC. | | 99 MARK TREE RD.STE.302 | | | CENTEREACH | NY | 11720 | |
| ATUTO S. DE R.L. | | COLONIA PALMIRA AVE JUAN LINDO | CALLE REPUBLICA DEL BRASIL | | TEGUCIGALPA MDC | | | Honduras |
| ATW SERVICES INC. | | P.O. BOX 701181 | | | SAN ANTONIO | TX | 78270 | |
| Atwood, Trevor | | Address on File | | | | | | |
| AU PRINTEMPS GOURMET | | 2875 BOUL LABELLE CP 388 | | | PREVOST | QC | J0R 1T0 | Canada |
| AUBREY POE | | 145 COUNTRY MILL WAY | | | FUQUAY-ZARINA | NC | 27586 | |
| AUBREY R .WHEELER | | Address on File | | | | | | |
| Auburger, Carlee | | Address on File | | | | | | |
| AUBURN HILLS CHAMBER OF | | COMMERCE | PO BOX 214083 | | AUBURN HILLS | MI | 48321-4083 | |
| AUBURN JOURNAL INC | | PO BOX 5910 | ACCOUNTING OFFICE | | AUBURN | CA | 95604-5910 | |
| Aucoin, Rachael | | Address on File | | | | | | |
| Audette, Steven | | Address on File | | | | | | |
| AUDIO COMMAND SYSTEMS INC | | 694 MAIN STREET | | | WESTBURY | NY | 11590 | |
| AUDIO ELECTRONICS INC. | | P.O. BOX 517 | | | MERIDIAN | ID | 83680-0517 | |
| AUDIO TECHNOLOGY OF NEW YORK | | 143 W 29th Street | 7th floor | | New York | NY | 10001 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

68 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO VISUAL SYSTEMS INC | | 2820 E KEMPER ROAD | | | CINCINNATI | OH | 45241 | |
| AUDIT BUREAU OF CIRCULATIONS | | 1884 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AUDITOR OF LAKE COUNTY | | 105 MAIN STREET | | | PAINESVILLE | OH | 44077 | |
| AUDITOR OF SUMMIT COUNTY | C/O JAMES B. MCCARTHY | 1030 EAST TALLMADGE AVE. | | | AKRON | OH | 44310 | |
| AUDRA SICKINGER | | Address on File | | | | | | |
| AUDREA GORDY | | Address on File | | | | | | |
| AUDREY FRANKLIN | | Address on File | | | | | | |
| AUDREY HYNES | | Address on File | | | | | | |
| Audrey Levine | | Address on File | | | | | | |
| AUDREY M NAHRVAR | | Address on File | | | | | | |
| AUDREY ROSANIA | | Address on File | | | | | | |
| AUDUBON CELLARS | | 600 ADDISON STREET | | | BERKELEY | CA | 94710 | |
| AUGEO CLO INC | | 2561 TERRITORIAL RD | | | ST PAUL | MN | 55114 | |
| AUGUST KITCHEN | | PO BOX 54 | | | ARMONK | NY | 10504 | |
| Augusta Exchange | | AE Holdings I, LLC | PO box 950107 | | Louisville | KY | 40295-0107 | |
| Augusta Georgia | Tax Assessor | 535 Telfair St., Suite 120 | | | Augusta | GA | 30901 | |
| AUGUSTA LICENSE & INSPECTION D | | 1815 MARVIN GRIFFIN ROAD | | | AUGUSTA | GA | 30916-6399 | |
| Augusta License & Inspection Dept. | | 1815 Marvin Griffin Road | | | Augusta | GA | 30916 | |
| AUGUSTA NATURAL GAS | | P O BOX 5281 | | | AUGUSTA | ME | 04332 | |
| Augusta Planning and Development | | PO Box 9270 | | | Augusta | GA | 30906-9270 | |
| Augusta Utilities - Store #7067 | | PO Box1457 | | | Augusta | GA | 30903-1457 | |
| AUGUSTAN WINE IMPORTS | | 2001 N ELLIS ST | | | JACKSONVILLE | FL | 32224 | |
| Auguste, Elisabeth | | Address on File | | | | | | |
| Auguste, Jennyfer M | | Address on File | | | | | | |
| Auguste, Mcsandra | | Address on File | | | | | | |
| Augustine, Destinee | | Address on File | | | | | | |
| Augustine, Dylan | | Address on File | | | | | | |
| Augustine, Wayne | | Address on File | | | | | | |
| Auld, Mary | | Address on File | | | | | | |
| Ault, Carolyn | | Address on File | | | | | | |
| Ault, Cynthia | | Address on File | | | | | | |
| AULTMAN HOSPITAL | | 2600 SIXTH ST.S.W. | | | CANTON | OH | 44710 | |
| A-UNITED AUTOMATIC DOOR&GLASS | | 1106 SOUTH SADDLE CREEK RD. | | | OMAHA | NE | 68106-1946 | |
| AUNT SADIES INC. | | 108 S. LUNENBURG ROAD | | | LUNENBURG | VT | 05906 | |
| AUNT SALLYS PRALINE SHOPS INC | | 2831 CHARTRES ST | | | NEW ORLEANS | LA | 70117 | |
| AURA BATH PRODUCTS | BHASKAR SHRESTHA | 347 5TH AVE SUITE 506 | | | NEW YORK | NY | 10016 | |
| AURELIO MENOZZI & R. DE ROSA | | Address on File | | | | | | |
| AURIC BLENDS | | 2900 BOWEN ST. | | | GRATON | CA | 95444 | |
| Auricchio, Jody | | Address on File | | | | | | |
| Aurise, Arnie | | Address on File | | | | | | |
| AURORA OSHKOSH MED.CTR. | | PO BOX 8950 | | | GREEN BAY | WI | 54308-8950 | |
| AURORA PLUMBING CO. INC. | | 538-H OLATHE STREET | | | AURORA | CO | 80011 | |
| AURORA TRI STATE FIRE PROTECT | | 1080 CORPORATE BLVD | | | AURORA | IL | 60502 | |
| AURORA WINDOW CLEANING CO. | | P.O. BOX 1124 | | | AURORA | IL | 60507 | |
| AURORA WORLD CORPORATION | | AURORA WORLD HQ BLDG 997 | DAECHI-DONG KANGNAM-GU | | 135-280 SEOUL | | | South Korea |
| AURORA WORLD INC. | | 8820 MERCURY LANE | | | PICO RIVERA | CA | 90660 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

69 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUSOME INC | | 2031 ROUTE 130 | SUITE E BLDG A | | MONMOUTH JUNCTION | NJ | 08852 | |
| AUSPICIOUS PHOENIX PRODUCTIONS | | 64 JOY STREET | | | SOMERVILLE | MA | 02143 | |
| AUSTIN AMERICAN-STATESMAN | | 305 S.CONGRESS AVENUE | | | AUSTIN | TX | 78704 | |
| AUSTIN FIRE DEPARTMENT | | PREVENTION DIVISION | 517 SOUTH PLEASANT VALLEY RD. | | AUSTIN | TX | 78741 | |
| AUSTIN MORGAN FIRE & SAFETY | | PO BOX 417 | | | ROWLETT | TX | 75030 | |
| AUSTIN NORTH HILTON & TOWERS | | 6000 MIDDLE FISKVILLE RD. | | | AUSTIN | TX | 74752 | |
| AUSTIN RENT-ALL | | P.O. BOX 9393 | | | AUSTIN | TX | 78766-9393 | |
| Austin, Briyonnie | | Address on File | | | | | | |
| Austin, Karen | | Address on File | | | | | | |
| Austin, Michael | | Address on File | | | | | | |
| Austin, Tanaya | | Address on File | | | | | | |
| AUSTIN-ABBOTT CORP. | | 3628 NOAKES ST | | | LOS ANGELES | CA | 90023 | |
| AUSTINS OWN INC. | | 8704 MILLWAY DR. | | | AUSTIN | TX | 78757 | |
| AUSTIN-TRAVIS COUNTY HEALTH | | ENVIRONMENTAL HEALTH SERV.DIV. | 15 WALLER | | AUSTIN | TX | 78702 | |
| AUSTRALIAN CONFERENCE TRAVEL | | DBA THE CRUISE EXPERIENCE | 369 B THIRD STREET #243 | | SAN RAFAEL | CA | 94901 | |
| AUSTRALIAN GOLD | | 8001 WOODLAND DRIVE | | | INDIANAPOLIS | IN | 46278 | |
| AUSTRALIA-NEW ZEALAND DIR LINE | | 3601 S. HARBOR BLVD. | | | SANTA ANA | CA | 92704 | |
| AUTHENTIC BEVERAGES INC. | | 1305 W OLTORF ST | | | AUSTIN | TX | 78704-5332 | |
| AUTHENTIC COMFORT | | 429 LENOX AVENUE | | | MIAMI BEACH | FL | 33139 | |
| Authentic Connections Inc. | | PO Box 12187 | | | Zephyr Cove | NV | 89448 | |
| AUTHENTIC MODELS | | 888 GARFIELD | | | EUGENE | OR | 97402-2705 | |
| AUTHORIZED APPLIANCE | | SERVICENTER INC. | P.O. BOX 11229 | | RALEIGH | NC | 27604 | |
| AUTHORIZED COMMERCIAL FOOD | | EQUIPMENT SERVICE INC | 4832 SO 35TH STREET | | PHOENIX | AZ | 85040 | |
| AUTHORIZED LOCK SERVICE | | 310 E.MAIN #13 | | | BELLEVILLE | IL | 62220 | |
| AUTHORIZED SERVICE INC. | | 223 NORTH GUADALUPE #231 | | | SANTA FE | NM | 87501 | |
| AUTO-CHLOR SYSTEM | | 6801 BLECK DR. | | | ROCKFORD | MN | 55373 | |
| AUTOFAIR HONDA OF PLYMOUTH | | 9 LONG POND ROAD | | | PLYMOUTH | MA | 02360 | |
| AUTOLINE INTL /AC | | ROOM 1702 | 6 JIAOGONG ROAD | | HANGZHOU | Zhejiang | | China |
| Autolitano, Mark | | Address on File | | | | | | |
| AUTOMATED DEBIT SUPPLIES | | 121 DISTRIBUTION WAYNO.181 | | | PLATTSBURGH | NY | 12901 | |
| AUTOMATED DOOR INC. | | P.O. BOX 15130 | | | RIO RANCHO | NM | 87174 | |
| AUTOMATED ENTRANCE PRODUCTS | | 500 E.TRAVELERS TRAIL#400 | | | BURNSVILLE | MN | 55337-7503 | |
| AUTOMATED ENTRANCE SVC.LLC | | P.O. BOX 174 | | | MILFORD | OH | 45150-0174 | |
| AUTOMATED ENTRANCE SYSTEMS INC | | 38291 SCHOOLCRAFT RD. STE 103 | | | LIVONIA | MI | 48150 | |
| AUTOMATED ENTRANCES INC. | | PO BOX 18617 | | | INDIANAPOLIS | IN | 46218-8617 | |
| AUTOMATIC DOOR DISTRIBUTORS | | P.O. BOX 6935 | | | ALBUQUERQUE | NM | 87197 | |
| AUTOMATIC DOOR SERVICE OF | | GRAND RAPIDS | 2464 FULLER AVE. N.E. | | GRAND RAPIDS | MI | 49505-3877 | |
| AUTOMATIC DOOR SERVICES | | 108 N. CEDAR | | | VAN | TX | 75790 | |
| AUTOMATIC DOOR SYSTEMSINC. | | PO BOX 397 | | | MANDEVILLE | LA | 70470-0397 | |
| AUTOMATIC ENTRANCES OF CO. | | 2746 W. 13TH AVENUE | | | DENVER | CO | 80204 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

70 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTOMATIC ENTRANCES-WISCONSIN | | 1712 PARAMOUNT COURT | | | WAUKESHA | WI | 53186 | |
| AUTOMATIC EQUIPMENT SALES AND | | SERVICE INC | 5110 WEST RIVER DR.NE | | COMSTOCK PARK | MI | 49321 | |
| AUTOMATIC FIRE CONTROLS INC. | | 130 ARMORY DRIVE | | | SOUTH HOLLAND | IL | 60473-2817 | |
| AUTOMATIC GARAGE DOOR OF MARIN | | 701 C DELONG AVENUE | | | NOVATO | CA | 94945 | |
| AUTOMATIC RESPONSE SYSTEMS | | 1536 ADA STREET | | | BERKELEY | CA | 94703 | |
| AUTOMATIC SECURITY COMPANY INC | | 3011 SOUTH PHILLIPS AVENUE | | | SIOUX FALLS | SD | 57105 | |
| AUTOMATIC STOREFRONT SERV.INC. | | 4550 SCHAEFER AVE. | | | CHINO | CA | 91710 | |
| AUTOMATIC SUPPRESSION | | & ALARM SYSTEMS INC | 67 RAMAPO VALLEY RD STE 101 | | MAHWAH | NJ | 07430 | |
| AUTOMOTION INC | | 39872 TREASURY CENTER | | | CHICAGO | IL | 60694-9800 | |
| AUTONOOM N.V. | | OOSTKAAI 20 | | | 8900 LEPER | | | Belgium |
| Autore, Liana | | Address on File | | | | | | |
| AUTOSPORT HONDA | | 1201 US HIGHWAY 22 | | | BRIDGEWATER | NJ | 08807 | |
| Autrey, Cathy | | Address on File | | | | | | |
| AUTUMN SCISCIANI | | Address on File | | | | | | |
| AV PARTY RENTAL INC. | | 24330 SAN FERNANDO RD. | | | NEWHALL | CA | 91321 | |
| AVA WINE SPIRITS LLC | | 6736 W. WASHINGTON ST. | | | WEST ALLIS | WI | 53214 | |
| AVAAP USA INC | | 510 THORNALL STREET | SUITE 250 | | EDISON | NJ | 08837 | |
| AVALARA, INC | | DEPT. CH 16781 | | | PALATINE | IL | 60055 | |
| AVALON COURT | | 2901 SABRE STREET SUITE 100 | | | VIRGINIA BEACH | VA | 23452 | |
| AVANTE CORPORATION | | 101A 1ST FLOOR MENARA CHOY | FOCK ON NO. 1B JALAN YONG | | 46050 SHOOK LIN SEC. 7, Johor | | | Malaysia |
| AVANTI LINENS INC. | EWA NOWOSIELSKI | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| AVANTI PRESS INC | ANGELA TAYLOR | 155 WEST CONGRESS | | | DETROIT | MI | 48226 | |
| AVANTI PRESS INC | ANGELA TAYLOR | 155 W CONGRESS | SUITE 200 | | DETROIT | MI | 48226 | |
| AVANTI PRESS INC | | 155 WEST CONGRESS | | | DETROIT | MI | 48226 | |
| AVANTI PRESS INC (Inactive) | Angela Taylor | 155 W CONGRESS | SUITE 200 | | DETROIT | MI | 48226 | |
| AVANTI PRODUCTS DIV OF MACKLE | | 10880 N.W. 30 STREET | | | DORAL | FL | 33172 | |
| AVAYA INC. | | P.O. BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVCO TRADERS PVT. LTD. | | E-286 GREATER KAILASH-11 | | | NEW DELHI | | 110048 | India |
| Avdolli, Anxhela | | Address on File | | | | | | |
| Avella, Erica | | Address on File | | | | | | |
| Avellar, Deirdre | | Address on File | | | | | | |
| Avendano, Jessica | | Address on File | | | | | | |
| AVENUE WINES INC | | 5401 JEFFERSON HWY #C | | | HARAHAN | LA | 70123 | |
| AVERITT EXPRESS INC. | | P.O. BOX 3145 | | | COOKEVILLE | TN | 38502-3145 | |
| AVERS & PALMER INTERNATIONAL | | 2417 BRIAN DR | | | NORTHBROOK | IL | 60062-7608 | |
| AVERY DENNISON | | Address on File | | | | | | |
| AVERY DENNISON HONG KONG B.V. | | P.O. BOX 7247 | | | PHILADELPHIA | PA | 19170-7508 | |
| AVERY RENTS INC | | 418 GALVIN RD NO | | | BELLEVUE | NE | 68005 | |
| Avery, Michele | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

71 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVH ASSOCIATES | | D-22/4 ODHLA INDUSTRIAL AREA | PHASE-II | | NEW DELHI | | 110020 | India |
| AVID PRESS INC. | | 111 N. CHESTNUT STREET | | | NEW PALTZ | NY | 12561 | |
| Avila, Armando | | Address on File | | | | | | |
| Avila, Elizabeth | | Address on File | | | | | | |
| Avila, Jacob | | Address on File | | | | | | |
| Avila, Karen | | Address on File | | | | | | |
| Avila, Laura | | Address on File | | | | | | |
| Avila, Michael | | Address on File | | | | | | |
| Avila, Pedro | | Address on File | | | | | | |
| Avila, Ulyssa | | Address on File | | | | | | |
| Aviles Chavez, Maria Del Rosario | | Address on File | | | | | | |
| Aviles, Emilianis | | Address on File | | | | | | |
| Aviles, Mary | | Address on File | | | | | | |
| Avilla Jr, Augustus | | Address on File | | | | | | |
| AVIS RENT A CAR SYSTEMSINC. | | 7876 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| AVITAE USA LLC | | PO BOX 93686 | | | CLEVELAND | OH | 44101 | |
| AVNET INC. | | dba AVNET ELECTRONICS MKTING. | 8700 S.PRICE RD. | | TEMPE | AZ | 85284 | |
| AVNI DESIGNS | | 202 CHINTAMANI KUTIR PLOT 504 | AZAD ROAD VILE PARLE EAST | | MUMBAI | | 400 057 | India |
| AVON FOOD COMPANY CHRISTIES FO | | 220 CANTON ST | | | STOUGHTON | MA | 20720000 | |
| AVON HOME | | 75 LUNDQUIST DR. | | | BRAINTREE | MA | 02184 | |
| AVON LAKE/AVON | CHAMBER OF COMMERCE | P.O. BOX 275 | | | AVON LAKE | OH | 44012 | |
| AVROM SALES COMPANY INC | | 1333 STRAD AVENUE #106 | | | NORTH TONAWANDA | NY | 14120 | |
| AVS AUDIO VISUAL SYSTEM | | INTEGRATION SPECIALISTS | 400 RARITAN CTR PKWY SUITE D | | EDISON | NJ | 08837 | |
| AW DEALS INC | | 7160 AMERICANA PKWY. | | | REYNOLDSBURG | OH | 43068 | |
| AWAKEN NATURALS | | G-3163 FLUSHING RD | SUITE 213 | | FLINT | MI | 48504 | |
| AWAKENED FILMS LLC | GILLIAN SCHULER | 115 NORTH MAPLE AVENUE | | | BASKING RIDGE | NJ | 07920 | |
| Awalt, Cynthia | | Address on File | | | | | | |
| AWASH BLDG & WINDOW CLEANING | | P.O. BOX 64124 | | | TUCSON | AZ | 85728 | |
| A-WAY 2 GO BALLOONS | | 1820 SW 12 COURT | | | FT. LAUDERDALE | FL | 33317 | |
| AWC INC. | | 1355 MARKET STREET #405 | | | SAN FRANCISCO | CA | 94103 | |
| AWILDA APONTE | | Address on File | | | | | | |
| AWK STEELWARES (P) LTD | | SECTOR A-2 PLOT NO-D-52 | TRONICA CITY IND. AREA | | GHAZIABAD (U.P.) | | 201102 | India |
| Awolesi, Chioma | | Address on File | | | | | | |
| AXESORY SOURCE | | 11880 COMMUNITY RD STE #340 | | | POWAY | CA | 92064 | |
| AXION LLC OF NEW JERSEY | | 1430 BROADWAY 7TH FLOOR | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10018 | |
| AXIS Insurance Company | | 10000 Avalon Blvd Ste 200 | | | Alpharetta | GA | 30009-2531 | |
| AXIS INTERNATIONAL MARKETING | | 1800 SOUTH WOLF ROAD | | | DES PLAINES | IL | 60018 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

72 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXIS SOURCING GROUP INC | | 1915 MARK COURT | SUITE 110 | | CONCORD | CA | 94520 | |
| AYADA PRODUCT CO LTD | | 305/2 RAJSRIMA RD. DUSIT | | | Chiang Rai | | 10300 | Thailand |
| Ayala, Angelina | | Address on File | | | | | | |
| Ayala, Brenda | | Address on File | | | | | | |
| Ayala, Matthew | | Address on File | | | | | | |
| AYC NATURALS LLC | DENISE LENTZ | 16 EAST 34TH STREET, 12th Floor | | | NEW YORK | NY | 10016 | |
| AYC Trading Corp dba AYC Naturals | | 16 East 34th Street | | | New York | NY | 10016 | |
| Aycock, Tammy | | Address on File | | | | | | |
| Ayele, Ebenezer | | Address on File | | | | | | |
| AYERS SALES & MARKETING INC. D | | 4201 SKYPOINT COURT | | | OAKLAND | CA | 94619-3142 | |
| AYERS SALES & MARKETING INC. F | | 4201 SKYPOINT COURT | | | OAKLAND | CA | 94619-3142 | |
| Ayers, April | | Address on File | | | | | | |
| Aylesworth, Kelly | | Address on File | | | | | | |
| AYLIN JUSTICE | | Address on File | | | | | | |
| AYOBA-YO | | PO BOX 3666 | | | OAKTON | VA | 22124 | |
| Ayres, Meghan | | Address on File | | | | | | |
| Ayzenberg, Gabriella | | Address on File | | | | | | |
| AZ AGRICOLA IL FRANTOIO SRL | | VIA PELLEGRINI 93 | | | 18021 BORGOMARO AG | | | Italy |
| A-Z CONSULTANTS & CORP. CO. | | 1201/40 LADPRAO (SOI94) | WANGTHONGLANG | | Chiang Rai | | 10310 | Thailand |
| AZ DARTS.COM | | 5557 AUBURN BLVD. | | | SACRAMENTO | CA | 95841 | |
| AZ PRO INDUSTRIES | | 703 NORTH 6TH STREET | | | PRESCOTT | AZ | 86301 | |
| AZ WINE DISTRIBUTORS LLC | | 2022 N. NEVADA | SUITE 1239 | | CHANDLER | AZ | 85225 | |
| AZAR NUT CO. | | 1800 NORTHWESTERN DRIVE | | | EL PASO | TX | 79912 | |
| AZARI VINEYARD & WINERY LLC | | 1399 SPRINGHILL RD | | | PETALUMA | CA | 94952 | |
| Azcona, Jared | | Address on File | | | | | | |
| Azian, Mikai | | Address on File | | | | | | |
| AZIENDA OLEARIA DEL CHIANTI | | VIA DEGLI ARTIGIANI 17 | PANZANO IN CHIANTI. GREVE. | | 50020 FLORENCE AG | | | Italy |
| Aziz, Yakut | | Address on File | | | | | | |
| AZTEC INC. | | CARPET & UPHOLSTERY CLEANING | 15521 LAWSON CREEK LANE | | SMITHFIELD | VA | 23430 | |
| AZTEC PARTY HANDLERS AND | RENTALS INC | 5714 BISSONNET | | | HOUSTON | TX | 77081 | |
| AZTEC PARTY RENTAL | | 1901 W. 34TH | | | HOUSTON | TX | 77018 | |
| AZTEC SHIVA HANDICRAFTS PVT. | | THE BHAGAT KI KOTHI | NEW POWER HOUSE ROAD | | JODHPUR | | 342003 | India |
| Azulay, Susan | | Address on File | | | | | | |
| Azzolino, Jason | | Address on File | | | | | | |
| AZZURE HOME INC. | JACOB COHEN | 141 WEST 36TH STREET | SUITE 901 | | NEW YORK | NY | 10018 | |
| B & A BROKERS INC. | | 30 SERVICE ROAD | LOGAN INTL AIRPORT | | EAST BOSTON | MA | 21280000 | |
| B & B BEER DISTRIBUTORS | | 505 BALL NE | | | GRAND RAPIDS | MI | 49503 | |
| B & B DIST. INC. | | 321 PARK AVE. | | | SYCAMORE | IL | 60178 | |
| B & B LOCK & SAFE | | 250-C WOODWARD AVENUE | | | ESCONDIDO | CA | 92025 | |
| B & C VALUES | DEB DEVIENCE | 43361 N HIGHWAY 45 | | | ANTIOCH | IL | 60002 | |
| B & G SALES INC | NAOMI VELAZQUEZ | 1750 N. 25TH AVENUE | | | MELROSE PARK | IL | 60160-1803 | |
| B & S PALLETS | | P.O. BOX 682 | | | FONTANA | CA | 92334-0682 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

73 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & W DISTRIBUTING | | 4140 BREW MASTER DRIVE | | | CERES | CA | 95307 | |
| B CUBED SHIPPING LLC | | P O BOX 608 | | | LOMITA | CA | 90717 | |
| B H THOMAS | | DBA SUN SERVICES JANITORIAL | PO BOX 8726 | | FT. WORTH | TX | 76124 | |
| B&B ENTERPRISES | | 12731 TRISKETT RD. | | | CLEVELAND | OH | 44111 | |
| B&C FIRE SAFETYINC. | | 823 NAVY ST. | | | FT.WALTON BEACH | FL | 32547-2129 | |
| B&C PAINTING SOLUTIONS | | 107 VAL DERVIN PKWY. | | | STOCKTON | CA | 95206 | |
| B&C TELEPHONE INC. | | 55 E. LINCOLN RD.STE.101 | | | SPOKANE | WA | 99208 | |
| B&D SERVICESINC. | | 2275 WEST COUNTY RD. C-2 | | | ROSEVILLE | MN | 55113 | |
| B&G FOODS INC. | | PO BOX 405354 | | | ATLANTA | GA | 30384-5354 | |
| B&G FOODS INC/MAPLE GROVES FARMS OF VT | | PO BOX 405354 | | | ATLANTA | GA | 30384-5354 | |
| B&M INC - RED MONKEY FOODS | | 6571 WEST KINGS ST | | | SPRINGFIELD | MO | 65802 | |
| B&N INDUSTRIES | | 1409 CHAPIN AVENUE 2ND FL. | | | BURLINGAME | CA | 94010 | |
| B&R CLASSICS | | 56 OLDFIELD RD | | | HUNTINGTON | NY | 11743 | |
| B&R ROOFING COMPANY | | 1899 DENNISON | | | OAKLAND | CA | 94606 | |
| B&T CO. LTD. | | NO.5 WANG HAI ROAD | | | WEIHAI SHANDONG | Beijing | | China |
| B. A. (Minor) | | Address on File | | | | | | |
| B. A. (Minor) | | Address on File | | | | | | |
| B. BENJAMIN & SONS INC. | | 1159 WEST WEBSTER AVENUE | | | CHICAGO | IL | 60614 | |
| B. D. (Minor) | | Address on File | | | | | | |
| B. D. (Minor) | | Address on File | | | | | | |
| B. L. (Minor) | | Address on File | | | | | | |
| B. L. (Minor) | | Address on File | | | | | | |
| B. S. (Minor) | | Address on File | | | | | | |
| B.A.A. & SONS | | B-1 INDUSTRIAL ESTATE | | | ROORKEE | | 247667 | India |
| B.C.T. HANDICRAFTS CO. LTD. | | 61/133-134 MOO 6 SANOTHONGHIN | BANGYAI | | Chiang Rai | | 11140 | Thailand |
| B.E.N. TRADING CORP. | EZRA ABADI | 2036 McDonald Avenue | | | Brooklyn | NY | 11223 | |
| B.I.G. ENTERPRISES INC. | | 9702 EAST RUSH STREET | | | SOUTH EL MONTE | CA | 91733 | |
| B.ROSENTHAL MOBILE FLEET SVC | | 6333 OAKDALE RD STE 1 #72 | | | RIVERBANK | CA | 95367 | |
| B.S. MOHINDRA & CO K LTK | | FALCON ROAD OFF ENTERPRISE | INDUSTRIAL AREA BOX 41832 | | NAIROBI | | 200 | Kenya |
| B.STEPHEN COOPERAGE INC. | | P.O. BOX 9537 | | | ONTARIO | CA | 91762-9537 | |
| B.T. MANCINI CO INC | | PO BOX 361930 | | | MILPITAS | CA | 95036-1930 | |
| B33 Wrangleboro II LLC | Scott Baskind, Property Manager | Bridge33 Capital LLC | PO Box 6304 | | Hicksville | NY | 11802-6304 | |
| B33 Wrangleboro II, LLC | | PO Box 6304 | | | Hicksville | NY | 11802-6304 | |
| B98FM | | 1025 BATTERY STREET | | | SAN FRANCISCO | CA | 94111-1201 | |
| BA NHAT/CONNOR | | 169-171 XO VIET NGHE TINH ST | WARD 17 BINH THANH DIST | | HO CHI MINH CITY | | 70000 | Vietnam |
| BAAN CELADON LTD. PART. | | 7 MOO 3 CHIANGMAI SANKAMPHAENG | T. SANKLANG A SANKAMPHAENG RD | | Chiang Rai | | 50130 | Thailand |
| BAB ROUAH | | KM 7 RUE DE GUEMASSA | | | MARRAKECH | | | Morocco |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

74 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Babb, Chris | | Address on File | | | | | | |
| Babcock, Kurt | | Address on File | | | | | | |
| Babcock, Roberta | | Address on File | | | | | | |
| BABE EASE | | Address on File | | | | | | |
| BABE RUTH BASEBALL LEAGUE | | P.O. BOX 751 | | | MIDDLEBOROUGH | MA | 02346 | |
| Babiarz, Janet | | Address on File | | | | | | |
| Babineau Clark, Danielle | | Address on File | | | | | | |
| Babio, Kristin | | Address on File | | | | | | |
| BABU PATEL DBA DELTA DELI | | Address on File | | | | | | |
| Babula, Valerie | | Address on File | | | | | | |
| BABY BLANKET/CHRG | | P.O. BOX 830 | | | WESTPORT | ME | 02790 | |
| Baca, Kameron | | Address on File | | | | | | |
| Baccari, Olivia | | Address on File | | | | | | |
| BACCHUS BEVERAGES | | 7886 MEXICO RD | | | ST PETERS | MO | 63376 | |
| BACCHUS IMPORTERS LLC | | 1817 PORTAL STREET | | | BALTIMORE | MD | 21224 | |
| BACCHUS WINE AND SPIRITS LLC | | 612 WICKFIELD DR | | | LOUISVILLE | KY | 40245-4091 | |
| Bacchus, Jamaria | | Address on File | | | | | | |
| BACCI CHOCOLATE DESIGN | | 17 COLUMBIA STREET | | | SWAMPSCOTT | MA | 01907 | |
| BACE CORPORATION | SHIRLEY OLIVARES | 322 W 32ND ST | | | CHARLOTTE | NC | 28206 | |
| Bach, Alexander | | Address on File | | | | | | |
| Bach, Brenda | | Address on File | | | | | | |
| Bachner, Joseph | | Address on File | | | | | | |
| Bachrach, Jamison | | Address on File | | | | | | |
| Bachryj, Laurie | | Address on File | | | | | | |
| BACK 40 GRAPHICS | | 4425 W | US98 | | PERRY | FL | 32347 | |
| BACK THRU THE FUTURE | | 1 PARK DRIVE | SUITE #9 | | FRANKLIN | NJ | 07416 | |
| BACK TO BASICS PRODUCTS INC. F | | 11660 S STATE ST | | | DRAPER | UT | 84020-9455 | |
| BACK TO NATURE FOODS COMPANY L | | 10641 AIRPORT PULLING ROAD | SUITE 26 | | NAPLES | FL | 34109 | |
| BACK TO THE BASICS 101 | | 149 BUTTS ROAD | | | COCHRAN | GA | 31014 | |
| BACKFLOW PREVENTION SPECIALIST | | 3750-E CHARTER PARK DRIVE | | | SAN JOSE | CA | 95136-1356 | |
| BACKFLOW TECH.INC. | | 468 SOUTH DUDLEY ST. | | | LAKEWOOD | CO | 80226 | |
| BACKFLOW TECHNOLOGYLLC | | PO BOX 1575 | | | STERLING | VA | 20167 | |
| BACKSTAGE CREATIONS INC. | | 3205 OCEAN PARK BLVD #220 | | | SANTA MONICA | CA | 90405 | |
| BACKUS AERIAL PHOTOGRAPHY INC | | 5192 W. MILITARY HWY. | | | CHESAPEAKE | VA | 23321 | |
| Backus, Victor | | Address on File | | | | | | |
| BACKYARD JAMS & JELLIES | | 407 CHESTNUT STREET | | | MILTON | DE | 19968 | |
| BACKYARD SAFARI | | 303 CAMPBELL RD. | | | COVINGTON | GA | 30014 | |
| BACNINH MANUFACTURE CO. LTD | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| BACON & GRAHAM INC. | | 34 EAST 25TH STREET | PO BOX 676 | | PATERSON | NJ | 07544-1504 | |
| BACON HOT SAUCE | | 250 KING ST #514 | | | SAN FRANCISCO | CA | 94107 | |
| Bacon, Melvin B | | PO Box 1145 | | | Framingham | MA | 01701 | |
| BACOVA GUILD LTD. | | 1000 COMMERCE CENTER DR. | | | COVINGTON | VA | 24426 | |
| BADGER HERALD INC. | | 326 W. GORHAM STREET | | | MADISON | WI | 53703 | |
| BADGER KEY & SECURITY LLC | | 6517 CENTURY AVE | | | MIDDLETON | WI | 53562 | |
| BADGER LIQUOR COMPANY INC. | | 850 MORRIS ST | | | FOND DU LAC | WI | 54935-5649 | |
| BADGER MATERIAL HANDLING | | 4516 WEST BURNHAM ST | | | WEST MILWAUKEE | WI | 53219 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

75 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BADGER TRAINING CENTER | | 4516 WEST BURNHAM ST. | | | WEST MILWAUKEE | WI | 53219 | |
| BADGER WINDOW CLEANING CO. | | 804 S. LEWIS STREET | | | COLUMBUS | WI | 53925 | |
| Badger, Elayna | | Address on File | | | | | | |
| Badger, Jason | | Address on File | | | | | | |
| BADIA SPICES | MAIDELIN CASTILLO MAIDELIN CASTILLO | PO BOX 226497 | | | Doral | FL | 33222-6497 | |
| Badillo, Bryan | | Address on File | | | | | | |
| Badillo, Cristine | | Address on File | | | | | | |
| Badillo, Nalleli | | Address on File | | | | | | |
| Baehre, Emily | | Address on File | | | | | | |
| Baer, Karen | | Address on File | | | | | | |
| Baessa, Dominique | | Address on File | | | | | | |
| Baesse, Jaquelino | | Address on File | | | | | | |
| BAG ARTS LLC | ISAAC COHEN | 1161 Broad Street | Suite 118 | | Shrewsbury | NJ | 07702 | |
| Bagarazzi, Donna | | Address on File | | | | | | |
| Bagasevich, Jacob | | Address on File | | | | | | |
| Baglio, Danielle | | Address on File | | | | | | |
| BAGMASTERS | | DIV.OF CTA MFG.INC. | PO BOX 78676 | | CORONA | CA | 92881 | |
| Bagozzi, Edward | | Address on File | | | | | | |
| BAGS INC. | | 6205-G LOOKOUT RD. | | | BOULDER | CO | 80301 | |
| BAHLSEN NORTH AMERICA INC | | 100 EAGLE ROCK AVENUE | | | EAST HANOVER | NJ | 07936 | |
| BAHMAN S NOORI | | Address on File | | | | | | |
| Bahret, Matthew | | Address on File | | | | | | |
| Bailetti, Eduardo | | Address on File | | | | | | |
| BAILEY FENCE COMPANY INC. | | 3205 BAUMBERG AVENUE | | | HAYWARD | CA | 94545 | |
| Bailey, Alexandra | | Address on File | | | | | | |
| Bailey, Alnae | | Address on File | | | | | | |
| Bailey, Arianna | | Address on File | | | | | | |
| Bailey, Courtney | | Address on File | | | | | | |
| Bailey, Jayme | | Address on File | | | | | | |
| Bailey, Jen | | Address on File | | | | | | |
| Bailey, Keri | | Address on File | | | | | | |
| Bailey, Melissa | | Address on File | | | | | | |
| Bailey, Nilasia | | Address on File | | | | | | |
| Bailey, Penelope | | Address on File | | | | | | |
| Bailey, Taa-Lib | | Address on File | | | | | | |
| Bailey, Timothy | | Address on File | | | | | | |
| Bailey, Will | | Address on File | | | | | | |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DRIVE | | | CHASKA | MN | 55318 | |
| Baird, Marineliss | | Address on File | | | | | | |
| BAITA SUGARLAND PARTNERS | | P.O. BOX 102403 | | | ATLANTA | GA | 30368-2403 | |
| BAJAMAR SA | | CARRETERA SANGUESA S/N | CARCASTILLO | | 31310 NAVARRA | | | Spain |
| Bajandas, Taina | | Address on File | | | | | | |
| Bajdek, James | | Address on File | | | | | | |
| Bajrami, Kristin | | Address on File | | | | | | |
| BAKBONE | | NORTH AMERICA | 9540 TOWNE CENTRE DR.STE.100 | | SAN DIEGO | CA | 92121 | |
| BAKER & MCKENZIE | | TWO EMBARCADERO CENTER | SUITE 2400 | | SAN FRANCISCO | CA | 94111-3909 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

76 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE LLP | | BROOKFIELD PLACE181 BAY ST | SUITE 2100 | P.O. BOX 874 | TORONTO | ON | M5J 2T3 | Canada |
| BAKER DONELSON BEARMAN & CAL | | COMMERCE CENTER | SUITE 1000 211 COMMERCE ST. | | NASHVILLE | TN | 37201 | |
| BAKER ROOFING COMPANY | | 2043 CHURCH STREET | | | NORFOLK | VA | 23504 | |
| Baker, Alexis | | Address on File | | | | | | |
| Baker, Alyssa | | Address on File | | | | | | |
| Baker, Barbara | | Address on File | | | | | | |
| Baker, Beth | | Address on File | | | | | | |
| Baker, Brian | | Address on File | | | | | | |
| Baker, Brittany | | Address on File | | | | | | |
| Baker, Elaine | | Address on File | | | | | | |
| Baker, George | | Address on File | | | | | | |
| Baker, Ginger | | Address on File | | | | | | |
| Baker, Hailey | | Address on File | | | | | | |
| Baker, Julie | | Address on File | | | | | | |
| Baker, Justina | | Address on File | | | | | | |
| Baker, Lauren | | Address on File | | | | | | |
| Baker, Michael | | Address on File | | | | | | |
| Baker, Ricky | | Address on File | | | | | | |
| Baker, Robert L | | Address on File | | | | | | |
| Baker, Russ | | Address on File | | | | | | |
| Baker, Worley | | Address on File | | | | | | |
| Baker-Dow, Whitney | | Address on File | | | | | | |
| BAKERS BREAKFAST COOKIE, INC. | | 427 Ohio Street | | | Bellingham | WA | 98225 | |
| BAKERSFIELD CALIFORNIAN | | 1707 EYE STREET | | | BAKERSFIELD | CA | 93302 | |
| BAKERSFIELD LOCK & SAFE CO INC | | 4630 EASTON SUITE 8 | | | BAKERSFIELD | CA | 93309 | |
| BAKERY STREET INC | | 1465 FACTOR AVENUE | | | SAN LEANDRO | CA | 94577 | |
| Bakhshi, Sanaullah | | Address on File | | | | | | |
| Bakker, Nancy | | Address on File | | | | | | |
| BAKLAVA MADE BETTER AMERICA, INC. | | 418 North Main Street | Suite 200 | | Royal Oak | MI | 48067 | |
| BALAJI EXPORT | | 193-B JHOTWARA INDL AREA | | | JAIPUR | | 302012 | India |
| BALAJI EXPORTS | | 412 SURYANAGAR | GOPALPURA BYPASS | | JAIPUR | | 302019 | India |
| Balak, Mary | | Address on File | | | | | | |
| BALANCE | | 6261 N.W. 6TH WAY | SUITE 206 | | FT. LAUDERDALE | FL | 33309 | |
| BALANCING ACT SOLUTIONS | | 720 WEST J STREET | | | BENICIA | CA | 94510 | |
| Balboni, Nicholas | | Address on File | | | | | | |
| BALCH & BINGHAM LLP | ATTORNEYS & COUNSELORS | PO BOX 306 | | | BIRMINGHAM | AL | 35201 | |
| BALCONI SPA | | VIA XX SETTEMBRE 51 | | | NERVIANO | | 20014 | ITALY |
| Baldachino, Laura | | Address on File | | | | | | |
| Baldera, Selena | | Address on File | | | | | | |
| Baldes, Ronald | | Address on File | | | | | | |
| Baldinger, Malorie | | Address on File | | | | | | |
| BALDINOS LOCK & KEY SERVICE | | P.O. BOX 1417 | | | NEWINGTON | VA | 22122 | |
| Baldo, Anita | | Address on File | | | | | | |
| Baldukas, Dana | | P.O. Box 9715 | | | Portland | ME | 04104 | |
| BALDWIN ASSOCIATES | | 401 EXPOSITION AVE. | | | DALLAS | TX | 75226 | |
| BALDWIN COMMONS LLC | | 101 WEST BIG BEAVER RD.STE200 | | | TROY | MI | 48084-5255 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

77 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDWIN CONSTRUCTION CO. | | P.O. BOX 190 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| BALDWIN COUNTY PROBATE COURT | | 1 COURTHOUSE SQ | PO BOX 459 | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY SALES AND | | USE TAX DEPT. | 201 EAST SECTION AVE. | | FOLEY | AL | 36535 | |
| BALDWIN COUNTY SEWER SERVICE | | PO BOX 1628 | | | FOLEY | AL | 36536 | |
| BALDWIN PRODUCTION SERVICES | | 34 LOS ALONDRAS COURT | | | NOVATO | CA | 94947 | |
| BALDWIN RICHARDSON FOODS | KATHLEEN HARRISON | 75 REMITTANCE DRIVE | SUITE 1508 | | CHICAGO | IL | 60675 | |
| Baldwin, Cairo | | Address on File | | | | | | |
| Baldwin, Michelle | | Address on File | | | | | | |
| Baldwin, Suzette | | Address on File | | | | | | |
| Baldwin, Victoria | | Address on File | | | | | | |
| BALDY FIRE & SAFETY | | 6228 HOLLY OAK DRIVE | | | ALTA LOMA | CA | 91701 | |
| BALERS INC. | | 1680B QUINCY AVENUE | | | NAPERVILLE | IL | 60540 | |
| BALES ELECTRIC INC. | | 1735 HOLMES | | | YPSILANTI | MI | 48198 | |
| Balfe, Annemarie | | Address on File | | | | | | |
| Balfe, Jessica | | Address on File | | | | | | |
| BALFORD FARMS | | P.O. BOX 827228 | | | PHILADELPHIA | PA | 19182-7228 | |
| BALFOUR WALKER PHOTOGRAPHY | | 1838 EAST 6TH STREET | | | TUCSON | AZ | 85719 | |
| BALISE COLLISION | | 292 MAIN STREET | | | SPRINGFIELD | MA | 01105 | |
| BALISE FORD | | 90 HIGH SCHOOL RD | | | HYANNIS | MA | 02601 | |
| BALKAN TRANS L.T.D. | | INTN TRANS. FREIGHT FORWARDERS | 17B POLYTECHNIOU STR 546 26 | | THESSALONIKI | | | Greece |
| Balkan, Marcie | | Address on File | | | | | | |
| Balkcon, Daizon | | Address on File | | | | | | |
| BALL BOUNCE & SPORT INC | | P.O. BOX 951924 | | | CLEVELAND | OH | 44193 | |
| Ball, Brittannie | | Address on File | | | | | | |
| Ball, Brittney | | Address on File | | | | | | |
| Ball, Susan | | Address on File | | | | | | |
| Ball, Sydney | | Address on File | | | | | | |
| Ball, Tyree | | Address on File | | | | | | |
| BALLARD COMPANIESK INC. | | PO BOX 5947 | | | ROCKFORD | IL | 61125 | |
| BALLARD SPAHR ANDREWS & INGERS LLP | | 1735 MARKET STREET 51ST FLOOR | | | PHILADELPHIA | PA | 19103-7599 | |
| Ballard, Bethany | | Address on File | | | | | | |
| Ballard, Chris | | Address on File | | | | | | |
| Ballard, Clevontae | | Address on File | | | | | | |
| Ballard, James | | Address on File | | | | | | |
| Ballard-Rose, Angelo | | Address on File | | | | | | |
| BALLAST POINT BREWING CO. | | 10051 OLD GROVE ROAD SUITE B | | | SAN DIEGO | CA | 92131 | |
| BALLENTINE VINEYARDS | | 2820 ST. HELENA HYW. NO. | | | ST. HELENA | CA | 94574 | |
| Ballew, Melissa | | Address on File | | | | | | |
| BALLOON AFFAIRS OF FREDERICK | | 8902 KNOLLWOOD WAY | | | FREDERICK | MD | 21701 | |
| BALLOON BAYOU | | 2730 VENTURA ST.STE.C | | | ANDERSON | CA | 96007 | |
| BALLOON BOUTIQUE | | 870 E PONTIAC DR. | | | MURRAY | UT | 84107 | |
| BALLOON CONNECTION INC. | | 1287 WILDERNESS LANE | | | EAGAN | MN | 55123 | |
| BALLOON DECORATOR INC | | 7635 BRAESDALE LANE | | | HOUSTON | TX | 77071 | |
| BALLOON IT! | | 4420 NW 187TH AVENUE | | | PORTLAND | OR | 97229 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

78 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLOON LADY | | 1263 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| BALLOON LAND INC | | 137 W 29TH STREET | | | TUCSON | AZ | 85713 | |
| BALLOON TALK | | 5736 EVERS ROAD | | | SAN ANTONIO | TX | 78238 | |
| BALLOONATICS | | 4326 WEST CUSTER PLACE | | | DENVER | CO | 80219 | |
| BALLOONS & BEARS | | 1553 N. MILWAUKEE | T.J. MAXX PLAZA | | BOISE | ID | 83704 | |
| BALLOONS & PARTY | | 34536 VIA ESPINOZA UNIT A | | | CAPISTRANO BEACH | CA | 92624 | |
| BALLOONS BASKETS AND MORE | | 7203 GREENSPOINT DR. | | | ARLINGTON | TX | 76001 | |
| BALLOONS BY BERNADETTE | | 706 ALLGOOD RD. | | | MARIETTA | GA | 30062 | |
| BALLOONS BY THE BUNCH INC. | | 3410 34TH STREET | | | LUBBOCK | TX | 79410 | |
| BALLOONS IN BLOOM | | P.O. BOX 93016 | | | SOUTHLAKE | TX | 76092 | |
| BALLOONS ON THE RUN | | 3539 AMACA CIRCLE | | | ORLANDO | FL | 32837 | |
| BALLOONS OR BUST | | JENNIFER DAVIS | 2935 NEW HOLLAND ST | | HUDSONVILLE | MI | 49426 | |
| BALLOONS PLUSINC. | | 625 W. KATELLA AVE. #18 | | | ORANGE | CA | 92867 | |
| BALLOONS TO GO-GO | | 37769-A-NILES BLVD. | | | FREMONT | CA | 94536 | |
| BALLOONS UNLIMITED INC. | | P.O. BOX 5097 | | | NAPERVILLE | IL | 60567 | |
| Ballou, Clifford | | Address on File | | | | | | |
| BALLPARK SELF STORAGE | | 611 ISLAND AVENUE | | | SAN DIEGO | CA | 92101 | |
| BALLREICH BROS INC | | 186 OHIO AVE | | | TIFFIN | OH | 44883 | |
| BALLYFABS INTL LTD/TRI LAND | | 5 MIDDLETONS ST. | KOLKATA IND- 700071 | | West Bengal | | | India |
| BALLYMORE COMPANY INC | HOA HOANG | 501 GUNNARD CARLSON DR | | | COATESVILLE | PA | 19320 | |
| Ballymore Company, Inc. | | 501 Gunnard Carlson Drive | | | Coatesville | PA | 19320-1691 | |
| Balmer, Alyssa M | | Address on File | | | | | | |
| BALOCCO S P A | | VIA S. LUCIA 51 | | | 12045 FOSSANO CUNEO AG | | | Italy |
| BALTA | C/O KBC BANK | 1177 AVENU OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| BALTGEM DEVELOPMENT CORP.ET AL | C/O SANSOME GROUP/DDR LLC | 120 SO.CENTRAL AVE.STE.100 | | | ST. LOUIS | MO | 63105 | |
| Baltodano, Olga | | Address on File | | | | | | |
| Balzic, Michael | | Address on File | | | | | | |
| BAM BAM DESIGNS | | P.O. BOX 38314 | | | LOS ANGELES | CA | 90035 | |
| BAMA BUD OF MONTGOMERY | | 1700 EMORY FULMAR BLVD. | | | MONTGOMERY | AL | 36110 | |
| BAMA BUD OF SYLACAUGA | | 500 EAST FT WILLIAMS STREET | | | SYLACAUGA | AL | 35150 | |
| BAMAN STUDIO SNC | | VIA GIUSEPPE LONGHI 1 | | | 20137 MILANO AG | | | Italy |
| Bamber, Kristen J | | Address on File | | | | | | |
| Bamber, Sara | | Address on File | | | | | | |
| BAMBOO 54 | | 2836 DUARTE AVE | | | EL MONTE | CA | 91732-3516 | |
| BAMBOO 54 (D) | | 3630 CYPRESS AVENUE | | | EL MONTE | CA | 91731 | |
| BAMBOO ROSE LLC | | 17 ROGERS STREET | | | GLOUCESTER | MA | 01930 | |
| BAMBOOKITA LTD | | 46 ASPARUH STREET | | | SOFIA | | 01000 | BULGARIA |
| BAMBU LLC | | 1539 FRANKLIN AVE. 2/F | | | MINEOLA | NY | 11559 | |
| BAN TWAI HANDICRAFT LTD. PART | | 147/26 MU2 | CHIANGMAI-HANGDONG ROAD | | Chiang Rai | | 50230 | Thailand |
| BANAFSHE SCHIPPEL DESIGN LTD. | | 215F THE BIG PEG | 120 VYSE ST | | BIRMINGHAM | | B18 6NF | United Kingdom |
| Banary, Michelle | | Address on File | | | | | | |
| BANCHERO LAW FIRM LLP | | FOUR EMBARCDERO CENTER 17TH FL | | | SAN FRANCISCO | CA | 94111 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

79 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bancroft, Sherry | | Address on File | | | | | | |
| BANDAI NAMCO AMUSEMANT AMERICA | | 951 CAMBRIDGE DRIVE | | | ELK GROVE VILLIAGE | IL | 60007 | |
| Banerjee, Siddharth | | Address on File | | | | | | |
| BANES GENERAL CONTRACTORSINC. | | PO BOX 220550 | | | EL PASO | TX | 79913 | |
| Banez, Ronnie | | Address on File | | | | | | |
| BANGOR HYDRO | ATTN CUSTOMER SERVICE | 21 TELCOM DRIVE | | | BANGOR | ME | 04401 | |
| Bangor Natural Gas - Store #7069 | | PO Box 980 | | | Bangor | ME | 04402-0980 | |
| Bangor Water - Store #7069 | | PO Box 1129 | | | Bangor | ME | 04402-1129 | |
| BANGOR WATER DISTRICT | ATTN MARY LAWERENCE | 614 STATE STREET | | | BANGOR | ME | 04401 | |
| BANHAT RATTAN BAMBOO COOP. | | 169-171 XO VIET NGHE TINH ST. | WARD 17 BINH THANH DIST. | | HO CHI MINH | Ha Tay | | Vietnam |
| Banic, Deborah J | | Address on File | | | | | | |
| Banister, Lorraine | | Address on File | | | | | | |
| Bank of America | Jack Allen, Vice President | 100 Federal Street, 8th Floor | | | Boston | MA | 02110 | |
| BANK OF AMERICA | | 201 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111 | |
| BANK OF AMERICA | | PO BOX 15731 | | | WILMINGTON | DE | 19886-5731 | |
| BANK OF AMERICA LEASING AND | | CAPITAL LLC | PO BOX 100918 | | ATLANTA | GA | 30384-0918 | |
| BANKS BROTHERS CONSTRUCTION I | | 2300 MYRTLE AVENUE | SUITE 170 | | ST PAUL | MN | 55114 | |
| Banks, Anthony | | Address on File | | | | | | |
| Banks, Brittney | | Address on File | | | | | | |
| Banks, Gayle | | Address on File | | | | | | |
| Banks, Jashawn | | PO Box 1720 | | | Spotsylvania | VA | 22553-6720 | |
| BANNER DESERT MEDICAL | | PO BOX 2978 | | | PHOENIX | AZ | 85062-2978 | |
| BANNER PERSONNEL SERVICE INC. | | 122 SOUTH MICHIGAN AVE. | | | CHICAGO | IL | 60603-6107 | |
| Banner Seventeen LLC | PATRICK LYNCH | Boston Celtics / Matthew Murphy | 100 Causeway Street Ste 1210 | | Boston | MA | 02114 | |
| BANNER WHOLESALE GROCERS | | 3000 S ASHLAND AVE SUITE 300 | | | CHICAGO | IL | 60608 | |
| Bannister, Lisa | | Address on File | | | | | | |
| BANSAL IMPEX/T MERCH | | OPP.HANUMAN JI MURTI | RAMPUR RD | MORADABAD IN | Uttar Pradesh | | 244001 | India |
| BANSCO ENTERPRISE LTD | | RM 1607 DIYA TOWER JINDI BLDG | ZHONGSHAN YI RD YUEXIU DIST | | GUANGZHOU | Guangdong | 510600 | China |
| BANSHEE NETWORKSINC. | | 5314 SPRINGRIDGE COURT | | | FAIRFIELD | CA | 94534-4005 | |
| BANTAMS PLUMBING CO.INC. | | 11654 OLD MOUNTAIN RD. | | | GLEN ALLEN | VA | 23059 | |
| Banville, Aline | | Address on File | | | | | | |
| Banville, Tiana | | Address on File | | | | | | |
| BANZAI BEVERAGE CORPORATION | | 22750 HAWTHORNE BLVD | SUITE 212 | | TORRANCE | CA | 90505 | |
| BAO YIN INDUSTRIES (SHENZHEN) | | 27 BAOXI ROAD | PINGSHAN STREETLONGGANG DIST. | | SHENZHEN | Beijing | | China |
| BAODING JINSA ARTS & CRAFTS CO | | JIANSHENANLU | | | BAODING CITY | Beijing | 71000 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

80 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAOYINGDONGFENGXMASARTS&CRAFTS | | XIAO GUANZHUANG TOWN | JIANGSU PROVINCE | | BAOYING | Beijing | 225816 | China |
| Baptista, Arizella | | Address on File | | | | | | |
| Baptista, Jevon | | Address on File | | | | | | |
| Baptiste, Joshua | | Address on File | | | | | | |
| BAR B QUE SPECIALTIES, INC. | | 107 ELM STREET, PO BOX 26 | | | HICKMAN | NE | 68372 | |
| BAR HARBOR JAM COMPANY | | PO BOX 744 | | | BAR HARBOR | ME | 04609 | |
| BAR HARBOR TEA COMPANY | | P.O. BOX 418 | | | BAR HARBOR | ME | 04609 | |
| Barahona, Kimberly | | Address on File | | | | | | |
| Barahona, Luna | | Address on File | | | | | | |
| BARAK ENGEL | | Address on File | | | | | | |
| BARAK MILLER WINDOW CLEANING | | PO BOX 491868 | | | COLLEGE PARK | GA | 30349-9330 | |
| Baran, Peter | | Address on File | | | | | | |
| Baranowski, Kathleen | | Address on File | | | | | | |
| Barao, Zachary | | Address on File | | | | | | |
| Barats, Arlene | | Address on File | | | | | | |
| BARATTI & MILANO SRL | | STRADA SERRAVALLE 73 | | | 15067 NOVI LIGURE AG | | | Italy |
| BARB TOURTILLOTTE | | Address on File | | | | | | |
| Barba, Joseph | | Address on File | | | | | | |
| BARBAGALLO COMPANY LLC | | 45 PINE STREET | SUITE 5 | | ROCKAWAY | NJ | 07866 | |
| BARBARA A. PASTORELLO | | Address on File | | | | | | |
| BARBARA BERNASEK | | Address on File | | | | | | |
| BARBARA CARDILLO | | Address on File | | | | | | |
| BARBARA COLVIN HOOPES | | Address on File | | | | | | |
| BARBARA E.IWANSKI | | PO BOX 146 | | | ANTIOCH | IL | 60002 | |
| BARBARA HISCHIER | | Address on File | | | | | | |
| BARBARA JANE HARTMAN | | Address on File | | | | | | |
| BARBARA KORN | | Address on File | | | | | | |
| BARBARA LIPSON | | Address on File | | | | | | |
| BARBARA MATTIE | | Address on File | | | | | | |
| BARBARA MCCABE | | Address on File | | | | | | |
| BARBARA MORTELLARO | | Address on File | | | | | | |
| BARBARA SANCHEZ | | Address on File | | | | | | |
| BARBARA SAUTTER | | Address on File | | | | | | |
| BARBARA SHEPHERD | | Address on File | | | | | | |
| BARBARA TURUNEN | | Address on File | | | | | | |
| BARBARA VICK DESIGN | | 7011 SE 322ND AVE | | | GRESHAM | OR | 97080 | |
| BARBARA W.BRISSETT | | Address on File | | | | | | |
| BARBARA WARD | | Address on File | | | | | | |
| BARBARA WENTZEL | | Address on File | | | | | | |
| BARBARA YONKOW | | Address on File | | | | | | |
| Barber, Christopher | | Address on File | | | | | | |
| Barber, Danielle | | Address on File | | | | | | |
| Barber, Jessica | | Address on File | | | | | | |
| Barber, Kyndall | | Address on File | | | | | | |
| Barber, Terry | | Address on File | | | | | | |
| Barbieri, Brandon | | Address on File | | | | | | |
| Barbosa, Andre | | Address on File | | | | | | |
| Barbosa, Emarys | | Address on File | | | | | | |
| Barbosa, Erikson | | Address on File | | | | | | |
| Barbosa, Etson | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

81 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbosa, Honesty | | Address on File | | | | | | |
| Barbosa, Jailson | | Address on File | | | | | | |
| Barbosa, Maria | | Address on File | | | | | | |
| Barbosa, Maria | | Address on File | | | | | | |
| Barboza, Karen | | Address on File | | | | | | |
| BARBUR BLVD. EQUIPMENT RENTALS | | 8205 S.W. BARBUR BLVD. | AT 19TH STREET | | PORTLAND | OR | 97219 | |
| BARCELONA NUT COMPANY | KAREN FINCH | 502 S. MOUNT STREET | | | BALTIMORE | MD | 21223 | |
| Barcenas, Michael | | Address on File | | | | | | |
| Barchard, Timothy | | Address on File | | | | | | |
| BARCHARTS INC | | 1181 S ROGERS CIRCLE STE 17 | | | BOCA RATON | FL | 33487 | |
| Barclift, Janae | | Address on File | | | | | | |
| BARCODES INC | | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | |
| BARCODING INC | BECKY BUSH | 3840 BANK ST | | | BALTIMORE | MD | 21224 | |
| BARDES PRODUCTS INC. | | 5245 WEST CLINTON AVE. | | | MILWAUKEE | WI | 53223 | |
| Bardon, Allison | | Address on File | | | | | | |
| Bardsley, A.Joy | | Address on File | | | | | | |
| Bardwell, Mary T | | Address on File | | | | | | |
| BARDWIL LINENS | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| BARE FRUIT LLC | | 340 S LEMON AVE | #5475 | | WALNUT | CA | 91789 | |
| Bare, Jeremy | | Address on File | | | | | | |
| Barfield Iii, Frederick | | Address on File | | | | | | |
| Bargabos, Mersadies | | Address on File | | | | | | |
| BARGAIN BANK | | 1541 POLK ST. | | | SAN FRANCISCO | CA | 94109 | |
| BARGAIN BANK | | 2322 E. 51 STREET | | | VERNON | CA | 90058 | |
| BARGANZA | | 110 E. 9TH STREET #A1023 | | | LOS ANGELES | CA | 90079 | |
| BARHYTE SPECIALTY FOODS INC | | 912 AIRPORT ROAD | | | PENDLETON | OR | 97801 | |
| BARI OLIVE OIL COMPANY | | 40063 RD. 56 | | | DINUBA | CA | 93618 | |
| Barile, Janice | | Address on File | | | | | | |
| BARILLA AMERICA | AMEENA RAJ, HERB CEJA | 1200 LAKESIDE DR | SUITE 150 | | BANNOCKBURN | IL | 60015 | |
| Barker, Deborah | | Address on File | | | | | | |
| Barker, Jaquita | | Address on File | | | | | | |
| Barker, Karen | | Address on File | | | | | | |
| Barker, Tara | | Address on File | | | | | | |
| BARKIN BISCUIT LLC | | 1 HARDY ROAD PMB 168 | | | BEDFORD | NH | 03110 | |
| Barlog, Joseph | | Address on File | | | | | | |
| BARLOGA STUDIOS | | 1933 DAVIS ST. #287 | | | SAN LEANDRO | CA | 94577 | |
| Barlow, Emily | | Address on File | | | | | | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | ATLANTA | GA | 30384-2473 | |
| Barlowski, Katrina | | Address on File | | | | | | |
| Barna Jr, David | | Address on File | | | | | | |
| Barnaba, Marisa | | Address on File | | | | | | |
| BARNES & NOBLE BOOKSELLERSINC | | 1400 OLD COUNTRY RD. | ATTN OCCUPANCY ACCTG. | | WESTBURY | NY | 11590 | |
| BARNES MANAGEMENT TRAINING SER | | P.O. BOX 9931 | | | FORT LAUDERDALE | FL | 33310 | |
| Barnes, Allison | | Address on File | | | | | | |
| Barnes, Georgia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

82 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barnes, Melody | | Address on File | | | | | | |
| Barnes, Nicholas | | Address on File | | | | | | |
| Barnes, Rachel | | Address on File | | | | | | |
| Barnes, Ruthann | | Address on File | | | | | | |
| Barnes, Tanaija | | Address on File | | | | | | |
| Barnes, Troy | | Address on File | | | | | | |
| BARNESTABLE COUNTY REGISTRY | | OF DEEDS | 3195 MAIN STREET/ROUTE 6A | | BARNESTABLE | MA | 02630 | |
| Barney, Jeff | | Address on File | | | | | | |
| BARNIER | | RUE DE LA CHENAIE | BP 104 | | ST ETIENNE | | 76804 | France |
| Barnies Coffee & Tea, Co | | 1030 North Orange Avenue, #220 | | | Orlando | FL | 32801 | |
| BARNSTABLE WEIGHTS & MEASURES DIVISION | | MEASURES PROGRAM | 200 MAIN STREET | | HYANNIS | MA | 02601 | |
| BARNSTABLE WEIGHTS & MEASURES DIVISION | | P.O. BOX 2430 | | | HYANNIS | MA | 02601 | |
| Baron Baking LLC | | P.O Box 72293 | | | Oakland | CA | 94610 | |
| BARON CHOCOLATIER INC | | 740 CORPORATE WOODS PARKWAY | | | VERNON HILLS | IL | 60061 | |
| Barone, Charlene | | Address on File | | | | | | |
| Barone, Michael | | Address on File | | | | | | |
| BARONESS SMALL ESTATES INC. | | 1419 W 12TH PL STE 106 | | | TEMPE | AZ | 85281-5232 | |
| Barossi, Richard | | Address on File | | | | | | |
| BAROTEX HANOI LIMITED COMPANY/GLORY | | GLORY INTERNATIONAL TRADING/85702 | 530 RAY STREET | | FREEPORT | NY | 11520 | |
| BARR BENEDETT GROUP LLC | | 60 RED COAT ROAD | | | WESTPORT | CT | 06880 | |
| Barr, Sylvia | | Address on File | | | | | | |
| Barr, Thomas | | Address on File | | | | | | |
| BARRANGER & CO.INC. | | PO BOX 72700 | | | RICHMOND | VA | 23235 | |
| Barrantes, Stephanie | | Address on File | | | | | | |
| BARREL AGED WINE LTD | | 7757 AUBURN ROAD UNIT #17 | | | CONCORD TWP. | OH | 44077 | |
| BARREL O FUN SNACK FOODS INC | | P.O. BOX 230 | | | PERHAM | MN | 56573 | |
| Barren, David | | Address on File | | | | | | |
| Barrera, Ariana | | Address on File | | | | | | |
| Barrera, Jaslinet | | Address on File | | | | | | |
| Barreto, Amilcar | | Address on File | | | | | | |
| Barreto, Faith | | Address on File | | | | | | |
| BARRETT BUSINESS SERVICES INC | | 3558 Deer Park Drive | Suite 2 | | Stockton | CA | 95219 | |
| Barrett Outdoor Communications, Inc. | | 381 HIGHLAND ST | | | WEST HAVEN | CT | 06516 | |
| Barrett, Jacqueline | | PO Box 1576 | | | South Dennis | MA | 02660 | |
| Barrett, Jennifer | | Address on File | | | | | | |
| Barrett, Madison | | Address on File | | | | | | |
| Barrett, Madison | | Address on File | | | | | | |
| Barrett, Malahzia | | Address on File | | | | | | |
| Barrett, Samantha | | Address on File | | | | | | |
| BARREVELD INTERNATIONAL | | 3027 ROUTE 9 | | | COLD SPRING | NY | 10516 | |
| BARRIE HOUSE COFFEE CO. LLC | JOSEPH ZARO | 4 WAREHOUSE LANE | | | ELMSFORD | NY | 10523 | |
| BARRIE HOUSE COFFEE, CO. | | 4 Warehouse Lane | | | Elmsford | NY | 10523 | |
| Barrientos, Gijianny | | Address on File | | | | | | |
| BARRINGTON AMARILLO LLC | | ONE BROADCAST CENTER | dba KVII-TV & nvii-cw | | AMARILLO | TX | 79101 | |
| BARRINGTON MYRTLE BEACH LLC | | dba WPDE | 1194 ATLANTIC AVE. | | CONWAY | SC | 29526 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

83 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRINGTON PRINTING | | 269 MACKLIN ST | | | CRANSTON | RI | 02920 | |
| Barrios, Andrea | | Address on File | | | | | | |
| BARRIQUE DISTRIBUTING LLC | | 107 E 46TH ST UNIT #103 | | | GARDEN CITY | ID | 83713 | |
| BARRIQUE WINE COMPANY | | 4753 NORTH BROADWAY STE. 818 | | | CHICAGO | IL | 60640 | |
| Barron, William | | Address on File | | | | | | |
| BARRONS | | WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| BARRONS EDUCATIONAL SERIES INC | | 250 WIRELESS BOULEVARD | | | HAUPPAUGE | NY | 11788-3917 | |
| Barros, Alexander | | Address on File | | | | | | |
| Barros, Jamony | | Address on File | | | | | | |
| Barros, Julio | | Address on File | | | | | | |
| Barros, Mariah | | Address on File | | | | | | |
| BARRY BRECHEISEN | | Address on File | | | | | | |
| BARRY KAYE | | Address on File | | | | | | |
| BARRY ROBINSON PHOTOGRAPHY | | 134 UPLANDS CIRCLE | | | CORTE MADERA | CA | 94925 | |
| BARRY STEPHENS DBA | | Address on File | | | | | | |
| Barry, Adawnya | | Address on File | | | | | | |
| Barry, Andrea | | P O Box 2253 | | | Mashpee | MA | 02649 | |
| Barry, Brian | | P O Box 2253 | | | Mashpee | MA | 02649 | |
| Barry, Jordn | | Address on File | | | | | | |
| Barry, Nicholas | | Address on File | | | | | | |
| Barry, Noah | | PO Box 2253 | | | Mashpee | MA | 02649 | |
| BARRY-OWEN CO INC | | 5625 SMITHWAY STREET | | | LOS ANGELES | CA | 90040 | |
| BARRYS BAKERY | | 8601 W WASHINGTON ST #101 | | | TOLLESON | AZ | 85353 | |
| Barsoum, Nermeen | | Address on File | | | | | | |
| BART | | FILE 72828 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-2828 | |
| BART CFS | | 888 MARIN ST. | | | SAN FRANCISCO | CA | 94101 | |
| BART TRUCKING CO. | | 888 MARIN STREET | | | SAN FRANCISCO | CA | 94124 | |
| Bartee, Karim | | Address on File | | | | | | |
| Bartels, Marcie | | Address on File | | | | | | |
| BARTLETT DAIRY INC | | 105-03 150TH STREET | | | JAMAICA | NY | 11435 | |
| Bartlett Jr, Marcus | | Address on File | | | | | | |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 06905-0067 | |
| Bartlett, Alexa | | Address on File | | | | | | |
| Bartlett, Chelsea | | Address on File | | | | | | |
| Bartlett, Christion | | Address on File | | | | | | |
| Bartlett, Marcus | | Address on File | | | | | | |
| Bartlett, Mary Anna | | Address on File | | | | | | |
| Bartlett, Sara | | Address on File | | | | | | |
| Barto, Shannon | | Address on File | | | | | | |
| Bartolomei, Peggyjo | | Address on File | | | | | | |
| Bartolomey, Genna | | Address on File | | | | | | |
| Bartoloni, Margaret | | Address on File | | | | | | |
| BARTON CREEK BEVERAGE CO. LLC | | 5305 BOLM RD. SUITE 10 | | | AUSTIN | TX | 78721 | |
| BARTON NELSON INC | | dba GOT YO GIFTS | 13700 WYANDOTTE | | KANSAS CITY | MO | 64145 | |
| BARTON OVERHEAD DOOR INC | | 1132 NO CARPENTER | | | MODESTO | CA | 95351 | |
| Barton, Lace | | Address on File | | | | | | |
| Barton, Mary | | Address on File | | | | | | |
| Barton, Reginald | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

84 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTONS CONFECTIONS | | P.O.BOX 12887 | | | PHILADELPHIA | PA | 19176-0087 | |
| Barunas, Janice | | Address on File | | | | | | |
| BAS MANAGEMENT CO. | | 926 W. 10TH AVENUE | | | COVINGTON | LA | 70433 | |
| Bas, Austin | | Address on File | | | | | | |
| BASCOM FAMILY FARM | | 56 SUGARHOUSE ROAD | | | ALSTEAD | NH | 03602 | |
| Bascope, Chanih Paola | | Address on File | | | | | | |
| BASE CORPORATION | | 1020 ASHFORD AVE SUITE 105 | | | SAN JUAN | PR | 00907 | |
| BASHIAN BROS. INC | | 65 RAILROAD AVE UNIT 8 | | | RIDGEFIELD | NJ | 07657 | |
| BASIC FIRE & SAFETY | | PO BOX 1546 | | | BUCKLEY | WA | 98321 | |
| BASIC FUN INC | | 301 YAMATO ROAD | SUITE 2112 | | BOCA RATON | FL | 33431 | |
| BASIC HOME & GARDEN | | 26/531-2 MOO 6 PAHOLYTHIN RD. | KM27 TAMBON SAIMAI | | Chiang Rai | | 10220 | Thailand |
| BASIC PROMOTIONS | | 4848 NW 97TH DRIVE | | | CORAL SPRINGS | FL | 33076 | |
| BASIC TRADING INC. | | 2519 AVE U | | | BROOKLYN | NY | 11229 | |
| Basilone, Mark | | Address on File | | | | | | |
| BASKERVILL & SON | | PO BOX 400 | | | RICHMOND | VA | 23218-0400 | |
| BASKET AND WEAVES HANDICRAFTS | | 1999 FREMONT BLVD. | SEASIDE | | PARANAQUE CITY | | 1700 | Philippines |
| BASKET TREND HOME PRODUCTS, INC/W&C | | 17 BARSTOW ROAD | SUITE 309 | | GREAT NECK | NY | 11021-2213 | |
| BASKET TREND HOME PRODUCTS, INC/W&C | | L2 B2 PH331 RIZAL | TECHNOPARK SUBD. SAN JUAN | | TAYTAY RIZAL PH | | 1920 RIZAL | Philippines |
| BASKETS-N-BAGS (D) | | 1589 IMPERIAL RIDGE | | | LAS CRUCES | NM | 88011 | |
| Basmajian, Rhonda | | Address on File | | | | | | |
| BASQUE COUNTRY IMPORTS | | 4800 IRVING STREET | | | BOISE | ID | 83706 | |
| BASS SECURITY | | 26701 RICHMOND ROAD | | | BEDFORD HTS. | OH | 44146-1449 | |
| BASS SECURITY SERVICES | | 26701 RICHMOND ROAD | | | CLEVELAND | OH | 44146 | |
| BASS TELECOM INC. | | PO BOX 2718 | | | MERCED | CA | 95344-0718 | |
| Bass, Lynnette | | Address on File | | | | | | |
| BASSETT MIRROR CO. - REP | | 1290 PHILPOTT DR | | | BASSETT | VA | 24055-4095 | |
| BASSETT MIRROR CO. (D) | | 1290 PHILPOTT DR | | | BASSETT | VA | 24055-4095 | |
| BASSETT MIRROR CO. (F) | | 1290 PHILPOTT DR | | | BASSETT | VA | 24055-4095 | |
| Bassett, Emily | | Address on File | | | | | | |
| Bassett, Nathaniel | | Address on File | | | | | | |
| Bassett, Rachel | | Address on File | | | | | | |
| Bassi, Vinay | | Address on File | | | | | | |
| BASSO DISTRIBUTING CO. INC. | | 2505 E. PLEASANT VALLEY RD. | | | CAMARILLO | CA | 93012 | |
| Bastidas, Kaity | | Address on File | | | | | | |
| BATAVIA SERVICES INC | | 1425 ATLANTIS DRIVE SUITE A | | | WEBSTER | TX | 77598 | |
| Batavick, Eileen | | Address on File | | | | | | |
| Batchelder, Adele | | Address on File | | | | | | |
| Batchelder, Stephen | | Address on File | | | | | | |
| BATEMAN LP LAW GROUP | | P.O. BOX 1319 | | | SALT LAKE CITY | UT | 84110 | |
| Bateman, Sheila | | Address on File | | | | | | |
| Bates, Kristina | | Address on File | | | | | | |
| Bates, Marvin | | Address on File | | | | | | |
| BATH MIXOLOGY | | 37312 MARTIN ST UNIT #41 | | | REHOBOTH BEACH | DE | 19971 | |
| BATH THYME LUXURIES LLC | | 3092 BRETTUNGAR DRIVE | | | JACKSONVILLE | FL | 33246 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

85 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Batista, Aris | | Address on File | | | | | | |
| Batista, Joselyn | | Address on File | | | | | | |
| Batista, Naomy | | Address on File | | | | | | |
| BATON ROUGE BEER AGENCY | | 7808 AIRLINE HWY | | | BATON ROUGE | LA | 70815-8103 | |
| Baton, Heather | | Address on File | | | | | | |
| Batool, Tahira | | Address on File | | | | | | |
| Batruch, Lisa | | Address on File | | | | | | |
| BATSON SCALES & SYSTEMS INC | | 3106 COMMERCIAL AVENUE | | | MADISON | WI | 53714-1448 | |
| Batson-Smith, Taje | | Address on File | | | | | | |
| Battaglia, Joann | | Address on File | | | | | | |
| BATTEN INDUSTRIES INC | | 114-2455 DOLLARTON HWY | | | NORTH VANCOUVER | BC | V7H 0A2 | Canada |
| BATTEN TRAILER LEASINGINC. | | 4511 SOUTH 67 STREET | | | OMAHA | NE | 68117 | |
| BATTERIES & MORE LLC | | DBA BATTERIES PLUS | 3330 EAST HAMMER LANE STE. E | | STOCKTON | CA | 95212 | |
| BATTERIES INC. | | P.O. BOX 980217 | | | W. SACRAMENTO | CA | 95798-0217 | |
| BATTERY CENTER | | PEARSON SNIFF KOELAER STESSMAN | 645 W. MAIN | | MESA | AZ | 85201 | |
| BATTERY MART | | 1 BATTERY DRIVE | | | WINCHESTER | VA | 22601 | |
| Battery Shop of New England, Inc | DEBORAH CARBONNEAU | 40 SILVA LANE | | | DRACUT | MA | 01826 | |
| Battery Shop of New England, Inc | | 40 Silva Lane | | | Dracut | MA | 01827 | |
| BATTERY SOLUTIONS INC. | | 7266 KENSINGTON RD. | | | BRIGHTON | MI | 48116 | |
| Battista, Donna | | Address on File | | | | | | |
| BATTISTERO PARMA SPA | | VIA EMILIA OVEST 85 | | | 43100 PARMA AG | | | Italy |
| Battle, Robyn | | Address on File | | | | | | |
| Batts, Renee | | Address on File | | | | | | |
| BAUDUCCO FOODS INC | | 1530 NW 98TH COURT | SUITE 103 | | DORAL | FL | 33172 | |
| BAUDUCCO FOODS INC | | 1705 NW 133RD AVENUE | SUITE 101 | | MIAMI | FL | 33182 | |
| BAUDVILLE INC. | | 5380 52ND STREET S.E. | | | GRAND RAPIDS | MI | 49512 | |
| BAUEN PAGODA INC. | | 215 MARINE DR STE A | | | BLAINE | WA | 98230-4036 | |
| BAUER & FOSS | | 3940 GANTZ ROAD STE. A | | | GROVE CITY | OH | 43123 | |
| Bauer, Carolyn | | Address on File | | | | | | |
| Bauer, Emily | | Address on File | | | | | | |
| Bauer, Lisa | | Address on File | | | | | | |
| Bauer, Rowan | | Address on File | | | | | | |
| Baughman, Sydney | | Address on File | | | | | | |
| BAULI S.P.A. | | VIA VERDI 31 | | | 37060 CASTEL DAZZANO AG | | | Italy |
| BAUM BROS IMPORTS INC. | GILLIAN COZIER | P.O. BOX 930823 | | | ATLANTA | GA | 31193-0823 | |
| BAUMASS FOODS LLC | | 6952 FREEBOARD WAY | | | FORT WORTH | TX | 76179 | |
| BAUMER FOODS INC. | | 2424 EDENBORN AVE. | SUITE 510 | | METAIRIE | LA | 70001 | |
| Baumgartner, Melissa | | Address on File | | | | | | |
| Baumgartner, Randi | | Address on File | | | | | | |
| BAUR CHOCOLAT GMBH & CO | | UNTERE STEIGWIESEN 2 | | | D-88447 WARTHAUSEN | | | Germany |
| Bautista, Nathali | | Address on File | | | | | | |
| Bauza, Carol | | Address on File | | | | | | |
| BAX GLOBAL INC. | | 342 ALLERTON AVE # 2 | | | S. SAN FRANCISCO | CA | 94080 | |
| Baxani, Helen | | Address on File | | | | | | |
| BAXTER HOARE TRAVEL MGMT. | | 51 BOROUGH HIGH ST. | | | LONDON ENGLAND | | SE1 1NB | United Kingdom |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

86 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Baxter, China | | Address on File | | | | | | |
| BAXTERS | | FOCHABERS | | | MORAY | | IV32 7LD | United Kingdom |
| BAY AIR SYSTEMS | | 1300 GALAXY WAY #9 | | | CONCORD | CA | 94520-4922 | |
| BAY ALARM CO | | P O BOX 8028 | | | WALNUT CREEK | CA | 94596 | |
| BAY AREA ASPHALT&CEMENT WORKS | | 545 NIPPER AVENUE | | | SAN JOSE | CA | 95133-1644 | |
| Bay Area Business Travel Assoc | c/o Stefan George Associates | 1333 36th Street | | | Sacramento | CA | 95816 | |
| BAY AREA COFFEE INC | | 4201 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |
| BAY AREA COMPENSATION ASSOC. | | PO BOX 192843 | | | SAN FRANCISCO | CA | 94119-2843 | |
| BAY AREA COUNCIL | | 200 PINE ST.STE.300 | | | SAN FRANCISCO | CA | 94104 | |
| BAY AREA CREDIT SERVICE | | 2185 THE ALAMEDA | | | SAN JOSE | CA | 95126-1109 | |
| BAY AREA DISTRIBUTING CO. INC | | 1061 FACTORY STREET | | | RICHMOND | CA | 94801 | |
| BAY AREA NEWS GROUP EAST BAY | | PO BOX 5007 | | | SAN RAMON | CA | 94583-0507 | |
| BAY AREA WINE PROJECT | | 448 IGNACIO BLVD. #227 | | | NOVATO | CA | 94949 | |
| BAY BRIDGE COPY PARTNERS LLC | | 5901 CHRISTIE AVE SUITE 501 | | | EMERYVILLE | CA | 94608 | |
| BAY BUSINESS CREDIT | | TRACY PRESSINC. | PO BOX 4217 | | WALNUT CREEK | CA | 94596 | |
| BAY CASINO GAMING | | 4718 MERIDIAN AVE.PMB 93 | | | SAN JOSE | CA | 95118 | |
| BAY GRAPHICS DESIGN INC. | | 2030 FIFTH STREET | | | BERKELEY | CA | 94710 | |
| BAY ISLAND LLC | CRYSTAL BERG, MICHELLE TRUAX | 11311 K-TEL DRIVE | | | MINNETONKA | MN | 55343 | |
| BAY ISLAND PRESS | | 1222 LINCOLN AVE. | | | ALAMEDA | CA | 94501-2326 | |
| BAY LOGICS INC. | | 1133 COLUMBIA ST.STE.207 | | | SAN DIEGO | CA | 92101 | |
| BAY LOGICS INC.SEE 16630 | | ENTERPRISE ASSET MANAGEMENT | 105 DIGITAL DRIVE | | NOVATO | CA | 94949 | |
| BAY PARKING LOT SERVICE INC. | | P.O. BOX 2570 | | | SUNNYVALE | CA | 94087-2570 | |
| BAY PUBLISHING COMPANY | | 395 DEL MONTE CENTER #103 | | | MONTEREY | CA | 93940 | |
| BAY REPROGRAPHIC | | 2694 MIDDLEFIELD RD.STE. F | | | REDWOOD CITY | CA | 94063 | |
| BAY SALES LLC | | 113 FILLMORE STREET | | | BRISTOL | PA | 19007 | |
| BAY VALLEY FOODS LLC | | 21077 NETWORK PLACE | | | CHICAGO | IL | 60673-1210 | |
| BAY WINDOWS | | PO BOX 6676 | | | MOBILE | AL | 36660 | |
| BAYCLIFF COMPANY INC. | | 242 E 72ND ST | | | NEW YORK | NY | 10021-4574 | |
| BAYCORR PACKAGING INC | | dba HERITAGE PAPER | 6850 BRISA ST | | LIVERMORE | CA | 94550 | |
| BAYER PROPERTIES INC. | | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | |
| Bayley, Lacy | | Address on File | | | | | | |
| BAYLOR SERVICES INC. | | PO BOX 499 | | | LOCKEFORD | CA | 95237-0499 | |
| BAYMARD INSTITUTE | | HOWITZVEJ 60 | 1ST FLOOR | | 2000 FREDERIKSBERG | | | Denmark |
| Baynard, Shamyra | | Address on File | | | | | | |
| BAYNES ELECTRIC SUPPLY CO | | 900 WEST CHESTNUT STREET | P.O. BOX 1850 | | BROCKTON | MA | 23010000 | |
| BayOne Solutions Inc. | | 4637 Chabot Drive Suite #250 | | | Pleasanton | CA | 94588 | |
| BAYOU BEVERAGE COMPANY | | 9353 CENTER POINT DRIVE | | | HOUSTON | TX | 77054 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

87 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYPORT WHSE & DIST. | | 1199 PINE STREET | | | OAKLAND | CA | 94607 | |
| BAYSIDE DISTRIBUTORS LLC | | 43 TONY TERRACE | | | BRIDGEWATER | MA | 02324 | |
| BAZAAR COMPANY LIMITED | | 2241/6 LADPRAO ROAD SOI 57/1 | WANGTHONGLANG | | Chiang Rai | | 10310 | Thailand |
| BAZAARVOICE INC | ADAM GILSRUD | 10901 Stonelake Blvd | | | Austin | TX | 78759 | |
| BAZAARVOICE INC | | 11921 N. MOPAC EXPRESSWAY #420 | | | AUSTIN | TX | 78759 | |
| Bazaz, Janet | | Address on File | | | | | | |
| Bazil, Matelot | | Address on File | | | | | | |
| Bazin, Jason | | Address on File | | | | | | |
| BAZZINI HOLDINGS L.L.C. | | 1035 MILL ROAD | | | ALLENTOWN | PA | 18106 | |
| BB & K TRADING | BENN JACOBSON | 811 SUMMIT RD | STE 101 | | SANTA BARBARA | CA | 93108 | |
| BB&M ARCHITECTURE PLLC | | 1435 WEST MOREHEAD SUITE 200 | | | CHARLOTTE | NC | 28208 | |
| BB&T FACTORS CORPORATION | | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| BBB FAIR LAKES LLC | | 10533 MAIN STREET | | | FAIRFAX | VA | 22030 | |
| BBOM FORT WAYNELLC | | 200 4TH ST. | OAKLAND | | SANTA ROSA | CA | 95404 | |
| BBS TECHNOLOGIES INC | | 75 REMITTANCE DR STE.6670 | | | CHICAGO | IL | 60675-6670 | |
| BBX INC. | BRENDA LYNN SCRUFARI | 7310 CHESTNUT RIDGE RD. | | | LOCKPORT | NY | 14094-0000 | |
| BC GOURMET USA INC | | 86 SANDERSON AVE | | | LYNN | MA | 01902 | |
| BC IMPORTS | | 3007 38TH ST SE | | | PUYALLUP | WA | 98374-1950 | |
| BC LOCK & KEY INC. | | 7412 WOODSTREAM DRIVE | | | CHARLOTTE | NC | 28210 | |
| BC NUISANCE ANIMAL CONTROL | | PO BOX 110 | | | SOMERVILLE | OH | 45064 | |
| BC PRODUCTS | | PO BOX 418 | | | CENTERVILLE | MA | 02632 | |
| BC USA | | 101 QUINT STREET | | | SAN FRANCISCO | CA | 94124-1403 | |
| BCD INTL INC.DBA DIRECT GLOBAL | | 356 WEST 1ST AVENUE | | | ROSELLE | NJ | 07203 | |
| BCD SOFTWARE LLC | | 1333 BURR RIDGE PARKWAY | SUITE 200 | | BURR RIDGE | IL | 60527 | |
| BCG - BELGIAN CHOCOLATE GROUP | | VAARSTRAAT 126 A | | | B 2521 OELEGEM | | | Belgium |
| BCGA CONCEPT CORP | | 7 BUSHWICK PLACE | | | BROOKLYN | NY | 11206 | |
| BCM One (McGraw Communications | | PO Box 36204 | | | Newark | NJ | 07188 | |
| BCP HOME, INC. dba W-C HOME FASHIONS LLC | ANDREA GRAZZI, EDGAR RODRIGUEZ, JANICE CARSWELL | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| BDO SEIDMAN LLP | | ACCOUNTANTS & CONSULTANTS | PO BOX 31001-0860 | | PASADENA | CA | 91110-0860 | |
| BDP INTERNATIONAL INC. | | 130A PRODUCE AVENUE | | | S. SAN FRANCISCO | CA | 94080 | |
| BDR HOME DELIVERY | C/O ACCORD FINANCIAL INC. | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| BE AMAZED GROUP INC | | 411 WALNUT STREET | SUITE # 12085 | | GREEN COVE SPRINGS | FL | 32043 | |
| BE AMAZING! TOYS | | 1741 CORNELL CR | | | SALT LAKE CITY | UT | 84108 | |
| BE CREATIONS & DESIGNS INC. | | PO BOX 959 | | | ADAIRSVILLE | GA | 30103 | |
| BEACH & BEYOND WINDOW CLEANING | | 341 AVENIDA DE LA VISTA | | | INDIALANTIC | FL | 32903 | |
| BEACH BULLY CATERING | | 601 19TH STREET | | | VIRGINIA BEACH | VA | 23451 | |
| BEACH PARTY BALLOONS | | 222 BRIDGEPORT AVE | | | MILFORD | CT | 06460 | |
| Beach, Sarah | | Address on File | | | | | | |
| BEACHCOMBERS INTL | | P.O. BOX 250 | | | FORT MYERS | FL | 33902-0000 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

88 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEACHES ENERGY SERVICES | | 11 N 3RD ST | | | JACKSONVILLE BEACH | FL | 32250-6951 | |
| BEACHHEAD | | 920 PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |
| BEACHWOOD TOWNHOUSE | | P.O. BOX 2037 | | | WARREN | MI | 48090 | |
| BEACON FIRE & SAFETY L.P. | | 946 N. 7TH STREET | | | SAN JOSE | CA | 95112-4423 | |
| BEACON WINE COMPANY INC. | | P.O. BOX 2328 | | | ALAMEDA | CA | 94501 | |
| BEACONS OF HOPE | AMERICAN CANCER SOCIETY | 20151 W. MAGNOLIA CT. | | | SMITHFIELD | VA | 23430 | |
| BEAD BAZAAR (D) | | 687 H LOFSTRAND LANE | | | ROCKVILLE | MD | 20850 | |
| BEAD BAZAAR (F) | | 687 H LOFSTRAND LANE | | | ROCKVILLE | MD | 20850 | |
| BEAKIE LEE & CO. LTD. | C/O GODINGER | 63-15 TRAFFIC ST | | | RIDGEWOOD | NY | 11385 | |
| BEAL DISTRIBUTING INC | | 4815 N. NORTHVIEW AVE. | | | SIOUX FALLS | SD | 57107 | |
| Beal, Sophie | | Address on File | | | | | | |
| Beale, Norma | | Address on File | | | | | | |
| Beale, Shelby | | Address on File | | | | | | |
| Beals Associates, Inc. | | 2 Park Plaza, Suite 200 | | | Boston | MA | 02116 | |
| BEAMON & JOHNSON INC. | | 149 S.SARATOGA ST. | | | SUFFOLK | VA | 23434 | |
| Bean, Alexis | | Address on File | | | | | | |
| Bean, Kasey | | Address on File | | | | | | |
| BEANITOS INC. | | 3601 S.CONGRESS AVE. | SUITE B500 | | AUSTIN | TX | 78704 | |
| BEAR CREEK SMOKEHOUSE LLC | | 10857 STATE HWY 154 | | | MARSHALL | TX | 75670 | |
| BEAR FOODS INTERNATIONAL LLC | | 4209 21ST AVENUE WEST #400 | | | SEATTLE | WA | 98199 | |
| BEAR FOX TECHNOLOGIES | | P.O. BOX 674 | | | STINSON BEACH | CA | 94970 | |
| BEAR HIGH REACH | | 4020 NEWTON RD. | | | STOCKTON | CA | 95205 | |
| BEAR IMAGES PHOTOGRAPHIC INC | | 417 LAMBERT AVENUE | | | PALO ALTO | CA | 94306 | |
| BEAR NEWHOFF | | 177 DAY STREET | | | SAN FRANCISCO | CA | 94131 | |
| Bear, Brittney | | Address on File | | | | | | |
| BEARCOM | | 4009 DISTRIBUTION DR | SUITE# 200 | | GARLAND | TX | 75041 | |
| Beard, Erica | | Address on File | | | | | | |
| Beard, Karrie | | Address on File | | | | | | |
| BEARDO | | 17 BALL ST | | | PARIS | ON | N3L 1W8 | Canada |
| BEARSPRINGS FOREST PRODUCTS | FILE 56386 | | | | LOS ANGELES | CA | 90074-6386 | |
| BEARY SWEET PRIMITIVES/KRIS BE | | 1883 HOTEL ROAD | | | AUBURN | ME | 04210 | |
| BEASLEY BROADCAST GROUP | | 20125 S. TAMIAMI TRAIL | | | ESTERO | FL | 33928 | |
| BEASLEY DISTRIBUTING CO INC | | P.O. BOX 759 | | | HIXSON | TN | 37343 | |
| BEASLEY FORD | | 1801 WHITEFORD RD | | | YORK | PA | 14702 | |
| Beaton, Michael | | Address on File | | | | | | |
| Beatrice Chastka | | Address on File | | | | | | |
| BEATRICE GWYNN | | Address on File | | | | | | |
| BEATRICE HOME FASHIONS | | PO BOX 86 | | | S. PLAINFIELD | NJ | 07080 | |
| Beatrice Home Fashions, Inc. | | P.O. BOX 86 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Beatty, Chelsea | | Address on File | | | | | | |
| Beatty, Madelaine | | Address on File | | | | | | |
| BEAU KOLODKA | | Address on File | | | | | | |
| Beaucejour, Samuel | | Address on File | | | | | | |
| Beauchaine Jr, David | | Address on File | | | | | | |
| BEAUCHAMP DISTRIBUTING CO. | | 1911 S. SANTA FE AVE. | | | COMPTON | CA | 90221 | |
| Beauchamp, Barbara | | Address on File | | | | | | |
| Beauchamp, Jefferson | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

89 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beauchamp, Kiana | | Address on File | | | | | | |
| Beaudoin, Christine | | PO Box 4082 | | | Peabody | MA | 01961 | |
| Beaudry, Jason Robert | | Address on File | | | | | | |
| Beaudry, Lucille | | Address on File | | | | | | |
| BEAUFORT COUNTY TREASURER | | 100 RIBAULT RD. | | | BEAUFORT | SC | 29901-1228 | |
| BEAUFORT COUNTY ZONING DEPT. | | PO DRAWER 1228 | | | BEAUFORT | SC | 29901-1228 | |
| BEAUFORT-JASPER WATER AND | SEWER AUTHORITY | PO BOX 580475 | | | CHARLOTTE | NC | 28258-0475 | |
| Beauliere, Ritha | | Address on File | | | | | | |
| Beaulieu, Nicole | | Address on File | | | | | | |
| BEAUMONT ENTERPRISE | | PO BOX 2991 | | | BEAUMONT | TX | 77704 | |
| BEAUMONT LOCKSMITH | | P.O. BOX 20452 | | | BEAUMONT | TX | 77720 | |
| Beauregard, Mary | | Address on File | | | | | | |
| Beauregard, Raymond | | Address on File | | | | | | |
| Beausang, Derek | | Address on File | | | | | | |
| BEAUTY 21 COSMETICS INC. | | 2021 SOUTH ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| BEAUTY ART INDIA | | 26-A JAIN BHAWAN | 12 S. BHAGAT SINGH MARG | | NEW DELHI INDIA | | 110001 | India |
| BEAUTY REACTION LLC | | 600 HARTLE STREET | UNIT E | | SAYREVILLE | NJ | 08872 | |
| BEAUX VIN DISTRIBUTING LLC | | 206 MARYLAND ST | | | MOBILE | AL | 36603-2110 | |
| Beaver, Jennifer | | Address on File | | | | | | |
| Beaver, Jill | | Address on File | | | | | | |
| BEAVERTON FOODS INC | | 7100 NW CENTURY BLVD | | | HILLSBORO | OR | 97124-8570 | |
| Bebla Jr, Richard J | | Address on File | | | | | | |
| BE-BOP BISCOTTI | | 601 NE 1ST STREET | STE B | | BEND | OR | 97701 | |
| BEC ENTERPRISES | | PO BOX 7326 | | | SAN JOSE | CA | 95150 | |
| BECAUSE ITS BETTER, INC. | | 84 Stonecrest Road | | | Ridgefield | CT | 06877 | |
| BECERRIL COCA & BECERRIL SC | | P.O. BOX 3 | M.D.M. POLANCO | | Miguel Hidalgo | | 11520 COL.GRANADA | Mexico |
| Becerril, Jasmine | | Address on File | | | | | | |
| Bechtold, Robert | | Address on File | | | | | | |
| Beck, Carlee | | Address on File | | | | | | |
| Beck, Charles | | Address on File | | | | | | |
| Beck, Margaret | | Address on File | | | | | | |
| Beck, Patricia | | Address on File | | | | | | |
| BECKER TRUCKING INC. | | 6350 S. 143RD STREET | | | TUKWILA | WA | 98168 | |
| Becker, Andy | | Address on File | | | | | | |
| Becker, Briahna | | Address on File | | | | | | |
| Becker, Katherine | | Address on File | | | | | | |
| Beckerman, Sarah | | Address on File | | | | | | |
| BECKETT CORPORATION | | 3321 E. PRINCESS ANNE ROAD | | | NORFOLK | VA | 23502 | |
| BECKETT&BECKETT CHRISTMAS TREE | | 12516 TENNANT RD. | | | MACDOEL | CA | 96058 | |
| Beckham, Christina | | Address on File | | | | | | |
| Beckles, Emma | | Address on File | | | | | | |
| Beckus, Giannoula | | Address on File | | | | | | |
| BECKWITH ELEC. ENGINEERINC CO. | | 5050 BECKWITH BLVD. | | | SAN ANTONIO | TX | 78249 | |
| BECKY J. WREY | | Address on File | | | | | | |
| BECOME INC | | 640 W. CALIFORNIA AVE #110 | | | SUNNYVALE | CA | 94086 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

90 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECRAFTS CO. LTD. | | 989 SOI JARANSANITWONG 75 | JARANSANITWONG ROAD. BANGPLAD | | Chiang Rai | | 10700 | Thailand |
| BED BATH & BEYOND | | 650 LIBERTY AVENUE | | | UNION | NJ | 07083 | |
| BED BATH & BEYOND INC | | 650 LIBERTY AVE | | | UNION | NJ | 07083-8130 | |
| BED BATH FASHIONS INC | | 570 SOUTH AVENUE EAST | SUITE B-2 | | CRANFORD | NJ | 07016-3200 | |
| BED HOG INC. | | 40 BIRCH LANE | | | EATONTOWN | NJ | 07724 | |
| BEDARD BROS HONDA | | P.O. BOX 750 | | | CHESHIRE | MA | 01225 | |
| BEDARRA VINEYARDS | | 440 W NORTH ST | | | HEALDSBURG | CA | 95448 | |
| Bedell, Beverly | | Address on File | | | | | | |
| Bednar, Caitlyn | | Address on File | | | | | | |
| Bedoya, Alejandro | | Address on File | | | | | | |
| Bedoya, Sandra | | Address on File | | | | | | |
| BEE CAVE GALLERIA I LP | C/O CHRISTOPHER COMMERCIAL INC | 12918 SHOPS PKWY STE 600 | | | BEE CAVE | TX | 78738 | |
| BEE CHARMED GIFT SHOP | | 31 FOREST ST | | | BRIDGEWATER | MA | 02324 | |
| BEE CULTURING CO. ATTIKI | | ALEXANDROS PITTAS SA | 18 ARKADIAS STREET | | 121 32 ATHENS | | | Greece |
| BEE HOUSE CO. LTD. | | 195/17-21 SOI SENANIKOM 1 | PHAHOLYOTIN RD. KWANG LADYAO | | Chiang Rai | | 10900 | Thailand |
| BEE INTERNATIONAL | MARTHA NARVAEZ | 2311 BOSWELL RD #5 | | | CHULA VISTA | CA | 91914-3512 | |
| Bee International, Inc. | MARTHA NARVAEZ | PO Box 200102 | | | Dallas | TX | 75320-0102 | |
| BEE MAN THE | | 25652 TALADRO CIR STE G | | | MISSION VIEJO | CA | 92692 | |
| BEEBE & CO INC. | | 2125 KERN ST.STE.206 | | | FRESNO | CA | 93721 | |
| Beebe, Delilah | | Address on File | | | | | | |
| Beebe, William | | Address on File | | | | | | |
| Beecher, Sydney | | Address on File | | | | | | |
| BEECHNUT NUTRITION | | 9647 SANTA FE SPRINGS ROAD | | | SANTA FE SPRINGS | CA | 90607 | |
| BEECHWOOD SALES & SERVICE | | 5350 S EMMER DRIVE | | | NEW BERLIN | WI | 53151 | |
| BEE-LINE DELIVERY SERVICEINC. | | PO BOX 571267 | | | HOUSTON | TX | 77257-1267 | |
| Beem, Cheyenne | | Address on File | | | | | | |
| Beemer, Erin | | Address on File | | | | | | |
| Beene, Pamela | | Address on File | | | | | | |
| BEER CAPITOL | | 1400 NORTH 113TH ST | | | MILWAUKEE | WI | 53226-3214 | |
| BEER CAPITOL DISTRIBUTING LLC | | W 222 N 5700 MILLER WAY | | | SUSSEX | WI | 53089 | |
| BEER GUY DISTRIBUTING LLC | | 2421 S NAPPANEE ST | SUITE 1 | | ELKHART | IN | 46517 | |
| BEER NUTS | | 103 N ROBINSON | | | BLOOMINGTON | IL | 61701 | |
| BEER NUTS INC | | 103 N ROBINSON ST | | | BLOOMINGTON | IL | 61701 | |
| Beer, Katheryn | | Address on File | | | | | | |
| BEES BROTHERS LLC | | 2990 PONCE DO LEON BLVD | SUITE 202 | | CORAL GABLES | FL | 33134 | |
| BEES BROTHERS WINERY | | 619 NOWICKI LN SW | | | ALBUQUERQUE | NM | 87105-0735 | |
| BEES ON BROADWAY | | 20 BROADWAY STREET | | | SWANTON | VT | 05488 | |
| Begor, Brittany | | Address on File | | | | | | |
| Behan, Patricia | | Address on File | | | | | | |
| Behn, Robin | | Address on File | | | | | | |
| Behnke, Emily | | Address on File | | | | | | |
| Behrens, Carol | | Address on File | | | | | | |
| BEIERSDORF | | PO BOX 751807 | | | CHARLOTTE | NC | 28275 | |
| BEIJING BEIXIONG TEC&IND CO.LT | | 266 SIHEZHUANG FENGTAI DIST. | | | BEIJING | Beijing | 100071 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

91 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEIJING BEST GIFT&HOUSEWARES CO/AC | | NO.701,BUILDING 21, | CUIJINGBEILI | | TONGZHOU DISTRICT | Jiangsu | | China |
| BEIJING GONGMEI CORP. LTD | | NO. 13 DONGTUCHENG STREET | CHAOYANG DISTRICT | | BEIJING | Beijing | 100009 | China |
| BEIJING HOME INTERIORS/NATCO | | 155 BROOKSIDE AVENUE | | | WEST WARWICK | RI | 02893 | |
| BEIJING RESOURCE IMP&EXP.CO. | | 11-562 EAST YIYUAN LI | BLDG NO. 10 JIANGUOMENWAI ST | | BEIJING | Beijing | | China |
| BEIJING SHENGLIN ARTS & CRAFTS | | KAOSHANJI | PINGGU DISTRICT | | BEIJING | Beijing | | China |
| BEIJING TOP STYLE | | NO.2-2101 BLDG 3LEADING INTL | CTR GUANGQUMEN N.C. DISTRICT | | BEIJING | Beijing | 100061 | China |
| BEIJING XULONGYI GONGMEI CORP | | RM.2502 HUA TENG BEI TANG PLZ | NO.37NAN MO FANG RD CHAOYANG | | BEIJING | Beijing | 100022 | China |
| Bejma, Mary | | Address on File | | | | | | |
| BEKINS VAN LINES INC | | P.O. BOX 50800 | | | INDIANAPOLIS | IN | 46250-0800 | |
| BEL BRANDS USA | | P.O.BOX 68-9430 | | | MILWAUKEE | WI | 53268 | |
| BEL CANTO FOODS LLC. | | 1300 VIELE AVE | | | BRONX | NY | 10474-7134 | |
| BELA G LUGOSI INC | | 1029 FLINTRIDGE AVENUE | | | LA CANADA FLINTRDG | CA | 91011 | |
| Belanger, Leslie | | Address on File | | | | | | |
| Belanger, Michael | | Address on File | | | | | | |
| Belardo-Fisher, Mary | | Address on File | | | | | | |
| Belcher, Marcus | | Address on File | | | | | | |
| BELDEN INTERNATIONAL | | 70 WEST MADISON SUITE 2060 | | | CHICAGO | IL | 60602 | |
| BELDEN-STRATFORD | | 2300 LINCOLN PARK WEST | | | CHICAGO | IL | 60614 | |
| BELEN Z SHEFERAW | | Address on File | | | | | | |
| Belevan, Raymond | | Address on File | | | | | | |
| BELGIAN BOYS | | 140 CAROLYN BOULEVARD | | | FARMINGDALE | NY | 11735 | |
| BELGIUMS CHOCOLATE SOURCE | | 480 ADAMS STREET SUITE 202 | | | MILTON | MA | 02186 | |
| BELIEVE IT LLC | | 1233 WILEY ROAD | | | SAVANNAH | NY | 13146 | |
| Belinda, Clara A | | Address on File | | | | | | |
| Belisle, Lindsay | | Address on File | | | | | | |
| Beliveau, Jacqueline | | Address on File | | | | | | |
| Belkowski, Carmen | | Address on File | | | | | | |
| BELL ELECTRICAL CONTRACTORS IN | | PO BOX 1114 | | | MARYLAND HEIGHTS | MO | 63043 | |
| BELL MOTORS INC | | 1200 ROUTE 27 | | | COLONIA | NJ | 07067 | |
| BELL PLUMBING | | PO BOX 1487 | | | BURLINGAME | CA | 94010-9998 | |
| Bell, Andra | | Address on File | | | | | | |
| Bell, Brandi | | Address on File | | | | | | |
| Bell, Kyrei | | Address on File | | | | | | |
| Bell, Malichi | | Address on File | | | | | | |
| Bell, Mary | | Address on File | | | | | | |
| Bell, Melanie | | Address on File | | | | | | |
| Bell, Melissa | | Address on File | | | | | | |
| Bell, Nichola | | Address on File | | | | | | |
| Bell, Rebecca | | Address on File | | | | | | |
| Bell, Tara | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

92 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLA TERRA ASSOCIATESLLC | C/O DJM CAPITAL PARTNERS | 60 S MARKET ST SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| BELLA VISTA LANDSCAPES | | P.O. BOX 6006 | | | SANTA BARBARA | CA | 93160 | |
| BELLA VITA BAGS | | dba MG GLOBAL LLC | 1000 SOUTH PARK LANE SUITE 1 | | TEMPE | AZ | 85281 | |
| BELLA VIVA ORCHARDS INC. | | 3019 S. QUINCY ROAD | | | DENAIR | CA | 95316 | |
| BELLADEV CORPORATION | | dba FISH WINDOW CLEANING | PO BOX 571271 | | MURRAY | UT | 84157 | |
| BELLAGIO RESORT | | 3600 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89109 | |
| Bellamy, Jayden | | Address on File | | | | | | |
| BELLAN INTERNATIONAL LIMITED | | 20-1 YUNNAN ROAD | | | NANJING | Beijing | 210008 | China |
| BELLAPIERRE COSMETICS | | 20417 NORDHOFF ST. | | | CHATSWORTH | CA | 91311 | |
| Bellavance, Lori | | Address on File | | | | | | |
| Bellavista, Arielli | | Address on File | | | | | | |
| BELLBOY CORPORATION | | 6005 GOLDEN VALLEY ROAD | | | GOLDEN VALLEY | MN | 55422 | |
| BELL-CARTER FOODS INC | | 3742 MT. DIABLO BLVD | | | LAFAYETTE | CA | 94549 | |
| BELLE ENGINEERING INC. | | 26 W.161 PLANK ROAD | | | NAPERVILLE | IL | 60563-3359 | |
| Belle Maison USA, LTD. | | PO Box 1036 | | | Charlotte | NC | 28201 | |
| Belle, Wesley | | Address on File | | | | | | |
| Bellenoit, Alexandra | | Address on File | | | | | | |
| BELLEVILLE NEWS-DEMOCRAT | | PO BOX 427 | | | BELLEVILLE | IL | 62222-0427 | |
| BELLEVUE CITY TREASURER | | PO BOX 24732 | | | SEATTLE | WA | 98124-0732 | |
| BELLEVUE DOWNTOWN ASSOC. | | 400 108TH AVE.NE #110 | | | BELLEVUE | WA | 98004 | |
| Bellina, Lois | | Address on File | | | | | | |
| BELLINI HOME & GARDENS | | 2165 NW 19 AVE | | | MIAMI | FL | 33142 | |
| Bellino, James | | Address on File | | | | | | |
| Bello, Jose | | Address on File | | | | | | |
| BELLSOUTH | | P.O. BOX 740144 | | | ATLANTA | GA | 30374-0144 | |
| BELMONT AND CRYSTAL SPRINGS | | PO BOX 530578 | | | ATLANTA | GA | 30353-0578 | |
| BELMONT PEANUTS OF SOUTHAMPTON, INC. | | 22420 SOUTHAMPTON PKWY | | | COURTLAND | VA | 23837 | |
| Belmore, Kathleen M | | Address on File | | | | | | |
| BEL-RED SELF STORAGE | | 1405 130TH AVENUE NE | | | BELLEVUE | WA | 98005 | |
| Belsky, Andrew | | Address on File | | | | | | |
| Belton, Anthony | | Address on File | | | | | | |
| Beltran, Misael | | Address on File | | | | | | |
| BELVEDERE PUBLICATIONS | | 41 MONROE TURNPIKE | | | TRUMBULL | CT | 06611 | |
| BELVEDERE TIBURON | | LANDSMARKS SOCIETY | 1550 TIBURON BLVD.STE.M | | TIBURON | CA | 94920 | |
| BELVOIR FRUIT FARMS LTD. | | BELVOIR | | | GRANTHAM | | NG32 1PB | United Kingdom |
| Bembry, Sasha | | Address on File | | | | | | |
| Bemiller, Olivia | | Address on File | | | | | | |
| BEN BERNSTEIN | | Address on File | | | | | | |
| BEN CHITANDA | | Address on File | | | | | | |
| BEN E KEITH COMPANY | | P.O. BOX 2628 | | | FORT WORTH | TX | 76113 | |
| BEN E. KEITH BEERS | | P.O. BOX 2185 | | | DENTON | TX | 76202 | |
| BEN KAUFMAN SALES CO INC. | | PO Box 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BEN S LOEB INC | | 25 PIER LANE WEST | | | FAIRFIELD | NJ | 07004 | |
| BEN SOTELO (EQUIP) | | P.O. BOX 2496 | | | LODI | CA | 95241 | |
| Ben, Thelma | | Address on File | | | | | | |
| Benavidez, Samuel | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

93 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENCH CRAFT COMPANY | | 3737 ELIZABETH AVE. SUITE 203 | | | INDEPENDENCE | MO | 64057 | |
| BENCHMARK CONSULTING | | 103 EAST NAPA STREET SUITE 1 | | | SONOMA | CA | 95476 | |
| BENCHMARK DISTRIBUTING LLC | | P.O. BOX 3389 | | | WEST COLUMBIA | SC | 29171 | |
| BENCHMARK INC. | | 6065 HUNTINGTON COURT NE | | | CEDAR RAPIDS | IA | 52402 | |
| BEND SELF STOR | | 63285 NELS ANDERSON RD | | | BEND | OR | 97701 | |
| Bendall, Riley | | Address on File | | | | | | |
| Bendana, Katrina | | Address on File | | | | | | |
| BENDE INC | | 925 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | |
| BENDER TRANSPORTATION | | PO BOX 11430 | | | RENO | NV | 89510-1430 | |
| Benders, Bianca | | Address on File | | | | | | |
| BENDERSON PROPERTIES INC | | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| Benderson Properties Inc. | David Goldstein, Authorized Agent | c/o Benderson Development | PO Box 823201 | | Philadelphia | PA | 19182-3201 | |
| BENDERSON-WAINBERG - ASSOC.LP | | DEPT 307798-20612-36886 | P.O. BOX 73612 | | CLEVELAND | OH | 44193 | |
| BENDON INC. | | 1840 BANEY ROAD | | | ASHLAND | OH | 44805 | |
| BENDON PUBLISHING | | 605 WESTLAKE DRIVE | | | ASHLAND | OH | 44805 | |
| BENDOW LTD. | | 1120 FEDERAL ROAD | | | BROOKFIELD | CT | 06804 | |
| Benedict, Faith | | Address on File | | | | | | |
| BENEFITSLINK.COM INC | | 1014 EAST ROBINSON | | | ORLANDO | FL | 32801-2024 | |
| Beneski, Joseph | | Address on File | | | | | | |
| Beneway, Bryan | | Address on File | | | | | | |
| Benfari, Eileen | | Address on File | | | | | | |
| Benicewicz, Ashlyn | | Address on File | | | | | | |
| Benich, Nina | | Address on File | | | | | | |
| Benitez, Lisa | | Address on File | | | | | | |
| Benitez, Samantha | | Address on File | | | | | | |
| Benitez, Yahaira | | Address on File | | | | | | |
| Benitz, Francine | | Address on File | | | | | | |
| BENJAMIN A.GLENDENNING | | Address on File | | | | | | |
| BENJAMIN BURKE | | Address on File | | | | | | |
| BENJAMIN D DENSMORE | | Address on File | | | | | | |
| BENJAMIN J FAUCHER | | Address on File | | | | | | |
| BENJAMIN LOCKE | | Address on File | | | | | | |
| BENJAMIN MOORE | | Address on File | | | | | | |
| BENJAMIN P FLYNN | | Address on File | | | | | | |
| BENJAMIN P. COLLINS | | Address on File | | | | | | |
| BENJAMIN R KOCH | | Address on File | | | | | | |
| BENJAMIN SELBY | | Address on File | | | | | | |
| BENJAMIN VALDEZ | | Address on File | | | | | | |
| BENJAMIN WALDEN | | Address on File | | | | | | |
| BENJAMIN WEILL & MAZER | | Address on File | | | | | | |
| BENJAMIN WINTER | | Address on File | | | | | | |
| Benjamin, Chad-Elijah | | Address on File | | | | | | |
| Benjamin, Magdala | | Address on File | | | | | | |
| Benjamin, Michael | | Address on File | | | | | | |
| Benko, Tracey | | Address on File | | | | | | |
| Benmerzouk, Rami | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

94 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Benn, Shamyia | | Address on File | | | | | | |
| Benner, Annike | | Address on File | | | | | | |
| BENNETT BEVERAGE | | 2540 ANNUITY DRIVE | | | CINCINNATI | OH | 45241 | |
| BENNETT BOX & PALLET CO. INC. | | 703 N.RAILROAD ST. | PO BOX 249 | | AHOSKIE | NC | 27910 | |
| BENNETT DISTRIBUTING CO. INC. | | 320 CIRCLE M DR | | | SALISBURY | NC | 28147-9280 | |
| Bennett, Brayden | | Address on File | | | | | | |
| Bennett, Brayden | | Address on File | | | | | | |
| Bennett, ChuTajasha | | Address on File | | | | | | |
| Bennett, Dalila | | Address on File | | | | | | |
| Bennett, Debra | | Address on File | | | | | | |
| Bennett, Denae | | Address on File | | | | | | |
| Bennett, Derek | | Address on File | | | | | | |
| Bennett, Jamal | | Address on File | | | | | | |
| Bennett, Jesen | | Address on File | | | | | | |
| Bennett, John | | Address on File | | | | | | |
| Bennett, Laurie | | Address on File | | | | | | |
| Bennett, Mia | | Address on File | | | | | | |
| Bennett, Sierra | | Address on File | | | | | | |
| Bennett, Tammy | | Address on File | | | | | | |
| BENNETTS CREEK FLORAL DESIGN | | 2897 BRIDGE RD. | | | SUFFOLK | VA | 23435 | |
| BENNETTS WINDOW CLEANING SVC. | | 14420 S.KILPATRICK AVE. | | | MIDLOTHIAN | IL | 60445 | |
| Bennetzen, Bernadette | | Address on File | | | | | | |
| Bennetzen, Michael | | Address on File | | | | | | |
| Bennish, Jonathan | | Address on File | | | | | | |
| BENNY QUINN | | Address on File | | | | | | |
| BENNYS SPRAY CENTER INC | | 3206 E FREMONT STREET | | | STOCKTON | CA | 95205-3919 | |
| Benoit, Ann C | | Address on File | | | | | | |
| Benoit, Lisa | | Address on File | | | | | | |
| Benoit, Melanie | | Address on File | | | | | | |
| Benoit, Samuel | | Address on File | | | | | | |
| BENS SUGAR SHACK | | 83 WEBSTER HIGHWAY | | | TEMPLE | NH | 03084 | |
| BENSON MILLS INC | | 140 58TH ST | BLDG A UNIT 7J | | BROOKLYN | NY | 11220 | |
| Benson, Diamonique | | Address on File | | | | | | |
| Benson, Shacream | | Address on File | | | | | | |
| Bent, Krystal | | Address on File | | | | | | |
| BENTEX-GREENBERRY ECO GROUP LL | | 34 WEST 33RD STREET | SECOND FLOOR | | NEW YORK | NY | 10001 | |
| BENTHOR CORP.INC | | dba VALOMETER COMPANY | 2633 LINCOLN BLVDSTE.216 | | SANTA MONICA | CA | 90405 | |
| BENTLEY M BOREN | | Address on File | | | | | | |
| Bentley, Joseph | | Address on File | | | | | | |
| Bentley, Kate | | Address on File | | | | | | |
| Bentley, Steven | | Address on File | | | | | | |
| Bento, Avelino | | Address on File | | | | | | |
| Bento, Rodrigo | | Address on File | | | | | | |
| Bento, Stacey | | Address on File | | | | | | |
| Benton, Travis | | Address on File | | | | | | |
| BENTONS FIRE & SAFETYINC. | | 2000 MOSS ST. | | | LAFAYETTE | LA | 70501 | |
| Benway, Maya | | Address on File | | | | | | |
| Benzakin, Claudia | | Address on File | | | | | | |
| BENZELS BRETZEL BAKERY INC. | | 5200 6TH AVE | | | ALTOONA | PA | 16602 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

95 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENZELS BRETZELS BAKERY | | 5200 SIXTH AVENUE | | | ALTOONA | PA | 16602-1496 | |
| BERBIC GROUP INC. | | 465 SOUTH DEAN STREET | | | ENGLEWOOD | NJ | 07631 | |
| Berchtold, Ayden | | Address on File | | | | | | |
| Berdine, Dylan | | Address on File | | | | | | |
| Beressi, Lynn | | Address on File | | | | | | |
| Beretsky, Rene | | Address on File | | | | | | |
| BERG INC. | | 531 WEST 61ST | | | SHREVEPORT | LA | 71106 | |
| Bergantino, Juliette | | Address on File | | | | | | |
| Bergeman, Gayle | | Address on File | | | | | | |
| BERGER TRANSFER & STORAGE INC | | 2950 LONG LAKE ROAD | | | ROSEVILLE | MN | 55113 | |
| Berger, Barbara Jean | | Address on File | | | | | | |
| Berger, Brandon | | Address on File | | | | | | |
| Berger, Christopher | | Address on File | | | | | | |
| Berger, Jacqueline | | Address on File | | | | | | |
| Berger, Michael | | Address on File | | | | | | |
| Bergeron, Bradford | | Address on File | | | | | | |
| Bergeron, Yaleshka | | Address on File | | | | | | |
| Berghorn, Carol | | Address on File | | | | | | |
| BERGMANS PEPPARKAKOR AB | | MAGA 67 | | | LJUSDAL | | | Sweden |
| Berhalter, Gina | | Address on File | | | | | | |
| BERHANE DESTA | | 37327 LOCUST ST | | | NEWARK | CA | 94560 | |
| Berk, Joan | | Address on File | | | | | | |
| BERKELEY COMPUTER DYNAMICS | | 2115 ALLSTON WAY | | | BERKELEY | CA | 94704 | |
| BERKELEY COUNTY REG.OF DEEDS | | 223 N.LIVE OAK DR. | | | MONCKS CORNER | SC | 29461 | |
| BERKELEY COUNTY TREASURER | | 1003 HIGHWAY 52 | PO BOX 6122 | | MONCKS CORNER | SC | 29461-6120 | |
| BERKELEY DESIGNS | | 13041 CERISE AVE. | | | HAWTHORNE | CA | 90250-5522 | |
| BERKELEY EMERGENCY FOOD & | | HOUSING PROJECT | 2140 DWIGHT WAY | | BERKELEY | CA | 94704 | |
| BERKELEY FARMS INC | | FILE #73643 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3643 | |
| BERKHEIMER-ERIE | | LST COLLECTOR | 3608 W 26TH STREET | | ERIE | PA | 16506 | |
| BERKSHIRE BLANKET & HOME CO. | | P.O. BOX 21921 | | | NEW YORK | NY | 10087-1921 | |
| Berlin, Katie | | Address on File | | | | | | |
| Berlin, Mandy | | Address on File | | | | | | |
| BERLINER COHEN | | TEN ALMADEN BLVD. 11TH FLOOR | | | SAN JOSE | CA | 95113-2233 | |
| Berlingeri, Kathy | | Address on File | | | | | | |
| BERMAN BLAKE ASSOCIATES INC | | 210 CROSSWAYS PARK DR. | | | WOODBURY | NY | 11797 | |
| Berman, Marlene | | Address on File | | | | | | |
| Bermudes, Daniel | | Address on File | | | | | | |
| Bermudez, Julia | | Address on File | | | | | | |
| Bermudez, Maricel | | Address on File | | | | | | |
| Bermudez, Maricel | | Address on File | | | | | | |
| Bernacet, Tre | | Address on File | | | | | | |
| BERNADETTE WINCHESTER | | 15341 E.LOUISIANA AVE. | | | AURORA | CO | 80017 | |
| Bernal, Erick | | Address on File | | | | | | |
| BERNALILLO COUNTY TREAS.-VOID- | | P.O. BOX 269 | | | ALBUQUERQUE | NM | 87103-0269 | |
| BERNARD D. CLARKE | | P.O. BOX 220114 | | | NEWHALL | CA | 91322-0114 | |
| BERNARD F.CAMPBELL | | Address on File | | | | | | |
| BERNARD FOOD INDUSTRIES | | CONSUMER PRODUCTS DIV | P O BOX 1037 | | EVANSTON | IL | 60204-0000 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

96 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernard, Kiara | | Address on File | | | | | | |
| Bernard, Vicki | | Address on File | | | | | | |
| Bernardo, Veronica | | Address on File | | | | | | |
| BERNICKS TWIN CITIES | | 113 27TH AVE NE | SUITE P | | MINNEAPOLIS | MN | 55418 | |
| Berniz, Dylan | | Address on File | | | | | | |
| Bernoudy-Albright, Tamyra | | Address on File | | | | | | |
| BERNSTEIN & STERN LLC | | 10 MECHANIC STREET | SUITE 150 | | WORCESTER | MA | 01608 | |
| Berrie, Trinnaye | | Address on File | | | | | | |
| Berrios, Brian | | Address on File | | | | | | |
| Berrios, Jim | | Address on File | | | | | | |
| Berrios, Michelle | | Address on File | | | | | | |
| Berrios, Nancy | | Address on File | | | | | | |
| Berry, Justin | | Address on File | | | | | | |
| Berry, Michael | | Address on File | | | | | | |
| Berry, Paris | | Address on File | | | | | | |
| Berry, Sandra Sue | | Address on File | | | | | | |
| Berry, Tiffany | | Address on File | | | | | | |
| BERRYMAN HENIGAR INC. | | 3050 BEACON BLVD STE 101 | | | WEST SACRAMENTO | CA | 95691-3467 | |
| Berszelis, Jutta | | Address on File | | | | | | |
| BERT ROSENTHAL | | P O BOX 110254 | | | CAMPBELL | CA | 95011 | |
| Bertges, Ethan | | Address on File | | | | | | |
| Berthiaume, Kaiya | | Address on File | | | | | | |
| Bertino, Anthony | | Address on File | | | | | | |
| BERTOLOTTI SRL | | VIA EMILIA OVEST 115 | | | 43126 PARMA AG | | | Italy |
| Bertone, Gail | | Address on File | | | | | | |
| Bertoni, Bev | | Address on File | | | | | | |
| Bertrand, Melissa | | Address on File | | | | | | |
| Bertrand, Rose | | Address on File | | | | | | |
| Bertrand, Wilson | | Address on File | | | | | | |
| Berube, Angela | | Address on File | | | | | | |
| BERWICK OFFRAY (HONG KONG) LTD | | 10TH FL MIRROR TOWER | 61 MODY RD TSIM SHA TSUI EAST | | HONG KONG | | | Hong Kong |
| Berwick Offray, LLC | JODIE KULP, KAREN STINNER, NATALIE GORDNER | PO Box 734371 | | | Chicago | IL | 60673-4371 | |
| Berwick Offray, LLC | | 2015 WEST FRONT STREET | PO BOX 428 | | BERWICK | PA | 18603 | |
| BERWICK-KRAUSZ | | 44 MONTGOMERY ST.#3300 | | | SAN FRANCISCO | CA | 94104 | |
| BESAM ENTRANCE SOLUTIONS | | 300 HORIZON CENTER SUITE 309 | | | HAMILTON | NJ | 08691 | |
| Beschman, Cheyenne | | Address on File | | | | | | |
| Beseau, Tabitha | | Address on File | | | | | | |
| BESMO PRODUCTS LTD. | | 4 HERITAGE VIEW | | | HARROW | | HA1 3TN | United Kingdom |
| BESS HOME/MILBERG FACTORS | QUENTIN BULLOCK | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| Bessette, Mary | | Address on File | | | | | | |
| Bessette, Shayne | | Address on File | | | | | | |
| BEST ACCESS (APAHOUSER) | | STANLEY SECURITY SOLUTION | DEPT. CH 14210 | | PALATINE | IL | 60055-4210 | |
| BEST ACCESS SYSTEMS | | 8281 E. GELDING DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| Best Accessory Group LLC | JASHMIRA PATEL | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

97 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST BASE INTERNATIONAL CO LTD | | LOT 35-36 LINH TRUNG EXPORT | PROCESSING ZONE & IND PARK III | | TRANG BANG | Ha Tay | | Vietnam |
| BEST BASE INTERNATIONAL CO.,LTD | | 35-36 LINH TRUNG EXPORT PROC. | ZONE & INDUS.PARK111TRANG BANG | | HO CHI MINH | | 840000 | Vietnam |
| BEST BEST & KRIEGER | ATTORNEYS AT LAW | PO BOX 1028 | | | RIVERSIDE | CA | 92502-1028 | |
| BEST BRANDS | APRIL COOKE | 2147 Lincoln Highway | | | Edison | NJ | 08817 | |
| BEST BRANDS IMP | | SUITE 11A 22/F SKYLINE TOWER | 39 WANG KWONG RD KOWLOON BAY | | KOWLOON | Hong Kong | | China |
| BEST BUY CO. INC. | | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-1353 | |
| BEST BUY CORP.INC. | | 7601 PENN AVE.SO. BLDG.A-1 | | | RICHFIELD | MN | 55423-3645 | |
| BEST CELLARS INTERNATIONAL | | 1521 SOUTHERN DRIVE | | | BIRMINGHAM | AL | 35242 | |
| BEST DRESSED BALLOONS | | 139 CAVENDISH CT. | | | BRENTWOOD | CA | 94513 | |
| BEST ELEGANT INTERNATIONAL LTD | | 10/F EXPRESSWAY BLDG. NO. 83 | BAIYUN ROAD | | GUANGZHOU | Beijing | | China |
| BEST ENTERTAINERS | | 8815 BINTLIFF | | | HOUSTON | TX | 77074 | |
| BEST GIFT IDEA EVER LLC | | 240 SHORT CUT RD. | | | RIDGELAND | SC | 29936 | |
| BEST LABEL COMPANY INC. | | 2943 WHIPPLE ROAD | | | UNION CITY | CA | 94587 | |
| BEST LINENS INC./ELRENE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| BEST PLUMBING & ROOTER | | 4129 STONE WAY NORTH | | | SEATTLE | WA | 98103 | |
| BEST SECURITY INDUSTRIES INC. | | 2201 W.WASHINGTON ST. | STOCKTON | | Delray Beach | FL | 33445 | |
| BEST SECURITY INDUSTRIESINC. | | 755 NW 17TH AVENUESTE.101 | | | DELRAY BEACH | FL | 33445 | |
| BEST WAY INFLATABLES | | Unit 06-07, 10/F, China United Centre | 28 Marble Road | | North Point | | | Hong Kong |
| BEST WEST LANDSCAPE | | P.O. BOX 3177 | | | PALOS VERDES PENN. | CA | 90274 | |
| BEST WESTERN INN OF SANTA FE | | 3650 CERRILLOS ROAD | | | SANTA FE | NM | 87505 | |
| BEST WESTERN INTERNATIONAL | | 940 JEFFERSON ROAD | | | ROCHESTER | NY | 14623-3214 | |
| BEST WESTERN INTL INC | | 6201 N. 24TH PARKWAY | | | PHOENIX | AZ | 85072-3505 | |
| BEST WESTERN LANDMARK INN | | 6560 NORTH LANDMARK DR. | | | PARK CITY | UT | 84098 | |
| BEST WESTERN PLUS | | 1544 S HARBOR BOULEVARD | CONF 475499 | | ANAHEIM | CA | 92802-2312 | |
| Best, Amanda | | Address on File | | | | | | |
| BESTCO | | 288 MAZEPPA RD | | | MOORESVILLE | NC | 28115 | |
| BESTPACK PACKAGING SYSTEMS | | 1425 S CAMPUS AVE | | | ONTARIO | CA | 91761 | |
| BESTSUNNY HOUSEHOLDING/CRYSTAL ART | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| BESTWAY MFG./AC | | 3RD TO 5TH FL,168 CHANGSHOU | EAST RD, PANHUO INDUSTRIAL EST | | NINGBO | Zhejiang | | China |
| BESTWAY USA INC. | | 3411 E HARBOUR DR. | | | PHOENIX | AZ | 85034 | |
| Betancourt, Erica | | Address on File | | | | | | |
| Betancourt, Melinda | | Address on File | | | | | | |
| Betancourt, Mikael | | Address on File | | | | | | |
| Betancourt, Zuleyka | | Address on File | | | | | | |
| BETH B LIEBERMAN | | Address on File | | | | | | |
| BETH BARTON | | Address on File | | | | | | |
| BETH CLARK | | Address on File | | | | | | |
| BETH DIXON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

98 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH GANSLEN | | Address on File | | | | | | |
| BETH HAYLEY TRAGER | | Address on File | | | | | | |
| BETH HUNDLEY | | Address on File | | | | | | |
| BETH J RICHARDS | | Address on File | | | | | | |
| BETH L. WOLFSON | | Address on File | | | | | | |
| BETH MOSNER | | Address on File | | | | | | |
| BETHANY ANN VALOE | | Address on File | | | | | | |
| BETHANY NAGY | | Address on File | | | | | | |
| BETHANY S PULIT | | Address on File | | | | | | |
| Bethea, James | | Address on File | | | | | | |
| Bethel, Destiny | | Address on File | | | | | | |
| BETHEY INTERNATIONAL INC | | 4610 BRAGG BLVD | | | FAYETTEVILLE | NC | 28303 | |
| BETSY LYON | | Address on File | | | | | | |
| BETTA PRODUCTS INC. | | PO BOX 1433 | | | HEALDSBURG | CA | 95448 | |
| BETTA PRODUCTS INC. (F) | | UNIT 02 8TH FLOOR CORP. SQ. | 8 LAM LOK STREET KOWLOON BAY | | KOWLOON | | | Hong Kong |
| Bettencourt, Janae | | Address on File | | | | | | |
| Bettencourt, Matthew | | Address on File | | | | | | |
| Bettencourt, Paige | | Address on File | | | | | | |
| Bettencourt, Seth | | Address on File | | | | | | |
| BETTER BRANDS INC. - SC | | 908 JACKSON STREET | | | MYRTLE BEACH | SC | 29577 | |
| BETTER BRANDS OF ATLANTA | | 755 JEFFERSON ST NW | | | ATLANTA | GA | 30318-5231 | |
| BETTER BUSINESS COMMUNICATIONS | | 1010 UNIVERSITY AVE. #610 | | | SAN DIEGO | CA | 92103 | |
| BETTER HOMES&GARDENS MAGAZINE | | 1716 LOCUST STREET | | | DES MOINES | IA | 50309-3023 | |
| BETTER HOUSEWARE CORP. | | 25-12 41 AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| BETTER MADE SNACK FOODS INC | SHERI THOMAS | 10148 GRATIOT AVENUE | | | DETROIT | MI | 48213 | |
| BETTER OFFICE PRODUCTS | | 19840 NORDHOFF PLACE | | | CHATSWORTH | CA | 91311 | |
| BETTER TRENDS LLC | | 23 ROOSEVELT AVENUE | STE#15 | | SOMERSET | NJ | 08873 | |
| BETTER WEIGH SCALES & SERVICE | | 1263 E. CR 75 N. | | | LOGANSPORT | IN | 46947 | |
| BETTERMOUSEPADS COM | | ACCOUNTS RECEIVABLE | 1067 N 440 W | | OREM | UT | 84057 | |
| BETTES OCEANVIEW DINER | | 1807 4TH STREET | | | BERKELEY | CA | 94710 | |
| BETTI R.SCHAFFER | | Address on File | | | | | | |
| BETTINA FRICK | | Address on File | | | | | | |
| Betts, Felicia | | Address on File | | | | | | |
| BETTY AMRINE dba | | Address on File | | | | | | |
| BETTY INC. | JEREMY BAUMINGER | PO box 223 | | | Merion Station | PA | 19066 | |
| Beurer, Kathy | | Address on File | | | | | | |
| Beutel, Joyce | | Address on File | | | | | | |
| Bevans, Darren | | Address on File | | | | | | |
| BEVCO INTERNATIONAL | | 11339 TODD STREET | | | HOUSTON | TX | 77055 | |
| BEVCO SALES/A DIV. OF SHASTA B | LATOYA VAUGHN, SHARON SIMPSON | PO BOX 281335 | | | ATLANTA | GA | 30384 | |
| BEVERAGE DISTRIBUTORS | | 3800 KING AVE. | | | CLEVELAND | OH | 44114 | |
| BEVERAGE DISTRIBUTORS INC. | | 3423 INVESTMENT BLVD. | | | HAYWARD | CA | 94545 | |
| BEVERAGE JOURNAL | | 3 TWELTH ST | | | WHEELING | WV | 26003-3200 | |
| BEVERAGE LAW GROUP LLP | | DBA STRIKE & TECHEL | 556 COMMERCIAL STREET | | SAN FRANCISCO | CA | 94111 | |
| BEVERAGE SOUTH OF AIKEN LLC | | 715 BLUFF RD. | | | COLUMBIA | SC | 29201 | |
| BEVERAGE TOWN SERVICE TEAM | | 1820 W. BEACH STREETSTE.100 | | | BROADVIEW | IL | 60155 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

99 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVERAGE-AIR | | FILE #99410 | FILE 99410 | | LOS ANGELES | CA | 90074-9410 | |
| BEVERLY A TALAVERA | | Address on File | | | | | | |
| BEVERLY BRYANT | | Address on File | | | | | | |
| BEVERLY CHOATE | | Address on File | | | | | | |
| BEVERLY HILLS TEDDY BEAR COMPA | | 24625 RAILROAD AVE. | | | newhall | CA | 91321 | |
| BEVERLY J. MAXFIELD | | Address on File | | | | | | |
| BEVERLY KAUR-ARMENDARIZ | | P.O. BOX 1150 | | | ABIQUIU | NM | 87510 | |
| BEVERLY LEWIS | | Address on File | | | | | | |
| Beverly, Chiffon | | Address on File | | | | | | |
| Beverly, Tierra | | Address on File | | | | | | |
| BEVI BEVERAGES LLC | | 50 NORTH GIBSON RD | SUITE 155 | | HENDERSON | NV | 89014 | |
| Bevilacqua, Cherylann | | Address on File | | | | | | |
| Bevington, Steven | | Address on File | | | | | | |
| BEWLEY MECHANICAL SYSTEMS INC | | 5591 S.W. ARCTIC DRIVE | | | BEAVERTON | OR | 97005-4163 | |
| BEXAR COUNTY CLERK | | 100 DOLOROSA # 108 | | | SAN ANTONIO | TX | 78205 | |
| BEXAR WASTE | | PO BOX 519 | | | SCHERTZ | TX | 78154 | |
| Beyea, Melinda Sue | | Address on File | | | | | | |
| Beyer, Cyrus | | Address on File | | | | | | |
| BEYERS COSTIN & CASE | | A PROFESSIONAL CORPORATION | 917 COLLEGE AVE. | | SANTA ROSA | CA | 95402 | |
| BEYOND BETTER FOODS LLC | | P.O. BOX 22703 | | | NEW YORK | NY | 10087 | |
| BEYOND CLASSICS LLC | | 541 WYTHE AVE | SUITE 6D | | BROOKLYN | NY | 11211 | |
| Bezares, Brittany | | Address on File | | | | | | |
| BEZJIAN IMPORTS/DITTING USA | | 1000 AIR WAY | | | GLENDALE | CA | 91201-3030 | |
| BFG SUPPLY/MICHAEL CARR DESIGN | | 14500 KINSMAN RD | PO BOX 479 | | BURTON | OH | 44021 | |
| BGC ENVIRONMENTAL BROKERAGE | C/O MICHAEL VEITENHEIMERESQ., THE BOMBAY COMPANY | 550 BAILEY AVENUE | | | NEW YORK | NY | 10022 | |
| BH CONSTRUCTION & LAND CO.INC | | 1565 N.BROADWAY AVE. | | | STOCKTON | CA | 95209 | |
| BH PET GEAR LLC | | WELLS FARGO BANK N.A. | PO BOX 842665 | | BOSTON | MA | 22842665 | |
| BH SECURITY | | 10 PROGRESS ST | | | UNION | NJ | 07083 | |
| BHAG SINGH TIRATH SINGH | | Address on File | | | | | | |
| BHARAT ARTS & CRAFTS | | MAN BHAWAN | GHORAKACHOWK | | JODHPUR- | | | India |
| BHARAT EXIM INTERNATIONAL | | A-158159 | SECTOR-83 | | NOIDA | | 201305 | India |
| BHARATA HANDICRAFTS/CRYSTAL | | 266 PHASE 1 UDYOG VIHAR | GURGAON, | | HARYANA IND-122001 | Haryana | | India |
| BHARATA HANDICRAFTS/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| Bharrat, Ian | | Address on File | | | | | | |
| BHATI & COMPANY | | E-526 M.I.A. BASANI | PHASE-2STREET NO.10 | | JODHPUR- | | | India |
| BHAVYA INTERNATIONAL | | F-207 EPIP GARMENT ZONE | RIICO INDUSTRIAL AREA SITAPURA | | JAIPUR RAJASTHAN | | 302022 | India |
| BHC HONEY SUPPLIERS | | 2552 TAYLOR ST. | SAN FRANCISCO | | BUILTH WELLS | | LD2 3UA | United Kingdom |
| BHD LLC | | 3372 TURFWAY RD | | | ERLANGER | KY | 41018 | |
| BHF INTERNATIONAL | | UNIT B 7/F RICHWEALTH INDUS | BLDG, 77-87 WANG LUNG STREET | | TSUEN WAN NT | Hong Kong | | China |
| BHF INTERNATIONAL | | 214 W 39TH STREET STE 1203 | | | NEW YORK | NY | 10018 | |
| BHIBUTI VOHRA | | 2372 18TH STREET | | | SAN PABLO | CA | 94806 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

100 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BHK Electric LLC | | 1819 Underwood Blvd | ste 5 | | Delran | NJ | 08075 | |
| Bhola, Anika | | Address on File | | | | | | |
| BI COTTON HOUSE (PHILS.) INC. | | 200 VARNFIELD DR. | | | SUMMERVILLE | SC | 29483 | |
| BIA CORDON BLEU | ANDREW BAUGHMAN, DUANE RAM, PATRICIA TRIMBLE | 100 ENTERPRISE CT | | | GALT | CA | 95632 | |
| BIA CORDON BLEU INC - D | | 100 ENTERPRISE CT | | | GALT | CA | 95632 | |
| BIA CORDON BLEU INC - F | | 100 ENTERPRISE CT | | | GALT | CA | 95632 | |
| BIANA J ROBINSON | | Address on File | | | | | | |
| Bianchi, Elizabeth | | PO Box 2243 | | | Ocean Bluff | MA | 02065 | |
| BIANCO ARTIST MANAGEMENT LLC | | 11113 CORNELL AVE S | | | SEATTLE | WA | 98178 | |
| Bianco Ross, Michele | | Address on File | | | | | | |
| Bianco, Christa | | Address on File | | | | | | |
| Bianco, Kendra | | Address on File | | | | | | |
| BIBB DIST CO DBA ALL AMERICAN | | 6401 HAWKINSVILLE ROAD | | | MACON | GA | 31216 | |
| BIBBY FINANCIAL SERVICES SOUTH | | P O BOX 742890 | | | ATLANTA | GA | 30374 | |
| Bibeau, Judith | | Address on File | | | | | | |
| Bibi, Faten | | Address on File | | | | | | |
| BIBULOUS | | PIER 23 | | | SAN FRANCISCO | CA | 94111 | |
| BICKELS SNACK FOODS | | 1120 ZINNS QUARRY ROAD | | | YORK | PA | 17404 | |
| Bickford, Elizabeth | | Address on File | | | | | | |
| Bickford, Krista | | Address on File | | | | | | |
| BIDDEFORD BLANKETS LLC | | 13820 W. BUSINESS CENTER DRIVE | 13820 BUSINESS CENTER DRIVE | | LAKE FOREST | IL | 60045 | |
| Bidwell, Alina | | Address on File | | | | | | |
| Bielinski, James | | Address on File | | | | | | |
| Bieniek, Adam | | Address on File | | | | | | |
| BIERLY-LITMAN | | LOCK AND DOOR CONTROLS INC. | 1800 6TH STREET S.W. | | CANTON | OH | 44706 | |
| Biermann, Sandra | | Address on File | | | | | | |
| Biestek, Patricia | | Address on File | | | | | | |
| BIG AXE SPICE LLC | | 28 WEST LINDEN AVE | | | MIAMISBURG | OH | 45342 | |
| BIG BARK BAKERY | | 2538 ELM ST | | | DALLAS | TX | 75226-1420 | |
| BIG BEAVER PLUMBING HEATING & | | COOLING | 866 HARTLAND | | TROY | MI | 48083 | |
| BIG BOAT WINE CO | | ALLEN FAMILY DISTRIBUTORS | 6215 REGENCY PKWY SUITE #910 | | NORCROSS | GA | 30071 | |
| BIG BOIZE BBQ LLC | | 505 NORTH BAILEY RD | | | THORNDALE | PA | 19372 | |
| BIG BOX RETAILER, INC. | RICHARD ZHU | 9400 KEY WEST AVE SUITE 220 | | | ROCKVILLE | MD | 20850 | |
| BIG CHECK STORE | | 29 NAEK RD | P.O. BOX 2358 | | VERNON | CT | 06066 | |
| BIG CRUSH DISTRIBUTION | | 3853 ACLINE ROAD UNIT 202 | | | PUNTA GORDA | FL | 33950 | |
| BIG DADDY BISCUITS LLC | | 873 BROWNWOOD AVE | | | ATLANTA | GA | 30316 | |
| BIG DEAL INC | | 11560 SW 67TH AVE #200W | | | PORTLAND | OR | 97223 | |
| BIG DOG PUZZLES LLC | | 16 ADAMS RD. | | | MARTINSVILLE | NJ | 08836 | |
| BIG EASY BLENDS | | 698 St George Ave | | | New Orleans | LA | 70121 | |
| BIG FOUR DISTRIBUTING INC. | | 304 EAST 900 SOUTH | | | PROVO | UT | 84606 | |
| BIG GEYSER INC | | 57-65 48TH STREET | | | MASPETH | NY | 11378 | |
| BIG GREEN EVENTS | | 169 WEST 6TH STREET | | | EUGENE | OR | 97401 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

101 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIG GUYS HOME DELIVERY INC. | | 13625 NE 126TH PLACE STE.450 | | | KIRKLAND | WA | 98034 | |
| BIG HUMAN LLC | | 51 E 12TH STREET | | | NEW YORK | NY | 10003 | |
| BIG JELLY LTD | | 1884 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| BIG JOE MANUFACTURING CO. | | 135 S. LASALLEDEPT. 1843 | | | CHICAGO | IL | 60674-1843 | |
| BIG JOE OF CALIFORNIA INC | | 25932 EDEN LANDING RD | | | HAYWARD | CA | 94545-3816 | |
| BIG JOE/EASY HANDLING | | G-6180 TAYLOR DR.E. | | | FLINT | MI | 48507 | |
| BIG LEO PRODUCTIONS LLC | | 81 PROSPECT STREET 9TH FL | SUITE 9022 | | BROOKLYN | NY | 11201 | |
| BIG LITTLE FUDGE | | 1316 Industrial Road | | | Mount Pleasant | TX | 75455 | |
| BIG MOUTH LLC | | DEPT 202 | PO BOX 4458 | | HOUSTON | TX | 77210 | |
| BIG RED INC | | 6500 RIVER PLACE ROAD | BUILDING 1 SUITE 450 | | AUSTIN | TX | 78730 | |
| BIG RED LOCKSMITHS INC | | 629 NORTH 46TH STREET | | | OMAHA | NE | 68132-2507 | |
| BIG RIVER DISTRIBUTORS | | 141 NORTH X STREET | | | WASHOUGAL | WA | 98671 | |
| BIG SISTER FOODS PTY LTD | | 44A WHARF RD | | | ERMINGTON ACT | | 2115 | Australia |
| BIG SKY BRANDS INC | | 3289-A LENWORTH DRIVE | | | MISSISSAUGA | ON | L4X 2H1 | Canada |
| BIG SKY DISTRIBUTORS | | 14220 WYANDOTTE ST | | | KANSAS CITY | MO | 64145-1526 | |
| BIG SKY LINEN SUPPLY | | 715 CENTRAL AVENUE | | | BILLINGS | MT | 59102 | |
| BIG TRAIN INC | | 25392 COMMERCENTRE DR. | | | LAKE FOREST | CA | 92630 | |
| BIG TREE FARMS INC | | 2305 ASHLAND ST | SUITE C506 | | ASHLAND | OR | 97520 | |
| BIG TREES SALES INC. | | 3022 DURFEE AVENUE. #D | | | EL MONTE | CA | 91732 | |
| BIG WAVE BEVERAGE COMPANY | | 14531 BIG BASIN WAY | SUITE #5 | | SARATOGA | CA | 95070 | |
| BIG YES INDUSTRIAL CO LTD | | Room 5/F 518 Hui-Jin Hu-Li Building | An-ling Road 966-968 | | XIAMEN | Fujian | 361006 | China |
| BIG YES INDUSTRIAL CO.,LTD/STARZ | | ROOM 520 FULOU BUSINESS BUILD. | XINGLIN BEI ER RD, JIMEI DIST. | | XIAMEN | Fujian | 361002 | China |
| Bigelow, Lawrence | | Address on File | | | | | | |
| Bigelow, Tondelao | | Address on File | | | | | | |
| BIGFOOT BEVERAGES | | 86776 MCVAY HWY | | | EUGENE | OR | 97405 | |
| Bigger, Genny | | Address on File | | | | | | |
| Biggs, Richard | | Address on File | | | | | | |
| Bigman, Barbara L | | Address on File | | | | | | |
| Bigness, Raymond | | Address on File | | | | | | |
| Bigness, Robin | | Address on File | | | | | | |
| Bigos, Barbara | | Address on File | | | | | | |
| Bigot, Jean | | Address on File | | | | | | |
| BIGTREE SALES INC/BIGTREE | | 3022 DURFEE AVE., #D, | | | EL MONTE | CA | 91732 | |
| BIGTREE SALES INC/BIGTREE | | NO.65, LANE 225.,KAIYUAN RD, | JIANGBEI DISTRICT | | NINGBO | Zhejiang | 315033 | China |
| BIJOU INTERNATIONAL CORP | | 42 WEST 39TH STREET | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| BIJOU INTERNATIONAL CORP - D | | 42 W 39TH STREET | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| Bila, Emily | | Address on File | | | | | | |
| BILARJO LLC | | 161 WAILEA IKE PLACE STE B106 | 6 | | WAILEA MAUI | HI | 96753 | |
| Bilek, Christine | | Address on File | | | | | | |
| Bilezikian, Diana | | Address on File | | | | | | |
| Bilicki, Zoe | | Address on File | | | | | | |
| BILL ARBUCKLE | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

102 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILL HESTER | | Address on File | | | | | | |
| BILL LEWIS LOCKSMITH | | 4509 TENNYSON AVE. | | | SHEFFIELD LAKE | OH | 44054 | |
| BILL MOORE & ASSOCIATESINC. | | 1057 SOLANO AVENUE | | | ALBANY | CA | 94706 | |
| BILL REYNOLDS | | Address on File | | | | | | |
| BILL SHAW | | Address on File | | | | | | |
| BILL WILSON | | Address on File | | | | | | |
| Billage of North Syracuse | Village Clerk/Treasurer | Village Hall | 600 South Bay Road | | North Syracuse | NY | 13212 | |
| BILLIE JO M.PARMELY | | Address on File | | | | | | |
| BILLINGS AREA CHAMBER OF COMM. | | 815 S 27TH ST | | | BILLINGS | MT | 59101-4513 | |
| BILLINGS CLINIC | | P.O. BOX 31315 | | | BILLINGS | MT | 59107-1315 | |
| BILLINGS GAZETTE | | PO BOX 31238 | | | BILLINGS | MT | 59107-1238 | |
| BILLINGS SIGN SERVICE INC | | 2003 MAIN ST | | | BILLINGS | MT | 59105 | |
| Billings, Sheila | | Address on File | | | | | | |
| Billingsley, Danielle | | Address on File | | | | | | |
| Billingsley, Sarah | | Address on File | | | | | | |
| BILLINGTON IMPORTS INC. | | 7536 E. FULLERTON COURT | | | SPRINGFIELD | VA | 22153 | |
| Billington, Kathryn | | Address on File | | | | | | |
| Billington, Tracy | | P.O. Box 267 | | | Norridgewock | ME | 04957 | |
| BILLION APEX INDUSTRIAL LTD. | | RM 901 9/F WAI WAH COMM. CTR | 6 WILMER STREET SHEUNG WAN | | HONG KONG | Beijing | | China |
| BILLION TREND INTERNATIONAL LTD | | RM 709, FU HANG IND. BLDG | 1 HOK YUEN EAST STREET | | HUNGHOM | KOWLOON | | Hong Kong |
| BILLS BEST BBQ | | 57 S KESWICK AVE | | | GLENSIDE | PA | 19038 | |
| BILLS KEY SHOP INC. | | 536 UNIVERSITY AVENUE | | | MADISON | WI | 53703 | |
| BILLS LOCK & SAFE SERVICE | | 860 PINER RD. | | | SANTA ROSA | CA | 95403 | |
| BILLS RACCOON & SQUIRREL | | SPECIALISTS | 4 KINGSWOOD CT | | WESTAMPTON | NJ | 08060 | |
| BILLS REFRIGERATION INC | | 129 JORDAN STREET | | | SAN RAFAEL | CA | 94901 | |
| Bills, Auria | | Address on File | | | | | | |
| BI-LO DISTRIBUTORS LTD. | | 5 HUB DRIVE | | | MELVILLE | NY | 11747 | |
| BILT PRODUCTS | | 107 LANCASTER ROAD | | | WALNUT CREEK | CA | 94595 | |
| BIMBO BAKERIES USA INC. | | P.O. BOX 827810 | | | PHILIDELPHIA | PA | 19182 | |
| Binder, Scott | | Address on File | | | | | | |
| BINGHAM ELECTRIC | | P.O. BOX 81556 | | | ALBUQUERQUE | NM | 87198 | |
| BINGO SOLAR CO., LTD./STARZ | | RM 1902, EASEY COMM. BLDG | 253-261 HENNESSY ROAD | | WANCHAI | | | Hong Kong |
| BINH AN THINH/CONNOR | | 6, LO DUC HAMLET, HO NAI 3 | COMMUNE, DISTRICT TRANG BOM | | DONG NAI PROVINCE | | DONG NAI 810000 | Vietnam |
| Binkley, Michael | | Address on File | | | | | | |
| Binns, Isaiah | | Address on File | | | | | | |
| BINO PRODUCTS LLC | ALBERT STEINBERG, CRYSTAL WILLIAMS | 236 5TH AVE 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| Bint Ismail, Shahidah | | Address on File | | | | | | |
| Binyon, Eric D | | PO Box 4674 | | | Bethlehem | PA | 18018 | |
| BIO-FAMILIA AG | | BRUNIGSTRASSE 141 | | | CH-6072 SACHSELN | | | Switzerland |
| Biondo, Caroline | | Address on File | | | | | | |
| BIOWORLD MERCHANDISING INC. | MICHELLE ZBORAL | PO Box 674048 | | | Dallas | TX | 75267-4048 | |
| BIPACK SRL | | CASCIA LOC OLMO 115 Q | | | 50066 REGGELLO FIRENZE AG | | | Italy |
| Birch, Patricia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

103 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRCHWOOD DISPLAYLLC | | 2675 HIGH DESERT DR. #3-A | PO BOX 706 | | PRINEVILLE | OR | 97754 | |
| BIRD JANITORIAL AND | | HAWK WASH WINDOW | 2327 FREE STATE LN. | | LAWRENCE | KS | 66047 | |
| Bird, Francine | | Address on File | | | | | | |
| Bird, Lori | | Address on File | | | | | | |
| BIRDMAN INC | | 637 LINARDO STREET #201 | | | SAN RAFAEL | CA | 94901 | |
| BIRDMAN INC. | | 440 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| BIRDSONG ELECTRIC INC. | | 2914 INDUSTRIAL LN | | | GARLAND | TX | 75041-2307 | |
| Bireley, Beth | | Address on File | | | | | | |
| Birkenfeld, Cristelle | | Address on File | | | | | | |
| BIRKENSTOCK | | DEPT. 1621 | | | DENVER | CO | 80271-1621 | |
| Birkett, Joanne | | Address on File | | | | | | |
| Birkmaier, Ann | | Address on File | | | | | | |
| BIRMINGHAM BUDWEISER | | 141 INDUSTRIAL DRIVE | | | BIRMINGHAM | AL | 35211 | |
| BIRMINGHAM CHAMBER OF COMMERCE | | PO BOX 10127 | | | BIRMINGHAM | AL | 35202 | |
| Birmingham, Lisa | | Address on File | | | | | | |
| Biron, Allen | | Address on File | | | | | | |
| Birtles, Charlene | | Address on File | | | | | | |
| Bischoff, Rebecca | | Address on File | | | | | | |
| Bischoff, Shane | | Address on File | | | | | | |
| BISCOMERICA | | 565 W SLOVER AVENUE | | | RIALTO | CA | 92376 | |
| BISCOMERICA | | P O BOX 1070 | | | RIALTO | CA | 92377-0000 | |
| BISCOTTI BROS. BAKERY | | PO BOX 536805 | | | PITTSBURGH | PA | 15253-6800 | |
| BISCOTTIFICIO BELLI S.R.L. | | VIA DELLALBERETO 26/30 | | | 50041 CALENZANO FIRENZE AG | | | Italy |
| BISCOTTIFICIO GRONDONA SPA | | VIA CAMPOMORONE 48 B | | | 16164 GENOVA AG | | | Italy |
| BISCUITERIE DE LABBAYE SA | | ROUTE DU VAL | | | 61700 LONLAY LABBAYE | | | France |
| BISCUITERIE FILET BLEU | | RUE NICOLAS SADI CARNOT | ZA DE TROYALACH | | 29563 QUIMPER | | | France |
| BISCUITERIE MERE POULARD | | GRANDE RUE ZAC DE CONGLAIS | SAINT EUSTACHE | | 35460 ST ETIENNE COGLES | | | France |
| BISCUITS CANTREAU | | BP349 85206 FONTENAY | | | LE-COMPTE | | | France |
| Bishop, Alexandra | | Address on File | | | | | | |
| Bishop, Cote | | Address on File | | | | | | |
| Bishop, Kathleen | | Address on File | | | | | | |
| Bishop, Lily | | Address on File | | | | | | |
| Bishop, Madyson | | Address on File | | | | | | |
| Bishop, Melissa Kerr | | Address on File | | | | | | |
| Bisio, Rita | | Address on File | | | | | | |
| Bismarck, Hunter | | Address on File | | | | | | |
| BISS PRINTING INC. | | 158 11TH STREET | | | SAN FRANCISCO | CA | 94103-2532 | |
| BITE-SIZE BAKERY | | 504 FRONTAGE ROAD NE | | | RIO RANCHO | NM | 87124 | |
| Bivens, Lisa | | Address on File | | | | | | |
| BIXBY & COMPANY | | ONE SEA STREET PLACE | | | ROCKLAND | ME | 04841 | |
| Bixler, Eleni | | Address on File | | | | | | |
| BIZ SYNCH LLC | | 1041 MOONSTONE TERRACE | | | UNION CITY | CA | 94587 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

104 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIZOPIA LLC | | dba LISTANDFOUND.COM | 10207 SOUTH SAM HOUSTON PKWY. | | HOUSTON | TX | 77071 | |
| Bjork, Michael | | Address on File | | | | | | |
| BJORKMAN IND POWER CORP | | 70 FINNELL DRIVE | | | WEYMOUTH | MA | 21880000 | |
| Bjune, Holly | | Address on File | | | | | | |
| BJURMAN STUDIO | | 27 ATWELLS AVENUE | | | JOHNSTON | RI | 02919 | |
| BKG OVERSEAS/INDIAN | | BEHIND, C.L.JAIN, COLLAGE | HIMANYUPUR | FIROZABAD | Uttar Pradesh | | 283203 | India |
| BKP ENTERPRISES | | D-34 & 35 INDUSTRIAL ESTATE | HARTHALA KANTH ROAD | | MORADABAD | | 244001 | India |
| BLACK BOX CORPORATION | | P.O. BOX 371671 | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX NETWORK SERVICES | | SDS 12-0976 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK HILLS ENERGY | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| BLACK JEWELL POPCORN | | 11036 POPCORN LANE | | | ST. FRANCISVILLE | IL | 62460 | |
| BLACK MOUNTAIN SPRING WATER | | P.O. BOX 3010 | | | SAN CARLOS | CA | 94070 | |
| BLACK OPALINC. | | #342 290 TURNPIKE ROAD | SUITE 6 | | WESTBOROUGH | MA | 01581-2843 | |
| BLACK TIE OPTIONAL | | CUSTOM EVENTS | 551 CORDOVA ROAD #713 | | SANTA FE | NM | 87501 | |
| BLACK TYE LIMOUSINE SRVCE INC | | 1700 CROWSFOOT CT. | | | VIRGINIA BEACH | VA | 23464 | |
| Black, Brooke | | Address on File | | | | | | |
| Black, Jahni | | Address on File | | | | | | |
| Black, James | | Address on File | | | | | | |
| Black, Nicole | | Address on File | | | | | | |
| Black, Niya | | Address on File | | | | | | |
| Black, Rebecca | | Address on File | | | | | | |
| Black, Rondel | | Address on File | | | | | | |
| Black, Sheila M | | Address on File | | | | | | |
| Black, Terri | | Address on File | | | | | | |
| Blackaby, Kimberly | | Address on File | | | | | | |
| BLACKBERRY PATCH INC | | PO BOX 1639 | | | THOMASVILLE | GA | 31799 | |
| BLACKBURN SYRUP WORKS INC | BOBETTE MOORE | PO BOX 928 | | | JEFFERSON | TX | 75657 | |
| Blackburn, Arthur Harold | | Address on File | | | | | | |
| Blackburn, Justis | | Address on File | | | | | | |
| Blackburn, Kieran | | Address on File | | | | | | |
| Blackburn, Morgan | | Address on File | | | | | | |
| Blackerby, Bryce | | Address on File | | | | | | |
| BLACKHAWK ENGAGEMENT SOLUTIONS | | 6220 STONEBRIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| BLACKHAWK NETWORK INC. | C/O WELLS FARGO | PO BOX 936199 | | | ATLANTA | GA | 31193-6199 | |
| Blackler, Tamara L | | Address on File | | | | | | |
| Blackmon, Nyla | | Address on File | | | | | | |
| BLACKMORE DISTRIBUTING CO. | | 7100 JACKSON STREET | | | PARAMOUNT | CA | 90723 | |
| Blackson, Lyric | | Address on File | | | | | | |
| BLACKWELL FILESLLC | | 3178 17TH ST.STUDIO 3 | | | SAN FRANCISCO | CA | 94110 | |
| Blackwell, Kelila | | Address on File | | | | | | |
| Blackwell, Nicole | | Address on File | | | | | | |
| Blain, Ryan | | Address on File | | | | | | |
| Blaine, Tenasha | | Address on File | | | | | | |
| Blair Clark, Laurie | | Address on File | | | | | | |
| BLAIR CLEANING SERVICE | | 626 WALLEN HILLS DR.APT.7 | | | FT.WAYNE | IN | 46825 | |
| BLAIR IMAGE ELEMENTS INC | | 5107 KISSELL AVENUE | | | ALTOONA | PA | 16601 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

105 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIR THORNLEY | | Address on File | | | | | | |
| Blair, Desiree | | Address on File | | | | | | |
| Blair, Faith | | Address on File | | | | | | |
| Blair, Kimberly | | Address on File | | | | | | |
| Blair, Mitchell | | Address on File | | | | | | |
| Blair, Timothy | | Address on File | | | | | | |
| Blais, Alexis | | Address on File | | | | | | |
| Blais, Catherine | | Address on File | | | | | | |
| BLAKE A.ROBBINS | | Address on File | | | | | | |
| BLAKE EVERETTS MASTER | | LOCKSMITHS | PO BOX 2171 | | MARYLAND HEIGHTS | MO | 63043-2171 | |
| Blake, Brooke | | Address on File | | | | | | |
| Blake, Christopher | | Address on File | | | | | | |
| Blake, Donavan | | Address on File | | | | | | |
| Blake, Kathleen | | Address on File | | | | | | |
| Blake, Roland | | Address on File | | | | | | |
| Blake, Sophia | | Address on File | | | | | | |
| Blakeburn, Hannah | | Address on File | | | | | | |
| Blakely, Christina | | Address on File | | | | | | |
| Blakeman, Kim | | Address on File | | | | | | |
| Blakeney, Jennifer | | P.O. Box 1596 | | | Ocean View | DE | 19970 | |
| Blakeslee, Brandon | | Address on File | | | | | | |
| Blakney, Latashia | | Address on File | | | | | | |
| BLANCA MATOS | | 20 SPRUCE ST. | | | STAMFORD | CT | 06905 | |
| BLANCHARD MILLER LEWIS | | & ISLEY P.A. | 1117 HILLSBOROUGH STREET | | RALEIGH | NC | 27603 | |
| Blanchard, Christine | | Address on File | | | | | | |
| Blanchard, Courtney | | Address on File | | | | | | |
| Blanchard, Nornyssa | | Address on File | | | | | | |
| BLANCHARDS WELDING&REPAIR SVC | | 645 TURLINGTON RD. | | | SUFFOLK | VA | 23434 | |
| Blanchette, Brittany | | Address on File | | | | | | |
| Blanco Gomez, Jennifer Iraida | | Address on File | | | | | | |
| BLANCO INC. | | 1862 APPERSON DR. | | | SALEM | VA | 24153 | |
| Blanco, Catherine | | Address on File | | | | | | |
| Blanco, Sara | | Address on File | | | | | | |
| Bland, Stacey | | Address on File | | | | | | |
| Blaney, Jason | | Address on File | | | | | | |
| BLANKENSHIP EQUIP.REPAIRINC. | | P.O. BOX 2006 | | | RENTON | WA | 98056 | |
| Blanton, Monet | | Address on File | | | | | | |
| Blaschke, Jake | | Address on File | | | | | | |
| Blasetti, Cathleen | | Address on File | | | | | | |
| Blasingame, Breanna | | Address on File | | | | | | |
| Blasko, Christopher | | Address on File | | | | | | |
| BLAST EXPRESS INC. | | 2030 CENTURY CENTER BLVD. #D | | | IRVING | TX | 75062 | |
| Blatche, Lydia | | Address on File | | | | | | |
| Blauser, Timothy | | Address on File | | | | | | |
| Blauvelt, Jaclyn | | Address on File | | | | | | |
| BLEND LLC | | 700 HARTZ WAY SUITE 200 | | | DANVILLE | CA | 94526 | |
| BLEND MARK FOODS | | 1500 4TH ST | SUITE J | | HARVEY | LA | 70058 | |
| Blevins, Caitlin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

106 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLICKMAN TURKUS LP | | DBA NAI BT COMMERCIAL | 1650 TECHNOLOGY DR. SUITE 600 | | SAN JOSE | CA | 95110 | |
| BLINC ACCESSORIES CO. LTD | | ROOM 1201 NO 1065A | ZHAO JIA BANG ROAD | | SHANGHAI | Beijing | 200333 | China |
| BLISS HAMMOCKS INC. | | 901 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | |
| BLISTEX, INC. | | P.O. BOX 854576 | | | MINNEAPOLIS | MN | 55485-4576 | |
| BLOCK AND COMPANY INC | | 1111 S. WHEELING ROAD | | | WHEELING | IL | 60090 | |
| BLOCK DISTRIBUTING | | 2112 RUTLAND DR. #140 | | | AUSTIN | TX | 78759 | |
| Block Inc. | | PO Box 206600 | | | Dallas | TX | 75320-6600 | |
| BLOCK SOURCING INC. | | 2444 9TH STREET #5 | | | BOULDER | CO | 80304 | |
| BLOEM LLC | VANESSA FRANCO | 3301 HUDSON TRAILS DR | | | HUDSONVILLE | MI | 49426 | |
| Blondet, Dagma | | Address on File | | | | | | |
| Bloome, Terry | | Address on File | | | | | | |
| BLOOMEVER CO., LTD/AC | | RM G4026, 1005 AIRPORT RD, | SHENYANG AREA OF CHN(LIAONING) | | SHENYANG CHN | Liaoning | 110000 | China |
| BLOOMFIELD FARMS | | PO BOX 458 | | | BLOOMFIELD | KY | 40008 | |
| BLOOMIES | | 5655 COLLEGE AVENUE | | | OAKLAND | CA | 94618 | |
| BLOOMING BUSINESS INVESTMENTS | | 307BUILDING 1HUPAN QUARTER | GULOU DISTRICT | | FUZHOU | Beijing | | China |
| BLOOMING WORLD PRODUCTS CO | | 4388 RAMA 4 ROAD | PRAKANONG KLONGTOEY | | Chiang Rai | | 10110 | Thailand |
| BLOOMINGTON CHAMBER COMMERCE | | 81 S NINTH STREET SUITE 200 | | | MINNEAPOLIS | MN | 55402 | |
| BLOOMINGTON SELF STORAGE | | 150 WEST 81ST STREET | | | BLOOMINGTON | MN | 55420 | |
| Bloomquist, Cheryl L | | Address on File | | | | | | |
| BLOOMREACH INC | | 82 PIONEER WAY | | | MOUNTAIN VIEW | CA | 94041 | |
| BLOOMS DISTRIBUTIONS | | PO BOX 45574 | | | OMAHA | NE | 68145-0000 | |
| BLOOMSBERRY INC | | 92 JACKSON STREET | | | SALEM | MA | 01970 | |
| BloomThat Inc. | | 164 Townsend St #06 | | | San Francisco | CA | 94107 | |
| BLOOMY OCEAN INDUSTRY LIMITED | | RM.21C MINGGUANG PLAZA | 1279 DINGXI RD. | | SHANGHAI | Beijing | 200050 | China |
| Blose, Janice | | Address on File | | | | | | |
| Blount, Glenn | | Address on File | | | | | | |
| Blount, Renae | | Address on File | | | | | | |
| Bloye, Ann | | Address on File | | | | | | |
| BLU DOT DESIGN & MANUFACTURING | | 1323 TYLER STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| Blubaugh, Kendra | | Address on File | | | | | | |
| Blucher, Dante | | Address on File | | | | | | |
| BLUE AGILITY LLC | | 19 CROSS CREEK LANE | | | CHADDS FORD | PA | 19317 | |
| BLUE AIR L.L.P. | | 6901 MCNEIL DRIVE | | | AUSTIN | TX | 78729 | |
| BLUE CRAB BAY CO | | 29368 ATLANTIC DRIVE | | | MELFA | VA | 23410 | |
| BLUE CRAB BAY CO. | | 29368 ATLANTIC AVE. | | | MELFA | VA | 23410 | |
| BLUE DIAMOND CROSSING LLC | | 8375 WEST FLAMINGO RD. #200 | | | LAS VEGAS | NV | 89117 | |
| BLUE DIAMOND GROWERS | NANDETA SHARMA | BANK OF AMER.CH LOCKBOX | PO BOX 96269 | | CHICAGO | IL | 60693-6269 | |
| BLUE DIAMOND MINI STORAGE | | 4075 W.CAMERO AVE. | | | LAS VEGAS | NV | 89139 | |
| BLUE DOG BAKERY GROUP INC | Attn Accounts Receivable | 3302 FUHRMAN AVE. E. #202 | | | SEATTLE | WA | 98102 | |
| BLUE DOT SAFES CORPORATION | | 2707 N GAREY AVE | | | POMONA | CA | 91767 | |
| BLUE ELEPHANT MARKETING CO LTD | | 89/17-18 VIBHAVADEE RANGSIT RD | DONMUANG | | Chiang Rai | | 10210 | Thailand |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE ELEPHANTS INDIA PVT LTD | | 73 NEW MANGLAPURI | MEHRAULI GURGAON ROAD | | NEW DELHI | | 110030 | India |
| BLUE FISH | | NO.3 IMP.5 RUE AZOUZ REBAI | EL MANAR II | | 2092 TUNIS | | | Tunisia |
| BLUE FLAME LLC | | 28 GORGO LANE | | | NEW FIELD | NJ | 08344 | |
| BLUE HERON CATERING INC. | | 3310 PERALTA STREET SUITE B | | | OAKLAND | CA | 94608 | |
| BLUE HORSESHOE SOLUTIONSINC. | | 11590 N.MERIDIAN STE.#520 | | | CARMEL | IN | 46032 | |
| BLUE MARBLE BRANDS LLC | | 313 IRON HORSE WAY | | | PROVIDENCE | RI | 02908 | |
| BLUE MESA DISTRIBUTING | | 821 W. SAN MATEO SUITE A | | | SANTA FE | NM | 87505 | |
| BLUE MOON WINES | | 712 BANCROFT ROAD #463 | | | WALNUT CREEK | CA | 94598 | |
| BLUE MOUNTAIN ARTS | | Dept 1420 | PO Box 30106 | | Salt Lake City | UT | 84130-0106 | |
| BLUE OWL CANDY CO. | | PO BOX 115 | | | MOUNT TABOR | NJ | 07878 | |
| BLUE PEARL | | A-216 OKHLA INDUSTRIAL AREA | PHASE I | | NEW DELHI | | 110020 | India |
| BLUE PEARL/INDIAN INC | | A-216, OKHLA INDUSTRIAL AREA, | PHASE-1 | | NEW DELHI- 110020 | Delhi | | India |
| BLUE RHINO GLOBAL SOURCING INC | | dba MR BARBQ | 10 HUB DRIVE SUITE 101 | | MELVILLE | NY | 11747 | |
| BLUE RHINO WASTE IND.INC. | | 3017 WEST PIMA | | | PHOENIX | AZ | 85009 | |
| BLUE RIBBON PROD. CO. | | 1511 OLYMPIC BLVD. | | | JOLIET | IL | 60431 | |
| BLUE RIDGE APOTHECARY INC. | | PO BOX 698 | | | PINE MOUNTAIN | GA | 31822 | |
| BLUE RIDGE BEVERAGE CO INC | | 349 S OAK LN | | | WAYNESBORO | VA | 22980-5275 | |
| BLUE RIDGE HOME FASHIONS | | 15761 TAPIA STREET | | | IRWINDALE | CA | 91706 | |
| BLUE RIDGE PALLET SERVICES | | PO BOX 147 | | | LYNDHURST | VA | 22952 | |
| BLUE RIDGE WHOLESALE WINE CO | | 4933 BROOKSHIRE BLVD | | | CHARLOTTE | NC | 28216-3362 | |
| BLUE RUNNER FOODS INC. | | 726 SOUTH BURNSIDE AVENUE | | | GONZALES | LA | 70737 | |
| BLUE SAND DESIGNS | | 206 WEST 106TH ST.#8 | | | NEW YORK | NY | 10025 | |
| BLUE SKIES CONSULTING INC | | 488 4A AUTEN ROAD | | | HILLSBOROUGH | NJ | 08844 | |
| BLUE SKY ART & DESIGN INC. | | 315 JERUSALEM RD | | | COHASSET | MA | 02025 | |
| BLUE SKY CLAYWORKS INC. | QUEENIE REZNER | 2075 S ATLANTIC BLVD | SUITE H | | MONTEREY PARK | CA | 91754 | |
| BLUE SKY MARKETING GROUP LTD. | | 633 SKOKIE BLVD. SUITE 100LL | | | NORTHBROOK | IL | 60062 | |
| BLUE SKY RENTAL STUDIOSINC. | | 2325 THIRD ST.#434 | | | SAN FRANCISCO | CA | 94107 | |
| Blue Sky Sports & Entertainment | DIANE MURPHY | 150 Washington Street | | | Norwell | MA | 02061 | |
| BLUE SPRINGS CARPET CLEANING | | 1701 WEST 40 HWY.STE.101 | | | BLUE SPRINGS | MO | 64015 | |
| BLUE SPRINGS SAFETY STORAGE NO | | 12300 N.W. OUTER RD. | | | BLUE SPRINGS | MO | 64015 | |
| BLUE STAR CLOTHING CO. | | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | |
| BLUE STAR PAINTING | | 4083 FOOTHILL RD.APT.#C | | | SANTA BARBARA | CA | 93103 | |
| BLUE YONDER INC | WENDY GARCIA | Blue Yonder | PO Box 841983 | | DALLAS | TX | 75284-1983 | |
| Blue, Kiersten | | Address on File | | | | | | |
| BLUEBERRY SALES | | PO BOX 809194 | | | CHICAGO | IL | 60680-9194 | |
| BLUEDOT SAFES | | 2707 N GAREY AVE | | | POMONA | CA | 91767 | |
| BLUEGEM MILLENNIUM INC. | | 517 SERRA DRIVE STE 1 | | | S SAN FRANCISCO | CA | 94080 | |
| BLUEMAR PROMOTIONS LLC | | 41 INDUSTRIAL DRIVE | SUITE 7 | | EXETER | NH | 03833 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

108 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUEOCO, LLC | | 2950 PRAIRIE STREET SW#1000 | | | GRANDVILLE | MI | 49418 | |
| Bluetriton Brands Inc | | PO Box 856192 | | | Louisville | KY | 40285-6158 | |
| Blum, Lorraine | | Address on File | | | | | | |
| Blumish, Marie | | Address on File | | | | | | |
| Blunt, Irelynn | | Address on File | | | | | | |
| BLVDCON LLC | | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | |
| Blvdcon, LLC | Julie Colin, Authorized Agent | c/o Benderson Development | PO Box 823201 | | Philadelphia | PA | 19182-3201 | |
| BMA Window Cleaning LLC | | P.O. BOX 1768 | | | SAN MARCOS | TX | 78667 | |
| BMC BRASS PVT LTD. | | A-90 NIZAMUDDIN EAST | | | NEW DELHI | | 110013 | India |
| BMC FINE SPIRITS | | 4185 W POST ROAD | SUITE E | | LAS VEGAS | NV | 89118 | |
| BMC SOFTWARE DISTRIBUTIONINC | | PO BOX 201040 | | | HOUSTON | TX | 77216-0001 | |
| BMG BILLINGS LLC | | 406-238-1000 | 222 N.32ND ST.10TH FL. | | BILLINGS | MT | 59101 | |
| BMG METALSINC. | | PO BOX 7536 | | | RICHMOND | VA | 23231-0036 | |
| BMR & ASSOCIATES | | 22ND FLOOR BLDG#5 TOWER A | DLF CYBER CITY DLF PHASE III | | GURGAON INDIA | | 122 002 | India |
| BNR HR&PAYROLL AUDOCONFERENCES | | 1231 25TH ST. NW | | | WASHINGTON | DC | 20037 | |
| BOARD OF COUNTY COMMISSIONERS | | 2800 NORTH HORSESHOE DR. | | | NAPLES | FL | 34104 | |
| BOARD OF EQUALIZATION | | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | SACRAMENTO | CA | 94279-6001 | |
| Board of Police Commissioners | Attn Accounting Office | 1125 Locust Street | | | Kansas City | MO | 64106 | |
| BOARD OF WATER & LIGHT | | PO BOX 13007 | | | LANSING | MI | 48901-3007 | |
| Boardman, Elizabeth | | Address on File | | | | | | |
| Boardman, Graham | | Address on File | | | | | | |
| BOARDROOM CONSULTANTS | | 530 FIFTH AVENUE | | | NEW YORK | NY | 10036 | |
| BOB COOKS LOCKSMITH SERVICES | | 4614 POPLAR LEVEL ROAD | | | LOUISVILLE | KY | 40213 | |
| BOB DAVIS | | Address on File | | | | | | |
| BOB DAVIS SEE #11524 | | Address on File | | | | | | |
| BOB DURBIN MAINT. & CONSTRUC. | | 4730 E. INDIAN SCHOOL RD. #120 | | | PHOENIX | AZ | 85018 | |
| BOB ELLIOTT | | Address on File | | | | | | |
| BOB FELDMAN | | Address on File | | | | | | |
| BOB HARRISON ASSOCIATES INC | | 52 OAKWOOD ROAD | | | ORINDA | CA | 94563 | |
| BOB HUTCHINSONS WINDOW CLEANG | | 12583 ASHMORE GREEN DR. NORTH | | | JACKSONVILLE | FL | 32246 | |
| BOB LAZARUS | | Address on File | | | | | | |
| BOB MARRINER | | Address on File | | | | | | |
| BOB PATEL DBA | | Address on File | | | | | | |
| BOB PATTERSONTRUSTEE | | SHELBY COUNTY | PO BOX 2751 | | MEMPHIS | TN | 38101-2751 | |
| BOB PETERS FIRE PROTECTION | | 3060 LONG BEACH BLVD STE #C | | | LONG BEACH | CA | 90807 | |
| BOB SPITZEN | | Address on File | | | | | | |
| BOB SWANSON PHOTOGRAPHY | | 908 HOLLADAY POINT | | | VIRGINIA BEACH | VA | 23451 | |
| BOB TEESDALE ENTERTAINMENT | | 755 SAINT ANDREW DRIVE | SUITE 10-311 | | MUFREESBORO | TN | 37128 | |
| BOB TURNER INC | | 1149 RHODES RD. | | | LAKE ORION | MI | 48360 | |
| BOBAI NATIONAL WEAVING CRAFTS | | XING LONG ROAD | DONGCHENG INDUSTRY DISTRICT | | GUANGXI | Beijing | | China |
| BOBBI-JO ANDREASEN | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

109 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBBO INCORPORATED DOM | | 399 HUBBARD AVE. | | | PITTSFIELD | MA | 01201 | |
| BOBBY CREATION PVT LTD | | 139 F PHASE 2 SECTOR-7 | IMT MANESAR | | GURGAON HARYANA | | 122050 | India |
| BOBBY J TACKETT | | Address on File | | | | | | |
| BOBBY SUES NUTS! LLC | | 65 NORTH BEDFORD ROAD | | | CHAPPAQUA | NY | 10514 | |
| BOBBY WILLIAMS dba | | Address on File | | | | | | |
| BOBS BACKFLOW&PLUMBING CO.INC | | 12974 HELM DR. | | | JACKSONVILLE | FL | 32258 | |
| BOBS LOW COST SEWER & DRAIN | | P.O. BOX 444 | | | GLENDALE | AZ | 85311 | |
| BOBS RED MILL NATURAL FOODS | | 13521 SE PHEASANT CT. | | | MILWAUKIE | OR | 97222 | |
| BOC International, Inc | | 21 Drydock Avenue, Suite 520 W. | | | Boston | MA | 02110 | |
| BOCCES BAKERY LLC | FLEMING FARROW, PAGE DABNEY | 609 Greenwich St | | | New York | NY | 10014 | |
| Bocchetta, David | | Address on File | | | | | | |
| BOCH HONDA | | 279 PROVIDENCE HIGHWAY | | | NORWOOD | MA | 02062 | |
| Bochicchio, Patricia | | Address on File | | | | | | |
| Bock, Sarah | | Address on File | | | | | | |
| BODACIOUS FOOD CO | | P.O. BOX 626 | | | JASPER | GA | 30143 | |
| Bodden, Olivia | | Address on File | | | | | | |
| Boddie, Rhonda | | Address on File | | | | | | |
| BODE INTERNATIONAL LLC | | 3640 MT.DIABLO BLVD.STE.201 | | | LAFAYETTE | CA | 94545 | |
| BODEGA HOME DESIGNS LIMITED | | C/O UNIT 1101 LIBERTY CTR BLDG | 104 HV DE LA COSTA ST | | MAKATI CITY | | | Philippines |
| Bodenrader, Ethan | | Address on File | | | | | | |
| BODINE ETC. SPECIALTY FOODS | | 22151 US HWY 19 NORTH | | | CLEARWATER | FL | 33765 | |
| Bodine, Shannon | | Address on File | | | | | | |
| Bodnar, Patricia A | | Address on File | | | | | | |
| BODUM INC. (F) | | 601 WEST 26TH ST. SUITE 1250 | | | NEW YORK | NY | 10001 | |
| Bodwell, Tom | | Address on File | | | | | | |
| BOEGER WINERY | | 1709 CARSON RD | | | PLACERVILLE | CA | 95667-4906 | |
| Boehme, Stephanie | | Address on File | | | | | | |
| Boehmke, Stacy | | Address on File | | | | | | |
| BOEHMS CANDIES INC. | | 255 NE GILMAN BLVD. | | | ISSAQUAH | WA | 98027 | |
| BOELTER BRANDS | | PO BOX 734296 | | | CHICAGO | IL | 60673 | |
| Boerner, Mattison | | Address on File | | | | | | |
| Boersen, Liberty | | Address on File | | | | | | |
| Boettcher, Abigail | | Address on File | | | | | | |
| Boettcher, Britney | | Address on File | | | | | | |
| Boettcher, Catherine | | Address on File | | | | | | |
| Boffoli, Denise | | Address on File | | | | | | |
| Bogan, Patricia | | Address on File | | | | | | |
| Bogumil, Marilyn | | Address on File | | | | | | |
| BOGUSH | | 190 MAIN AVENUE | | | WALLINGTON | NJ | 07057 | |
| BOHAN CRAFTS/AC | | GAOWANG ECONOMIC ZONE | ZHONGHAN TOWN | | CIXI CITY, | Zhejiang | | China |
| BOHEMIAN/ZETA DISTRIB.CO. | | 14411 E. FIRESTONE BLVD. | | | LA MIRADA | CA | 90638 | |
| Bohlig, Kathleen | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

110 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOHM MATSEN KEGEL AGUILERA | C/O ERIC AGUILERA | 695 TOWN CENTER DR. SUITE 700 | | | COSTA MESA | CA | 92626 | |
| Bohorquez Reyes, Redi | | Address on File | | | | | | |
| Boily, Kristi | | Address on File | | | | | | |
| BOISE PLUMBING & HEATING | | P.O. BOX 190175 | | | BOISE | ID | 83709 | |
| BOISE STATE UNIVERSITY | SHELLEY METZGER | ASST. DIRECTOR CAREER CENTER | | | BOISE | ID | 83725 | |
| Boisseau, Robin | | Address on File | | | | | | |
| Bolarinho, Brandon | | Address on File | | | | | | |
| Bolden, Dangelo | | Address on File | | | | | | |
| Bolden, Jamaal | | Address on File | | | | | | |
| Bolen, Andrew | | Address on File | | | | | | |
| BOLERO CONFECTIONERY OF THRACE | | FACTORY IND. AREA OF KOMOTINI | OFFICE 26 AG. DIMITRIOU | | 17341 ATHENS | | | Greece |
| BOLERO HOME DECOR INC. | C/O VENTURA ADMIN.SVCS. | 13412 VENTURA BLVD. STE.200 | | | SHERMAN OAKS | CA | 91423 | |
| Boley, Candi | | Address on File | | | | | | |
| Bolez, Tanner | | Address on File | | | | | | |
| Bolick, Ronnie | | Address on File | | | | | | |
| Bolla, Megan | | Address on File | | | | | | |
| Bollin, Brandon | | Address on File | | | | | | |
| Bolling, Bernadette | | Address on File | | | | | | |
| Bolser, Rishel | | Address on File | | | | | | |
| BOLSIUS NEDERLAND B.V. | | KERKENDIJK 126 | | | 5482 KK SCHIJNDEL | | | Netherlands |
| Bolsters Rubbish Removal, LLC | | PO Box 6 | | | Burnham | ME | 04922 | |
| BOLTON CONSTRUCTION LLC | | 14 SAMUEL WILSON LANE | | | PITTSTOWN | NJ | 08867 | |
| Bolvin, Sean | | Address on File | | | | | | |
| BOLYDECOR A&C/CRYSTAL ART | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| BOLYDECOR A&C/CRYSTAL ART | | NO. 116 HAICHUAN RD JIANGBEI | NINGBO, | Zhejiang | ZHEJIANG PROVINCE | | 8 | China |
| BON MOTIF COMPANY (F) | | 4045 HORTON STREET | | | EMERYVILLE | CA | 94608 | |
| BON VIVANT LIBATIONS | | P.O. BOX 438 | | | INDIANAPOLIS | IN | 46206-0438 | |
| BONA VISTA PROGRAMS INC. | | 1220 EAST LAGUNA | | | KOKOMO | IN | 46904-2496 | |
| BONA VISTA USE VENDOR # 15247 | | POSITIVE RESULTS THERAPIES | 1220 E LAGUNA/PO BOX 2496 | | KOKOMO | IN | 46904-2496 | |
| BONACQUISTI WINE COMPANY | | 4640 PECOS ST UNIT 1 | | | DENVER | CO | 80211 | |
| Bonafede, Jeff | | Address on File | | | | | | |
| BONAFIDE LOCK & SAFEINC. | | 12555 116TH AVE.NE #10 | | | KIRKLAND | WA | 98034 | |
| BONAKEMI USA INC | | DEPARTMENT CH 17269 | | | PALATINE | IL | 60055 | |
| Bonanca, Patricia | | Address on File | | | | | | |
| BONANZA BEVERAGE COMPANY | | 6333 ENSWORTH STREET | | | LAS VEGAS | NV | 89119-3210 | |
| Bonapace, Benedict | | Address on File | | | | | | |
| BONART INC. | | 600 Getty Ave | Suite 208 | | Clifton | NJ | 07011-2161 | |
| Bonaventura, Karen | | Address on File | | | | | | |
| BONAVITA INC | | 2711 BUFORD ROAD | SUITE 102 | | RICHMOND | VA | 23235 | |
| BONCOR WATER SYSTEMS | | PO BOX 232450 | | | SAN DIEGO | CA | 92193-2450 | |
| Bonczek, Joseph | | Address on File | | | | | | |
| BOND MANUFACTURING COMPANY | | 2516 VERNE ROBERTS CIRCLE | SUITE H3 | | ANTIOCH | CA | 94509 | |
| BOND VAST INDUSTRIAL LIMITED | | FLAT 13 2/F INTL PLAZA | 20 SHEUNG YUET RD | | KOWLOON BAY | | | Hong Kong |
| Bond, Anne | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

111 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bond, Hailey | | Address on File | | | | | | |
| Bond, Jill | | Address on File | | | | | | |
| BONE DOCTORS BBQ LLC | | 718 CARGIL LANE | | | CHARLOTTESVILLE | VA | 22902 | |
| Bone, Rosetta | | Address on File | | | | | | |
| BONEHAUS INC | | 27 H FOX MEADOW RD | | | LEOMINSTER | MA | 01453 | |
| Bonenfant, Peter | | Address on File | | | | | | |
| Bonet - Tosado, Yeisa Edid | | Address on File | | | | | | |
| Bonet, Alexia | | Address on File | | | | | | |
| Bonfiglio, Eleanor | | Address on File | | | | | | |
| Bonga, Elizabeth | | Address on File | | | | | | |
| Bongiovanni, Janet | | Address on File | | | | | | |
| Bongiovi, Anthony | | Address on File | | | | | | |
| Bongiovi, Robert | | Address on File | | | | | | |
| Bonham-Kovalik, Hailey | | Address on File | | | | | | |
| BONI AND HANSON METAL PLASTIC | | UNIT 12 9/F VANTA IND CTR | 21-33 TAI LIN PAI RD KWAI CHUN | | NT | | | Hong Kong |
| Bonilla Albino, Angel E. | | Address on File | | | | | | |
| Bonilla, Jesse | | Address on File | | | | | | |
| Bonilla, Jomalee | | Address on File | | | | | | |
| Bonilla, Julio | | Address on File | | | | | | |
| Bonilla, Kevin | | Address on File | | | | | | |
| Bonilla, Mary Inez | | Address on File | | | | | | |
| Bonin, Lisa | | Address on File | | | | | | |
| Bonin-Jackson, Autumn | | Address on File | | | | | | |
| BONITA SPRINGS UTILITIES | | 11900 EAST TERRY STREET | | | BONITA SPRINGS | FL | 34135 | |
| BonitaVideo, LLC | | 17829 Oakmont Ridge Circle | | | Fort Myers | FL | 33967 | |
| Bonito, Kellie | | Address on File | | | | | | |
| BONJOUR (DIV OF MEYER CORP) | | 525 CURTOLA PKWY | | | VALLEJO | CA | 94590 | |
| BONKERS TOY COMPANY LLC | | 7734 HERSCHL AVE SUITE F | | | LA JOLLA | CA | 92037 | |
| BONLLC | | 67 WERTSVILLE RD | | | HILLSBOROUGH | NJ | 08844 | |
| Bonneau, Lisa | | Address on File | | | | | | |
| Bonneau, Mark | | Address on File | | | | | | |
| Bonner-Ockenholt, Brenda | | Address on File | | | | | | |
| BONNETT FAIRBOURN FRIEDMAN | | & BALINT PC | 2325 E CAMELBACK ROAD #300 | | PHOENIX | AZ | 85016 | |
| BONNEVILLE INTL. CORP. | | dba WNND-FM | 1 PRUDENTIAL PLAZA STE.2780 | | CHICAGO | IL | 60601 | |
| Bonneville, Christiphor | | Address on File | | | | | | |
| BONNIE C MONTE | | Address on File | | | | | | |
| BONNIE HUDSON | | Address on File | | | | | | |
| BONNIE MIRRER | | Address on File | | | | | | |
| BONNY DOON VINEYARD | | 328 INGALLS ST | | | SANTA CRUZ | CA | 95060 | |
| BONOMI SPA | | VIA VAZZI 7 | | | 37028 ROVEREVERONESE AG | | | Italy |
| Bonomonte, Michael | | Address on File | | | | | | |
| BONOS OF NORTH FLORIDA INC. | | 10645 PHILLIPS HIGHWAY #200 | | | JACKSONVILLE | FL | 32256 | |
| Bonsall, Cheryl | | Address on File | | | | | | |
| Bontemps, Jair | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

112 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOK & PLAY LLC | NAIDA GOMEZ | 1828 E 3RD ST | | | BROOKLYN | NY | 11223 | |
| BOOK DEPOT | | 67 FRONT STREET N | | | THOROLD | ON | L2V 1X3 | Canada |
| BOOK ENTERPRISES LLC | | PO BOX 247 | | | ROCHESTER | MA | 02770 | |
| BOOK ESSENTIALS SOUTH | | 1020 NW MEADOWS RD | | | BOCA RATON | FL | 33486-0000 | |
| Booker, Rita | | Address on File | | | | | | |
| Bookert, Lavania | | Address on File | | | | | | |
| BOOKS FOR LESS LLC | | PO BOX 344 | | | NEW YORK | NY | 10116 | |
| Boomerang Commerce Inc. | | 1987 Leghorn St Suite 100 | | | Mountain View | CA | 94043 | |
| BOOMI INC | | 1400 LIBERTY RIDGE DRIVE | SUITE 200 | | CHESTERBROOK | PA | 19087 | |
| Boone County Clerk | | 2950 Washington Street | | | Burlington | KY | 41005 | |
| BOONE COUNTY FISCAL COURT | | Occupational License Department | 2950 Washington Square Room | | Burlington | KY | 41005 | |
| BOONE COUNTY RECORDER OF DEEDS | | 801 EAST WALNUT - ROOM 132 | | | COLUMBIA | MO | 65203-7728 | |
| BOONE COUNTY SHERIFF | | PO BOX 198 | 3000 Conrad Lane | | Burlington | KY | 41005 | |
| Boone, Richard | | Address on File | | | | | | |
| BOOT CONSULTING COMPANY INC. | | 28 REED STREET | | | MILL VALLEY | CA | 94941 | |
| BOOTH NEWSPAPERS INC. | | DEPT.77571 | PO BOX 77000 | | DETROIT | MI | 48277-0571 | |
| BOOTH STORAGE TRAILERS | | P.O. BOX 7725 | | | COLUMBUS | GA | 31908 | |
| Booth, Kathy | | Address on File | | | | | | |
| Boothe, Cornel | | Address on File | | | | | | |
| BOOTLEGGERS BREWERY LLC | | 401 S RICHMAN AVE | | | FULLERTON | CA | 92832 | |
| BOOTLEGGERS DBA FREE WILL | | 1100 E TRUSLOW AVE | | | FULLERTON | CA | 92831 | |
| BOOTSTRAP BRANDS INC | | 120 WEST PARISH STREET | SUITE A | | DURHAM | NC | 27701 | |
| Boozer, Renee | | Address on File | | | | | | |
| Borchardt, Michael | | PO Box 583 | | | Conway | NH | 03818 | |
| BORDE | | BP-4 LES GARDELLES | | | 43170 SAUQUES | | | France |
| BORDEAUX WINE LOCATORS INC | | 2950 32ND AVENUE SW | | | TUMWATER | WA | 98512 | |
| BORDEN DAIRY | | 8750 NORTH CENTRAL EXPRESSWAY | SUITE # 400 | | DALLAS | TX | 75231 | |
| Borden, Jaden | | Address on File | | | | | | |
| Borden, Joleesha | | Address on File | | | | | | |
| BORDERFREE INC | | 292 MADISON AVENUE 5TH FL | | | NEW YORK | NY | 10017 | |
| Borders, David | | Address on File | | | | | | |
| BORED GAMES TOYS INC | | PO BOX 230481 | | | BROOKLYN | NY | 11223 | |
| BOREM AND PREMIUM FOODS LLC | | 1502 SCENIC SHORE DR | | | KINGWOOD | TX | 77345 | |
| Borges, Cynthia | | Address on File | | | | | | |
| BORGO DE MEDICI SRL | | VIA F. BRUNELLESCHI 6 | | | 59100 PRATO AG | | | Italy |
| BORGO DE MEDICI USA INC | | 1688 Meridian Ave | Suite 700-609 | | Miami Beach | FL | 33139 | |
| Boria, Theresa J | | Address on File | | | | | | |
| Boring, Betty | | Address on File | | | | | | |
| Boring, Jonathan | | Address on File | | | | | | |
| Boring, Jonathan | | Address on File | | | | | | |
| Borja, River | | Address on File | | | | | | |
| Borkowski, Michael | | Address on File | | | | | | |
| Borman, Carl | | Address on File | | | | | | |
| Bormioli Luigi Corporation | CARNITA CHARLES, JADIA CEDILLO | 41 MADISON AVENUE 17TH FLOOR | | | NEW YORK | NY | 10010 | |
| BORMIOLI ROCCO GLASS CO INC -D | | 41 MADISON AVE | 16TH FL | | NEW YORK | NY | 10010 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

113 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORMIOLI ROCCO SRL | | VIALE MARTIRI DELLA LIBERTA 1 | | | 43036 FIDENZA (PARMA) AG | | | Italy |
| BORN TO HULA LLC | | 6 LOCUST STREET | | | HIGHLANDS | NJ | 07732 | |
| Borough of Downingtown | Tax Office | 4 W. Lancaster Avenue | | | Downingtown | PA | 19335 | |
| BOROUGH OF MOUNTAINSIDE | | POLICE DEPARTMENT | 1385 ROUTE 22 | | MOUNTAINSIDE | NJ | 07092 | |
| Borough Of Paramus | Business License Division | One Jockish Square | | | Paramus | NJ | 07652 | |
| BOROUGH OF PARAMUS | | BUILDING DEPARTMENT | JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |
| BOROUGH OF PARAMUS | | BOROUGH HALL JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| Borough Of Rockaway | Tax Collector | 1 East Main Street | | | Rockaway | NJ | 07866 | |
| Borough of Woodland Park | Tax Collector | Municipal Building | 5 Brophy Lane, 2nd Floor, Room 204 | | Woodland Park | NJ | 07424 | |
| BOROUGH OF WOODLAND PARK | | 5 BROPHY LANE | | | WOODLAND PARK | NJ | 07424 | |
| Borrell, Jade | | Address on File | | | | | | |
| Borrero, Niomi | | Address on File | | | | | | |
| Bortel Jr., Claude | | Address on File | | | | | | |
| Bortone, Justin | | Address on File | | | | | | |
| Bortscheller, Joseph | | Address on File | | | | | | |
| BOSCO PRODUCTS INC | | 441 ROUTE 202 | | | TOWACO | NJ | 07082 | |
| BOSCO PRODUCTS INC. | | 441 MAIN ROAD | | | TOWACO | NJ | 07082 | |
| BOSCOLI FOODS INC | | 2254 GREENWOOD ST | | | KENNER | LA | 70062 | |
| BOSKA USA CORP | | 40-4 RADIO CIRCLE DRIVE | | | MT KISCO | NY | 10549 | |
| BOSKAGE COMMERCE PUBLICATIONS | | PO BOX 337 | | | ALLEGAN | MI | 49010 | |
| Bosley-Van Ace, Bernardette | | Address on File | | | | | | |
| BOSS PET PRODUCTS INC | ERIC CERVANTEZ | PO Box 734038 | | | Chicago | IL | 60673-4038 | |
| Bosse, Simon | | Address on File | | | | | | |
| BOSSWIN INDUSTRIES LTD. | | UNIT 1708-1710 17/F TOWER II | SILVERCORD 30 CANTON ROAD | | KOWLOON | | | Hong Kong |
| Bost, Semaya | | Address on File | | | | | | |
| BOSTICK COMPANYINC. | | 2870 E.LA CRESTA | | | ANAHEIM | CA | 92806 | |
| Bostick, Cleo | | Address on File | | | | | | |
| BOSTON AMERICA CORP | | 55 SIXTH ROAD SUITE 8 | | | WOBURN | MA | 01801 | |
| BOSTON AMERICA CORPORATION | | 55 SIXTH ROAD | STE. 8 | | WOBURN | MA | 01801 | |
| BOSTON AREA DOOR CO | | 35 SUMMERDALE FARMS WAY | | | BRIDGEWATER | MA | 02324 | |
| BOSTON BURGER | | 3 SULLIVAN STREET | | | WOBURN | MA | 01801 | |
| BOSTON COMMON COFFEE CO. | | 103 CANAL STREET | | | BOSTON | MA | 02114 | |
| BOSTON CONTAINER SERVICES INC | | 5 COTTAGE STREET | | | NORTON | MA | 02766 | |
| BOSTON EQUISERVE | | P.O. BOX 414274 | | | BOSTON | MA | 02241-4274 | |
| BOSTON INTERNATIONAL | | 210 GROVE STREET | | | FRANKLIN | MA | 02038 | |
| BOSTON INTERNATIONAL | | 89 OCTOBER HILL RD | | | HOLLISTON | MA | 01746 | |
| BOSTON LOCK & SAFE COMPANY IN | | 30 LINCOLN STREET | | | BOSTON | MA | 02135-1494 | |
| BOSTON RETAIL PARTNERS LLC | | INDEPENDENCE WHARF | 470 ATLANTIC AVENUE 4TH FLOOR | | BOSTON | MA | 02210 | |
| BOSTON RETAIL PRODUCTS | | 400 RIVERSIDE AVENUE | | | MEDFORD | MA | 02155 | |
| BOSTON SAUCES LLC | | 3 SULLIVAN STREET | | | WOBURN | MA | 01801 | |
| BOSTON TEA COMPANY LLC | | 900 PALISADE AVE. | SUITE 15 B | | FORT LEE | NJ | 07024 | |
| BOSTON TRAILER SALES LLC | RACHEL MCCARTHY | 635 MANLEY STREET | | | WEST BRIDGEWATER | MA | 02379 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

114 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON WAREHOUSE TRADING CORP. | CHRISTIAN VALME | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062 | |
| BOSTON WAREHOUSE TRADING/BOSTON | | 59 DAVIS AVENUE, SUITE 10 | | | NORWOOD | MA | 02062 | |
| BOSTON WHOLESALE FLOWERSINC | | 587 ALBANY STREET | | | BOSTON | MA | 02118 | |
| BOSTON Z LOGISTICS INC | | 1449 MAIN STREET | UNIT 2 | | HANSON | MA | 02341 | |
| Boston, Romera | | Address on File | | | | | | |
| BOSTRIP CRAFTS CO LTD/AC | | 5# TONGFUYU FIRST IND ZONE | JINTIAN RD TIANXIN VILLAGE | | SHENZHEN | Guangdong | 518118 | China |
| Bostwick, Tiana | | Address on File | | | | | | |
| Boswell, Ayanna | | Address on File | | | | | | |
| Boswell, Thomas | | Address on File | | | | | | |
| Bota, Noel | | Address on File | | | | | | |
| Botelho, Destiny | | Address on File | | | | | | |
| Botelho, James | | Address on File | | | | | | |
| Botelho-Rogers, Kathleen | | Address on File | | | | | | |
| BOTHRA INTERNATIONAL | | E-230 6TH ROAD M.I.A. | BASNI 2ND PHASE | | JODHPUR | | 342 005 | India |
| BOTTLES OF GRAPES INC | | 1911 W DOLLARWAY RD | PO BOX 638 | | ELLENSBURG | WA | 98926 | |
| BOTTOM LINE PRODUKTIONZ | | GERALD JONES | 2919 PLYMOUTH CT. | | STOCKTON | CA | 95207 | |
| BOTTOMLEY DIST. CO. INC. | | 755 YOSEMITE DR. | | | MILPITAS | CA | 95035 | |
| Bouchard, Carol | | Address on File | | | | | | |
| Bouchard, Joseph | | Address on File | | | | | | |
| Bouchard, Marilyn | | Address on File | | | | | | |
| Boucher, Nellie | | Address on File | | | | | | |
| Bouffard, Aiden | | Address on File | | | | | | |
| Boukas, Sandra | | Address on File | | | | | | |
| Boulay, Susan | | Address on File | | | | | | |
| BOULDER CHAMBER OF COMMERCE | | 2440 PEARL ST. | | | BOULDER | CO | 80302 | |
| BOULDER COUNTY TREASURER | | PO BOX 471 | | | BOULDER | CO | 80306 | |
| BOULDER PUBLISHING INC. | | DEPT. #92 | | | DENVER | CO | 80281-0092 | |
| Bouley, Eric | | Address on File | | | | | | |
| Bouley, Ilanna | | Address on File | | | | | | |
| Bouley, Randy J | | Address on File | | | | | | |
| Bouley, Riley | | Address on File | | | | | | |
| Boulware, Ashley | | Address on File | | | | | | |
| BOUNTY BEV LLC | | 3628-B TROUSDALE DR | | | NASHVILLE | TN | 37204 | |
| Bourassa, Zachary | | Address on File | | | | | | |
| BOURBON FOODS USA CORPORATION | KENJIJRO NAKAJIMA, YUMI NOJI | 1730 Rhode Island Ave. NW | Suite 806 | | Washington | DC | 20036 | |
| BOURGET IMPORTS LLC | | 1060 LONE OAK ROAD SUITE #120 | | | EAGAN | MN | 55121 | |
| Bourget, Sophie | | Address on File | | | | | | |
| Bourn, Susan | | Address on File | | | | | | |
| Bourne Water District | | 211 Barlows Landing Rd | PO Box 1447 | | Pocasset | MA | 02559-1447 | |
| Bourne, Roseanne | | Address on File | | | | | | |
| Bourne, Tiffany | | Address on File | | | | | | |
| BOUSHELLE PEARSON | | Address on File | | | | | | |
| Bousquet, Emily | | Address on File | | | | | | |
| Bouthiller, Lyndsey | | Address on File | | | | | | |
| Bouthillier, Sheri | | Address on File | | | | | | |
| Boutilier, Laura | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

115 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUTIQUE WINES OF NEW MEXICO | | 2538 CAMINO ENTRADA STE 102 | | | SANTA FE | NM | 87507-4920 | |
| Bouvier, Karen | | Address on File | | | | | | |
| Bovair, Emma | | Address on File | | | | | | |
| BOVES OF VERMONT INC | | 8 CATAMOUNT DRIVE | | | MILTON | VT | 05468 | |
| Bowden, Eric | | Address on File | | | | | | |
| Bowe, Elizabeth | | Address on File | | | | | | |
| BOWEN JANITORIAL | | P.O. BOX 325 | | | PERU | IN | 46970 | |
| Bowen, Cynthia | | Address on File | | | | | | |
| Bowen, Deborah | | Address on File | | | | | | |
| Bowen, Maryanne | | Address on File | | | | | | |
| Bowen, Susanne | | Address on File | | | | | | |
| Bowen, Timothy | | PO Box 3963 | | | Newport | RI | 02840 | |
| Bowens, Audrey | | Address on File | | | | | | |
| Bowens, Deja | | Address on File | | | | | | |
| Bower, Denise | | Address on File | | | | | | |
| Bowers, Alyssa | | Address on File | | | | | | |
| Bowers, Katherine | | Address on File | | | | | | |
| Bowers, Patricia | | Address on File | | | | | | |
| Bowes, Benjamin | | Address on File | | | | | | |
| BOWHEAD ENVIRONMENTAL & SAFETY | | 1420 NW GILMAN BLVD #2145 | | | ISSAQUAH | WA | 98027 | |
| BOWHEAD MANUFACTURING CO.LLC | | 1011 SW KLICKITAT WAY #104 | | | SEATTLE | WA | 98134 | |
| Bowie, Dashaun | | Address on File | | | | | | |
| Bowie, Patricia | | Address on File | | | | | | |
| Bowles, Don | | Address on File | | | | | | |
| Bowles, Kathy | | Address on File | | | | | | |
| BOWLING GREEN BEVERAGE INC. | | 17744 DIXIE HWY | | | BOWLING GREEN | OH | 43402-9324 | |
| BOWLMAN FURNITURE SDN BHD | | LOT 487 50 3/4 MILES | JALAN JOHOR BAHRUM MACAP | | 86200 SIMPANG RENGGAM, Johor | | | Malaysia |
| BOWMAN & ASSOCIATES INC | | 1036 W ROBIN HOOD DRIVE | | | STOCKTON | CA | 95206 | |
| BOWMAN SALES & EQUIPMENT INC | | P.O. BOX 433 | 10233 GOVERNOR LANE BLVD | | WILLIAMSPORT | MD | 21795 | |
| Bowman, Cody | | Address on File | | | | | | |
| Bowman, Eric | | Address on File | | | | | | |
| Bowman, Hailee | | Address on File | | | | | | |
| Bowman, Joyce | | Address on File | | | | | | |
| Bowman, Makayla | | Address on File | | | | | | |
| Bowman-Moak, Caitlyn | | Address on File | | | | | | |
| BOWMANS JANITORIAL & LAWN SVC | ATTN PERCY BOWMAN | PO BOX 230485 | | | MONTGOMERY | AL | 36123 | |
| BOWMANS SAFE AND LOCK SHOP | | 1219 7TH STREET N.W. | | | ROCHESTER | MN | 55901 | |
| Bowne-Goguen, Athena | | Address on File | | | | | | |
| Bowser, Cortney | | Address on File | | | | | | |
| Bowser, Julia | | Address on File | | | | | | |
| Bowser, Thomas | | Address on File | | | | | | |
| Bowyer, Michelle | | Address on File | | | | | | |
| BOX BOARD PRODUCTS INC | | 8313 TRIAD DRIVE | | | GREENSBORO | NC | 27409 | |
| BOX TRAY & GIRAFFE INC | | NO.151 ZHUZHOU ROAD | LAOSHAN DISTRICT | | QINGDAO SHANDONG | Beijing | 266101 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

116 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOX USA GROUP INC. | | 5847 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| BOXED IMAGE CORPORATION | | 717 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| BOXING HONGDA/GREEN LUCK | | SHANGTUAN INDUSTRIAL ZONE | BOXING COUNTY | | SHANDONG PROVINCE | Shandong | 256500 | China |
| BOXWARE INC | | 8000 CORPORATE CENTER DRIVE | SUITE 108 | | CHARLOTTE | NC | 28226 | |
| BOYAJIAN INC | | 144 WILL DR | | | CANTON | MA | 02021 | |
| Boyce, Keri | | Address on File | | | | | | |
| BOYD LOGISTICSINC. | | PO BOX 960728 | | | EL PASO | TX | 79996 | |
| Boyd, Jeffery D | | Address on File | | | | | | |
| Boyd, Lawrence | | Address on File | | | | | | |
| Boyd, Shamel | | Address on File | | | | | | |
| Boyd, Troy | | Address on File | | | | | | |
| BOYDS | | PO BOX 20547 | | | PORTLAND | OR | 97294 | |
| BOYER CANDY CO INC | ATTN ACCTS. RECEIVING | 821 17TH STREET | | | ALTOONA | PA | 16601 | |
| Boyer, Pam | | Address on File | | | | | | |
| Boyington, Ruth E | | PO Box 382 | | | Intervale | NH | 03845 | |
| Boykin, Irish | | Address on File | | | | | | |
| BOYLAN BOTTLING CO. | JIM DESANTIS | PO BOX 822102 | | | PHILADELPHIA | PA | 19182 | |
| BOYLAN BOTTLING COMPANY | | 7 PURCELL CT | | | MOONACHIE | NJ | 07074-1606 | |
| BOYLAN BROS. WINDOW CLEANING | | PO BOX 2191 | | | CATHEDRAL CITY | CA | 92235-2191 | |
| Boyle, Jaden | | Address on File | | | | | | |
| Boyle, Kylie | | Address on File | | | | | | |
| Boyle, Michele | | Address on File | | | | | | |
| Boyler, Ronald | | Address on File | | | | | | |
| Boyles, Ryan | | Address on File | | | | | | |
| BOYNE VALLEY GROUP | | PLATIN RD | | | DROGHEDA CO.LOUTH | | | Ireland |
| BOZEMAN CHAMBER OF COMMERCE | | 2000 COMMERCE WAY | | | BOZEMAN | MT | 59715 | |
| BOZEMAN DAILY CHRONICLE | C/O ISJ PAYMENT PROCESSING CTR | PO BOX 1570 | | | POCATELLO | ID | 83204-1570 | |
| BOZEMAN PORTABLE STORAGE | | 135 HIDEAWAY DRIVE | | | BOZEMAN | MT | 59718 | |
| BP INDUSTRIES/CIT GROUP | DYLAN OSTENDORF | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| BP WATERTOWN RETAIL LLC | | 800 BOYLSTON ST SUITE 1300 | | | BOSTON | MA | 02199 | |
| BPS - AUSTIN | | BPS EQUIPMENT RENTAL & SALES | 21310 I H 35 | | KYLE | TX | 78640 | |
| Brabham, Courtney | | Address on File | | | | | | |
| BRACCO DISTR. CO. INC. | | 2225 JERROLD AVE. | | | SAN FRANCISCO | CA | 94124 | |
| Brace, Megan | | Address on File | | | | | | |
| Bracero, Steven | | Address on File | | | | | | |
| BRACKENRIDGE CONSTRUCTION | | P.O. BOX 220 | | | BRACKENRIDGE | PA | 15014 | |
| Brackett, Nichole | | Address on File | | | | | | |
| BRAD BRENNER | | Address on File | | | | | | |
| Brad Grearn | | Address on File | | | | | | |
| BRAD WITERS | | Address on File | | | | | | |
| Bradbury, Jonathan | | Address on File | | | | | | |
| Brader, Jonathan | | Address on File | | | | | | |
| BRADFORD & RILEY INC. | | PO BOX 441189 | | | INDIANAPOLIS | IN | 46244 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

117 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADFORD H.AGLER | | Address on File | | | | | | |
| BRADFORD STAFF INC | | 100 CALIFORNIA ST 14TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| Bradford, Nyla | | Address on File | | | | | | |
| Bradford, Tyler | | Address on File | | | | | | |
| BRADFORDS HARDWARE INC. | | 231 MAIN STREET | | | HYANNIS | MA | 26010000 | |
| Bradley, Andrea | | Address on File | | | | | | |
| Bradley, Angela | | Address on File | | | | | | |
| Bradley, Katlyn | | Address on File | | | | | | |
| Bradley, Linda | | Address on File | | | | | | |
| Bradley, Louise | | Address on File | | | | | | |
| Bradley, Michael | | Address on File | | | | | | |
| Bradley, Raymond | | Address on File | | | | | | |
| Bradley, Richard | | Address on File | | | | | | |
| Bradley, Savannah | | Address on File | | | | | | |
| BRADLEYS BOOK CLEARANCE | | 390 FOUNTAIN STREET | | | PITTSBURGH | PA | 15238 | |
| BRADS ORGANIC LLC | | 7 HOOVER AVE | | | HAVERSTRAW | NY | 10927 | |
| BRADSHAW INTERNATIONAL INC | | 9409 BUFFALO AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRADSHAW INTERNATIONAL INC. | ERICA GONZALEZ, LATANYA LOLLIE | P.O. BOX 103017 | | | Pasadena | CA | 91189-3017 | |
| Bradshaw, Bobbie | | Address on File | | | | | | |
| Bradshaw, Chrissy | | Address on File | | | | | | |
| Bradshaw, Grace | | Address on File | | | | | | |
| BRADY MARKETING | | 1331 N. CALIFORNIA BLVD | SUITE 320 | | WALNUT CREEK | CA | 94596 | |
| BRADY WILLIAM MCNETT | | Address on File | | | | | | |
| Brady, Kendrick | | Address on File | | | | | | |
| Brady, Lauren | | Address on File | | | | | | |
| Brady, Matt | | Address on File | | | | | | |
| Brady, Ryan | | Address on File | | | | | | |
| Brady, William | | Address on File | | | | | | |
| Brady, Zachary | | Address on File | | | | | | |
| BRADYS RENT ALL INC. | | 3807 PALMER PARK BLVD | | | COLO. SPRINGS | CO | 80909 | |
| Braender, Richard | | Address on File | | | | | | |
| Bragalone, John | | Address on File | | | | | | |
| BRAGGS LIVE FOOD PRODUCTS IN | | BOX 7 | | | SANTA BARBARA | CA | 93102 | |
| Braggs, Atiq | | Address on File | | | | | | |
| BRAHA INDUSTRIES | | 10 W. 33RD STREET | | | NEW YORK | NY | 10001 | |
| BRAIN STORM PRODUCTS LLC | | 1011 SOUTH ANDREASEN DRIVE | | | ESCONDIDO | CA | 92029 | |
| BRAINLABS DIGITAL INC | | 119 NUECES ST | | | AUSTIN | TX | 78701 | |
| BRAINSHARK INC | | PO BOX 200716 | | | PITTSBURG | PA | 15251-0716 | |
| BRAINSTORMPRODUCTS LLC | | 1011 S. ANDREASEN DRIVE #100 | | | ESCONDIDO | CA | 92029 | |
| BRAINWAVE EXPORTERS LTD. | | 4/1T. KHUN KHONG A. SANSAI | BAAN TAWAII | | Chiang Rai | | 50230 | Thailand |
| Brake, Kayla | | Address on File | | | | | | |
| Braley, Alan | | Address on File | | | | | | |
| Bramlage, Nicholas | | Address on File | | | | | | |
| Bramson, Kaelin | | Address on File | | | | | | |
| Branca, Nancy | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

118 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brancaccio Jr, Richard | | Address on File | | | | | | |
| Brancati, Mary Anne | | Address on File | | | | | | |
| Branch, Brian | | Address on File | | | | | | |
| Branch, Melanie | | Address on File | | | | | | |
| Branco, Natalie | | Address on File | | | | | | |
| BRAND BUZZ LLC | YEHUDIS POLLAK | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | |
| BRAND CASTLE LLC | | 5111 RICHMOND RD | | | BEDFORD HEIGHTS | OH | 44146 | |
| Brand Castle, LLC | MELISSA BELL | PO Box 266 | | | Marietta | OH | 45750-0266 | |
| Brand Connections | | PO Box 744347 | | | Atlanta | GA | 30374 | |
| BRAND DEVELOPMENT GROUP | | 111 TOWN SQUARE PLACE | SUITE 309 | | JERSEY CITY | NJ | 07310 | |
| BRAND FUSION LTD. | | 675 STEEPROCK DRIVE | | | TORONTO | ON | M3J 225 | Canada |
| BRAND GUIDANCE DESIGN INTELL. | | 2030 FIFTH ST. | | | BERKELEY | CA | 94710 | |
| BRAND NAME DIST SVC | ARTHUR K, DANIEL K, KATE K | PO BOX 230122 | | | BROOKLYN | NY | 11223 | |
| BRAND NETWORKS LLC | | 40 BROAD STREET | 6TH FLOOR | | BOSTON | MA | 02109 | |
| BRAND NEW PRODUCTS LLC | | 2506 N CLARK ST | SUITE# 280 | | CHICAGO | IL | 60614 | |
| BRAND PARTNERS GROUP | NEMO GINDI | 413 FLORENCE AVE | | | HILLSIDE | NJ | 07205 | |
| Brand, Skylar | | Address on File | | | | | | |
| BRANDBORG CELLARS | | P.O. BOX 730 | | | FAIRFAX | CA | 94930 | |
| BRANDED ENTERTAINMENT | | NETWORK HOLDINGS INC | 15250 VENTURA BLVD STE 300 | | SHERMAN OAKS | CA | 91403 | |
| BRANDEN C MARTINEZ | | Address on File | | | | | | |
| Brandenburg, Zachary | | Address on File | | | | | | |
| BRANDI HALEY | | Address on File | | | | | | |
| BRANDI MILLOY INC | | 323 34TH STREET | | | MANHATTAN BEACH | CA | 90266 | |
| BRANDI MILLOY INC | | 818 PENN ST | | | EL SEGUNDO | CA | 90245 | |
| BRANDON A.JOHNSON | | Address on File | | | | | | |
| BRANDON C.TURNER | | Address on File | | | | | | |
| BRANDON CHANDLER | C/O CTS STORE# 7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| BRANDON L.CARPENTER | | Address on File | | | | | | |
| BRANDON M.EHRLICH | | Address on File | | | | | | |
| BRANDON RIOS | | Address on File | | | | | | |
| BRANDON WEINSTOCK | | Address on File | | | | | | |
| Brandon, Bryan | | Address on File | | | | | | |
| BRANDS OF BRITAIN LLC | | 2410 CAMINO RAMON STE 265 | | | SAN RAMON | CA | 94583 | |
| BRANDS OF BRITAIN LLC | | P.O. BOX 2280 | | | SAN RAMON | CA | 94583 | |
| Brands, Joyce | | Address on File | | | | | | |
| BRANDTRUST INC | | 444 N MICHIGAN AVENUE | SUITE 3100 | | CHICAGO | IL | 60611 | |
| BRANDVENTURE GROUP INC. | PENNY KOSTOPOULOS | 39714 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| BRANDY L.MARTIN | | Address on File | | | | | | |
| Brannon, Gail | | Address on File | | | | | | |
| Brannon, Kimberly | | Address on File | | | | | | |
| Bransky, Christina | | Address on File | | | | | | |
| Bransome, Parris | | Address on File | | | | | | |
| Brantley, Miles | | Address on File | | | | | | |
| Branzell, Emily | | Address on File | | | | | | |
| BRAREN PAULI WINERY | | 1611 SPRINGHILL ROAD | | | PETALUMA | CA | 94952 | |
| BRASAGE | | LAKRI FAZALPUR | MINI BYPASS DELHI ROAD | | MORADABAD | | 244001 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

119 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRASK ENTERPRISES INC | | PO BOX 2400 | | | SPARKS | NV | 89432 | |
| BRASS TACKS | | AYODHYA KUTI MARRIS ROAD | OPP. ABDULLAH GIRLS COLLEGE | | ALIGARH | | 202001 | India |
| BRASS TOUCH MFG. CO. | | RISHIKUL ROAD BARAWALAN | | | MORADABAD | | 244001 | India |
| Brass, Nicholas | | Address on File | | | | | | |
| BRASSCOINC. | | PO BOX 46121 | | | BATON ROUGE | LA | 70895 | |
| BRASWELL FOOD COMPANY | | 226 N ZETTEROWER AVENUE | | | STATESBORO | GA | 30459 | |
| BRASWELL FOODS | | 226 NORTH ZETTEROWER AVENUE | | | STATESBORO | GA | 30458 | |
| Bratcher, Nikila | | Address on File | | | | | | |
| Brathwaite, Thomas | | Address on File | | | | | | |
| Bratz, Lynn | | Address on File | | | | | | |
| Brauer, William | | Address on File | | | | | | |
| BRAUN & COMPANY PAPIERWAREN | | HAJO-RUETER-STRASSE 2 | | | 65239 HOCHHEIM AM MAIN | | | Germany |
| BRAUN ART | | 2925 GRIFFITH STREET | | | SAN FRANCISCO | CA | 94124 | |
| BRAUN CO./JS | | Saalgasse, 22 | | | 60311 Frankfurt | | | Germany |
| BRAUN CORPORATION | | 2829 ROYAL AVENUE | | | MADISON | WI | 53713 | |
| Braun, Angel | | Address on File | | | | | | |
| Braun, Leah | | Address on File | | | | | | |
| Braun, Taylor | | Address on File | | | | | | |
| BRAVA SERVICES INC | | 1928A OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| BRAVADO SPICE CO. | | 7025 W TIDWELL RD | BLDG H STE 103 | | HOUSTON | TX | 77092 | |
| Bravo, JaeShaun | | Address on File | | | | | | |
| Bravo, Taylor | | Address on File | | | | | | |
| Bray, Ryder | | Address on File | | | | | | |
| Brazil, Daniel | | Address on File | | | | | | |
| BRAZOS BOUNTY | | 2511 MERRIMAC CT. | | | COLLEGE STATION | TX | 77845 | |
| BRAZOS COUNTY CLERK | | 300 E. 26TH ST.STE.120 | | | BRYAN | TX | 77803 | |
| BRAZOS COUNTY HEALTH DEPT. | | 201 NORTH TEXAS AVENUE | | | BRYAN | TX | 77803-5317 | |
| BRC DESIGN ASSOCIATES | | PO BOX 55105 | | | STOCKTON | CA | 95205 | |
| BRD & SONS INC. | | dba MAINSTREET PROMOTIONS | 3806 STERLING TRACE DRIVE | | WINTERVILLE | NC | 28590 | |
| BRE DDR BELDEN PARK LLC | | DEPT 101981 21411 54718 | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| BRE DDR BR SHELBY MI LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| BRE DDR GRANDVILLE MARKETPLACE | | DEPT 351931 61400 75281 | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| BRE DDR GREAT NORTHERN LLC | | DEPT 350217 61413 75892 | 345 PARK AVE | | NEW YORK | NY | 10154 | |
| BRE DDR IVA ASHBRIDGE PA LLC | | ID #368600 25510 61484 | 3300 ENTERPRISES PKWY | | BEACHWOOD | OH | 44122 | |
| BRE MARINER CAROLINA PAVILION | | BRE SOUTHEAST RETAIL HOLDINGS | PO BOX 713603 | | CINCINNATI | OH | 45271-3603 | |
| BRE MORGAN ASSETS L.P. | | DBA VILLAGIO APARTMENTS | 1133 WEST BASELINE RD. | | TEMPE | AZ | 85283 | |
| BREA GATEWAY CENTER LP | | 1200 COOPER POINT RD.SW#700 | OLYMPIA | | WALNUT CREEK | CA | 94596 | |
| BREA PLUMBING INC | | 342 SOUTH BREA BLVD | | | BREA | CA | 92821 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

120 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREAD & CHOCOLATE INC | | 1538 INDUSTRIAL PARK ROAD | PO BOX 692 | | WELLS RIVER | VT | 05081 | |
| BREAKEY FINE CREATIVE | | 344 WEST 23RD STREET 2C | | | NEW YORK | NY | 10011 | |
| BREAKTHRU BEVERAGE FLORIDA | | 9801 PREMIER PARKWAY | | | MIRAMAR | FL | 33025 | |
| BREAKTHRU BEVERAGE ILLINOIS | | BELLEVILLE LLC | 4 PREMIER DR | | BELLEVILLE | IL | 62220 | |
| BREAKTHRU BEVERAGE OF FLORIDA | | 6031 MADISON AVE | | | TAMPA | FL | 33619 | |
| BREAKTHRU BEVERAGE SC | | 101 BEVERAGE BLVD | | | RIDGEWAY | SC | 29130 | |
| BREAKTHRU BEVERAGE VIRGINIA | | 401 WOODLAKE DR | | | CHESAPEAKE | VA | 23320 | |
| BREAKTHRU BEVERAGE WASHINGTON | ATTN CASH APPLICATION | P.O. BOX 41251 | | | BALTIMORE | MD | 21203 | |
| Brecht, Elizabeth | | Address on File | | | | | | |
| BREE A ABNEY | | P O BOX 28229 | | | TEMPE | AZ | 85285 | |
| BREE D JOUCH | | Address on File | | | | | | |
| Breeden, Carmen | | Address on File | | | | | | |
| Brehant, Adam | | Address on File | | | | | | |
| Breheny, Jamie | | Address on File | | | | | | |
| BREITENBACH WINE CELLARS INC. | | 5934 OLD RTE. 39NW | | | DOVER | OH | 44622-0778 | |
| BREMER CHOCOLADE FABRIK HACHEZ | | WESTERSTRASSE 32 | | | D-28199 BREMEN | | | Germany |
| BRENDA BROWN | | Address on File | | | | | | |
| BRENDA DAWSON | | Address on File | | | | | | |
| BRENDA L. COOK | | Address on File | | | | | | |
| BRENDA MAHONEY | | Address on File | | | | | | |
| BRENDA MANLEY DESIGN LLC | | 9665 ALEXANDER LANE | | | FISHERS | IN | 46038 | |
| BRENDA N.GODINEZ-MENDOZA | | Address on File | | | | | | |
| BRENDA WENTZEL | | Address on File | | | | | | |
| BRENDLE INC. | | 433 N DECATUR ST | | | MONTGOMERY | AL | 36102 | |
| BRENNA SOLOP | | Address on File | | | | | | |
| Brennan, Amy | | Address on File | | | | | | |
| Brennan, Brian | | Address on File | | | | | | |
| Brennan, Carolann | | Address on File | | | | | | |
| Brennan, James | | Address on File | | | | | | |
| Brennan, Joanna | | Address on File | | | | | | |
| Brennan, John | | Address on File | | | | | | |
| Brennan, Mark | | Address on File | | | | | | |
| Brennan, Michelle | | Address on File | | | | | | |
| BRENNER PHOTO PRODUCTIONS | | 22 A CORBIN AVE | | | BAY SHORE | NY | 11706 | |
| Brenner, Kelsey | | Address on File | | | | | | |
| Brenowitz, Tonya | | Address on File | | | | | | |
| BRENT & SAMS COOKIES | | 8600 SOUTH BOULEVARD | | | CHARLOTTE | NC | 28273 | |
| BRENT BARRY | | Address on File | | | | | | |
| BRENT BERKEBILE | | Address on File | | | | | | |
| BRENT JONES | | Address on File | | | | | | |
| BRENTON P FISHER | | Address on File | | | | | | |
| BRENTWOOD CHAMBER OF COMMERCE | | P.O. BOX 6726 | | | BRENTWOOD | MO | 63144 | |
| BRENTWOOD LAND PARTNERS LLC | C/O KITE REALTY GROUP | 30 S.MERIDIAN ST.STE.1100 | | | INDIANAPOLIS | IN | 46204 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

121 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENTWOOD ORIGINALS, INC | JULIE MORALES, MONICA WILLS | 3780 Kilroy Airport Way | suite 540 | | Long Beach | CA | 90808-2457 | |
| BRENTWOOD SELF STORAGE | | 190 SAND CREEK RD. | | | BRENTWOOD | CA | 94513 | |
| Breski, John | | Address on File | | | | | | |
| BRESSIE COMPANY | | 922 SOUTHEAST OAK STREET | | | PORTLAND | OR | 97214-1307 | |
| BRETON ENTERPRISES | JENNIFER CAHILL | NATURAL NECTAR | 196 EAST MAIN STREET | | HUNTINGTON | NY | 11743 | |
| BRETON ENTERPRISES | | Address on File | | | | | | |
| BRETT L.BURRELL | | Address on File | | | | | | |
| Bretz, Lexie | | Address on File | | | | | | |
| BREVARD COUNTY | | CLERK OF COURTSRECORDING DEPT | PO BOX 2767 | | TITUSVILLE | FL | 32781-2767 | |
| Brewer, Daquavia | | Address on File | | | | | | |
| Brewer, Joshua | | Address on File | | | | | | |
| Brewer, Kristen | | Address on File | | | | | | |
| Brewer, Tabatha | | Address on File | | | | | | |
| Brewer, Tabatha Lynn | | Address on File | | | | | | |
| Brewer, Tyler | | Address on File | | | | | | |
| BREWSCUITS | | 100 EMLEN WAY SUITE 118 | | | TELFORD | PA | 18969 | |
| BREWSTER HOME FASHIONS | | PO Box 735493 | | | Dallas | TX | 75373-5493 | |
| BREWSTER HONDA | | 899 RT 22 | | | BREWSTER | NY | 10509 | |
| Brewster-Gomes, Walter | | Address on File | | | | | | |
| BREW-TECH | | 725 W DEL PASO RD | PO BOX 340128 | | SACRAMENTO | CA | 95834-0128 | |
| BRI-AL LLC. | | 1300 MOUNT KEMBLE ROAD | | | MORRISTOWN | NJ | 07962 | |
| BRIAN C LOWE | | Address on File | | | | | | |
| BRIAN CHRISTOPHER GERBER | | Address on File | | | | | | |
| BRIAN E. JOHNSON | | Address on File | | | | | | |
| BRIAN E. SIMS | | Address on File | | | | | | |
| BRIAN GRIGGS | | Address on File | | | | | | |
| BRIAN HAMMILL | | DBA NATIVE SPIRIT | P.O. BOX 74468 | | PHOENIX | AZ | 85087 | |
| BRIAN J.MOOR | | Address on File | | | | | | |
| BRIAN J.TYLEY | | Address on File | | | | | | |
| BRIAN JAMES | | Address on File | | | | | | |
| BRIAN KANZ | | Address on File | | | | | | |
| BRIAN KENNEY | | Address on File | | | | | | |
| BRIAN KRULL | | Address on File | | | | | | |
| BRIAN L ISHMAN | | Address on File | | | | | | |
| BRIAN LONG | | Address on File | | | | | | |
| BRIAN M.HALVERSON | | Address on File | | | | | | |
| BRIAN M.WINTERS | | Address on File | | | | | | |
| BRIAN P. WALKER | | Address on File | | | | | | |
| BRIAN R. HANNIGAN | | Address on File | | | | | | |
| BRIAN SMILLIE CANDY COMPANY | | 35 INDUSTRIAL WAY | | | WOBURN | MA | 01801 | |
| BRIAN SPOONER | | Address on File | | | | | | |
| BRIAN STROTBEK | | Address on File | | | | | | |
| BRIAN TIERNEY | | P.O. BOX 426185 | | | SAN FRANCISCO | CA | 94142 | |
| BRIAN TRADING COMPANY | ZOFF FINDLAY | PO BOX 5332 | | | Miami Gardens | FL | 33014 | |
| BRIAN W SAMUEL | | Address on File | | | | | | |
| BRIAN WATROUS | | Address on File | | | | | | |
| BRIANA FARMER | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

122 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIANA PELLETIER | | Address on File | | | | | | |
| BRIANNA DEAMICIS | | Address on File | | | | | | |
| BRIANNA GOLDING | | Address on File | | | | | | |
| BRIANNA R. WALLE | | Address on File | | | | | | |
| BRIANNA S PATTERSON | | PO BOX 421 | | | KAMAS | UT | 84036 | |
| BRIANNE DOUGHERTY | | Address on File | | | | | | |
| BRIARS USA INC. | | PO BOX 7092 | | | NORTH BRUNSWICK | NJ | 08902 | |
| BRIARWOOD LANE | | Address on File | | | | | | |
| BRIAZZ | | P.O. BOX 84302 | | | SEATTLE | WA | 98124-5602 | |
| Brick Township M.U.A | | 1551 Highway 88 West | | | Brick | NJ | 08724 | |
| Brick Township M.U.A | | 1551 Highway 88 | | | WestBrick | NJ | 08724 | |
| BRICKMAN GROUP LTD. | | 8918 schoger drive | | | naperville | IL | 60564 | |
| BRIDGE CORPORATION LIMITED | | UNIT 304 3/F | 29 AUSTIN ROAD TSIM SHA TSUI | | KOWLOON | | | Hong Kong |
| BRIDGE TERMINAL TRANSPORT | | PO BOX 12979 | | | CHARLOTTE | NC | 28220 | |
| Bridgemahon, Tahlia | | Address on File | | | | | | |
| BRIDGEMAN SECURITY EQUIP. | | 510 WASHINGTON BLVD. | | | MONTEBELLO | CA | 90640-6294 | |
| Bridgers, Connie | | Address on File | | | | | | |
| BRIDGES MOBILE LOCK & KEY | | P.O. BOX 6856 | | | LOS OSOS | CA | 93412 | |
| Bridges, Adonis | | Address on File | | | | | | |
| BRIDGET CHOWN | | PO BOX 3272 | | | HUNTINGTON BEACH | CA | 92605-3272 | |
| Bridget Fleming | | Address on File | | | | | | |
| BRIDGET K WALSH | | Address on File | | | | | | |
| BRIDGET RIVENBARK | | Address on File | | | | | | |
| BRIDGET WHELAN | | Address on File | | | | | | |
| BRIDGETREE LLC | | P O BOX 69 | | | FORT MILL | SC | 29716 | |
| BRIDGETTE JOHNSON | | Address on File | | | | | | |
| BRIDGETTE M.HERSHBERGER | | Address on File | | | | | | |
| BRIDGETTE R WISE | | Address on File | | | | | | |
| BRIDGEWATER PUMP INC-CTS | | 25TH 11TH AVE | | | HALIFAX | MA | 02338 | |
| BRIDGEWELL AGRIBUSINESS LLC | | 12420 SE CARPENTER DRIVE | | | CLACKAMAS | OR | 97015 | |
| Bridgford Marketing Corporation | JOHN KENGEN | PO Box 843251 | | | Los Angeles | CA | 90084-3251 | |
| Bridglal, Adam | | Address on File | | | | | | |
| Brienza, Celia | | Address on File | | | | | | |
| BRIGETTS BARGAIN BALLOONS | | 2333 N. 55TH ST. | | | MILWAUKEE | WI | 53210 | |
| BRIGGS DISTRIBUTING | | 3545 HESPER RD | | | BILLINGS | MT | 59102-6716 | |
| BRIGGS ELECTRIC INC | | 16662 MILLIKAN AVENUE | | | IRVINE | CA | 92606-5008 | |
| BRIGGS EQUIPMENT | | 10540 N STEMMONS FWY | | | DALLAS | TX | 75220 | |
| Briggs, Donna Jean | | Address on File | | | | | | |
| Briggs, Janet | | Address on File | | | | | | |
| Briggs, Kenneth | | Address on File | | | | | | |
| BRIGHT CLEANING SPECIALIST | | 923 LEGENDS VIEW DRIVE | | | EUREKA | MO | 63025 | |
| BRIGHT FUTURE FOOTWEAR INC | STEVEN REYNOLDS | 3 RUSTIC WAY | | | FREEHOLD | NJ | 07728 | |
| BRIGHT FUTURE FOOTWEAR INC | | 3 Rustic Way | | | Freehold | NJ | 07728 | |
| BRIGHT GLASS OF DU PAGE INC | | dba FISH WINDOW CLEANING | 415D NORTH ARDMORE AVENUE | | VILLA PARK | IL | 60181 | |
| BRIGHT GLASS OF DU PAGEINC. | | dba FISH WINDOW CLEANING | 4150 N ARDMORE AVE | | VILLA PARK | IL | 60181 | |
| BRIGHT JOY INTL CO LTD | | TAN UYEN TOWN | | | BINH DUONG | Ha Tay | | Vietnam |
| BRIGHT RIVER USA | | DEPT 3567 | P O BOX 123567 | | DALLAS | TX | 75312-3567 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

123 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHT VENTURE INC | | RM 6, 5TH FL, NO 43 | LANE 115, SEC 2, CHUNG SHAN N RD, | | TAIPEI | | 00000 | Taiwan |
| Bright, Myles | | Address on File | | | | | | |
| BrightEdge Technologies Inc. | | 999 Baker Way Suite 500 | | | San Mateo | CA | 94404 | |
| BrightMinds Badges | | 145 Tyee Drive Unit 193 | | | Point Roberts | WA | 98281 | |
| BRIGHUANG CRAFT GIFTS CO. LTD. | | 6 EAST 13TH LANE | LONGHI ZHONG STREET | | YANCHUN | Beijing | | China |
| bRIGITTE J GROLIG | | Address on File | | | | | | |
| Brijmohan, Ethan | | Address on File | | | | | | |
| Brilinkevicius, Ugnius | | Address on File | | | | | | |
| Brill, Thomas | | Address on File | | | | | | |
| Brillant, Barbara | | Address on File | | | | | | |
| BRILLIANT INTERNATIONAL INC. | | 5300 W. CENTURY BLVD. | SUITE 305 | | LOS ANGELES | CA | 90045 | |
| BRILLIANT LIGHTING SERVICES | | 41400 CHRISTY ST. | | | FREMONT | CA | 94538 | |
| BRILLIANT PROMOTIONAL PRODUCTS | | 10161 HARWIN DRIVE SUITE 125 | | | HOUSTON | TX | 77036 | |
| BRILOY CONFECTIONARY LTD. | | BACK KESWICK ROAD | | | BLACKPOOL | | FY1 5PB | United Kingdom |
| Brindamour, Melissa | | Address on File | | | | | | |
| Bringman, Kevin | | Address on File | | | | | | |
| BRINK DESIGN INTERNATION INC. | | 4822 E. CESAR CHAVEZ | | | AUSTIN | TX | 78702 | |
| Brink, Ashley | | Address on File | | | | | | |
| Brink, Lydia | | Address on File | | | | | | |
| BRINKERS FOOD BV | | MARSSTEDEN 58 | | | 7547 TD ENSCHEDE | | | Netherlands |
| Brinkman, Amy | | Address on File | | | | | | |
| Brinkman, Kelly | | Address on File | | | | | | |
| BRINKS INC. | TERRI WHITE | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7003 | |
| BRINKS INCORPORATED | | 1583 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5315 | |
| BRINKS INCORPORATED | | FILE NO. 52005 | | | LOS ANGELES | CA | 90074-2005 | |
| BRIO ENGINEERING ASSOC.INC. | | 2858 STEVENS CRREK BLVD#208 | | | SAN JOSE | CA | 95128 | |
| BRIO SYSTEMS INC | | 519 SOMERVILLE AVE #334 | | | SOMERVILLE | MA | 02143 | |
| BRIO TECHNOLOGY INC | | 4980 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1200 | |
| Briody, John | | Address on File | | | | | | |
| Brion Snyder | | Address on File | | | | | | |
| Brioso, Luis | | Address on File | | | | | | |
| Brisbon, Juanita | | Address on File | | | | | | |
| Brisbon, Tamesha | | Address on File | | | | | | |
| Briscoe, Monroe | | Address on File | | | | | | |
| Brissitt, Brittany | | Address on File | | | | | | |
| BRITANI CATO | | Address on File | | | | | | |
| BRITANNICA HOME FASHION/IDB FA | | Wells Fargo Bank, N.A. | PO Box 712932 | | Philadelphia | PA | 19171-2932 | |
| BRITE TRANSPORT SYSTEMSINC. | | PO BOX 726 | | | RIVERBANK | CA | 95367 | |
| BRITEVISION MEDIA | | WELLS FARGO LOCKBOX | PO BOX 39000 3440 WALNUT AVE. | | FREMONT | CA | 94538 | |
| Brith, Matt | | Address on File | | | | | | |
| BRITISH AIRWAYS WORLD CARGO | | 238 LAWRENCE AVE | | | SOUTH SAN FRANCISC | CA | 94080 | |
| BRITISH WHOLESALE IMPORTS INC | | 5711 CORSA AVENUE | | | WESTLAKE VILLAGE | CA | 91362 | |
| Britner, Leighann | | Address on File | | | | | | |
| BRITNI VIGIL DBA PLAY | | PARTY PLAN | 2902 HUNTINGTON GROVE SQ | | ALEXANDRIA | VA | 22306 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

124 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brito Bueno, Elvis | | Address on File | | | | | | |
| Brito, Carlos | | Address on File | | | | | | |
| Brito, Edward | | Address on File | | | | | | |
| Brito, Joao | | Address on File | | | | | | |
| Brito, Luis | | Address on File | | | | | | |
| BRITT BENSON | | Address on File | | | | | | |
| BRITT RICE CONSTRUCTION CO.LP. | | PO BOX 10477 | | | COLLEGE STATION | TX | 77842 | |
| Britt, Christopher | | Address on File | | | | | | |
| Britt, Peggy | | Address on File | | | | | | |
| BRITTANES DESIGNS | | 6122 BROOKSTONE PLACE | | | GURNEE | IL | 60031-4707 | |
| BRITTANY A CARTER | | Address on File | | | | | | |
| BRITTANY A EWING | | Address on File | | | | | | |
| BRITTANY A MAGEE | | Address on File | | | | | | |
| BRITTANY ALEXIS STEPHENS | | Address on File | | | | | | |
| Brittany Bass Turner | | Address on File | | | | | | |
| BRITTANY D.TYSON | | Address on File | | | | | | |
| BRITTANY E.HALL | | Address on File | | | | | | |
| BRITTANY ECKMAN | | Address on File | | | | | | |
| Brittany Jenkins | | Address on File | | | | | | |
| BRITTANY N.PALEY | | Address on File | | | | | | |
| BRITTANY T.BAILEY | | Address on File | | | | | | |
| BRITTANY V.ROGERS | | Address on File | | | | | | |
| Britten, Cheryl | | Address on File | | | | | | |
| BRITTNE A.EKLE | | Address on File | | | | | | |
| BRITTNEY COOK | | Address on File | | | | | | |
| BRITTNEY L.VER0N | | Address on File | | | | | | |
| BRITTNEY N.BROWN | | Address on File | | | | | | |
| Britton, Barbara | | Address on File | | | | | | |
| Britton, Emily | | Address on File | | | | | | |
| Britton, Laura | | Address on File | | | | | | |
| BRIX CHOCOLATE INC | | PO BOX 9111 | | | YOUNGSTOWN | OH | 44513 | |
| BRIXMOR HOLDINGS 10 SPE LLC | | ECONOMIC GROWTHBUREAU OF COMMERCIAL SERV.CORP.DIVISION | PO BOX 30702 | | CONSHOHOCKEN | PA | 19428 | |
| Brixmor Holdings 10 SPE, LLC | Stephanie Story, Regional Collection Manager and Katy Buohl | c/o Brixmor Property Group | PO Box 645321 | | Cincinnati | OH | 45264-5321 | |
| Brixmor SPE 6 LLC | Stacie Dill | c/o Brixmor Property Group | PO Box 645344 | | Cincinnati | OH | 45264-5344 | |
| BRIXMOR SPE 6 LLC | | 5527 DRESSLER ROAD NW | NORTH CANTON | | CONSHOHOCKEN | PA | 19428 | |
| Brixmor Wendover Place LLC | Kayla Waters | c/o Brixmor Property Group | PO Box 645344 | | Cincinnati | OH | 45264-5344 | |
| BRIXMOR WENDOVER PLACE LLC | | 200 4TH STREET | OAKLAND | | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR WOLFCREEK 1 LLC | | 420 LEXINGTON AVE 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| Brizu, Alessandra | | Address on File | | | | | | |
| BRJ DISTRIBUTING LLC | | 635 N PHILLIPPI ST | | | BOISE | ID | 83706 | |
| BROAD RIPPLE LOCK SERVICEINC. | | 2015 BROAD RIPPLE AVE. | | | INDIANAPOLIS | IN | 46220 | |
| BROADRIDGE ICS | | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

125 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADSPIRE SERVICES INC | | P.O. BOX 404325 | | | ATLANTA | GA | 404325 | |
| BROADSPIRE SERVICES INC | | PO BOX 404325 | | | ATLANTA | GA | 30384-4325 | |
| BROADSTONE PLAZA 02LP | C/O ACF PROP.MGMT.INC. | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| BROADWAY NATIONAL SIGN & LIGHT | | 1900 OCEAN AVENUE | | | RONKONKOMA | NY | 11779 | |
| BROBECK PHLEGER & HARRISON | | P.O. BOX 39000DEPT.05834 | | | SAN FRANCISCO | CA | 94139-5834 | |
| BROC CARTER | | PO BOX 50593 | | | AMARILLO | TX | 79159-0593 | |
| BROCK AGENCY INC | | PO BOX 58865 | | | HOUSTON | TX | 77258 | |
| BROCK W RASOR | | Address on File | | | | | | |
| Brock, Donna | | Address on File | | | | | | |
| Brock, Jamaro | | Address on File | | | | | | |
| Brock, Jeremy | | Address on File | | | | | | |
| Brock-Madden, Karen | | Address on File | | | | | | |
| Brodbeck, Amy | | Address on File | | | | | | |
| Brodbeck, Haley | | Address on File | | | | | | |
| Brodie, Scott | | Address on File | | | | | | |
| BROEREN RUSSO CONSTRUCTION INC | | 602 N.COUNTRY FAIR DR. | | | CHAMPAIGN | IL | 61826 | |
| Brogan, Barbara | | Address on File | | | | | | |
| Brogan, Dawn | | Address on File | | | | | | |
| Brogdon, Jalonta | | Address on File | | | | | | |
| BROKER POWER | | 2115 WARD COURT NW | | | WASHINGTON DC | DC | 20037-1209 | |
| BROMEN MEDICAL GROUP | | PO BOX 2451 | | | BLOOMINGTON | IL | 61702 | |
| BRON TAPES | | 29430 UNION CITY BLVD. | | | UNION CITY | CA | 94587 | |
| BRONCO CONTAINER LINES LTD. | | 225 BROADWAY | SUITE 2406 | | NEW YORK | NY | 10007-3001 | |
| BRONKENS DISTRIBUTING | | 707 E. PEACH ST. | | | BOZEMAN | MT | 59715 | |
| Bronner, Adrienne | | Address on File | | | | | | |
| BRONSON HEATING & COOLING INC | | 1939 S INDUSTRIAL HWY | | | ANN ARBOR | MI | 48104 | |
| BRONWYN LANE | | 5815 BENNETT VALLEY ROAD | | | SANTA ROSA | CA | 95404 | |
| BRONX HONDA | | 2543 E TREMONT AVE | | | BRONX | NY | 10461 | |
| BRONZE VERRE | | KM 16 ROUTE 109 BOUSKOURA | | | 27182 CASABLANCA | | | Morocco |
| BROOKE A WILLIAMS | | Address on File | | | | | | |
| BROOKE CHRISTEN | | Address on File | | | | | | |
| Brooke, Robert Thomas | | Address on File | | | | | | |
| BROOKFIELD MAPLE PRODUCTS | | 1120 NORTH FORK ROAD | | | WESTFIELD | PA | 16950 | |
| BROOKLINE TRANSPORTATION | | COMPANY INC | 301 WINTER STREET UNIT G | | HANOVER | MA | 02339 | |
| BROOKLYN BITES NY LLC | EDDIE DAYAN | 2040 East 3rd Street | | | Brooklyn | NY | 11223 | |
| BROOKLYN BREW SHOP | | 20 JAY STREET #410 | | | BROOKLYN | NY | 11201 | |
| BROOKLYN FOOD & BEVERAGE, LLC | | 465 JOHNSON AVENUE | | | BROOKLYN | NY | 11237 | |
| BROOKLYN LOLLIPOP | | 248 W 35TH STREET | SUITE 904 | | NEW YORK | NY | 10001 | |
| BROOKLYN WHATEVER | | 447 AVENUE P PENTHOUSE 3 | | | BROOKLYN | NY | 11223 | |
| BROOKS BARREL CO.INC. | | 5228 BUCKTOWN RD. | | | CAMBRIDGE | MD | 21613 | |
| BROOKS C CHRISTENSEN | | Address on File | | | | | | |
| Brooks, Betty | | Address on File | | | | | | |
| Brooks, Dianna | | Address on File | | | | | | |
| Brooks, Helen | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks, Hope | | Address on File | | | | | | |
| Brooks, Jaylen | | Address on File | | | | | | |
| Brooks, Marva | | Address on File | | | | | | |
| Brooks, Meadow | | Address on File | | | | | | |
| Brooks, Nykia | | Address on File | | | | | | |
| Brooks, Rahsman | | Address on File | | | | | | |
| Brooks, Rebekah | | Address on File | | | | | | |
| Brooks, Thomas | | Address on File | | | | | | |
| Brooks, Xavier | | Address on File | | | | | | |
| Brooks/Fitch | ROSENTHAL & ROSENTHAL INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| BROOKSTEIN & ASSOCIATES | | 2416 S. 155TH CIRCLE | | | OMAHA | NE | 68144 | |
| Brookwood Capital Partners LLC | Will Hulshoff, VP | (also Marlene @ Schottenstein) - Greenwood | 73 White Bridge Road, Suite 103 #240 | | Nashville | TN | 37202 | |
| Brookwood Capital Partners LLC | | 73 White Bridge Rd | Ste 103 #240 | | Nashville | TN | 372025 | |
| Broome, Michael | | Address on File | | | | | | |
| Brooms, Malik | | Address on File | | | | | | |
| Brophy, John | | Address on File | | | | | | |
| Brophy, Richard | | Address on File | | | | | | |
| Brosius, Isabella | | Address on File | | | | | | |
| Broskey, Dylan | | Address on File | | | | | | |
| Brossard, Towanna | | Address on File | | | | | | |
| BROTHERS INTL FOOD CORP | | 1175 Lexington Avenue | | | ROCHESTER | NY | 14606 | |
| BROTHERS PRODUCE | | 3173 PRODUCE ROW | | | HOUSTON | TX | 77023 | |
| BROTHERS RESTAURANT SUPPLY CTR | | 222 E. WASHINGTON STREET | | | JACKSON | MI | 49201 | |
| BROTHERS WINDOW WASHING | | 1661 FALCON ROAD | | | FLAGSTAFF | AZ | 86004 | |
| Brothers, Sarah | | Address on File | | | | | | |
| Brothers, Stacey | | Address on File | | | | | | |
| Brotherton, Alicia | | Address on File | | | | | | |
| Brotschul, Michael | | Address on File | | | | | | |
| Broughton, Elizabeth | | Address on File | | | | | | |
| Broughton, Michelle | | Address on File | | | | | | |
| BROUSE MCDOWELL | | | | | | | | |
| BROWAR POLSKA INC | | 15100 SE 38TH STR PMB 787 | | | BELLEVUE | WA | 98006 | |
| Broward County | Consumer Protection Division | 1 N. University Drive, Suite 203 | | | Plantation | FL | 33324 | |
| BROWARD COUNTY BOARD | | 2221 TOWN CENTER AVE.#135 | MELBOURNE | | FT.LAUDERDALE | FL | 33302 | |
| Browarski, Joseph | | Address on File | | | | | | |
| BROWN & HALEY | BRENDA BACA | PO BOX 1596 | | | TACOMA | WA | 98401-1596 | |
| BROWN & HALEY | | P.O. BOX 1596 | | | TACOMA | WA | 98401-1596 | |
| BROWN BIRD DESIGN | | 2104 NEWTON STREET | | | AUSTIN | TX | 78704 | |
| BROWN DISTRIBUTING CO. | | 8711 JOHNNY MORRIS ROAD | | | AUSTIN | TX | 78724-2006 | |
| BROWN DISTRIBUTING COMPANY | | 1300 ALLENDALE ROAD | | | WEST PALM BEACH | FL | 33405 | |
| BROWN DISTRIBUTING COMPANY | | 7986 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | |
| BROWN FAMILY FARM INC | | 74 COTTON MILL HILL UNIT 106A | PO BOX 117 | | BRATTLEBORO | VT | 05301 | |
| BROWN MANUFACTURING CO. INC. | | 125-A NEW STREET | | | DECATUR | GA | 30030 | |
| BROWN RUDNICK BERLACKISRAEL | | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown Sr, Marc | | Address on File | | | | | | |
| BROWN TROUT PUBLISHERS INC | | 201 CONTINENTAL BLVD | SUITE 200 | | EL SEGUNDO | CA | 90245 | |
| Brown, Abigail | | Address on File | | | | | | |
| Brown, Adreanna | | Address on File | | | | | | |
| Brown, Adrianna | | Address on File | | | | | | |
| Brown, Alante | | Address on File | | | | | | |
| Brown, Alexis | | Address on File | | | | | | |
| Brown, Alicia | | Address on File | | | | | | |
| Brown, Allyson | | Address on File | | | | | | |
| Brown, Andrea | | Address on File | | | | | | |
| Brown, Angelica | | Address on File | | | | | | |
| Brown, Anthony | | Address on File | | | | | | |
| Brown, Ashley | | Address on File | | | | | | |
| Brown, Ava | | Address on File | | | | | | |
| Brown, Baylee | | Address on File | | | | | | |
| Brown, Beth Ellen | | Address on File | | | | | | |
| Brown, Bobbie | | Address on File | | | | | | |
| Brown, Brandy | | Address on File | | | | | | |
| Brown, Caden | | Address on File | | | | | | |
| Brown, Caleb | | Address on File | | | | | | |
| Brown, Cameron | | Address on File | | | | | | |
| Brown, Carlos | | Address on File | | | | | | |
| Brown, Catherine | | Address on File | | | | | | |
| Brown, Catherine | | Address on File | | | | | | |
| Brown, Charlotte | | Address on File | | | | | | |
| Brown, Cheri | | Address on File | | | | | | |
| Brown, Cheris | | Address on File | | | | | | |
| Brown, Chloe | | Address on File | | | | | | |
| Brown, Christine | | Address on File | | | | | | |
| Brown, Christopher | | Address on File | | | | | | |
| Brown, Christopher | | Address on File | | | | | | |
| Brown, Darla J | | Address on File | | | | | | |
| Brown, Deanna | | Address on File | | | | | | |
| Brown, Denise | | Address on File | | | | | | |
| Brown, Deshaun | | Address on File | | | | | | |
| Brown, Domah | | Address on File | | | | | | |
| Brown, Dominic | | Address on File | | | | | | |
| Brown, Doreen | | Address on File | | | | | | |
| Brown, Eleanor | | Address on File | | | | | | |
| Brown, Elizabeth | | Address on File | | | | | | |
| Brown, Ellen | | Address on File | | | | | | |
| Brown, Gianna | | Address on File | | | | | | |
| Brown, Heather | | Address on File | | | | | | |
| Brown, Jake | | Address on File | | | | | | |
| Brown, James | | Address on File | | | | | | |
| Brown, James | | Address on File | | | | | | |
| Brown, Jerome | | Address on File | | | | | | |
| Brown, Joan Lorraine | | Address on File | | | | | | |
| Brown, Joanie | | Address on File | | | | | | |
| Brown, Jordan | | Address on File | | | | | | |
| Brown, Joseph | | Address on File | | | | | | |
| Brown, Joshua | | Address on File | | | | | | |
| Brown, Julianne | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

128 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown, Justin | | Address on File | | | | | | |
| Brown, Justine | | Address on File | | | | | | |
| Brown, Kathie | | Address on File | | | | | | |
| Brown, Kenneth | | Address on File | | | | | | |
| Brown, Kenneth S | | Address on File | | | | | | |
| Brown, Kimberlie | | Address on File | | | | | | |
| Brown, Kristi | | Address on File | | | | | | |
| Brown, Kurt | | Address on File | | | | | | |
| Brown, Kyle | | Address on File | | | | | | |
| Brown, Larry | | Address on File | | | | | | |
| Brown, Lavonne | | Address on File | | | | | | |
| Brown, Leone | | Address on File | | | | | | |
| Brown, Lily | | Address on File | | | | | | |
| Brown, Linda | | Address on File | | | | | | |
| Brown, Lizzie M | | Address on File | | | | | | |
| Brown, Lynne Thaxter | | Address on File | | | | | | |
| Brown, Makayla | | Address on File | | | | | | |
| Brown, Mary | | Address on File | | | | | | |
| Brown, Matthew | | Address on File | | | | | | |
| Brown, Megan | | Address on File | | | | | | |
| Brown, Merriam | | Address on File | | | | | | |
| Brown, Monique | | Address on File | | | | | | |
| Brown, Nancy | | Address on File | | | | | | |
| Brown, Nicole | | Address on File | | | | | | |
| Brown, Olivia | | Address on File | | | | | | |
| Brown, Owen | | Address on File | | | | | | |
| Brown, Quinton | | Address on File | | | | | | |
| Brown, Rhoda | | Address on File | | | | | | |
| Brown, Shelby | | Address on File | | | | | | |
| Brown, Sonya | | Address on File | | | | | | |
| Brown, Taiquan | | Address on File | | | | | | |
| Brown, Theresa | | Address on File | | | | | | |
| Brown, Tyrell | | Address on File | | | | | | |
| Brown, Velvet | | Address on File | | | | | | |
| Brown, Virgil | | Address on File | | | | | | |
| Brown, William | | Address on File | | | | | | |
| Brown, Willie | | Address on File | | | | | | |
| Brown, Wilson | | Address on File | | | | | | |
| BROWNE OF LOS ANGELES INC. | | DEPARTMENT #0197 | | | LOS ANGELES | CA | 90084-0197 | |
| BROWNE USA INC. | C/O SOLDATI GROUP | 461 2ND STREET #107 | | | SAN FRANCISCO | CA | 94107 | |
| Browne, Bridget | | Address on File | | | | | | |
| BROWNIE BRITTLE LLC | | P.O. BOX 936601 | | | ATLANTA | GA | 31193 | |
| BROWNIE POINTS LLC | | 5712 WESTBOURNE AVENUE | | | COLUMBUS | OH | 43213 | |
| BROWNING-FERRIS INDUSTRIES | | PHOENIX DISTRICT #119 | P.O. BOX 78037 | | PHOENIX | AZ | 85062-8037 | |
| BROWNS CLEANING SERVICE | | 2475 NORTH 10TH ST. | | | BEAUMONT | TX | 77703 | |
| Brown-Walton, Susan | | Address on File | | | | | | |
| BROWSERSTACK INC | | 4512 LEGACY DRIVE SUITE 100 | | | PLANO | TX | 75024 | |
| Brozoski, Edward | | Address on File | | | | | | |
| Brozovich, Michael | | Address on File | | | | | | |
| BRS RISK SERVICES | | 1831 K STREET | | | SACRAMENTO | CA | 95814 | |
| BRUCE A. DAIGLE | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

129 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE CAMPBELL | | Address on File | | | | | | |
| BRUCE COBB | | Address on File | | | | | | |
| BRUCE CRABTREE-BEC ENTERPRISE | | P.O. BOX 7326 | | | SAN JOSE | CA | 95150-7326 | |
| BRUCE FOODS CORPORATION | | 221 SOUTHPARK A1 | | | LAFAYETTE | LA | 70508 | |
| BRUCE K.GODWIN | | Address on File | | | | | | |
| BRUCE P.NOWLIN | | Address on File | | | | | | |
| BRUCE R.BERNSTEIN ESQ. | | Address on File | | | | | | |
| BRUCE SALISBURY DBA SALISBURY | | Address on File | | | | | | |
| BRUCE SCHNEIDER | | Address on File | | | | | | |
| BRUCE VERRETTE | | Address on File | | | | | | |
| Bruce, James | | Address on File | | | | | | |
| Bruce, Kailey | | Address on File | | | | | | |
| Brucker, Kathy | | Address on File | | | | | | |
| BRUCKERT CREATIONS | | 17 RUE ROYALE | | | 69001 LYON | | | France |
| BRUCO INC. | | 2525 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| Brudzinski, Michael | | Address on File | | | | | | |
| Bruen Insights Unlimited LLC | | 32 Milton RD | | | Brookline | MA | 02445 | |
| Bruillard, Jennifer | | Address on File | | | | | | |
| Brumfield, Kenny | | Address on File | | | | | | |
| Brundage, Mary | | Address on File | | | | | | |
| Bruneault, Nicole | | Address on File | | | | | | |
| Brunell, Laurent | | Address on File | | | | | | |
| Brunelle, Jason | | Address on File | | | | | | |
| Brunelle, Scott | | Address on File | | | | | | |
| Brunet, Patricia | | Address on File | | | | | | |
| Bruni Smith, Thomas | | Address on File | | | | | | |
| Brunner, Kareem | | Address on File | | | | | | |
| Bruno, Maxine | | Address on File | | | | | | |
| Bruno, Sean | | Address on File | | | | | | |
| Bruno, Suzanne | | Address on File | | | | | | |
| Brunson, Andrea | | Address on File | | | | | | |
| BRUSH DANCE | | 3060 EL CERRITO PLAZA | SUITE 400 | | EL CERRITO | CA | 94530 | |
| BRUTE AND HECTOR LCC DBA INPOP | | 657 RUSSELLS MILLS RD | | | S.DARTMOUTH | MA | 02748 | |
| BRUTINEL PLUMBING & ELECTRICAL | | PO BOX 12100 | | | CASA GRANDA | AZ | 85230-2100 | |
| Bruzzese, Lori A | | Address on File | | | | | | |
| BRYAN A.RICCO | | Address on File | | | | | | |
| BRYAN ARMSTRONG | | Address on File | | | | | | |
| BRYAN C.BRINT | | Address on File | | | | | | |
| BRYAN CAVE LEIGHTON PAISNER | | 211 NORTH BROADWAY | SUITE # 3600 | | ST LOUIS | MO | 63102 | |
| BRYAN CAVE LLP | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| BRYAN CUSICK | | Address on File | | | | | | |
| BRYAN E. RUSCOE | | Address on File | | | | | | |
| BRYAN GONZALEZ VARGAS Y | | Address on File | | | | | | |
| Bryan Jr, Kevin | | Address on File | | | | | | |
| BRYAN M.BETZ | | Address on File | | | | | | |
| BRYAN P HUBBARD | | Address on File | | | | | | |
| BRYAN WOLFE | | Address on File | | | | | | |
| BRYAN-COLLEGE STATION EAGLE | | PO BOX 3000 | | | BRYAN | TX | 77805 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

130 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryans, Annemarie | | Address on File | | | | | | |
| BRYANT BERRY INC. | | ELECTRICAL CONTRACTING | 12104 CONWAY RD. | | BELTSVILLE | MD | 20705 | |
| BRYANT DISTRIBUTING CO INC | | 10304 BLUEGRASS PKW-40299 | PO BOX 991368 | | LOUISVILLE | KY | 40269 | |
| BRYANT PRESERVING COMPANY INC | | 251 HIGHWAY 71 | | | ALMA | AR | 72921 | |
| Bryant, Ashlee | | Address on File | | | | | | |
| Bryant, Erik | | Address on File | | | | | | |
| Bryant, Evelyn | | Address on File | | | | | | |
| Bryant, Jolene | | Address on File | | | | | | |
| Bryant, Joseph Dominic | | Address on File | | | | | | |
| Bryant, Marie | | Address on File | | | | | | |
| Bryant, Milan | | Address on File | | | | | | |
| Bryant, Nicole | | PO Box 1101 | | | Spring Valley | NY | 10977 | |
| Bryant, Rochelle | | Address on File | | | | | | |
| Bryant, Tiffany | | Address on File | | | | | | |
| Bryce Duffy Photography Inc. | | 19942 Valley View Drive | | | Topanga | CA | 90290 | |
| BRYCE N MANGELSON | | Address on File | | | | | | |
| BRYONY H.MATTERS | | Address on File | | | | | | |
| Bryson, Justin | | Address on File | | | | | | |
| BRYSON/AIR QUALITY XPERTS | | P.O. BOX 510 | | | STOCKTON | CA | 95201 | |
| Brzek, Alexandra | | Address on File | | | | | | |
| Brzychcy, Stephanie | | Address on File | | | | | | |
| BRZYTWA QUICK & MCCRYSTAL LLC | | P.O. BOX 74166 | | | CLEVELAND | OH | 44194-4166 | |
| BS HANDICRAFTS/TMERCH | | MOHD ALI ROAD, BARADARI | MORADABAD- 244001 | | Uttar Pradesh | | | India |
| BS HONEY FARM | | PO BOX 93067 | | | ALBUQUERQUE | NM | 87199 | |
| BS2 INTERNATIONAL LLC | | dba VIN DE GARDE LLC | 2336 NW 21ST AVENUE | | PORTLAND | OR | 97209 | |
| BSB INC. | | 5230 N. BASIN AVE. | P.O. BOX 17198 | | PORTLAND | OR | 97217-0198 | |
| BSM ENTERPRISE LTD. | | MINAN COMMERCIAL BUILDING | NO. 160-162 EAST JINYUAN LANE, JIANGDONG | | NINGBO | Zhejiang | 315040 | China |
| BSREP II CYPRESS MT LLC | | 250 VESEY ST 15 FL | | | NEW YORK | NY | 10281 | |
| BSREP II Cypress MT LLC | | 250 Vesey Street, 15th Floor | | | New York | NY | 10281 | |
| BT COMMERCIAL REAL ESTATE | | 201 CALIFORNIA ST.STE.100 | | | SAN FRANCISCO | CA | 94111-5003 | |
| BT OFFICE PRODUCTS INTERNATL | | DEPT. #44758 | P.O. BOX 44000 | | SAN FRANCISCO | CA | 94144-4758 | |
| BT REMEDIES LLC | WILLIAM BETZ III | 245 Andrews Rd | | | Feasterville-Trevose | PA | 19053 | |
| BTC INC. | | 14540 SLYVAN STREET | | | VAN NUYS | CA | 91411 | |
| BTR CONSTRUCTION | | 314 STRAIGHT S.W. | | | GRAND RAPIDS | MI | 49504 | |
| Bubar, Amy | | Address on File | | | | | | |
| BUBBLE CHOCOLATE | | 92 JACKSON ST | | | SALEM | MA | 01970 | |
| BUBBLES OF JOY INC | | 1457 W. SOUTHERN AVE. #2 | | | MESA | AZ | 85202 | |
| Buccieri, Michelle | | Address on File | | | | | | |
| Buchak, Dawn | | Address on File | | | | | | |
| Buchanan, Ashley | | Address on File | | | | | | |
| Buchanan, Birdie | | Address on File | | | | | | |
| Buchanan, Dana | | Address on File | | | | | | |
| Buchanan, Laura | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

131 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buchanan, Paula | | Address on File | | | | | | |
| Buchanan, Tiffany | | Address on File | | | | | | |
| BUCK DUNCAN CONSTRUCTION INC | | 2416 SANDLER ST NE | | | ALBUQUERQUE | NM | 87112 | |
| Buck, Emma | | Address on File | | | | | | |
| Buck, Jesica | | Address on File | | | | | | |
| Buckens, Amire | | Address on File | | | | | | |
| Buckens, Angie | | Address on File | | | | | | |
| BUCKEYE DATA SYSTEMS | | 129 REASER COURT | | | ELYRIA | OH | 44035 | |
| BUCKEYE DISTRIBUTING INC. | | 215 KEN MAR INDUSTRIAL PARKWAY | | | BROADVIEW HEIGHTS | OH | 44147 | |
| BUCKLE-DOWN INC | | 900 BROMTON DRIVE | | | WESTBURY | NY | 11590 | |
| Buckless, Susan | | Address on File | | | | | | |
| BUCKLES-SMITH ELECTRIC CO | | 801 SAVAKER AVENUE | | | SAN JOSE | CA | 95126 | |
| BUCKLEY KING | | 1400 BANK ONE CENTER | | | CLEVELAND | OH | 44114-2652 | |
| Buckley, Elisabeth | | Address on File | | | | | | |
| Buckley, Jennifer | | Address on File | | | | | | |
| Buckley, Michael | | Address on File | | | | | | |
| Buckley, William | | Address on File | | | | | | |
| BUCKMAN & ASSOCIATES | | P.O. BOX 1736 | | | WINDSOR | CA | 96492 | |
| Buckmaster-Murray, Brett | | Address on File | | | | | | |
| Bucyk, Larry | | Address on File | | | | | | |
| BUDDAHS BELLY SOAPS | | 116 FIDDLERS HOLLOW | | | PENFIELD | NY | 14526 | |
| BUDDEEZ INC | LAUREN WEBER | PO Box 207 | | | Wentzville | MO | 63385 | |
| BUDDY RHODES STUDIO INC | | 2130 OAKDALE AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| BUDDYTRUK INC | | 312 ARIZONA AVE | | | SANTA MONICA | CA | 90401 | |
| BUDERIM GINGER AMERICA INC | | 1 HALSTEAD WAY | | | MAHWAH | NJ | 07430 | |
| BUDERIM GINGER LIMITED | | 50 PIONEER ROAD | | | YANDINA ACT | | 4561 | Australia |
| BUDERIM GINGER LTD. | | 50 PIONEER RD. | | | YANDINA ACT | | 4561 | Australia |
| BUDGET BOARD UPS | | 5136 VINELAND AVE. | | | NORTH HOLLYWOOD | CA | 91601 | |
| BUDGET FLOOR CARE | | P.O. BOX 54907 | | | PHOENIX | AZ | 85078-4907 | |
| BUDGET LIVING | | PO BOX 50048 | | | BOULDER | CO | 80322-0048 | |
| BUDGET PLUMBING OF NC INC. | | 147 ORCHARD CIRCLE | | | CHARLOTTE | NC | 28217 | |
| BUDGET RENT-A-CAR | | 14297 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BUDWEISER DISTRIBUTING CO. | | P.O. BOX 9358 | | | AMARILLO | TX | 79105 | |
| BUDWEISER OF ASHEVILLE INC | | PO BOX 817 | | | SKYLAND | NC | 28776 | |
| BUDWEISER OF CLARKSVILLE | | P.O. BOX 30789 | 2059 WILMA RUDOLPH BLVD. | | CLARKSVILLE | TN | 37040 | |
| BUDWEISER-BUSCH DIST CO INC | | 16430 BLACK DEVINE ROAD | | | LOXLEY | AL | 36551 | |
| BUENO BEVERAGE COMPANY | | 2122 N PLAZA DR | | | VISALIA | CA | 93278-9358 | |
| Bueno, Alexia | | Address on File | | | | | | |
| Bueno, Kaylia | | Address on File | | | | | | |
| Bueno, Rafael | | Address on File | | | | | | |
| Bueno, Ricardo | | Address on File | | | | | | |
| BUERSTENHAUS REDECKER GMBH | | BOCKHORSTER LANDWEG 19 | | | 33775 VERSMOLD | | | Germany |
| BUFFALO BOTTLE CRAFT | | PO BOX 85 | | | BUFFALO | NY | 14209 | |
| BUFFALO TECHNOLOGIES CORP. | | P.O. BOX 3453 | | | BUFFALO | NY | 14240 | |
| BUFKOR INCORPORATED | | P.O. BOX 1350 | | | PINELLAS PARK | FL | 34664-1350 | |
| BUG BUSTERS SOFTWARE ENG INC | | 2208 NW MARKET STREET | SUITE 512 | | SEATTLE | WA | 98107 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

132 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUGAJEWSKI FACILITY SVCS.INC. | | 1432 EASTON RD.STE. 3D | | | WARRINGTON | PA | 18976 | |
| BUILD WEST OAKLAND LLC | | 345 SPEAR ST.STE.700 | | | SAN FRANCISCO | CA | 94105 | |
| BUILDING INSTALLATION GROUP I | | 1609 WESTERN AVE SUITE B | | | GREEN BAY | WI | 54303 | |
| BUILDING POWER LLC | | 4307 ROMA COURT SUITE 950 | | | MARINA DEL REY | CA | 90292 | |
| BUILDING SERVICES OF TEXAS | | 1801 ASTER WAY | | | ROUND ROCK | TX | 78664 | |
| BUILT NY INC | | 520 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10038 | |
| BUILTNY | | 520 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10012 | |
| BUITEMAN BV | | MON PLAISIR 93 | | | 4879 AM ETTEN-LEUR | | | Netherlands |
| BULGER SAFE AND LOCK INC | | 11502 LAKE CITY WAY NE | | | SEATTLE | WA | 98125 | |
| Bullard, Christopher | | Address on File | | | | | | |
| BULLDOG BREWING COMPANY | | 706 W SHAW AVE | | | FRESNO | CA | 93704-2301 | |
| Bullinger, Christine | | Address on File | | | | | | |
| BULLIVANT HOUSER BAILEY | | 300 PIONEER TOWER | 888 SW FIFTH AVENUE | | PORTLAND | OR | 97204-2089 | |
| Bullock, Marcellous | | Address on File | | | | | | |
| Bullock, Verona | | Address on File | | | | | | |
| Bullock, Victoria | | Address on File | | | | | | |
| Bullocks, Veasa | | Address on File | | | | | | |
| Bulson, Louise | | Address on File | | | | | | |
| Bumbaugh, Jaclyn | | Address on File | | | | | | |
| Bumble Bee Foods LLC | DAVID SMITH | 280 10th Ave | | | San Diego | CA | 92101 | |
| BUMP BOXES | | 7719 N PIONEER LANE | | | PERORIA | IL | 61615 | |
| Bumps, Tammy | | Address on File | | | | | | |
| Bunch, Linda | | Address on File | | | | | | |
| BUNCOMBE COUNTY | | PRIVILEGE TAX COLLECTOR | 35 WOODFIN ST.STE.204 | | ASHEVILLE | NC | 28801-3014 | |
| BUNCOMBE COUNTY REGISTER | | OF DEEDS | 60 COURT PLAZA RM.110 | | ASHEVILLE | NC | 28801-3563 | |
| BUNDABERG | | 12655 W.JEFFERSON BLVD | WEWORK LEVEL 4 | | LOS ANGELES | CA | 90066 | |
| BUNDABERG BREWED DRINKS PTY LT | | 147 BARGARA ROAD | | | BUNDABERG ACT | | 4670 | Australia |
| BUNGALOW FLOORING | | 1729 S DAVIS RD | | | LAGRANGE | GA | 30241 | |
| BUNGALOW FLOORING | | 340 CROSS PLAINS BLVD | E COMM DROP SHIP | | DALTON | GA | 30721 | |
| BUNGII INC. | | 11011 KING ST | SUITE 280 | | OVERLAND PARK | KS | 66210 | |
| Bunting, Cathy | | Address on File | | | | | | |
| BUNZL DISTRIBUTION NORTHEAST | | dba RETAIL RESOURCES | 12769 COLLECION CTR.DR. | | CHICAGO | IL | 60693 | |
| BUNZL RETAIL SERVICES, LLC | | 8338 AUSTIN AVE | | | MORTON GROVE | IL | 60053 | |
| BUNZL RETAIL SVCS LLC | | 8338 AUSTIN AVENUE | | | MORTON GROVE | IL | 60053 | |
| BUNZL RETAIL SVCS LLC- Catalog | | 8338 AUSTIN AVENUE | | | MORTON GROVE | IL | 60053 | |
| Buonanoce, Francesco | | Address on File | | | | | | |
| Buonanoce, Marino | | Address on File | | | | | | |
| BUONOCORE DISTRIBUTING | | 1991 DENNISON STREET | | | OAKLAND | CA | 94606 | |
| Buonopane, Diane Rose | | Address on File | | | | | | |
| Bupp, Evelyn | | Address on File | | | | | | |
| BUR WHOLESALE | | 170 ELGIN STREET | | | GREEN BAY | WI | 54303-4853 | |
| BURBANK MEDIATION SERVICES | | 440 SOUTH STREET | | | PITTSFIELD | MA | 01201 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

133 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burbank, Paige | | Address on File | | | | | | |
| Burch, Korissa | | Address on File | | | | | | |
| Burch, Malachi | | Address on File | | | | | | |
| Burch, Maribeth | | Address on File | | | | | | |
| Burch, Rosemary | | Address on File | | | | | | |
| Burch, Tyler | | Address on File | | | | | | |
| Burch, Walter | | Address on File | | | | | | |
| Burd, Brianna | | Address on File | | | | | | |
| BURDEN FURNITURE (INTL) LTD | | 3RD FLOOR J&C BUILDING | WICKHAMS CAY 1 ROADTOWN | | TORTOLA | | | British Virgin Isl |
| Burden, Brandon | | Address on File | | | | | | |
| Burden-Wade, Erica | | Address on File | | | | | | |
| Burdett, Jamie | | Address on File | | | | | | |
| Burdick, Abigail | | Address on File | | | | | | |
| Burdick, Julie | | Address on File | | | | | | |
| Burdin, Matthew | | Address on File | | | | | | |
| BUREAU OF ALCHOHOLTOBACCO | | & FIREARMS | 221 MAIN ST. 11TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| BUREAU OF ALCOHOL TOBACCO & | | FIREARMS | P.O. BOX 371962 | | PITTSBURG | PA | 15250-7962 | |
| BUREAU OF DAIRIES & FOODS | | P.O. BOX 95064 | | | LINCOLN | NE | 68519 | |
| BUREAU OF FIRE PREVENTION | | 635 WOODLAND AVE.STE. 2103 | | | KANSAS CITY | MO | 64106 | |
| BUREAU OF HOME FURNISHINGS | | AND THERMAL INSULATION | 3485 ORANGE GROVE AVENUE | | NORTH HIGHLANDS | CA | 95660-5595 | |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| BUREAU VERITAS - THAILAND | | 2410 SUKHUMVIT ROAD | KWANG BANGCHAKKHETPHRAK HANONG | | Chiang Rai | | 10260 | Thailand |
| BUREAU VERITAS CONS. PROD SVCS | | 244 LIBERTY ST | | | BROCKTON | MA | 02301 | |
| BUREAU VERITAS CONS. PROD.SRVS | | 8439 SOUTH SUPER HIGHWAY WEST | MARCELO GREEN VILLAGEPARANAQU | | METRO MANILA | | 1700 | Philippines |
| BUREAU VERITAS CONS. PRODUCTS | | NO 105 GUANG ZHONG ROAD | ZHUAN QIAO TOWN MIN HANG | | SHANGHAI | Beijing | 201108 | China |
| BUREAU VERITAS CONSUMER | | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BUREAU VERITAS CPS VN | | LOT C7-C9 CORURBATION 2 | CAT LAI IND ZNTHANH MY LOI W | | HO CHI MINH CITY | Ha Tay | | Vietnam |
| BUREAU VERITAS HONG KONG LMTD | | P.O. BOX 27835 | | | NEW YORK | NY | 10087-7835 | |
| BUREAU VERITAS HONG KONG LTD | | BUILDING 4-A | MERCEDES BUSINESS PARK, SAN ANDRES | | KOWLON | | | Hong Kong |
| Burg, Ashley | | Address on File | | | | | | |
| BURGESS CELLARS | | P.O. BOX 282 | | | ST. HELENA | CA | 94574 | |
| Burgess, Audrey | | Address on File | | | | | | |
| Burgess, Colin | | Address on File | | | | | | |
| Burgess, Jerome | | Address on File | | | | | | |
| Burgess, Mireille | | Address on File | | | | | | |
| Burgett, Asia | | Address on File | | | | | | |
| Burgin, Valerie | | Address on File | | | | | | |
| Burgos, Carlos | | Address on File | | | | | | |
| Burgos, Fernando | | Address on File | | | | | | |
| Burgos, Geneveve | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

134 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burgos, Marisol | | Address on File | | | | | | |
| Burgos, Michelle | | Address on File | | | | | | |
| Burick, Andrew | | Address on File | | | | | | |
| Burkart, Jared | | Address on File | | | | | | |
| BURKE READ GROUP INC. | | 1323 FOURTH STREET | | | SAN RAFAEL | CA | 94901-2809 | |
| BURKE SERVICE INC. | | dba SERVICE CLEAN | 728 N WICKSHIRE WAY | | BRENTWOOD | TN | 37027 | |
| BURKE SERVICE INC. | | dba SERVICE CLEAN | PO BOX 60034 | | NASHVILLE | TN | 37206 | |
| Burke, Ellen | | Address on File | | | | | | |
| Burke, Kathleen M | | Address on File | | | | | | |
| Burke, Lorraine | | Address on File | | | | | | |
| Burke, Melissa | | Address on File | | | | | | |
| Burke, Melissa Kay | | Address on File | | | | | | |
| Burke, Natasha | | Address on File | | | | | | |
| Burke, Patricia | | Address on File | | | | | | |
| Burkes, Victoria | | Address on File | | | | | | |
| Burkett, Donna | | Address on File | | | | | | |
| Burkey, Amber | | Address on File | | | | | | |
| BURKHARDT FEINKOSTWERKE GMBH | | HOLZHOFWEG 15 | | | D-83512 WASSERBURG AM INN | | | Germany |
| BURKHARDT SALES AND SERVICE | | 3935 INMAN RD | | | ST AUGUSTINE | FL | 32084-0534 | |
| Burkhart, Megan | | Address on File | | | | | | |
| Burkle, Regina | | Address on File | | | | | | |
| Burks, Sheeri | | Address on File | | | | | | |
| Burley, Joseph | | Address on File | | | | | | |
| BURLINGTON SELF STORAGE | | OF CAPE COD LLC | 114 WEST STREET | | WILMINGTON | MA | 01887 | |
| Burlington Self Storage of Cape Cod LLC | Cathy Comfort, CFO | c/o Capozzoli Enterprises, Inc. | 114 West Street | | Wilmington | MA | 01887 | |
| Burnard, Patricia | | Address on File | | | | | | |
| Burnell, Mckayla | | PO Box 746 | | | West Ossipee | NH | 03890 | |
| Burnett, Demetrius | | Address on File | | | | | | |
| Burnett, Jackie | | Address on File | | | | | | |
| Burnett, Jayvon | | Address on File | | | | | | |
| Burnette, Jade | | Address on File | | | | | | |
| Burney, Alex | | Address on File | | | | | | |
| BURNHAM BROWN | | Address on File | | | | | | |
| Burnham, Kelly | | Address on File | | | | | | |
| Burnie, Robert | | Address on File | | | | | | |
| BURNING ASPHALT SAUCES LLC | | P.O. BOX 500 | | | FORESTVILLE | NY | 14062 | |
| Burns Banville, Linda | | Address on File | | | | | | |
| BURNS INTL.SECURITY SERVICES | | 4913 ILLINOIS ROAD STE.5 | | | FT.WAYNE | IN | 46804 | |
| BURNS PEST ELIMINATION INC | | 2620 W GROVERS AVE | | | PHOENIX | AZ | 85053 | |
| BURNS PEST ELIMINATION INC. | | 2224 W. DESERT COVE STE. 201 | | | PHOENIX | AZ | 85029 | |
| Burns, Adam | | Address on File | | | | | | |
| Burns, Christopher | | Address on File | | | | | | |
| Burns, Debra | | Address on File | | | | | | |
| Burns, Ian | | Address on File | | | | | | |
| Burns, Mikayla | | Address on File | | | | | | |
| Burns, Ryan | | Address on File | | | | | | |
| Burns, Sean | | Address on File | | | | | | |
| Burns, Shatila | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

135 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burns, Theresa | | Address on File | | | | | | |
| Burns, Thomas | | Address on File | | | | | | |
| Burns-Mcgee, Mary | | Address on File | | | | | | |
| BURNT CABINS GRIST MILL LLC | | 582 GRIST MILL RD | PO BOX 65 | | BURNT CABINS | PA | 17215 | |
| Burr, Constance A | | Address on File | | | | | | |
| Burr, Shannon | | Address on File | | | | | | |
| Burrage, Netina | | Address on File | | | | | | |
| Burrell, Khaliq | | Address on File | | | | | | |
| Burrell, Laura | | Address on File | | | | | | |
| BURRELLES | | PRESS CLIPPING SERVICE | 75 EAST NORTHFIELD ROAD | | LIVINGSTON | NJ | 07039 | |
| BURRELLES INFORMATION SERVICE | | 75 EAST NORTHFIELD ROAD | | | LIVINGSTON | NJ | 07039 | |
| Burrill, Corrine | | Address on File | | | | | | |
| Burris, Janet | | Address on File | | | | | | |
| Burris, Kelly | | Address on File | | | | | | |
| Burritt, Mary Ann | | Address on File | | | | | | |
| Burroughs, Michele | | Address on File | | | | | | |
| Burroughs, Sandra | | Address on File | | | | | | |
| Burrow, Anye | | Address on File | | | | | | |
| BURROWS SOUND INC. | | P.O. BOX 667 | | | SKOKIE | IL | 60077 | |
| Burrows, Chaquanna | | Address on File | | | | | | |
| Burrows, Susan A | | Address on File | | | | | | |
| Burrows, Wendy | | Address on File | | | | | | |
| BURRPILGER & MAYERLLP | | 600 CALIF.ST.STE.1300 | | | SAN FRANCISCO | CA | 94108 | |
| Burruss, Malakhi | | Address on File | | | | | | |
| BURSALI DIS TIC A.S | | DOSAB CIGDEM 1 SOK. NO 14 | DEMIRTAS | | 16369 BURSA | | | Turkey |
| BURSESE ELECTRIC INC | | 50 WILLIAMS PARKWAY B-2 | | | EAST HANOVER | NJ | 07936 | |
| Burson, Kim | | Address on File | | | | | | |
| Burt, Breanna | | Address on File | | | | | | |
| BURTON + BURTON | | 325 CLEVELAND RD | | | BOGART | GA | 30622 | |
| BURTON AC HEATING & PLUMBING | | 8115 H STREET | | | OMAHA | NE | 68127 | |
| BURTON PHOTO INDUSTRIES INC. | | 3332-44 RORER STREET | | | PHILADELPHIA | PA | 19134 | |
| BURTON PLASTICS | | 8928 NATIONAL BLVD. | | | LOS ANGELES | CA | 90034 | |
| Burton, Amanda | | Address on File | | | | | | |
| Burton, Angela | | Address on File | | | | | | |
| Burton, Cayla | | Address on File | | | | | | |
| Burton, Eriona | | Address on File | | | | | | |
| BURTONS FOODS | | CHARTER COURT | 72-74 VICTORIA STREET | | ST ALBANS | | AL1 3XH | United Kingdom |
| BURTS THE BAKERS LIMITED | | UNIT 12A BRYNMENYN BUS CENTRE | ST THEODORES WAY | | BRYNMENYNBRIDGEND | | CF32 9TZ | United Kingdom |
| Bury, Danielle | | Address on File | | | | | | |
| BUSCH ENTERTAINMENT CORP. | | 200 4TH STREET | OAKLAND | | WILLIAMSBURG | VA | 23187 | |
| Busch, Tamara | | Address on File | | | | | | |
| Bush, Kyle | | Address on File | | | | | | |
| Bush, Rhonda | | Address on File | | | | | | |
| Bush, Rory C | | Address on File | | | | | | |
| Bushart, Hannah | | Address on File | | | | | | |
| Bushey, Joan | | Address on File | | | | | | |
| Bushey, Sonja | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSHROED & HITCHINGS INC. | | 2009 MINOR AVENUE EAST | | | SEATTLE | WA | 98102 | |
| Bushway, Wafa | | Address on File | | | | | | |
| BUSINESS & LEGAL REPORTS | | 141 MILL ROCK ROAD EAST | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS 21 PUBLISHING | | 477 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064 | |
| BUSINESS ADVANTAGE INC. | | 4900 UNIVERSITY AVE. | | | WEST DES MOINES | IA | 50266-6769 | |
| BUSINESS ALLIANCE LLC | | 4466 SUMMIT BRIDGE RD. | | | MIDDLETOWN | DE | 19709 | |
| BUSINESS CAREERS | | PO BOX 1766 | | | BELLEVUE | WA | 98009 | |
| BUSINESS COMPUTER DESIGN | | INTERNATIONAL INC. | 950 YORK ROAD | | HINSDALE | IL | 60521 | |
| BUSINESS ENVIRONMENTS | | 2040 REDWOOD HWY | GREENBRAE | | PARSIPANNY | NJ | 07054 | |
| Business Equipment Solutions Technologies Inc | LINDA BRADIGAN | PO Box 361 | | | Dallas | PA | 18612-0361 | |
| BUSINESS HEALTH SERVICES | | 711 WEST 40TH ST. STE.207 | | | BALTIMORE | MD | 21211-0000 | |
| BUSINESS LICENSE TAX PROGRAM | | ARLINGTON COUNTY.VIRGINIA | PO BOX 1757 | | MERRIFIELD | VA | 22116-1757 | |
| BUSINESS OFFICE SYSTEMS INC | | 8026 LORRAINE AVE #201 | | | STOCKTON | CA | 95210-4224 | |
| BUSINESS RECOVERY MGRS.ASSOC. | | P.O. BOX 2184 | | | SAN FRANCISCO | CA | 94126 | |
| BUSINESS TRANSACTION SUPPLIES | | 1 CHESTNUT STREETSTE. 222 | | | NASHUA | NH | 03060 | |
| BUSINESS WIRE | | DEPARTMENT 34182 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUSINESS WOMEN IN PROGRESS | | (GLOBAL MAMAS) | BOX CC890 | | CAPE COAST | | | Ghana |
| BUSINESSOLVER | | PO BOX 65336 | | | WEST DES MOINES | IA | 50265 | |
| Buskirk, Shalon | | Address on File | | | | | | |
| Bustamante, Marco | | Address on File | | | | | | |
| BUTCH FOSTER | | Address on File | | | | | | |
| Butcher, Judy | | Address on File | | | | | | |
| BUTCHS SMACK YOUR LIPS BBQ | | 217 LAUREL AVENUE | | | MOUNT LAUREL | NJ | 08054 | |
| Butkera-Siwik, Heather | | Address on File | | | | | | |
| Butler Color Press | | 119 Bonnie Drive | | | Butler | PA | 16002 | |
| BUTLER HOME PRODUCTS LLC | LATANYA LOLLIE | PO BOX 4049 | | | BOSTON | MA | 02211 | |
| BUTLER PAPER RECYCLINGINC. | | PO BOX 1602 | | | SUFFOLK | VA | 23439-1602 | |
| BUTLER RENTS | | 4455 E VIRGINIA AVE | | | GLENDALE | CO | 80246 | |
| Butler, Alivia | | Address on File | | | | | | |
| Butler, Ava | | Address on File | | | | | | |
| Butler, Brittany | | Address on File | | | | | | |
| Butler, Diane | | Address on File | | | | | | |
| Butler, Grace | | Address on File | | | | | | |
| Butler, Ian | | Address on File | | | | | | |
| Butler, Karlos | | Address on File | | | | | | |
| Butler, Kevin | | Address on File | | | | | | |
| Butler, Monique | | Address on File | | | | | | |
| Butler, Susan | | Address on File | | | | | | |
| Buto, Jenna | | Address on File | | | | | | |
| Butrymowicz, Richard | | Address on File | | | | | | |
| Butson, Jessy | | Address on File | | | | | | |
| Buttazzo Tavarez-Feliu, Ilaria | | Address on File | | | | | | |
| BUTTE COUNTY CLERK-RECORDER | | DIV.OF ENVIRONMENTAL HEALTH | 202 MIRA LOMA DR. | | OROVILLE | CA | 95965 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

137 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTE CREEK BREWING | | 945 W. 2ND STREET | | | CHICO | CA | 95928 | |
| BUTTER BE READY LLC | | 20112 POND SPRING WAY | | | TAMPA | FL | 33647 | |
| BUTTERCUP KITCHEN | | 229 BROADWAY AVE. | | | OAKLAND | CA | 94607 | |
| BUTTERFIELD ELECTRIC INC. | | PO BOX 25 | | | WOODLAND | CA | 95776 | |
| Butterfield, Helenann | | Address on File | | | | | | |
| BUTTERFIELDS CANDY LLC | | 4441 SIX FORKS RD | STE 106-213 | | RALEIGH | NC | 27609 | |
| BUTTERMILK CONFECTIONS LTD | | UNIT 5 COOKSLAND IND ESTATE | | | BODMIN | | PL31 2QB | United Kingdom |
| BUTTERNUT MOUNTAIN FARM | | 37 INDUSTRIAL PARK DR | | | MORRISVILLE | VT | 05561 | |
| Butters, Nancy | | Address on File | | | | | | |
| BUTTON KING INC. | | 111 N LIBERTY ST. | | | VISALIA | CA | 93292 | |
| Button, Darcy | | Address on File | | | | | | |
| BUTTONSTAR | | 7612 PONDEROSA ST.STE.200 | | | WICHITA | KS | 67212 | |
| Buttridge, Tyler | | Address on File | | | | | | |
| Butts, Jaquan | | Address on File | | | | | | |
| Butts, Levar | | Address on File | | | | | | |
| BUXTON COMPANY | | 2651 SOUTH POLARIS DRIVE | | | FORTH WORTH | TX | 76137 | |
| Buzzeo, Ashley | | Address on File | | | | | | |
| Buzzeo, Maria | | Address on File | | | | | | |
| BUZZFEED INC | | 111 EAST 18TH STREET | | | NEW YORK | NY | 10003 | |
| BUZZY, INC. | KARL KRAPF | 1410 Laurel Boulevard, Suite 1 | | | Pottsville | PA | 17901 | |
| BWC | | P.O. BOX 15698 | | | COLUMBUS | OH | 43215-2256 | |
| BY THE SEA SALT LLC | | PO BOX 1623 | | | EST TISBURY | MA | 02575 | |
| BYER PROPERTIES | | FILE NO. 11792 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-1792 | |
| BYERLY PUBLICATIONS | | TIDEWATER NEWS | 1000 ARMORY DR. | | FRANKLIN | VA | 23851 | |
| Byler, Zoe | | Address on File | | | | | | |
| Bynder | | 321 Summer Street, 1st Flr | | | Boston | MA | 02210 | |
| Bynum, James | | Address on File | | | | | | |
| Byram, Charlene | | Address on File | | | | | | |
| BYRAN MCWATERS | | Address on File | | | | | | |
| BYRD COOKIE CO | | 6700 WATERS AVENUE | | | SAVANNAH | GA | 31406 | |
| Byrd, Belinda | | Address on File | | | | | | |
| Byrd, Travante | | Address on File | | | | | | |
| Byrd, William | | Address on File | | | | | | |
| BYRDS LAWN & LANDSCAPING INC. | | PO BOX 44130 | | | CHARLOTTE | NC | 28215 | |
| Byrne, Cynthia | | Address on File | | | | | | |
| Byrne, Gerald | | Address on File | | | | | | |
| Byrne, Janice | | Address on File | | | | | | |
| Byrne, Karen | | Address on File | | | | | | |
| Byrne, Madison | | Address on File | | | | | | |
| Byrnes, Giovanni | | Address on File | | | | | | |
| BYRON BAY CHILLI CO. PTY. LTD. | | LOT 4 MILL ROAD | | | GOONENGERRY ACT | | 2480 | Australia |
| BYRON VINEYARDS | | 5230 TEPUSQUET CANYON ROAD | | | SANTA MARIA | CA | 93454 | |
| Byron, David | | Address on File | | | | | | |
| BYRUMS PRESSURE CLEANING SERV | | PO BOX 2871 | | | INDIAN TRAIL | NC | 28079 | |
| Bysko, Cindy | | Address on File | | | | | | |
| ByTech NY Inc | | 2585 W 13th Street | | | Brooklyn | NY | 11223 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

138 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYTWARE INC | | 200 PROVIDENCE MINE RD. | SUITE 110 | | NEVADA CITY | CA | 95959 | |
| BYU FUJIKI | | Address on File | | | | | | |
| BZL INC | LOUIS RAVANIS | PO BOX 310 | | | NORTH EASTON | MA | 02356 | |
| C & F ENTERPRISES INC | | 819 BLUE CRAB ROAD | | | NEWPORT NEWS | VA | 23606-0000 | |
| C & H DISTRIBUTORS INC. | | P.O. BOX 53031 | | | MILWAUKEE | WI | 53288-0031 | |
| C & J TRAILER REPAIR & TOWING | | P.O. BOX 343 | | | FAIRFIELD | ME | 04937 | |
| C & M FOOD DISTRIBUTING INC. | JULIANNE KISER | P.O. BOX 530727 | | | BIRMINGHAM | AL | 35252 | |
| C & N PARTY RENTALS LLC | | 5140 MEIJER DRIVE | | | ROYAL OAK | MI | 48073 | |
| C & R FURNITURE | | 1371 N. LAUREL AVENUE | | | RIALTO | CA | 92376 | |
| C & S PIPELINE INC. | | 201 N. KINETIC DRIVE | | | OXNARD | CA | 93030 | |
| C AND L RECYCLING LLC | | P O BOX 722 | | | RIVERSIDE | NJ | 08075 | |
| C ARTHUR WEAVER COMPANYINC. | | PO BOX 31600 | | | RICHMOND | VA | 23294-1600 | |
| C H ROBINSON INTERNATIONAL INC | | 14701 CHARLSON ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| C J GLOBAL INC | | 20-21 WAGARAW ROAD | BLDG 30 B | | FAIR LAWN | NJ | 07410 | |
| C PLUS LLC | ATTN KEN MARCIANO | 1050 RALSTON AVE | | | BELMONT | CA | 94002 | |
| C SPACE | | 290 CONGRESS ST | | | BOSTON | MA | 02210 | |
| C V INTERNATIONAL INC. | | PO BOX 3295 | | | NORFOLK | VA | 23514 | |
| C Y HUNG TRADING LTD | | 11/F TELFORD HOUSE | 16 WANG HOI ROAD | | KOWLOON BAY KLN | Hong Kong | | China |
| C&B RETAIL SERVICES INC. | | 2740 ELDER LANE | | | FRANKLIN PARK | IL | 60131 | |
| C&C BUILDING AUTOMATIONINC. | | 390 SWIFT AVE.STE.22 | | | SO.SAN FRANCISCO | CA | 94080 | |
| C&C EXTREME CLEAN | | 2216 W. MOON VISTA | | | APACHE JUNCTION | AZ | 85220 | |
| C&E CONSULTING | | 1916 HEATH DRIVE | | | EL SOBRANTE | CA | 94803 | |
| C&F FOODS INC | | 15620 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |
| C&G WINES OREGON | | 306 SE ASH ST. | | | PORTLAND | OR | 97215 | |
| C&G WINES WASHINGTON | | 2028 21ST AVE. S. | | | SEATTLE | WA | 98144 | |
| C&H SERVICES | | PO BOX 25164 | | | FAYETTEVILLE | NC | 28314 | |
| C&L DISTRIBUTING | | PO BOX 457 | | | SAUK RAPIDS | MN | 56379-0457 | |
| C&L INDUSTRIAL LTD/MADISON | | 34-36 CHAI WAN KOK ST. | TSUEN WAN, N.T. | | HONG KONG CHN | | | China |
| C&L INDUSTRIAL LTD/MADISON | | 295 5TH AVE | 5TH FLOOR - SUITE 512 | | NEW YORK | NY | 10016 | |
| C&M LAWN LANDSCAPING | | 1852 W. 11TH ST.STE.#454 | | | TRACY | CA | 95376 | |
| C&S ARTS & CRAFTS CORP/GALWAY | | 560 DAVIDSON GATEWAY DRIVE | SUITE 101 | | DAVIDSON | NC | 28036 | |
| C&S TEKSTIL INSAAT VE MADENCIL | | ANKARA ASFALTI UZERI 5 KM | | | 20100 DENIZLI | | | Turkey |
| C&S WHOLESALE GROCERS INC | | 10 Optical Ave | PO Box 799 | | Keene | NH | 03431 | |
| C&T ENTITIESINC. | | T/A SWEEP A LOT | PO BOX 77024 | | CHARLOTTE | NC | 28271-7000 | |
| C. & C. Security Patrol Inc | | 1684 Decoto Road #161 | | | Union City | CA | 94587 | |
| C. C. (Minor) | | Address on File | | | | | | |
| C. C. (Minor) | | Address on File | | | | | | |
| C. F. (Minor) | | Address on File | | | | | | |
| C. G. (Minor) | | Address on File | | | | | | |
| C. G. (Minor) | | Address on File | | | | | | |
| C. H. (Minor) | | Address on File | | | | | | |
| C. HOWARD CO. INC. | | 1007 STATION ROAD | | | BELLPORT | NY | 10713 | |
| C. J. (Minor) | | Address on File | | | | | | |
| C. J. (Minor) | | Address on File | | | | | | |
| C. L. (Minor) | | Address on File | | | | | | |
| C. L. (Minor) | | Address on File | | | | | | |
| C. P. (Minor) | | Address on File | | | | | | |
| C. P. (Minor) | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

139 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C. P. (Minor) | | Address on File | | | | | | |
| C. P. (Minor) | | Address on File | | | | | | |
| C. R. (Minor) | | Address on File | | | | | | |
| C. S. (Minor) | | Address on File | | | | | | |
| C. S. (Minor) | | Address on File | | | | | | |
| C. V. (Minor) | | Address on File | | | | | | |
| C. V. A. (Minor) | | Address on File | | | | | | |
| C. W. (Minor) | | Address on File | | | | | | |
| C. W. (Minor) | | Address on File | | | | | | |
| C. W. (Minor) | | Address on File | | | | | | |
| C.A.F. DBA PERFECT ART | | DEPT CH 16738 | | | PALATINE | IL | 60055-6738 | |
| C.A.N. ENTERPRISES | | 410 N CIVIC DR APT 102 | | | WALNUT CREEK | CA | 94596-3359 | |
| C.ARTHUR WEAVER CO.INC. | | PO BOX 31600 | | | RICHMOND | VA | 23294-1600 | |
| C.C.I. (INDUSTRIES) CO. LTD. | | WAH WAI IND. CENTRE 18/F RM12 | RM 11-12 38-40 AU PUI WAN ST. | | KOWLOON | | | Hong Kong |
| C.G. PLUMBING & HEATING INC. | | 11300 LINN AVE. NE | | | ALBUQUERQUE | NM | 87123 | |
| C.H. ROBINSON COMPANY | | 8100 MITCHELL ROAD SUITE 200 | | | EDEN PRAIRIE | MN | 55344 | |
| C.H. SIPPE & SONS LTD.- AGENT | | P.O.BOX 2773 | KELVEDON COLCHSTER | | ESSEX | | C05 9AZ | United Kingdom |
| C.HODGES DEVELOPMENT SVCS.LP | | 13642 OMEGA | | | DALLAS | TX | 76065 | |
| C.HOWARD | | Address on File | | | | | | |
| C.HUNTER COMMUNICATIONS CORP. | | 2045 IOWA ST. | | | CHESAPEAKE | VA | 23323 | |
| C.I.C.-CONVEYOR INTERFACING CO | | 3718 W. SHERMAN ISLAND RD. | | | RIO VISTA | CA | 94571 | |
| C.I.V. USA INC. | | 10381 OLD PLACERVILLE RD. #116 | | | SACRAMENTO | CA | 95827 | |
| C.I.V.E. | | VIA PONZANO 88-90 | EMPOLI | | 50053 FLORENCE AG | | | Italy |
| C.K. LIBERTY INDUSTRIAL | | 1515 S. CHEROKEE LANE | | | LODI | CA | 95240 | |
| C.O.M. JOB PLACEMENT | | 835 COLLEGE AVENUE | | | KENTFIELD | CA | 94904 | |
| C.R. GIBSON | | 402 BNA DRIVE | BUILDING 100 6TH FLOOR | | NASHVILLE | TN | 37217 | |
| C.R. GIBSON LLC | | PO BOX 8500 C/O LOCKBOX 7896 | | | PHILADELPHIA | PA | 19178-7896 | |
| C.R. SERVICE INC. | | 10S123 NORMANTOWN ROAD | | | NAPERVILLE | IL | 60564 | |
| C.S. REPORT INC. | | P.O. BOX 696 | | | UWCHLAND | PA | 19480 | |
| C.SPIRITO INC | | 1382 PLEASANT STREET | | | E. WEYMOUTH | MA | 02189 | |
| C.V. KUSNADI COLLECTIONS | | JI. GUNUNG TANGKUBAN PERAHU | | | KEROBOKAN BADUNG BALI | | | Indonesia |
| C2 COMPANY | | 1028 WINDJAMMER CIRCLE | | | FOSTER CITY | CA | 94404 | |
| C2 IMAGING LLC | | PO BOX 854537 | | | Minneapolis | MN | 55485-4537 | |
| C2G ARCHITECTS + BUILDERS | | 14931A CALIFA STREET | | | VAN NUYS | CA | 91411 | |
| C3 COMMUNICATIONS | | P O BOX 7099 | | | CHESTNUT MOUNTAIN | GA | 30502 | |
| CA HANSON GLASS CO INC | | 39 PINE STREET | | | BRIDGEWATER | MA | 02324 | |
| CA. TRANSPLANT DONOR NETWORK | C/O JOHN HEGE | 1611 TELEGRAPH AVENUE #600 | | | OAKLAND | CA | 94612 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

140 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CA.CONGRESS OF PARENT TEACHERS | | MIRALOMA ELEMENTARY SCHOOL PTA | 175 OMAR WAY | | SAN FRANCISCO | CA | 94127 | |
| CA.EMERGENCY PHYS. ROSEVILLE | | 1601 CUMMINS DR.STE.D-27 | | | MODESTO | CA | 95358-6403 | |
| CA.EMERGENCY PHYS.JOHN MUIR | | PO BOX 582663STE.D-03 | | | MODESTO | CA | 95358-0046 | |
| Caba, Jennifer | | Address on File | | | | | | |
| Caballero, Amanda | | Address on File | | | | | | |
| Caballero, Stacy | | Address on File | | | | | | |
| Caban, Natavia | | Address on File | | | | | | |
| Cabassa Jr, Victor | | Address on File | | | | | | |
| CABEAU INC. | | 21700 OXNARD STREET | SUITE 900 | | WOODLAND HILLS | CA | 91367 | |
| Cabeceiras, Makayla | | Address on File | | | | | | |
| CABERNET CORPORATION | | 285-K BEL MARIN KEYS BLVD. | | | NOVATO | CA | 94949 | |
| Cabeza, Georgette | | Address on File | | | | | | |
| Cabezudo, Angel | | Address on File | | | | | | |
| CABIN CARE OF ARIZONA | | LYNN FLAGG | P.O. BOX 50543 | | PARKS | AZ | 86018 | |
| CABLE & WIRELESS USA INC. | | P.O. BOX 382025 | | | PITTSBURGH | PA | 15250-8025 | |
| Cables, Amy | | Address on File | | | | | | |
| CABLEVISION | | P.O. BOX 360111 | | | PITTSBURGH | PA | 15251-6111 | |
| CABOTS CANDY | | 276 COMMERCIAL STREET | | | PROVINCETOWN | MA | 26570000 | |
| Cabral, Dante | | Address on File | | | | | | |
| Cabral, Maizy | | Address on File | | | | | | |
| Cabrera, Betty | | Address on File | | | | | | |
| Cabrera, Eberth | | Address on File | | | | | | |
| Cabrera, Edwin | | Address on File | | | | | | |
| Cabrera, Emily | | Address on File | | | | | | |
| Cabrera, Jennifer | | Address on File | | | | | | |
| Cabrera, Jorge | | Address on File | | | | | | |
| Cabrera, Lucia | | Address on File | | | | | | |
| Cabrera, Mayra | | Address on File | | | | | | |
| Cabrera, Sonia | | Address on File | | | | | | |
| Cabrera, Yenni | | Address on File | | | | | | |
| CAC INC. | | 610 INDUSTRIAL AVE. N.E. | | | ALBUQUERQUE | NM | 87107 | |
| CAC REAL ESTATE MGMT.CO.INC. | | JACK LONDON SQUARE | 481 WATER STREET | | OAKLAND | CA | 94607 | |
| Cacciotti, Virginia | | Address on File | | | | | | |
| Caceres, Liam | | Address on File | | | | | | |
| CACTUS MAT INC. | | PO BOX 16078 | | | PHOENIX | AZ | 85011-6078 | |
| CADAN N CHASEZ | | Address on File | | | | | | |
| Cadatal, Gabriel | | Address on File | | | | | | |
| CADD Resources LLC | | 555 MONTGOMERY STREET STE 601 | | | SAN FRANCISCO | CA | 94111 | |
| Caddell, Ashley | | Address on File | | | | | | |
| CADDO PARISH CLERK OF COURT | | 501 TEXAS ST.RM.103 COURTHOUSE | | | SHREVEPORT | LA | 71101-5408 | |
| CADDO SHREVEPORT SALES | | AND USE TAX COMMISSION | PO BOX 104 | | SHREVEPORT | LA | 71161 | |
| CADDO-SHREVEPORT | | 3300 DEE STREET | | | SHREVEPORT | LA | 71161 | |
| CADO UNION PRODUCTS | | 1-B PRINCETON ROAD | | | FITCHBURG | MA | 01420 | |
| Cady, Melina | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

141 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAESARS POCONO RESORTS | | PO BOX 400 BROOKDALE RD. | | | SCOTRUN | PA | 18355 | |
| Caetano, Donna | | Address on File | | | | | | |
| CAFE LUNA SPAGHETTERIA | | 40 N.SUTTER ST. | | | STOCKTON | CA | 95202 | |
| CAFE-TASSE S.A. | | AVENUE REINE ASTRID NO.1 | | | 1440 WAUTHIER-BRAINE | | | Belgium |
| CAFFAREL S.P.A. | | VIA GIANAVELLO 41 | | | 10062 LUSERNA S GIOVANNI AG | | | Italy |
| CAFFCO INTERNATIONAL LTD | | 3/F-1 NO.32 SEC.1 | ROOSEVELT ROAD | Changhua County | TAIPEI | | | Taiwan |
| CAFFCO INTERNATIONAL LTD. | | RM1203-5 HUNG HOM COMM.CTR. | TOWER B37-39 MA TAU WAI ROAD | | KOWLOON | | | Hong Kong |
| CAFFCO INTL LTD. (PHIL. BRCH) | | 1101-1107 CITYLAND 10 TOWER 2 | 154 HV DELA COSTA ST AYALA AVE | | NORTH MAKATI CITY | | 1226 | Philippines |
| CAFFE DAMORE | | 1107 SO. MTN. AVENUE | | | MONROVIA | CA | 91016 | |
| CAFFEY DISTRIBUTING | | 151 ODELL SCHOOL RD | | | CONCORD | NC | 28027-9733 | |
| Caffrey, Kristina | | Address on File | | | | | | |
| Caggiano, Betty | | Address on File | | | | | | |
| Cagua-Valdez, Sandra | | Address on File | | | | | | |
| Cahalane, Serena | | Address on File | | | | | | |
| Cahill, Anthony | | Address on File | | | | | | |
| Cahill, Carolyn | | Address on File | | | | | | |
| Cahn, Justin | | Address on File | | | | | | |
| Caicoya, Jeremy | | Address on File | | | | | | |
| CAINE & WEINER | | PO BOX 8500 | | | VAN NUYS | CA | 91409 | |
| CAINESCLARK LIMITED | | 10A ALBANY ROAD | | | LONDON ENGLAND | | N4 4RJ | United Kingdom |
| CAITLIN A.SOUTHWORTH | | Address on File | | | | | | |
| CAITLIN ADRIENNE SHARP | | Address on File | | | | | | |
| CAITLIN DUNN | | Address on File | | | | | | |
| CAITLIN HOUSTON | | Address on File | | | | | | |
| CAITLIN RILEY | | Address on File | | | | | | |
| CAITLYN COLBY | | Address on File | | | | | | |
| CAITLYN MOTYCKA | | Address on File | | | | | | |
| CAL COAST LOCKSMITHS | | 272 S.ORANGE AVE.#1 | | | GOLETA | CA | 93117-3622 | |
| CAL LIGHTING | | 3625 E PHILADELPHIA ST | | | ONTARIO | CA | 91761 | |
| CAL POLY WOW | | CAL POLY STATE UNIVERSITY | UNIVERSITY UNION 217 | | SAN LUIS OBISPO | CA | 93407 | |
| CAL STATE FORKLIFT SAFETY TRNG | | 2120 S ENCIA STREET | | | VISALIA | CA | 93277 | |
| CAL/OSHA ACCOUNTING OFFICE | | CASHIER ACCOUNTING OFFICE | P.O. BOX 420603 | | SAN FRANCISCO | CA | 94142-0603 | |
| CALA PRODUCTS | | 3121 S MAIN STREET | | | LOS ANGELES | CA | 90007 | |
| CALADORE LTD | | UNIT 3 HERMES ROAD | GILLMOSS INDUSTRIAL ESTATE | | LIVERPOOL | | L11 0ED | United Kingdom |
| CALAMCO | | 212 FRANK WEST CIRCLE E | | | STOCKTON | CA | 95206 | |
| Calame, Hendy | | Address on File | | | | | | |
| Calandrelle, Chantey | | Address on File | | | | | | |
| Calandrino, Francine | | Address on File | | | | | | |
| CALBEE NORTH AMERICA LLC | THERESA SCHNABEL | 2600 MAXWELL WAY | | | FAIRFIELD | CA | 94534 | |
| CALBEE NORTH AMERICA LLC | | 2600 MAXWELL WAY | | | FAIRFIELD | CA | 94534 | |
| Calcaterra, Luigi | | Address on File | | | | | | |
| CALCOM INC. | | P.O. BOX 41145 | | | BRECKSVILLE | OH | 44141 | |
| Calderin, Saray | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

142 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON W C | | PO BOX 784 | | | SAN GABRIEL | CA | 91778 | |
| Calderon, Mario | | Address on File | | | | | | |
| Caldes, Stephanie | | Address on File | | | | | | |
| CAL-DOOR ENTERPRISES OF NO.CAL | | 23669 EICHLER ST.UNIT A | | | HAYWARD | CA | 94545 | |
| Caldwell Iii, Randy | | Address on File | | | | | | |
| Caldwell, Michael | | Address on File | | | | | | |
| CALE MOVEIS LTDA/PRODUMEX | | RUA AFONSA SPITZNER 274-BAIRRO | LENLOL 89290-000 SAO BENTO | | DO SUI SC BRAZIL-AC | | | Brazil |
| CALEB BRYANT MILLER | | Address on File | | | | | | |
| CALEEN ESTELITA | | Address on File | | | | | | |
| CALEGO INTERNATIONAL INC. | | 6265 COTE DE LIESSE | | | SAINT-LAURENT | QC | H4T 1C3 | Canada |
| CALERES | | PO BOX 281777 | | | ATLANTA | GA | 30384 | |
| CALFEE HALTER & GRISWOLD LLP | | THE CALFEE BUILDING | 1405 EAST SIXTH STREET | | CLEVELAND | OH | 44114-1607 | |
| CALHOUN BEND MILL INC. | | PO Box 8575 | | | Johnson City | TN | 37615 | |
| Calhoun, Deante | | Address on File | | | | | | |
| Calhoun, Meagan | | Address on File | | | | | | |
| Calhoun, Nyseem | | Address on File | | | | | | |
| Calhoun, Sharon | | Address on File | | | | | | |
| CALI GIRL IN A SOUTHERN WORLD | | 201 QUILON CIRCLE | | | WILMINGTON | NC | 28412 | |
| CALIA MAXIM USAINC. | | 2415 WEST ENGLISH ROAD | | | HIGH POINT | NC | 27262 | |
| CALIBER 1 CONSTRUCTION | | 110 W MONTGOMERY ST | | | VILLA RICA | GA | 30180 | |
| CALIBER AMERICAS LLC | | 4100 REGENT STREET | SUITE ST | | COLUMBUS | OH | 43219 | |
| Calica, Audrey | | Address on File | | | | | | |
| CALICE WINE COMPANY | | 2202 EDWARDS ST. | | | HOUSTON | TX | 77007 | |
| CALICO | | 3000 ALAMO DRIVE SUITE 201 | | | VACAVILLE | CA | 95687 | |
| CALIDAD GRAFICA S.R.L. | | A-27SECTOR 58 | NOIDA | Ucayali | LIMA | | 25 | Peru |
| Caliendo, Susan | | Address on File | | | | | | |
| CALIF NEWSPAPERS LTD PTNERSHIP | | DBA WOODLAND DAILY DEMOCRAT | VALLEJO TIMES-HERALD-DEPT 8793 | | LOS ANGELES | CA | 90084-8793 | |
| CALIF. ROOF MANAGEMENT | | 5115 E.8TH STREET | | | OAKLAND | CA | 94601 | |
| CALIF.AIR POLLUTION CNTRL FUND | | 13741 S.TAMIAMI TRAILUNIT 3 | FT. MEYERS | | SACRAMENTO | CA | 95812 | |
| CALIF.BROADCASTINGINC. | KRCR | PO BOX 79595 | | | CITY OF INDUSTRY | CA | 91716-9595 | |
| CALIF.NEWSPAPERS PARTNERSHIP | | dba MARIN INDEPENDENT JOURNAL | PO BOX 6150 | | NOVATO | CA | 94948-6150 | |
| CALIF.OREGON BROADCASTING INC | | KLSR-TV | 2940 CHAD DR. | | EUGENE | OR | 97408 | |
| CALIF.SERVICE BUREAU OF MARIN | | COUNTY INC. | PO BOX 1828 | | NOVATO | CA | 94948 | |
| CALIF.STATE UNIV. NORTHRIDGE | | 18111 NORDHOFF STREET | | | NORTHRIDGE | CA | 91330-8241 | |
| CALIF.TROPICS INVESTMENTS 1992 | | 4675 STEVENS CREEK BLVD.#230 | | | SANTA CLARA | CA | 95051-6767 | |
| CALIFORNIA AIDS RIDE | | P.O. BOX 60000 FILE# 7263502 | SAN FRANCISCO PLEDGE OFFICE | | SAN FRANCISCO | CA | 94160 | |
| CALIFORNIA BEVERAGE CO. | | 2550 CESAR CHAVEZ STREET | | | SAN FRANCISCO | CA | 94124 | |
| CALIFORNIA CASTER HAND TRK CO. | | 1400 17TH STREET | | | SAN FRANCISCO | CA | 94107 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

143 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA CENTERS MAGAZINE | | 730 EL CAMINO WAYSTE.275 | | | TUSTIN | CA | 92780 | |
| CALIFORNIA CIDER CO. INC. | | 714 PENNY ROYAL LANE | | | SAN RAFAEL | CA | 94903 | |
| CALIFORNIA COLLEGE OF THE ARTS | | 5212 BROADWAY | ATTN SONIA BASSHEVA MONJON | | OAKLAND | CA | 94618 | |
| CALIFORNIA CREATIVE FOODS | | 649 BENET ROAD | | | OCEANSIDE | CA | 92054 | |
| CALIFORNIA DEPT.OF JUSTICE | C/O ALCOHOLIC BEVERAGE CONTROL | 1003 TWILIGHT TRAILSTE.A-2 | | | FRANFORT | KY | 40601 | |
| CALIFORNIA DUCT CLEANING | | 1394 BAUER ROAD | | | BRENTWOOD | CA | 94513 | |
| CALIFORNIA EMERGENCY PHYS | | EL CAMINO HOSPITAL | 1601 CUMMINS DR. SUITE D-1 | | MODESTO | CA | 95358-6403 | |
| CALIFORNIA EMPLOYEE ADVISOR | | P.O. BOX 378 | | | TIBURON | CA | 94920-0378 | |
| CALIFORNIA FRUIT EXCHANGE, LLC | | 6011 E PINE ST | | | LODI | CA | 95240 | |
| CALIFORNIA FRUIT EXCHANGE, LLC | | DBA A GIFT INSIDE | PO BOX 1264 | | LODI | CA | 95241 | |
| CALIFORNIA FUEL STOPS INC. | | dba VANCO TRUCK & AUTO PLAZA | P.O. BOX 6886 | | STOCKTON | CA | 95206 | |
| CALIFORNIA FUEL STOPS INC. | | P.O. BOX 1207 | | | STOCKTON | CA | 95201 | |
| CALIFORNIA INNOVATIONS INC. | C/O VX9409U | P.O. BOX 35155 | | | SEATTLE | WA | 98124-5155 | |
| CALIFORNIA JANITORIAL EXCHANGE | | 2720 PARK BLVD. | | | OAKLAND | CA | 94606 | |
| CALIFORNIA JOB JOURNAL | | 2033 HOWE AVE.STE.100 | | | SACRAMENTO | CA | 95825 | |
| CALIFORNIA NATIONAL PRODUCTS | | 1250 E. LATHROP RD. | | | LATHROP | CA | 95330 | |
| CALIFORNIA NEWSPAPER PARTNERSH | | ANG NEWSPAPER | PO BOX 5050 | | HAYWARD | CA | 94540 | |
| CALIFORNIA OLIVE & VINE LLC | | SUTTER BUTTES OIL | 2204 CALIFORNIA STREET | | SUTTER | CA | 95982 | |
| CALIFORNIA OLIVE RANCH | | OROVILLE OFFICE | 2675 LONE TREE ROAD | | OROVILLE | CA | 95965 | |
| CALIFORNIA PLASTICARD INC. | | 1380 W.WASHINGTON BLVD. | | | LOS ANGELES | CA | 90007 | |
| CALIFORNIA PRETZEL CO. INC. | | 7607 W. GOSHEN AVENUE | | | VISALIA | CA | 93278 | |
| CALIFORNIA PROPERTY OWNER I | | LLC LOCKBOX ACCOUNT | PO BOX 713514 | | CINCINNATI | OH | 45271-3514 | |
| CALIFORNIA RESTAURANT ASSOC | | 621 CAPITOL MALL SUITE 2000 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA RETAILERS ASSOC | | 980 NINTH STREETSUITE 2100 | | | SACRAMENTO | CA | 95814-2741 | |
| CALIFORNIA SHOPPING CART | RETRIEVAL CORP | 6363 AUBURN BLVD.STE.B | | | CITRUS HEIGHTS | CA | 95621-5203 | |
| CALIFORNIA SHOPPING CART | | SERVICE INC. | DEPT. #2650 | | LOS ANGELES | CA | 90084-2650 | |
| CALIFORNIA SIDS PROGRAM | | 5330 PRIMROSE DRIVE #231 | | | FAIR OAKS | CA | 95628 | |
| CALIFORNIA STATE CONTROLLER DI | | COLLECTIONS-BUREAU OF UNCLAIME | PROPERTY P.O. BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| CALIFORNIA STATE UNIV. FRESNO | | 5150 N. MAPLE AVE. | | | FRESNO | CA | 93740-8026 | |
| CALIFORNIA STORAGE CENTERS | | 9480 W.STOCKTON BLVD. | | | ELK GROVE | CA | 95758 | |
| CALIFORNIA SUITES | | 30963 SAN BENITO COURT | | | HAYWARD | CA | 94544 | |
| CALIFORNIA SUPPLY NORTH INC | | PO BOX 45647 | | | SAN FRANCISCO | CA | 94145-0647 | |
| CALIFORNIA VINEYARDSINC. | | 1025 TANKLAGE ROAD UNIT F | | | SAN CARLOS | CA | 94070 | |
| CALIFORNIA WATER SERVICE CO | | BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WELDING SUPPLY CO. | | PO BOX 567 | | | STOCKTON | CA | 95201 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

144 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA WINE MARKETING | | P. O. BOX 77212 | | | SAN FRANCISCO | CA | 94107 | |
| CALIFORNIA WORKERS | | COMPENSATION INSTITUTE | 120 MONTGOMERY ST STE 1300 | | SAN FRANCISCO | CA | 94104-4393 | |
| Calkins, Amanda | | Address on File | | | | | | |
| Calkins, Joyce | | Address on File | | | | | | |
| CALL ONE INC | | 400 IMPERIAL BOULEVARD | | | CAPE CANAVERAL | FL | 32920-9002 | |
| CALLAGHAN VINEYARDS | | P.O. BOX 530 | | | SONOITA | AZ | 85637 | |
| Callaghan, Esther | | Address on File | | | | | | |
| Callahan, Anthony | | Address on File | | | | | | |
| Callahan, Kristina | | Address on File | | | | | | |
| Callahan, Mark | | Address on File | | | | | | |
| Callahan, Rita | | PO Box 833 | | | Dennisport | MA | 02639 | |
| Callan, Sheryl | | Address on File | | | | | | |
| Callanan, Deirdre | | Address on File | | | | | | |
| Callaway, Tierra | | Address on File | | | | | | |
| CALLEN PHOTO MOUNT CORP | BERNIE CALLEN, SANDY CALLEN | 185 6TH AVE | suite 301 | | PATERSON | NJ | 07524 | |
| Callender, Kathleen | | Address on File | | | | | | |
| CALLICO | | 90 PRINCE HENRY DRIVE | | | TAUNTON | MA | 02780 | |
| Calloway, Emelinda | | Address on File | | | | | | |
| Calloway, Sara | | Address on File | | | | | | |
| Calloway, Shonda | | Address on File | | | | | | |
| Calloway, Vanessa | | Address on File | | | | | | |
| Calo, Elizabeth | | Address on File | | | | | | |
| Calphalon/Newell/Rubbermaid | | 75 REMITTANCE DRIVE | SUITE #1167 | | CHICAGO | IL | 60675 | |
| CAL-SIERRA TECHNOLOGIES INC. | | 39055 HASTINGS STREETSTE.103 | | | FREMONT | CA | 94538 | |
| Calsson, Ben | | Address on File | | | | | | |
| CAL-STATE RENTALS & SALES | | 2769 W. HATCH ROAD | | | MODESTO | CA | 95358-5298 | |
| Calvert, Cozette | | Address on File | | | | | | |
| Calvert, Jarod | | Address on File | | | | | | |
| Calvert, Jericka | | Address on File | | | | | | |
| CALVERT-JONES CO.INC. | | 5703 EDSAIL RD. | PO BOX 22290 | | ALEXANDRIA | VA | 22304-9229 | |
| CALVIN H.LI | | Address on File | | | | | | |
| Calvo, Edmee | | Address on File | | | | | | |
| CAM SERVICES INC | | 5664 SELMARAINE DRIVE | | | CULVER CITY | CA | 90230 | |
| Camacho, Adrian | | Address on File | | | | | | |
| Camacho, Arturo | | Address on File | | | | | | |
| Camacho, Debbie | | Address on File | | | | | | |
| Camacho, Krista | | Address on File | | | | | | |
| Camara, Alexander | | Address on File | | | | | | |
| Camara-Raimundo, Sage | | Address on File | | | | | | |
| Cambra, Ethan | | Address on File | | | | | | |
| CAMBRIDGE CRT.CHIROPRACTIC | | 4250 E.CAMELBACK RD. | | | PHOENIX | AZ | 85018 | |
| CAMBRIDGE MANAGEMENT CONSULTNG | | P.O. BOX 4288 | | | BOSTON | MA | 02211-4288 | |
| CAMBRIDGE SECURITY SERVICES CO | | 419 PARK AVENUE SOUTH | SUITE 300 | | NEW YORK | NY | 10016 | |
| CAMBRIDGE SILVERSMITH LTD | | P.O. BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | |
| CAMBRIDGE SILVERSMITHS (F) | C/O MORGAN & SAMPSON SCA | 116 LEHIGH DRIVE | | | FAIRFIELD | NJ | 07004 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

145 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE TECHNOLOGY PARTNERS | | 12667 ALCOSTA BOULEVARD | SUITE #200 | | SAN RAMON | CA | 94583 | |
| CAMDEN COUNTY DIV OF ENV | | LOT 3 BLOCK 3 | BOSTON ST MIS4 PANTOK, MEYCAUAYAN | | BLACKWOOD | NJ | 08012 | |
| CAMDEN VILLAGE LLC | | PO BOX 66 | | | RODEO | CA | 94572 | |
| CAMEO R.BATES | | Address on File | | | | | | |
| CAMERON HOPPAS | | Address on File | | | | | | |
| CAMERON HUGHES WINE | | 444 DE HARO ST. #101 | | | SAN FRANCISCO | CA | 94107 | |
| CAMERON LOWE | | Address on File | | | | | | |
| CAMERON RATAJCZAK | | Address on File | | | | | | |
| CAMERON SAFE COMPANY | | PO BOX 815 | | | MADISON | WI | 53701 | |
| Cameron, Brad | | Address on File | | | | | | |
| Cameron, Katie | | Address on File | | | | | | |
| Cameron, Myrtle | | Address on File | | | | | | |
| CAMHA JOINT STOCK COMPANY | | BLOCK 3 THANHHA WARD | QUANGNAM PROVINCE | | HOIAN TOWN | Ha Tay | | Vietnam |
| CAMILLA FRANCES PRINTS LLC | | 244 STU AVENUE SUITE B205 | | | NEW YORK | NY | 10001 | |
| CAMILLE LEGASPI | | Address on File | | | | | | |
| CAMILLE M GAYLE-OLSBERG | | Address on File | | | | | | |
| CAMILLE VIOLLET | | Address on File | | | | | | |
| CAMILLE ZAWOJSKI | | Address on File | | | | | | |
| CAMILLIE ABIGHANEM | | Address on File | | | | | | |
| CAMILLIE D.COLLINS | | Address on File | | | | | | |
| CAMMARATA & COMPANY INC. | | 6689 ORCHARD LAKE ROAD | REDS BALLOON COMPANY | | WEST BLOOMFIELD | MI | 48322 | |
| CAMMY GORDON | | Address on File | | | | | | |
| Camnetar, Katie | | Address on File | | | | | | |
| Camp, Amber | | Address on File | | | | | | |
| Camp, Brian | | Address on File | | | | | | |
| Camp, Brian | | Address on File | | | | | | |
| Camp, Colin | | Address on File | | | | | | |
| Camp, Cynthia | | Address on File | | | | | | |
| Camp, Kelly | | Address on File | | | | | | |
| Campagna, Nicole | | Address on File | | | | | | |
| Campanaro, Victoria | | Address on File | | | | | | |
| Campanja Inc. | | 644 Emerson St | | | Palo Alto | CA | 94301 | |
| CAMPBELL SALES COMPANY | JEAN VOGLER | PO BOX 641505 | | | PITTSBURGH | PA | 15264 | |
| CAMPBELL WINE DISTRIBUTION INC | | 520 WASHINGTON BLVD. #408 | | | MARINA DEL REY | CA | 90292 | |
| Campbell, Aaron | | Address on File | | | | | | |
| Campbell, Autumn | | Address on File | | | | | | |
| Campbell, Cassandra | | Address on File | | | | | | |
| Campbell, Dominique | | Address on File | | | | | | |
| Campbell, Eary | | Address on File | | | | | | |
| Campbell, JaNayia | | Address on File | | | | | | |
| Campbell, Jessica | | Address on File | | | | | | |
| Campbell, Juel | | Address on File | | | | | | |
| Campbell, Kathy L | | Address on File | | | | | | |
| Campbell, Kaylea | | Address on File | | | | | | |
| Campbell, Marisa | | Address on File | | | | | | |
| Campbell, Paul | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

146 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELLS SHORTBREAD | C/O TALIER TRADING GROUP | PO BOX 692 | | | BLAIRSTOWN | NJ | 07825 | |
| Campesi, Eleonora | | Address on File | | | | | | |
| CAMPIONE DITALIA | | 1821 LAKE WALES STREET | | | HENDERSON | NV | 89052 | |
| Campise, Matthew | | Address on File | | | | | | |
| Camporeale, Antonio | | Address on File | | | | | | |
| Campos, Dechelle | | Address on File | | | | | | |
| Campoverde, Isabella | | Address on File | | | | | | |
| Campuzano, Vanessa | | Address on File | | | | | | |
| CAN DO WINDOWS | | 4009 OLD DENTON RD.#114-176 | | | CARROLLTON | TX | 75007-1021 | |
| CANA COMMUNICATIONS | | 3939 ROYAL DR.STE.204 | | | KENNESAW | GA | 30144 | |
| CANADA DRY BOTTLING COMPANY | | 5500 PIERSON ROAD | | | LANSING | MI | 48917 | |
| CANADA DRY POTOMAC CORP. | | 3600 PENNSY DRIVE | | | LANDOVER | MD | 20785 | |
| CANADA INC (TOY TARGET INC) | | 398 ISABEY STREET | | | SAINT-LAURENT | QC | H4T 1V3 | Canada |
| Canada, Jessica | | Address on File | | | | | | |
| CANAL STREET PARTNERS LLC | C/O GRANDVILLE MARKETPLACE | PO BOX 532614DEPT.3290 | | | ATLANTA | GA | 30353 | |
| CANAL/TAYLOR SOUTH LLC | C/O NAI HIFFMAN ASSET MGMT. | ONE OAKBROOK TERRACE #600 | | | OAKBROOK TERRACE | IL | 60181 | |
| Canales, Kayla | | Address on File | | | | | | |
| CAN-AM MAINTENANCE SYSTEMS INC | | P.O. BOX 32011 | | | PHOENIX | AZ | 85016 | |
| Cancer, Enivia | | Address on File | | | | | | |
| CANDACE D. OWENS RECORDER | | Address on File | | | | | | |
| Candelaria, Alicia | | Address on File | | | | | | |
| Candelario, Jennifer | | Address on File | | | | | | |
| Candelario, Sandalio | | Address on File | | | | | | |
| Candella, Danielle | | Address on File | | | | | | |
| CANDICE J CARLETON | | Address on File | | | | | | |
| CANDICE L.CUMMINGS | | Address on File | | | | | | |
| CANDIDO MIRO S A | | CARRETERA BANYERES KM | | | 3802 ALCOY | | | Spain |
| CANDIDO MIRO S.A. | | C/OLIVER 56 | | | 3802 ALCOY | | | Spain |
| CANDLE BOX CO. | | 2564 W 8TH STREET | | | ERIE | PA | 16505 | |
| CANDLE CORP LIMITED | | RM1106-1110 SHATIN GALLERIA | 18-24 SHAN MEI STREET | | FOTAN SHANTIN | | | Hong Kong |
| CANDLE INDUSTRY VIETNAM CO.LTD | | PHUOC THAI VILLAGE THAI HOA | COMMUNE TAN UYEN DISTRICT | | BINH DUONG | Ha Tay | | Vietnam |
| Candler, Carrie | | Address on File | | | | | | |
| CANDLEWOOD LAKE CANDLE CO. | | 83 WOOSTER HEIGHTS RD. | SUITE 125 | | DANBURY | CT | 06810 | |
| CANDLEWOOD SUITES | | 20 OVERLOOK BLVD | | | NANUET | NY | 10954-0000 | |
| CANDLEWOOD SUITES | | 4701 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| CANDLEWOOD SUITES AUGUSTA | | 1080 CLAUSSEN ROAD | | | AUGUSTA | GA | 30907 | |
| CANDLEWOOD SUITES-SYRACUSE ARP | | 5414 SOUTH BAY RD | | | NORTH SYRACUSE | NY | 13212 | |
| CANDY DYNAMICS | | P.O. BOX 78541 | | | INDIANAPOLIS | IN | 46278 | |
| CANDY MANUFACTURER INC. | | UNIT A 1ST FLOOR | 111 PAK TAI STREET | | KOWLOON | | | Hong Kong |
| CANDY SEASONS | | 2695 CUSTOMHOUSE CT STE A | | | SAN DIEGO | CA | 92154-7617 | |
| CANDY TECH LLC | | 151 N HASTINGS DR | | | BUFFALO GROVE | IL | 60089-6554 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

147 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDY TREASURE LLC | | PO BOX 201 | | | LEBANON | NJ | 08833 | |
| CANDYRIFIC LLC | | PO BOX #638952 | | | CINCINNATI | OH | 45263-8952 | |
| Canete, James | | Address on File | | | | | | |
| Canfield, David | | Address on File | | | | | | |
| Canfield, Matthew | | Address on File | | | | | | |
| Cangelosi, Theresa | | Address on File | | | | | | |
| CANGNAN ZHENGSEN PRINTING/TRI LAND | | FLR 1-3, BUILDING 8, NO. 888, | LONGJIN RD, LONGGANG TOWN, | | CANGNAN WENZHOU | Zhejiang | 325802 | China |
| Cannady, Melanie | | Address on File | | | | | | |
| Cannata, Alfonso | | Address on File | | | | | | |
| Cannella, Salvatore | | Address on File | | | | | | |
| Cannella, Tommasa | | Address on File | | | | | | |
| CANNON AIRE ENGINEERING | | 2116 HUNTINGTON STREET | UNIT D | | HUNTINGTON BEACH | CA | 92648 | |
| Cannon, Jean | | Address on File | | | | | | |
| Cannon, Sarah | | Address on File | | | | | | |
| CANNON/TAYLOE | | PO BOX 540006 | | | DALLAS | TX | 75354 | |
| CANNONBALL INC. | | P.O. BOX 806167 | | | CHICAGO | IL | 60680-4123 | |
| CANNONBALL WINE COMPANY | | 2600 GARDEN RD #410 | | | MONTEREY | CA | 93940-5324 | |
| CANNONBALL/DUCKY-BOBS PARTY | | 3200 BELMEADE | | | CARROLTON | TX | 75006 | |
| Cannova, Anthony | | Address on File | | | | | | |
| CANON BUSINESS SOLUTIONS | | NEWCAL INC | DEPT. #1608 | | DENVER | CO | 80291-1608 | |
| CANON SOLUTIONS AMERICA INC | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| CANTEEN VENDING SERVICES | | 840 ERNEST W.BARRETT PKWY.NW, KENNESAW | SUITE 200 | | GARDEN CITY PARK | NY | 11040 | |
| CANTERBURY CLEAN LLC. | | 103 EISENHOWER PKWY SUITE 300 | | | ROSELAND | NJ | 07068 | |
| CANTEX BUSINESS SERVICES INC. | | 4111 U.S. HWY 80 SUITE #406 | | | MESQUITE | TX | 75150 | |
| CANTON REGIONAL CHAMBER OF | COMMERCE/ATTN D BURTON | 222 MARKET AVENUE NORTH | | | CANTON | OH | 44702-1418 | |
| Cantu, Cesar | | Address on File | | | | | | |
| Cantwell, Monique | | Address on File | | | | | | |
| Canuel, Samantha | | Address on File | | | | | | |
| Canuto, Carlos | | Address on File | | | | | | |
| CANVADA INDUSTRIAL CO LTD | | NO.193-1 LIU HSIANG TSUN | SHUEI SANG | Changhua County | CHIAYI | | 608 | Taiwan |
| CANVAS CORP LLC | | 2300 S OLD MISSOURI ROAD | | | SPRINGDALE | AR | 72764 | |
| Canwell, Jasmine | | Address on File | | | | | | |
| Canwell, Mathew | | Address on File | | | | | | |
| CANYON COMPACTOR SERVICEINC. | | 17000 SIERRA HIGHWAY | | | CANYON COUNTRY | CA | 91351 | |
| CANYON COUNTY RECORDER | | 111 NORTH 11TH AVE | SUITE # 330 | | CALDWELL | ID | 83605 | |
| CANYON DISTRIBUTING | | 410 6TH ST | | | PRESCOTT | AZ | 86301-2012 | |
| CANYON FIRE EXTINGUISHER CO. | | 3651 NO. 35TH AVENUE | | | PHOENIX | AZ | 85017-4410 | |
| CANYON HUB HOLDINGSL.P. | c/o DE LA VEGA DEVELOPMENT GRP | 3131 MCKINNEY AVE.STE.400 | | | DALLAS | TX | 75204 | |
| CANYON HUBWEST TEN LLC | | 4514 COLE AVENUE | STE 1100 | | DALLAS | TX | 75205 | |
| CANYON SPRINGS MKTPL NORTH | | 18012 SKY PARK CIRCLE STE 100 | | | IRVINE | CA | 92614-6429 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

148 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAO COUNTY ZIHAN A&C CO.,LTD/AC | | MIDDLE OF SHANDONG RD, COA | COUNTY, HEZE CITY, CN | | SHANDONG PROVINCE | Shandong | 274400 | China |
| CAP AND ASSOCIATES INC | | 445 MCCORMICK BLVD | | | COLUMBUS | OH | 43213 | |
| CAP GEMINI ERNST&YOUNG LLC | | LOCKBOX 98836 | COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| CAP INDEX INC. | | 150 JOHN ROBERT THOMAS DR | | | EXTON | PA | 19341 | |
| Cap, Gregory | | Address on File | | | | | | |
| CAPABUNGA | | 7696 BELL ROAD | | | WINDSOR | CA | 95492 | |
| Capano, Jay | | Address on File | | | | | | |
| Caparelli, Leighanne | | Address on File | | | | | | |
| CAPE CARGO INC | | P.O. BOX 2026 | | | SAGAMORE BEACH | MA | 02562 | |
| Cape Cod Baseball League | BEN BRINK | C/O Treasure | 59 Dovetail Lane | | Cotuit | MA | 02635 | |
| CAPE COD CARDS | GINA ORLANDO | P.O. BOX 2365 | | | MASHPEE | MA | 02649 | |
| Cape Cod Chamber of Commerce | DANIELLE WALSH, LIZ DIGIROLAMO | 5 Patti Page Way | | | Centerville | MA | 02632 | |
| CAPE COD COFFEE | NATASHA CARR | 10 Evergreen Circle | | | MASHPEE | MA | 02649 | |
| CAPE COD COFFEE | | 10 Evergreen Cir | | | MASHPEE | MA | 02649 | |
| CAPE COD CRANBERRY HARVEST INC | | 33 ROCKY WAY | | | HARWICH | MA | 02645 | |
| CAPE COD NAIL COMPANY | | PO BOX 193 | | | FORESTDALE | MA | 02644 | |
| CAPE COD SELECT, LLC | AMELIA HOUDE | 73 Tremont Street | | | Carver | MA | 02330 | |
| CAPE COD STUFFED QUAHOG COMPAN | | 18 BEACH STREET | PO BOX 422 | | MONUMENT BEACH | MA | 02553 | |
| CAPE COD SWEETS LLC | | PO BOX 278 | | | WEST WAREHAM | MA | 02576 | |
| CAPE COD TRAILER STORAGE | | DRAWER W | | | HYANNIS | MA | 02601 | |
| CAPE CRAFTER INC | KAMI DIMITROVA | 81 CAPTAIN BELLAMY LANE | | | CENTERVILLE | MA | 02632 | |
| CAPE FOOD AND BEVERAGE | | 2080 PEACHTREE INDUSTRIAL CT | STE 116 | | ATLANTA | GA | 30341-2246 | |
| CAPE HOBBYCRAFT | | 642 HOWES CORNER ROAD | | | TURNER | ME | 04282 | |
| CAPE OF GOOD HOPE WINE CO. | | 5933 E SANDRA TERRACE | | | SCOTTSDALE | AZ | 85254 | |
| CAPE PUBLICATIONS | | DBA FLORIDA TODAY | 1 GANNETT PLAZE US HWY 1 | | MELBOURNE | FL | 32940 | |
| CAPE SEASONINGS | | P.O BOX 8784 | | | LANCASTER | PA | 17604-8784 | |
| Capece, Bonni | | Address on File | | | | | | |
| CAPEL INCORPORATED | | 831 NORTH MAIN STREET | | | TROY | NC | 27371 | |
| Capellan, Kenneth | | Address on File | | | | | | |
| Capellan, Ricardo | | Address on File | | | | | | |
| CAPELLI NEW YORK | | 1 EAST 33RD STREET | 9TH FLOOR | | NEW YORK | NY | 10016 | |
| Capelli New York | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| Capernaros, Cynthia | | Address on File | | | | | | |
| Capers, Omarr | | Address on File | | | | | | |
| CAPGEMINI U.S. LLC | | LOCKBOX #98836 COLLECTION CTR | | | CHICAGO | IL | 60693 | |
| CAPITAL BEVERAGES INC. | | 2333 FAIRVIEW DR | | | CARSON CITY | NV | 89701-5858 | |
| CAPITAL BRANDS LLC. | | 11601 WILSHIRE BLVD. | SUITE 2300 | | LOS ANGELES | CA | 90025 | |
| CAPITAL CITY | | 1290 BAY DALE DRIVE | SUITE 213 | | ARNOLD | MD | 21012 | |
| CAPITAL CITY PRESS | | PO BOX 588 | | | BATON ROUGE | LA | 70821-0588 | |
| CAPITAL CONTRACTORS INC | | 25049 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

149 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL CORRUGATED INC | | 8333 24TH AVE | | | SACRAMENTO | CA | 95826 | |
| CAPITAL DRIVER LEASING LLC | | 811 WORCESTER ST | | | SPRINGFIELD | MA | 01151 | |
| CAPITAL EAGLE INC | | 2815 V STREET NE | | | WASHINGTON | DC | 20018 | |
| CAPITAL FIRE EQUIPMENTINC. | | PO BOX 57152 | | | DES MOINES | IA | 50327 | |
| CAPITAL LIGHTING COMPANY INC. | | 287 SW 41ST | | | RENTON | WA | 98055 | |
| CAPITAL NEWSPAPERS | | 1901 FISH HATCHERY ROAD | BOX 8975 | | MADISON | WI | 53708 | |
| CAPITAL OF TEXAS CHEM-DRY | AKA STEVE MOORE | P.O. BOX 92105 | | | AUSTIN | TX | 78709-2105 | |
| CAPITAL PLUMBING COMPANY | | 14420 S. 131ST STREET | | | GILBERT | AZ | 85233 | |
| CAPITAL WINE & BEVERAGE | | 3150 CHARLESTON HWY | | | WEST COLUMBIA | SC | 29171-2712 | |
| CAPITOL BEVERAGE | | 6611-A CABOT DRIVE | | | BALTIMORE | MD | 21226 | |
| CAPITOL BEVERAGE CO | | 10300 METROPOLITAN DR. | | | AUSTIN | TX | 78758-4947 | |
| CAPITOL BEVERAGE SALES LP | | 6982 HIGHWAY 65 NE | | | FRIDLEY | MN | 55432 | |
| CAPITOL BUILDERS HARDWAREINC. | | CORNELL CENTRE, 12 FROOM 1209-1210 | 50 WING TAI ROAD | | SACRAMENTO | CA | 95822 | |
| CAPITOL COMPLIANCE | | 2351 SUNSET BLVD. SUITE 170 | PMB #109 | | ROCKLIN | CA | 95765 | |
| CAPITOL CONTRACTORS | | 88 DURYEA ROAD | | | MELVILLE | NY | 11747 | |
| CAPITOL HARDWARE | | 200 4TH STREET | OAKLAND | | MIDDLEBURY | IN | 46540-0070 | |
| CAPITOL HUSTING | | 12001 W CARMEN AVE | | | MILWAUKEE | WI | 53205 | |
| CAPITOL LIGHT & SUPPLY CO. | | P.O. BOX 30121 | | | HARTFORD | CT | 06150 | |
| CAPITOL RECYCLING OF CT. | | 123 MURPHY ROAD | | | HARTFORD | CT | 61140000 | |
| CAPITOL SERVICES INC | | 1218 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| CAPITOL SERVICES INC | | 206 E 9TH ST SUITE 1300 | | | AUSTIN | TX | 78701-4411 | |
| Caplanis, Carrie | | Address on File | | | | | | |
| Capobianco, Gianna | | Address on File | | | | | | |
| Capone, Shannon | | Address on File | | | | | | |
| Capozzi, Dominic | | Address on File | | | | | | |
| Capozzi, Liza | | Address on File | | | | | | |
| Capozzoli, Damien | | Address on File | | | | | | |
| Cappella, Anthony | | Address on File | | | | | | |
| Cappella, Ronald | | Address on File | | | | | | |
| Cappoli, Amy | | Address on File | | | | | | |
| Caprari, Dominic | | Address on File | | | | | | |
| Capraro, Carmine | | Address on File | | | | | | |
| Capraro, Gloria | | Address on File | | | | | | |
| CAPRI DESIGNS | | PO BOX 602739 | | | CHARLOTTE | NC | 28260-2739 | |
| Caprice, Nehemie | | Address on File | | | | | | |
| CAPRICORN FOTO | | 312 MERLIN COURT | | | FREMONT | CA | 94539 | |
| CAPSTONE PROPERTY GROUP INC | | 1043 E.MOREHEAD ST.STE. 202 | | | CHARLOTTE | NC | 28204 | |
| CAPSTONE SERVICES LLC | | PO BOX 35323 | | | CHARLOTTE | NC | 28235-5323 | |
| CAPTAIN FOODS INC | | 2732 HIBISCUS DR | | | EDGEWATER | FL | 32141 | |
| CAPTAIN FOODS INC. | | PO BOX 1158 | | | EDGEWATER | FL | 32132 | |
| CAPTAIN GEORGES | | 2710 W. MERCURY BLVD. | | | HAMPTON | VA | 23666 | |
| CAPTAIN JOSH ENTERPRISES INC. | | 320 LONGSHADOW CT. | | | OCOEE | FL | 34761 | |
| CAPTAIN MUDDYS TASTY TREATS | | 13575 58TH ST. N. STE 121 | | | CLEARWATER | FL | 33760 | |
| Capurro, Debbie | | Address on File | | | | | | |
| Caputo, Makenzie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

150 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAR FRESHNER CORP | MICHELLE TALBERT | 21205 LITTLE TREE DRIVE | | | WATERTOWN | NY | 13601 | |
| CARA SUTTERFIELD | | Address on File | | | | | | |
| Caraballo, Ferdinand | | Address on File | | | | | | |
| Caraballo, Gabriel | | Address on File | | | | | | |
| Caraballo, Justin | | Address on File | | | | | | |
| Caraballo, Kitanna L | | Address on File | | | | | | |
| Caraballo, Maria | | Address on File | | | | | | |
| Caraballo, Mileena T | | Address on File | | | | | | |
| Caraballo, Pedro | | Address on File | | | | | | |
| Caraballo, Silvia | | Address on File | | | | | | |
| Caracol, Denise | | Address on File | | | | | | |
| CARACOLO | | ALLEE 7 MARINAS HANN BEL AIR | | | BP2888 DAKAR | | | Senegal |
| Caraguilo, Linda | | Address on File | | | | | | |
| Caratozzolo, Giavanna | | Address on File | | | | | | |
| Caraway, Kaity | | Address on File | | | | | | |
| Carazo, Jessica | | Address on File | | | | | | |
| Carazo, Jose A. | | Address on File | | | | | | |
| Carbaugh, Madelyn | | Address on File | | | | | | |
| CARBERRY KITCHEN | | 10 SHAWMUT AVE | | | EAST WEYMOUTH | MA | 02189 | |
| CARBON TECHNOLOGIES | DAVE PALMER | 150 MORRISTOWN ROAD | SUITE 206 | | BERNARDSVILLE | NJ | 07924 | |
| Carbone, Julie | | Address on File | | | | | | |
| Carbone, Lisa | | Address on File | | | | | | |
| Carbone, Michael | | Address on File | | | | | | |
| Carbone, Stephen | | Address on File | | | | | | |
| Carcamo, Pedro | | Address on File | | | | | | |
| Carchietta, Christopher | | Address on File | | | | | | |
| Card, Izabella | | Address on File | | | | | | |
| Card, Nora | | Address on File | | | | | | |
| Cardamone, David | | Address on File | | | | | | |
| Cardamone, Martha | | Address on File | | | | | | |
| CARDEL CATERING | | 2146 VICKSBURG AVE. | | | OAKLAND | CA | 94601 | |
| CARDELLI GRAPHICS | | P.O. BOX 2154 | | | EL GRANADA | CA | 94018-2154 | |
| Carden, Amber | | Address on File | | | | | | |
| Carden, Raina | | Address on File | | | | | | |
| CARDEW DESIGN NA INC | | 23 LAKE SHORE DRIVE | | | JOHNSTON | RI | 02919 | |
| Cardin, Anakin | | Address on File | | | | | | |
| CARDINAL CANTEEN FOOD SERVICES | | 914 CAVALIER BLVD | | | CHESAPEAKE | VA | 23323 | |
| CARDINAL DISTRIBUTING | | 269 JACKRABBIT LANE | | | BOZEMAN | MT | 59718 | |
| CARDINAL INC. | C/O K & A | 6169 BULLARD DRIVE | | | OAKLAND | CA | 94611 | |
| CARDINAL INC. | | 1421 PINEWOOD | | | RAILWAY | NJ | 07065 | |
| CARDINAL INDUSTRIES INC. | | BOX 392677 | | | PITTSBURGH | PA | 15251 | |
| CARDINAL ORTHOPEDIC INST THE | | PO BOX 951827 | | | CLEVELAND | OH | 44193 | |
| CARDINAL TECH SOLUTIONS LLC | | 1100 CORNWAL RD | SUITE 113 | | MONMOUTH JUNCTION | NJ | 08852 | |
| CARDINAL TECHNOLOGY SOLUTIONS | | 1100 CORNWELL RD | STE 113 | | MONMOUTH JUNCTION | NJ | 08852 | |
| Cardinal, Erica | | P.O. Box 123 | | | Burlington | VT | 05402 | |
| Cardinell, Jesse | | Address on File | | | | | | |
| CARDLYTICS INC | | 75 REMITTANCE DR DEPT 3247 | | | CHICAGO | IL | 60675-3247 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

151 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDON DOWD | | Address on File | | | | | | |
| Cardona, Alanna | | Address on File | | | | | | |
| Cardona, Eligio | | Address on File | | | | | | |
| Cardona, Maura | | Address on File | | | | | | |
| Cardoso, Adilson | | Address on File | | | | | | |
| Cardoso, Minely | | Address on File | | | | | | |
| CARE FOOD INDUSTRIES sdn bhd | | 40456 WINCHESTER RD | TEMECULA | | MALAYSIA, Johor | | | Malaysia |
| CARE I.T. SERVICES LIMITED | | 31 A CHURCH LANE HOLYBOURNE | | | ALTON | | GU34 4HD | United Kingdom |
| CARECOUNSEL LLC | | 68 MITCHELL BLVD.STE. 200 | | | SAN RAFAEL | CA | 94903 | |
| CAREER DEVELOPMENT CENTER | | 2585 TUSCANNY ST. | CORONA | | LONG BEACH | CA | 90840-0113 | |
| CAREER DEVELOPMENT CENTER | | WARREN HALL ROOM 509 | CALIFORNIA STATE UNIVERSITY | | HAYWARD | CA | 94542-3027 | |
| CAREER DEVELOPMENT/ASCSM | ATTN RON VISCONTI COLL. SM | 1700 W. HILLSDALE BLVD. | | | SAN MATEO | CA | 94402 | |
| Career Group Inc | | PO Box 203654 | | | Dallas | TX | 75320 | |
| CAREER SUMMIT | ATTN ACCTG.DEPT. | 895 DOVE ST.STE.300 | | | NEWPORT BEACH | CA | 92660 | |
| CAREERBUILDER INC. | | 13047 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0130 | |
| CAREFREE WINDOWS | | PO BOX 6063 | | | ROCKFORD | IL | 61125 | |
| Carender, Paige | | Address on File | | | | | | |
| CARENOW CORP. | | 601 CANYON DR. #100 | | | COPPELL | TX | 75019 | |
| CAREY INTERNATIONAL INC | | BILLING DEPARTMENT | PO BOX 842350 | | BOSTON | MA | 02284-2350 | |
| CAREY NEW YORK | | PO BOX 631414 | | | BALTIMORE | MD | 21263-1410 | |
| CAREY SIGN CORPORATION | | 2871 BLUE STAR ST. | | | ANAHEIM | CA | 92806 | |
| Carey, Daphne | | Address on File | | | | | | |
| Carey, Dianna M | | Address on File | | | | | | |
| Carey, Emma | | Address on File | | | | | | |
| Carey, Michelle | | Address on File | | | | | | |
| Carey, Pamela | | Address on File | | | | | | |
| Carfi, Theresa | | Address on File | | | | | | |
| Cargill, Anna | | Address on File | | | | | | |
| CARI GALLOSHIAN | | Address on File | | | | | | |
| Carideo, Jr, John | | Address on File | | | | | | |
| CARIL ANN LAIL-JIMENEZ | | Address on File | | | | | | |
| Carilli, Joyce | | Address on File | | | | | | |
| CARIS NETT | | Address on File | | | | | | |
| CARISSA C TORO | | Address on File | | | | | | |
| CARL BRANDT INC - D | | 140 SHERMAN STREET | | | FAIRFIELD | CT | 06824 | |
| CARL BRANDT INC - F | | 140 SHERMAN ST | | | FAIRFIELD | CT | 06824 | |
| CARL BRANDT INC. | | 140 SHERMAN STREET | | | FAIRFIELD | CT | 06824 | |
| CARL BRANDT INC. | | 55 WALLS DRIVE | | | FAIRFIELD | CT | 06430-0000 | |
| CARLA J. LEWIS | | Address on File | | | | | | |
| CARLA R.GEORGE | | Address on File | | | | | | |
| CARLA STALKER | | Address on File | | | | | | |
| CARLAKEN WHOLESALE LLC | | 520 INDUSTRIAL DR. STE B-4 | | | WOODSTOCK | GA | 30189 | |
| CARLEN ENTERPRISES | | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| CARLEN ENTERPRISES INC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| Carli Heggen | | Address on File | | | | | | |
| Carlin, April | | P.O. Box 327 | | | Amherst | NY | 14226 | |
| Carlini, Kathy | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlisle, Shanieka | | Address on File | | | | | | |
| CARLITA ALVES | | Address on File | | | | | | |
| CARLOS A ALVAREZ | | Address on File | | | | | | |
| CARLOS FLORES-REYES | | Address on File | | | | | | |
| CARLSBAD GOURMET | | 4425 SUNNYHILL DR | | | CARLSBAD | CA | 92008 | |
| CARLSMITH BALL LLP | | ONE MAIN PLAZA SUITE 400 | 2200 MAIN STR P.O. BOX 1086 | | WAILUKA MAUI | HI | 96793-1086 | |
| CARLSON DISTRIBUTING | | 101 NORTH HARLEM | | | SIOUX FALLS | SD | 57104 | |
| CARLSON DISTRIBUTING | | 1864 S 3730 W | | | SALT LAKE CITY | UT | 84104 | |
| CARLSON LYNCH LLP | | PO BOX 7635 | | | NEW CASTLE | PA | 16107 | |
| CARLSON STORE FIXTURES | | 7153 NORTHLAND DR N | | | BROOKLYN PARK | MN | 55428 | |
| CARLSON SYSTEMS | | 8990 F STREET | | | OMAHA | NE | 68103 | |
| Carlson, Jonathan | | Address on File | | | | | | |
| Carlson, Lisa | | Address on File | | | | | | |
| Carlson, Mark | | Address on File | | | | | | |
| Carlson, Robert | | Address on File | | | | | | |
| Carlson, Zach | | Address on File | | | | | | |
| CARLTON FARM PRODUCE | | 3486 PIONEER TR. | | | MANTUA | OH | 44255 | |
| CARLTON TECHNOLOGIES INC | | 4518 128TH AVE | | | HOLLAND | MI | 49424 | |
| Carlton, Andrea | | Address on File | | | | | | |
| Carlton, Jessica | | Address on File | | | | | | |
| CARLTON-BATES COMPANY | | PO BOX 676182 | | | DALLAS | TX | 75267-6182 | |
| CARLY C BOGNER | | Address on File | | | | | | |
| CARLY F.THOMPSON | | Address on File | | | | | | |
| CARMAN PRADO | | Address on File | | | | | | |
| CARMEL CANNERY ROW INN | | 13440 VENTURA BLVD. STE. 200 | | | SHERMAN OAKS | CA | 91423 | |
| CARMEL CLAY CHAMBER OF | | COMMERCE INC | 41 EAST MAIN ST PO BOX 1 | | CARMEL | IN | 46032 | |
| CARMEL HIGH SCHOOL | | 520 EAST MAIN STREET | ATTN TONY WILLIS | | CARMEL | IN | 46032-2299 | |
| CARMELA FOODS DISTRIBUTING INC | | 18350 15 MILE RD | | | FRASER | MI | 48026 | |
| CARMELA WINERY & GOLFCOURSE | | 795 W. MADISON | | | GLENNS FERRY | ID | 83623 | |
| CARMEN HAND MODEL MGMT | | 209 EAST 56TH STREET # 12-N | | | NEW YORK | NY | 10022 | |
| CARMEN OSTERLYE | | Address on File | | | | | | |
| CARMEN PENA | | Address on File | | | | | | |
| CARMEN T.CAREY | | Address on File | | | | | | |
| Carmen, Edwina | | Address on File | | | | | | |
| CARMICHAEL INTERNATIONAL SERV. | | P.O. BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | |
| Carmichael, Quincey | | Address on File | | | | | | |
| Carmignani, Lisa | | Address on File | | | | | | |
| Carmon, Lindsey | | Address on File | | | | | | |
| Carmona, Idalisha | | Address on File | | | | | | |
| Carnaghan, Ron | | Address on File | | | | | | |
| Carnes, Andrea | | Address on File | | | | | | |
| Carney, Kimberley | | Address on File | | | | | | |
| Carney, Rebekah | | Address on File | | | | | | |
| CAROL ANN WILSHUSEN | | Address on File | | | | | | |
| CAROL CUERDON | | Address on File | | | | | | |
| CAROL FAY ELLISON | | Address on File | | | | | | |
| CAROL FISHER | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL KELLER | | Address on File | | | | | | |
| CAROL L. MURILLO | | Address on File | | | | | | |
| CAROL LOWE RAYMER | | Address on File | | | | | | |
| CAROL RAYMER | | Address on File | | | | | | |
| CAROL ROSS | | Address on File | | | | | | |
| CAROL SEITZ | | Address on File | | | | | | |
| CAROL STURGES | | Address on File | | | | | | |
| CAROL T.AGUIRRE | | Address on File | | | | | | |
| CAROLE HOCHMAN DESIGN GROUP,INC. | KIMBERLY EDGE | PO BOX 101166 | | | ATLANTA | GA | 30392-1166 | |
| CAROLINA BEVERAGE CORPORATION | | 1413 JAKE ALEXANDER BLVD SOUTH | | | SALISBURY | NC | 28146 | |
| CAROLINA BEVERAGE CORPORATION | | PO BOX 697 | 1413 JAKE ALEXANDER BLVD S | | SALISBURY | NC | 28146 | |
| CAROLINA CONTAINER CO. | | PO BOX 2166 | | | HIGH POINT | NC | 27261 | |
| CAROLINA CRAFT DISTRIBUTING | | 4990 OLD YORK ROAD | | | ROCK HILL | SC | 29732 | |
| CAROLINA DOOR CONTROLS INC. | | PO BOX 890277 | | | CHARLOTTE | NC | 28289-0277 | |
| CAROLINA FINE SNACKS | | 209 CITATION COURT | | | GREENSBORO | NC | 27409 | |
| CAROLINA FLUID COMPONENTSLLC | | 9309 STOCKPORT PLACE | | | CHARLOTTE | NC | 28273 | |
| CAROLINA HANDLING LLC | | 3101 PIPER LANE/POB 7548 | | | CHARLOTTE | NC | 28208 | |
| CAROLINA OLIVETO | | Address on File | | | | | | |
| CAROLINA PAVILION | | PO BOX 102267 | | | ATLANTA | GA | 30368-2267 | |
| CAROLINA PET COMPANY | | 200 4TH ST. | OAKLAND | | PROSPERITY | SC | 29127 | |
| CAROLINA PREMIUM BEVERAGE LLC | | 151 ODELL SCHOOL RD | | | CONCORD | NC | 28027 | |
| CAROLINA PRODUCTS PANEL DIVISI | | 1132 PRO AM DRIVE | | | CHARLOTTE | NC | 28211 | |
| CAROLINA WEEKLY NEWSPAPER GRP | | 1421-C ORCHARD LAKE DR. | | | CHARLOTTE | NC | 28270 | |
| CAROLINE DUPREE | | Address on File | | | | | | |
| CAROLINE ET BETTINA | | Address on File | | | | | | |
| CAROLINE KINDRISH | | Address on File | | | | | | |
| CAROLINE M KOEN | | Address on File | | | | | | |
| Caroline Wright | | Address on File | | | | | | |
| CAROLWOOD SNACK CO LLC | | 1920 E RIVERSIDE DRIVE A120 | | | AUSTIN | TX | 78741 | |
| Carolyn Celiberti | | Address on File | | | | | | |
| CAROLYN CRIMLEY/STUDIO TEACHER | | PO BOX 2427 | | | MILL VALLEY | CA | 94942 | |
| CAROLYN L KOPE | | Address on File | | | | | | |
| CAROLYN LIU | | Address on File | | | | | | |
| CAROLYN M ROSE | | Address on File | | | | | | |
| Carolyn S Veith | | Address on File | | | | | | |
| CAROLYN SOMMERS | | Address on File | | | | | | |
| CAROLYN THOMPSON | | Address on File | | | | | | |
| CAROLYN VINING | | Address on File | | | | | | |
| Caron, David | | Address on File | | | | | | |
| CARONDELET HEALTH NETWORK | | P.O. BOX 29657 | | | PHOENIX | AZ | 85038-9657 | |
| CAROUSEL CANDIES | | 2248 GARY LANE | | | GENEVA | IL | 60134 | |
| CAROZZI NORTH AMERICA | | 200 METRO CENTER BLVD | SUITE 5 | | WARWICK | RI | 28860000 | |
| Carpenick, Trinity | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER MOORE INS. SRVS INC | | 150 SPEAR ST 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| Carpenter, Alexandria | | Address on File | | | | | | |
| Carpenter, Rachel | | Address on File | | | | | | |
| Carpenter, Sandra | | Address on File | | | | | | |
| Carpentier, Michelle | | Address on File | | | | | | |
| Carpentier, William | | Address on File | | | | | | |
| CARPENTRY SPECIALIST INC. | | 19444 S ST.CHARLES AVE. | | | LORANGER | LA | 70446 | |
| Carper, Brynna-Lee | | Address on File | | | | | | |
| CARPET ART DECO | | 480 AVENUE LAFLEUR | | | LASALLE | QC | H8R 3H9 | Canada |
| Carr, Anne | | Address on File | | | | | | |
| Carr, Cote | | Address on File | | | | | | |
| Carr, Jamie Grant | | Address on File | | | | | | |
| Carr, Jessie | | Address on File | | | | | | |
| Carr, Nicole | | Address on File | | | | | | |
| Carr, Paul | | Address on File | | | | | | |
| Carr, Yusas | | Address on File | | | | | | |
| Carra, Cathy | | Address on File | | | | | | |
| Carradine, Nicole | | Address on File | | | | | | |
| CARRAH KATHLEEN JERRY | | Address on File | | | | | | |
| Carrano, Lisa | | Address on File | | | | | | |
| Carrasquillo, Jamilia | | Address on File | | | | | | |
| Carreiro, Alexander | | Address on File | | | | | | |
| Carreiro, Elizabeth | | Address on File | | | | | | |
| Carreiro, Joseph | | Address on File | | | | | | |
| CARRI HULET GICKER | | Address on File | | | | | | |
| CARRIAGE AVENUE LLC | C/O COUSINS PROPERTIES INC. | 2500 WINDY RIDGE PKWY.#1600 | | | ATLANTA | GA | 30339 | |
| CARRIAGE HOUSE PRODUCTS | | 8903 THREE CHOPT RD | | | RICHMOND | VA | 23229 | |
| Carrico, Steven | | Address on File | | | | | | |
| CARRIE HIGGINS | | Address on File | | | | | | |
| CARRIE HOEHNEN PHOTOGRAPHY | | 1314 HAYES | | | SAN FRANCISCO | CA | 94117 | |
| CARRIE LAURENT | | Address on File | | | | | | |
| CARRIE M.KREUTZ | | Address on File | | | | | | |
| CARRIE NIEMAN CULPEPPER | | Address on File | | | | | | |
| CARRIE RADOVICH | | Address on File | | | | | | |
| Carriedo, Richard | | Address on File | | | | | | |
| CARRIER CORPORATION | | CARRIER PARKWAY | | | SYRACUSE | NY | 13221 | |
| Carriero, Dina M | | Address on File | | | | | | |
| Carrillo, Alexis | | Address on File | | | | | | |
| Carrillo, Justin | | Address on File | | | | | | |
| Carrion, Alana | | Address on File | | | | | | |
| CARROLL COMPANY INC. | | 9880 E 121ST ST | | | FISHERS | IN | 46038-4154 | |
| CARROLL DISTRIBUTING COMPANY | | 1553 SILICON AVE. | | | MELBOURNE | FL | 32940 | |
| Carroll, Ashley | | Address on File | | | | | | |
| Carroll, Charlotte | | Address on File | | | | | | |
| Carroll, Cynthia | | Address on File | | | | | | |
| Carroll, Joseph | | Address on File | | | | | | |
| Carroll, Paula | | Address on File | | | | | | |
| Carroll, Robert | | Address on File | | | | | | |
| CARSON CITY AREA | CHAMBER OF COMMERCE | 1900 SOUTH CARSON ST.STE.100 | | | CARSON CITY | NV | 89701 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

155 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARSON CITY SELF STORAGE | | 5861 SOUTH CARSON ST. | | | CARSON CITY | NV | 89701 | |
| CARSON HOME ACCENTS | | 189 FOREMAN ROAD | | | FREEPORT | PA | 16229 | |
| CARSON VALLEY PLAZA LLC | C/O TKG MANAGEMENT INC. | 211 N.STADIUM BLVD.STE.201 | | | COLUMBIA | MO | 65203 | |
| Carson, Devaney | | Address on File | | | | | | |
| Carson, Jennifer | | Address on File | | | | | | |
| Carson, Katherine | | Address on File | | | | | | |
| Carswell, Alyson | | Address on File | | | | | | |
| CART REPAIR | | HARRY B DESIGN INC. | 5524 FURMAN AVE. NW | | ALBUQUERQUE | NM | 87114 | |
| Cartagena Jr, Otilio | | Address on File | | | | | | |
| CARTER BROTHERS LLC | | 500 W. CYPRESS CREEK BLVD. | SUITE 650 | | FORT LAUDERDALE | FL | 33309 | |
| CARTER DISTRIBUTING COMPANY | | 1305 BROAD STREET | | | CHATTANOOGA | TN | 37402 | |
| Carter Jr, Donald | | Address on File | | | | | | |
| CARTER PUBLICATIONS INC | | DBA FORT BEND/SOUTHWEST STAR | 4655 TECHNIPLEXSTE.300 | | STAFFORD | TX | 77477 | |
| CARTER RENTAL | | THE CAT RENTAL STORE | PO BOX 751053 | | CHARLOTTE | NC | 28275-1053 | |
| Carter, Cameron | | Address on File | | | | | | |
| Carter, Danielle | | Address on File | | | | | | |
| Carter, Devon | | Address on File | | | | | | |
| Carter, Emily | | Address on File | | | | | | |
| Carter, Hazel | | Address on File | | | | | | |
| Carter, Ive | | Address on File | | | | | | |
| Carter, Jasmine | | Address on File | | | | | | |
| Carter, Kari | | Address on File | | | | | | |
| Carter, Kimberly Sue | | Address on File | | | | | | |
| Carter, Lenasha | | Address on File | | | | | | |
| Carter, Marlow | | Address on File | | | | | | |
| Carter, Raneisha | | Address on File | | | | | | |
| Carter, Rose | | Address on File | | | | | | |
| Carter, Selina | | Address on File | | | | | | |
| Carter, Shakia | | Address on File | | | | | | |
| Carter, Shanell | | Address on File | | | | | | |
| Carter, Sonja | | Address on File | | | | | | |
| Carter, Tara | | Address on File | | | | | | |
| Carter, Troy | | Address on File | | | | | | |
| Carter, Venesha | | Address on File | | | | | | |
| CARTEXPO | | 11 RUE DU PETIT ROCHER | ZA DE VULAINES | | 77870 VULAINES SUR SEINE | | | France |
| CARTHAGE INCENSE | | KM 6 ROUTE DE TUNIS | | | 8000 NABEUL | | | Tunisia |
| Cartledge, Osei | | Address on File | | | | | | |
| CARTTRONICS LLC | | 12310 WORLD TRADE DRIVE | SUITE 108 | | SAN DIEGO | CA | 92128 | |
| Caruana, Amanda | | Address on File | | | | | | |
| Caruana, Diane | | Address on File | | | | | | |
| Carucci, Leo | | Address on File | | | | | | |
| Carullo, Donna | | Address on File | | | | | | |
| Caruso, Alyssa | | Address on File | | | | | | |
| Caruso, Colleen | | Address on File | | | | | | |
| Caruso, Daniel | | Address on File | | | | | | |
| Caruso, Linda A | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARUSOS COFFEE | | 6100 WEST SNOWVILLE ROAD | | | BRECKSVILLE | OH | 44141 | |
| Carvajal, Nicole | | Address on File | | | | | | |
| Carvalho, Joel | | Address on File | | | | | | |
| Carvalho, Jonas | | Address on File | | | | | | |
| Carvalho, Jonathan | | Address on File | | | | | | |
| Carveiro, Christopher | | Address on File | | | | | | |
| Carveiro, Dennis | | Address on File | | | | | | |
| Carveiro, Jayden | | Address on File | | | | | | |
| CARVER TRADING COMPANY | | 4633 SILVERTHORN DRIVE | | | JACKSONVILLE | FL | 32258 | |
| Carver, Mira | | Address on File | | | | | | |
| CARVIN PARKER | | Address on File | | | | | | |
| CARY INC. | | dba HALLOWEEN ADVENTURE SHOPS | 8441 CANOGA AVE. | | CANOGA PARK | CA | 91304 | |
| CARY SMITH | | Address on File | | | | | | |
| CARYL EAGLE | | Address on File | | | | | | |
| CARYL KIENTZ | | Address on File | | | | | | |
| CASA BRUNO LLC | | ONE S.E. ALDER STREET | | | PORTLAND | OR | 97214 | |
| CASA CHICAS | | 1910 23RD ST | | | SAN PABLO | CA | 94806-3634 | |
| CASA DE CASE INC. | | 224 CARL STREET | | | SAN FRANCISCO | CA | 94117 | |
| CASA DECOR INTERNATIONAL/TMERCH | | LAKRI FAZALPUR, MINI BYPASS | DELHI ROAD | MORADABAD IND | Uttar Pradesh | | 244001 | India |
| CASA ECEIZA SL | | POL. IRUNZUBI NO.2 | | | 20450 LIZARTZA GIPUZKOA | | | Spain |
| CASA GRANDE VALLEY NEWSPAPERS | | PO BOX 15002 | | | CASA GRANDE | AZ | 85230-5002 | |
| CASA RONDENA WINERY | | 733 CHAVEZ RD. NW | | | ALBUQUERQUE | NM | 87107 | |
| CASA VINO LLC | | 4700 SW 51ST STREET | SUITE 219 | | DAVIE | FL | 33314 | |
| CASA VISCO FINER FOODS | | 819 KINGS ROAD | | | SCHENECTADY | NY | 12303 | |
| Casa, Mary | | Address on File | | | | | | |
| CASABELLA HOLDINGS LLC | | PO BOX 740843 | PO BOX 740843 | | LOS ANGELES | CA | 90074 | |
| CASABELLA HOLDINGS LLC (D) | | 225 NORTH ROUTE 303 | SUITE 106 | | CONGERS | NY | 10920 | |
| CASACHINE CO. LTD | | RM 305 BLOCK 6 NO.398 | JINGLIAN RD MINHANG DISTRICT | | SHANGHAI | Beijing | 201108 | China |
| CASALE PARADISO SRL | | VIA FOSSO PARADISO 43 | | | 66013 CHIETI SCALO AG | | | Italy |
| Casale, Donato | | Address on File | | | | | | |
| Casamento, Brenda | | Address on File | | | | | | |
| CASARO LABS | | P O BOX 3347 | | | STAMFORD | CT | 69050000 | |
| Casarola, Tracy | | Address on File | | | | | | |
| CASARREDO MANUFACTURING CO.LTD | | 44175 12 MILE RD.BLDG F#139 | NOVI | | BINH DUONG PRVNCE | Ha Tay | | Vietnam |
| CASCADE ELECTRIC INC. | | 2940 S. PALO VERDE RD. | | | TUCSON | AZ | 85719 | |
| CASCADE NATURAL GAS | | PO BOX 34344 | | | SEATTLE | WA | 98124-1344 | |
| CASCADE RENTAL CENTER | | 4797 CASCADE ROAD SE | | | GRAND RAPIDS | MI | 49546 | |
| CASCADE SALES | | PO BOX 140388 | | | DALLAS | TX | 75214 | |
| CASCADE TRADE | | 412 S BEAVERCREEK RD | SUITE 601 | | OREGON CITY | OR | 97045 | |
| CASCADE TRADE INC. | | 2454 OCCIDENTAL AVE SOUTH #2A | | | SEATTLE | WA | 98134 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

157 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cascio, Krista | | Address on File | | | | | | |
| CASCO - CALIF. COMMERCIAL | | P.O. BOX 94234 | | | SEATTLE | WA | 98124-6534 | |
| CASCO BAY FORD | | 1213 U S HWY ROUTE 1 | | | YARMOUTH | ME | 04096 | |
| CASCO Diversified Corporation | | 12 SUNNEN DRIVE | SUITE 100 | | ST. LOUIS | MO | 63143 | |
| CASCO EQUIPMENT CORP. | | 1400 ENTERPRISE BLVD. E | | | W.SACRAMENTO | CA | 95691 | |
| Casco, Adela | | Address on File | | | | | | |
| CASE OUTLET PROCHASSIS INTL | | 4160 BUSINESS CENTER DRIVE | | | FREMONT | CA | 94538 | |
| Caseau, Brian R | | Address on File | | | | | | |
| Casellini, Mason | | Address on File | | | | | | |
| CASEY M FIRST | | Address on File | | | | | | |
| CASEY RAHER | | Address on File | | | | | | |
| Casey, Alyssa | | Address on File | | | | | | |
| Casey, Savannah | | Address on File | | | | | | |
| CASEYS AUTO BODY | | 4515 OHARA AVE. | | | BRENTWOOD | CA | 94513 | |
| CASEYVILLE TOWNSHIP SEWER | | PO BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| CASH 2 U PAYDAY LOANS | | PO BOX 70 | | | HAMPTON | VA | 23669-0070 | |
| CASH SAVER RENTAL | | 15327 SAN PEDRO | | | SAN ANTONIO | TX | 78232 | |
| CASH SOLUTIONS | TODD HANESS | 2108 IRVING BLVD | | | DALLAS | TX | 75207 | |
| Cash, Ayisha | | Address on File | | | | | | |
| Cash, Brandon | | Address on File | | | | | | |
| Cash, Mindy | | Address on File | | | | | | |
| Cashen, Nancy | | Address on File | | | | | | |
| Cashins & Associates, Inc. | | 599 North Avenue, Suite 8 | | | Wakefield | MA | 01880 | |
| Cashman, Jeanne | | Address on File | | | | | | |
| Cashman, Kevin | | Address on File | | | | | | |
| CASHMASTER INTERNATIONAL INC | C/O R A ALLEN & CO | 9501 SATELLITE BLVD #105 | | | ORLANDO | FL | 32837 | |
| Cashmaster USA, Inc. | GORDON MCKIE | 9665 Tradeport Drive | | | Orlando | FL | 32827 | |
| Casiano, Aaliyah | | Address on File | | | | | | |
| Casiano, Katherine | | Address on File | | | | | | |
| Casillas, Shaina | | Address on File | | | | | | |
| Casino, Kimberly | | Address on File | | | | | | |
| CASK & CORK DISTRIBUTING | | 1600 A AVE NORTH | | | SIOUX FALLS | SD | 57104 | |
| Casler, Tiffany | | Address on File | | | | | | |
| CASMIC MANUFACTURING(SHANGHAI) | | NO.1085 XUANHUANG ROAD | NANHUI | | SHANGHAI | Beijing | 201300 | China |
| CASPER DEVELOPMENT RESOURCES | | 5360 JACKSON DRIVE | SUITE 114 | | LA MESA | CA | 91942 | |
| Casper, Gordon | | Address on File | | | | | | |
| Casper, Matthew | | Address on File | | | | | | |
| CASS INFORMATION SYSTEMS INC. | | 2675 CORPORATE EXCHANGE DRIVE | | | COLUMBUS | OH | 43231 | |
| Cass, Anthony | | Address on File | | | | | | |
| Cassagnol Inoa, Rocio M | | Address on File | | | | | | |
| CASSANDRA C. NAKASHIMA | | 3181 RIDGEFIELD WAY | | | DUBLIN | CA | 94568-7239 | |
| Cassandra L Baker | | Address on File | | | | | | |
| Cassano, Nicole | | Address on File | | | | | | |
| Cassarino, Gina | | Address on File | | | | | | |
| Cassell, Zadie | | Address on File | | | | | | |
| Casseus, Amisa | | Address on File | | | | | | |
| Cassidy, Brenda | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

158 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassin Gaita, Bethany | | PO Box 615 | | | West Dennis | MA | 02670 | |
| Cassiol, David | | Address on File | | | | | | |
| CASSONE TRAILER & CONTAINER CO | | 1900 LAKELAND AVE | | | RONKONKOMA | NY | 11779 | |
| Castaldi, Brandon | | Address on File | | | | | | |
| Castaldi, Joseph | | Address on File | | | | | | |
| Castaldi, Margaret | | Address on File | | | | | | |
| Castaneda-Plata, Edgar | | Address on File | | | | | | |
| Castano, Evan | | Address on File | | | | | | |
| Castanzo, Robert | | Address on File | | | | | | |
| CASTELBEL - D | | RUA DE SANTO ANTONIO 710 | SANTA MARIA DE AVIOSO | | 4475-611 CASTELO DA MAIA | | | Portugal |
| CASTELBEL LDA - F | | RUA DE SANTO ANTONIO 710 | SANTA MARIA DE AVIOSO | | 4475-611 CASTELO DA MAIA | | | Portugal |
| Castelhun, Julieann | | Address on File | | | | | | |
| Castell, Howard | | Address on File | | | | | | |
| CASTELLA IMPORTS INC | | PO BOX 5493 | | | NEW YORK | NY | 10087-5493 | |
| Castellano, Donnah | | PO Box 1952 | | | Orleans | MA | 02653 | |
| Castellano, Steven | | Address on File | | | | | | |
| Castellano, Tiffany | | Address on File | | | | | | |
| Castellanos, Heidi | | Address on File | | | | | | |
| Castellanos, Jose | | Address on File | | | | | | |
| Castelli, Nancy | | Address on File | | | | | | |
| Castillo Garcia, Annabel | | Address on File | | | | | | |
| Castillo Garcia, Annabel | | Address on File | | | | | | |
| Castillo, Angilise | | Address on File | | | | | | |
| Castillo, Anita | | Address on File | | | | | | |
| Castillo, Javier | | Address on File | | | | | | |
| Castillo, Juliana | | Address on File | | | | | | |
| Castillo, Kelvin | | Address on File | | | | | | |
| Castillo, Kelvin | | Address on File | | | | | | |
| Castillo, Kiary | | Address on File | | | | | | |
| Castillo, Leslie | | Address on File | | | | | | |
| Castillo, Melissa | | Address on File | | | | | | |
| Castillo, Natividad | | Address on File | | | | | | |
| Castillo, Samantha | | Address on File | | | | | | |
| Castillo-Leon, Raul | | Address on File | | | | | | |
| CASTING WORKS | | 1045 SANSOME STREET SUITE 100 | | | SAN FRANCISCO | CA | 94111 | |
| CASTLE & COOKE CORONA CROSSING | | PO BOX 843738 | | | LOS ANGELES | CA | 90084-3738 | |
| CASTLE & COOKE CORONA INC. | | PO BOX 11165 | | | BAKERSFIELD | CA | 93389-1165 | |
| CASTLE COPY SERVICEINC. | | PO BOX 790 | | | ROSEVILLE | CA | 95661 | |
| CASTLE FOODS | YUDELKA NUNEZ | 855 RAHWAY AVE | | | UNION | NJ | 07083 | |
| CASTLE PUBLICATIONS LTD | | P.O. BOX 580 | | | VAN NUYS | CA | 91408 | |
| CASTLE ROCK PARK | | 5757-A SONOMA DRIVE | | | PLEASANTON | CA | 94566 | |
| Castle, Amanda | | Address on File | | | | | | |
| Castleberry, Kiyara | | Address on File | | | | | | |
| Castro, Anthony | | Address on File | | | | | | |
| Castro, Cristal | | Address on File | | | | | | |
| Castro, Dafne | | Address on File | | | | | | |
| Castro, Debora | | Address on File | | | | | | |
| Castro, George | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

159 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Castro, Maranda | | Address on File | | | | | | |
| Castro, Marissa | | Address on File | | | | | | |
| Castro, Monica | | Address on File | | | | | | |
| Castro, Natalie | | Address on File | | | | | | |
| Castro, Zenaida | | Address on File | | | | | | |
| Castro-Martinez, Penelope | | Address on File | | | | | | |
| CASUAL CONCEPTS | | 303 FIFTH AVE. SUITE 1111 | | | NEW YORK | NY | 10016 | |
| Caswell, Brittany | | Address on File | | | | | | |
| CAT & FIDDLE BEVERAGE LLC | | 4378 WEST ROUND LAKE ROAD | | | ARDEN HILLS | MN | 55112 | |
| CAT CLAWS INC | | 900 W CHURCH STREET | | | MORRILTON | AR | 72110 | |
| CAT DANG HANDICRAFT CO LTD | | 151 CONG HOA STR | TANBINH DIST | | HOCHIMINH CITY | Ha Tay | | Vietnam |
| Cataldo, Scott | | Address on File | | | | | | |
| Catalfu, Debra | | Address on File | | | | | | |
| CATALINA EMBROIDERIES INC | | UPPER TINGUB | MANDAUE CITY CEBU | | 6014 | | | Philippines |
| Catalogna, Rocco | | Address on File | | | | | | |
| CATALPA SPECIAL INSPECTIOS INC | | 1270 BROADWAY | SUITE # 808 | | NEW YORK | NY | 10001 | |
| CATALYST STRATEGY INC | | PO BOX 1178 | | | APTOS | CA | 95001-1178 | |
| CATAMOUNT BROADCASTING OF | | CHICO-REDDINGINC. KHSL-TV | 3460 SILVERBELL | | CHICO | CA | 95973 | |
| Catano, Laisha | | Address on File | | | | | | |
| Catanzano, Angela | | Address on File | | | | | | |
| CATANZARO FOOD PRODUCTS INC | | 203 CONCORD STREET SUITE 457 | | | PAWTUCKET | RI | 02860 | |
| Cater2.me | | 345 E. 93rd St. #19H New York | | | New York | NY | 10128 | |
| CATERING BY DAVIANS | | 16300 WEST SILVER SPRING DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| CATHAY PACIFIC AIRWAYS | C/O UPS CUSTOMHOUSE BROKERAGE | 377 SWIFT AVE | | | SO. SAN FRANCISCO | CA | 94080 | |
| CATHERINE A COURT | | Address on File | | | | | | |
| CATHERINE A.BAGENT | | Address on File | | | | | | |
| CATHERINE ARRINGTON | | Address on File | | | | | | |
| CATHERINE BRUCE | | Address on File | | | | | | |
| CATHERINE D SOLTERO | | Address on File | | | | | | |
| CATHERINE HAWK | | Address on File | | | | | | |
| CATHERINE J MORRIS | | Address on File | | | | | | |
| Catherine Jones Studio | | 5621 8th Court South | | | Birmingham | AL | 35212 | |
| CATHERINE LAPOINTE | | Address on File | | | | | | |
| Catherine Moustakes - Litigation Case # 2283CV00567 | | Address on File | | | | | | |
| CATHERINE N.HARRIS | | Address on File | | | | | | |
| CATHERINE OREILLY DESIGNS | | 27 SALT LANDING | | | TIBURON | CA | 94920 | |
| CATHERINE QUAYLE | | Address on File | | | | | | |
| CATHERINE S JONES | | Address on File | | | | | | |
| CATHERINE SHARP | | Address on File | | | | | | |
| CATHERINES CRAZE BLOG | | 305 QUAIL HUNT RD | | | SIMPSONVILLE | SC | 29680 | |
| CATHI-ANNE MARTIN | | Address on File | | | | | | |
| CATHLEEN LANDRY | | Address on File | | | | | | |
| CATHRINE FISHER | | Address on File | | | | | | |
| CATHY BAKKER | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

160 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY CRAWFORD | | Address on File | | | | | | |
| CATHY GIRSCH | | Address on File | | | | | | |
| CATHY GRAHAM | | Address on File | | | | | | |
| CATHY LEUNG | | P.O. BOX 43383 | | | RICHMOND HEIGHTS | OH | 44143 | |
| CATHY LEVIN | | Address on File | | | | | | |
| CATHY M.LIEBERMAN | | Address on File | | | | | | |
| CATHY OROURKE | | Address on File | | | | | | |
| CATHY QUESNELL | | Address on File | | | | | | |
| CATHY URWIN-WINDOWMAN cLEANING | | 6564 LAKE STREET | | | OMAHA | NE | 68104 | |
| Catoggio, Denice | | Address on File | | | | | | |
| Caton, Sheri | | Address on File | | | | | | |
| CATRINA N.RAMIREZ | | Address on File | | | | | | |
| CATRIONA GREAVES | | Address on File | | | | | | |
| CATSKILL CRAFTSMEN | | 15 WEST END AVE. | | | STAMFORD | NY | 12167-0000 | |
| CATSKILL CRAFTSMEN INC. | | 15 WEST END AVE | | | STAMFORD | NY | 12167-1296 | |
| Caty, Marquita | | Address on File | | | | | | |
| Caudill, Dawn | | Address on File | | | | | | |
| CAULDON CERAMICS | | UNIT 2 CROWN CLARENCE WORKS | CLARENCE ROAD LONGTON | | STOKE-ON-TRENT | | ST3 1AZ | United Kingdom |
| Cauthorne, William | | Address on File | | | | | | |
| Cavacco, Brandy | | Address on File | | | | | | |
| CAVALIER DISTRIBUTING | | 310 CULVERT STREET | | | CINCINNATI | OH | 45202 | |
| CAVALIER DISTRIBUTING | | 3875 CULLIGAN AVE STE A | | | INDIANAPOLIS | IN | 46218 | |
| CAVALIER DISTRIBUTING | | 4930 LAKELAND COMMERCE | PARKWAY #4 | | LAKELAND | FL | 33805 | |
| CAVALIER DISTRIBUTING FLORIDA | | 4930 LAKELAND COMMERCE PARKWAY | SUITE 4 | | LAKELAND | FL | 33805 | |
| CAVALIER FLOORING SYSTEMS INC | | 2251 D DABNEY ROAD | | | RICHMOND | VA | 23230 | |
| Cavanagh, Judith | | Address on File | | | | | | |
| Cavanaugh, Kyla | | Address on File | | | | | | |
| Cavanaugh, Lucas | | Address on File | | | | | | |
| Cavarello, Claudia | | Address on File | | | | | | |
| CAVATAPPI DISTRIBUTION | | 5118 14TH AVE NW | | | SEATTLE | WA | 98107-5115 | |
| Cave, Kayla | | Address on File | | | | | | |
| CAVICCHIO GREENHOUSES | ROBIN BENKOSKI | 110 CODJER LANE | | | SUDBURY | MA | 01776 | |
| CAW TECHNOLOGY INC. | | 33380 WESTERN AVE. | | | UNION CITY | CA | 94587 | |
| CB INTERNATIONAL | | DBA HAWAIIAN BUTTERS | 305 HAHANI STREET SUITE 161 | | KAILUA | HI | 96734 | |
| CB RICHARD ELLIS/MARTIN | | W2001 ALN REALTY LLC | 1111 MI9CHIGAN AVE.STE.210 | | EAST LANSING | MI | 48823 | |
| CBL-TRS JOINT VENTURE IILLC | RENAISSANCE RETAIL LLC | PO BOX 74551 | | | CLEVELAND | OH | 44194-4551 | |
| CBRE, INC | | PO Box 281620 | | | Atlanta | GA | 30384-1620 | |
| CBS FOOD EQUIPMENT | | P.O. BOX 360801 | | | MILPITAS | CA | 95035 | |
| CBS MECHANICAL SERVICESINC. | | 5000 ENERGY PL.BLDG.100 | | | DENTON | TX | 76207 | |
| CBS OUTDOOR INC | | PO BOX 33074 | | | NEWARK | NJ | 07188 | |
| CBS RADIO | | dba KCBS-FM | 5901 VENICE BLVD. | | LOS ANGELES | CA | 90034 | |
| CBS RADIO | | FCBS-AM | PO BOX 100499 | | PASADENA | CA | 91189-0499 | |
| CBS RADIO | | KLLC-FM | PO BOX 100507 | | PASADENA | CA | 91189-0507 | |
| CBZS Tech | MAURICE CABEZAS | 29 Nottingham Way | | | Hillsborough | NJ | 08844 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

161 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC PLAZA JOINT VENTUREL.L.P. | C/O WELSH COMPANIES | CM3472 PO BOX 70870 | | | ST. PAUL | MN | 55170-3472 | |
| CCA INTNL./CIT GROUP COMM. SVC | | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| CCBN.COM INC. | | 200 PORTLAND STREET | | | BOSTON | MA | 02114 | |
| CCCOMPLETE INC | | 309 SW 6TH AVENUESTE.200 | | | PORTLAND | OR | 97204 | |
| CCK INTER CO. LTD | | 40456 WINCHESTER RD. | TEMECULA | | BANGKOK | | | Philippines |
| C-CO TECHNOLOGIESLLC | | 200 4TH STREET | OAKLAND | | CHICAGO | IL | 60689-5319 | |
| CCP INC | | 1993 COUNTY LINE ROAD | | | WARRINGTON | PA | 18976 | |
| CD HANDPACKING SERVICES SA | | CHOCO DIFFUSION | RUE JAMBE DUCOMMUN | | 2400 LE LOCLE | | | Switzerland |
| CD LUX GMBH | | STEINMARKT 9 | | | 93413 CHAM | | | Germany |
| CD&L WEST DIVISION | | PO BOX 34496 | | | NEWARK | NJ | 07189-4496 | |
| CDW Direct LLC | | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW MERCHANTS | | 6955 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| CE NORTH AMERICA | | 2600 DOUGLAS ROAD | PENTHOUSE 7 | | CORAL GABLES | FL | 33134 | |
| CE TEXTILES PVT LTD/MORGAN | | A-33/C,TEXTILE AVENUE | S.I.T.E. | | KARACHI PK | | 75700 | Pakistan |
| CEA PACK | C/O LOGISTICS&DIST.SRV.CORP | 245 FREEPORT BLVD | | | SPARKS | NV | 89431 | |
| CEA YARMOUTH LLC | | 1105 MASSACHUSETTS AVE STE 2F | | | CAMBRIDGE | MA | 02138 | |
| CEASEFIRE FIRE PROTECTION COMPANY | | 1 ACE STREET, 3 FLR NORTH | | | FALL RIVER | MA | 02720 | |
| CEB-MONTCLAIRE LLC | C/O GRUBB & ELLIS/NEW MEXICO | 2424 LOUISIANA BLVD.NE #300 | | | ALBUQUERQUE | NM | 87110 | |
| CECELIA L.TIGNER | | Address on File | | | | | | |
| Cecere, Gabriella | | Address on File | | | | | | |
| Ceci, Darlene M | | Address on File | | | | | | |
| CECILS SECURITY SYSTEMS INC | | PO BOX 8326 | | | STOCKTON | CA | 95208 | |
| CEDAR EQUITIES LTD. | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5223 | |
| CEDAR NECK DOOR | | 9858 SHORE BREAK LN | APPT 110 | | BERLIN | MD | 21811 | |
| Cedeno, Jessica | | Address on File | | | | | | |
| Cedeno, Nicole | | Address on File | | | | | | |
| Cedres, Melanie | | Address on File | | | | | | |
| CEDRINCA 1910 SRL | | VIA CALVANESE 10 | POLPENAZZE | | 25080 DEL GARDA AG | | | Italy |
| Cedrone, Stephanie | | Address on File | | | | | | |
| Cedrone, Steven | | Address on File | | | | | | |
| CEE CEES BALLOONS AND DECOR | | 1202 N CARSON STREET | | | CARSON CITY | NV | 89701 | |
| CEILSPRAY CEILING | REFINISHING INC | 18 LAMY DRIVE UNIT 6 | | | GOFFSTOWN | NH | 03045 | |
| Celado, Dahiana | | Address on File | | | | | | |
| CELCO A PINEDA | | Address on File | | | | | | |
| CELEBATE SERVICES LIMITED | | BLK E4/38 GICEL WEIJA | BOX W3 321 WEIJA | | ACCRA | | | Ghana |
| CELEBES OIL MILL INCORPORATED | | KILOMETER 9 | BARANGAY TAGUIBO | | CEBU CITY | | 8600 | Philippines |
| CELEBRATE FAIRFAX INC | | 12000 GOVERNMENT CENTER PKWY | SUITE# 247 | | FAIRFAX | VA | 22035 | |
| CELEBRATE THE DAY | | 301 ROYAL OAKS BLVD APT. 3109 | | | FRANKLIN | TN | 37067 | |
| CELEBRATIONS | | 1800 HUGER ST. | | | COLUMBIA | SC | 29201 | |
| CELEBRATIONS CATERING & BANQUT | | PO BOX 1446 | | | NEWPORT NEWS | VA | 23601-0446 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELEBRITY DESIGN GROUP | | POSENTHAL & ROSENTHAL INC. | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| CELECT INC | | 125 SUMMER STREET 15TH FL | | | BOSTON | MA | 02110 | |
| Celentano, Vincent | | Address on File | | | | | | |
| CELERIE KEMBLE | | Address on File | | | | | | |
| Celerity Solutions Inc. | c/o Angeli Maney | 22 Sunnyhill Road | | | Emerald Hills | CA | 94062 | |
| CELESTE M.DE LA ROSA | | Address on File | | | | | | |
| CELESTE RAY | | PO BOX 3187 | | | SEWANEE | TN | 37375 | |
| Celestin, Jimmy | | Address on File | | | | | | |
| CELESTINA PARADISE | | Address on File | | | | | | |
| CELIA F PEARSON | | Address on File | | | | | | |
| CELLA INC | | 1801 RESEARCH BOULEVARD | SUITE 307 | | ROCKVILLE | MD | 20850 | |
| Cella, Rena | | Address on File | | | | | | |
| CELLARS INTERNATIONAL INC. | | 1780 LA COSTA MEADOWS DR | STE 201 | | SAN MARCOS | CA | 92078-9101 | |
| CELLHIRE USA LLC | | 45 BROADWAY 20TH FL. | | | NEW YORK | NY | 10006 | |
| CELLINI INC | | 108 W 73RD ST #1 | | | NEW YORK | NY | 10023 | |
| CELLMARK PAPER INC | | 80 WASHINGTON STREET | W510509 | | NORWALK | CT | 06854 | |
| CELLULAR EMPIRE INC/DBA POM GE | | 2614 WEST 13TH STREET | | | BROOKLYN | NY | 11223 | |
| CELMOL INC/D.B.A MARK ROBERTS | | 1611 EAST SAINT ANDREW PLACE | | | SANTA ANA | CA | 92705 | |
| Celona, Joseph | | Address on File | | | | | | |
| CELYNE PEEBLES | | Address on File | | | | | | |
| CEMCO INDUSTRIES INC. | | 6923 PLUM RANCH ROAD | | | SANTA ROSA | CA | 95404 | |
| CEMOI INC | C/O PRAMEX INTERNATIONAL | 1557 SPRING GARDEN AVE | | | PITTSBURGH | PA | 15212 | |
| CENCAL BEVERAGE COMPANY | | 4140 BREW MASTER DRIVE | | | CERES | CA | 95307 | |
| CEN-CAL DOORS & EQUIPMENT | | PO BOX 579135 | | | MODESTO | CA | 95357 | |
| CENCAL RECYCLING LLC | | PO BOX 30 | | | STOCKTON | CA | 95201 | |
| Cennox Security Products, LLC | | PO Box 779112 | | | Chicago | IL | 60677-9112 | |
| CENTENNIAL WIRELESS | | P.O. BOX 78636 | | | PHOENIX | AZ | 85062-8636 | |
| Centeno, Marilyn | | Address on File | | | | | | |
| Centeno, Naila | | Address on File | | | | | | |
| CENTER FOR CREATIVE LEADERSHIP | | PO BOX 26300 | | | GREENSBORO | NC | 27438-6300 | |
| CENTER FOR EDUCATION | | AND EMPLOYMENT LAW | PO BOX 3008 | | MALVERN | PA | 19355-9562 | |
| CENTER FOR HEALTHY WORKFORCE | | 40100 HWY 27 | | | DAVENPORT | FL | 33837 | |
| CENTER FOR HEARING HEALTH INC | | 366 ELM AVE. - SUITE 366 | | | AUBURN | CA | 95603 | |
| CENTER FOR OCCUPATIONAL | | MEDICINE | 717 ENCINO PLACE SUITE 25 | | ALBUQUERQUE | NM | 87102 | |
| CENTER FOR OCCUPATIONAL MED | | 2215 TOBACCO ROAD | SUITE# F | | AUGUSTA | GA | 30906 | |
| CENTER FOR PHOTOGRAPHIC ART | | PO BOX 1100 | | | CARMEL | CA | 93921 | |
| CENTER LINE FIRE PROTECTION | | 9450 SILLMAN ST. #118 | | | DALLAS | TX | 75243 | |
| CENTER POINT GLASS INC | | 210 HARRIS AVE #1 | | | SACRAMENTO | CA | 95838 | |
| CENTER STAGE PRODUCTIONS | | P.O. BOX 626 | | | ACTON | CA | 93510 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

163 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER STATE DISTRIBUTORS | | 4960 BORDENTOWN AVENUE | | | OLD BRIDGE | NJ | 08857 | |
| Center, Skylar | | Address on File | | | | | | |
| CENTERLINE DRIVERS LLC | | PO BOX 31001-1431 | | | PASADENA | CA | 91110-1431 | |
| CenterPoint Energy # 7055 | | PO BOX 1423 | | | Houston | TX | 77251-1423 | |
| CENTERPOINT ENERGY #7053 | | PO BOX 4849 | | | HOUSTON | TX | 77210-4849 | |
| CENTERPOINT ENERGY MINNEGASCO | | PO BOX 1297 | | | MINNEAPOLIS | MN | 55472-0061 | |
| CENTERVILLE LOCKSMITH | | 3516 PERALTA BLVD. | | | FREMONT | CA | 94536-3738 | |
| CENTRAL BEVERAGE COMPANY | | 2601 S 25TH AVE | | | BROADVIEW | IL | 60155 | |
| CENTRAL BEVERAGE GROUP | | 871 MICHIGAN AVENUE | | | COLUMBUS | OH | 43215 | |
| CENTRAL CALIFORNIA TRACTION CO | | 2201 W WASHINGTON ST | STE 12 | | STOCKTON | CA | 95203 | |
| CENTRAL COAST DISTRIBUTING | | PO BOX 1850 | | | SANTA MARIA | CA | 93456-1850 | |
| CENTRAL DISTRIBUTING COMPANY | | 2601 S. 25TH AVENUE | | | BROADVIEW | IL | 60155 | |
| CENTRAL DISTRICT HEALTH DEPT. | | 707 N. ARMSTRONG PL. | | | BOISE | ID | 83704-0825 | |
| CENTRAL FAIRFAX | CHAMBER OF COMMERCE | 3975 UNIVERSITY DR.STE.350 | | | FAIRFAX | VA | 22030 | |
| CENTRAL FREIGHT LINESINC. | | PO BOX 2638 | | | WACO | TX | 76702-2638 | |
| CENTRAL GARDEN & PET | RHONDA POPE | PO BOX 277743 | | | ATLANTA | GA | 30384 | |
| Central Hudson Gas & Electric Corporation | | 284 South Avenue | | | Poughkeepsie | NY | 12601-4839 | |
| Central Maine Power # 7020 | | PO BOX 847810 | | | Boston | MA | 02284-7810 | |
| Central Maine Power # 7034 | | PO Box 847810 | | | Boston | MA | 02284-7810 | |
| CENTRAL MILLS INC. dba FREEZE | | P.O. BOX 842932 | | | BOSTON | MA | 02284 | |
| CENTRAL MUNICIPAL COURT OF | | BERGEN COUNTY | 71 HUDSON STREET | | HACKENSACK | NJ | 07601 | |
| CENTRAL OHIO ORTHOPAEDIC GRP. | | 5965 E.BROAD ST.STE.120 | | | COLUMBUS | OH | 43213 | |
| CENTRAL OREGON CABLE ADV.LLC | KBNZ | PO BOX 70006 | | | EUGENE | OR | 97401 | |
| CENTRAL PARKING SYSTEM | | PO BOX 17505 | | | BALTIMORE | MD | 21297-1505 | |
| CENTRAL RIM HOLDINGS LLC | | 45 ANSLEY DRIVE | | | NEWNAN | GA | 30263 | |
| CENTRAL SALES PROMOTIONS | | P.O. BOX 99612 | | | OKLAHOMA CITY | OK | 73199 | |
| CENTRAL SCALE COMPANY | | 4532 S. 79TH STREET | | | OMAHA | NE | 68127 | |
| CENTRAL SECURITY INC. | | PO BOX 1007 | | | ROYAL OAK | MI | 48068 | |
| CENTRAL SELF STORAGE | | 222 COUCH STREET | | | VALLEJO | CA | 94590 | |
| CENTRAL SERVICE CO INC | | 6203 MONONA DRIVE | | | MADISON | WI | 53716 | |
| CENTRAL STATES BEVERAGE CO | | 14220 WYANDOTTE | | | KANSAS CITY | MO | 64145 | |
| CENTRAL SUPPLY INC. | | 4724 - 18TH AVENUE | | | BROOKLYN | NY | 11204 | |
| CENTRAL TRANSPORT LLC | | PO Box 33299 | | | Detroit | MI | 48232-5299 | |
| CENTRAL VALLEY ELECTRIC SUPPLY | | 2735 TEEPEE DRIVE STE. E | | | STOCKTON | CA | 95205 | |
| CENTRAL VALLEY IMAGING | | 4301 NORTH STAR WAY | | | MODESTO | CA | 95356 | |
| CENTRAL VALLEY INJURED | | WORKER LEGAL CLINIC | 3101 MCHENRY AVE | | MODESTO | CA | 95350 | |
| CENTRAL VALLEY LIFT TRUCK INC | | PO BOX 30757 | | | STOCKTON | CA | 95213 | |
| CENTRAL VALLEY WINE CO. | | P.O BOX 6000 | | | SAN FRANCISCO | CA | 94160-2205 | |
| CENTRAL VISUAL INFO SYS INC | | 4630 W JACQUELYN #108 | | | FRESNO | CA | 93722 | |
| CENTRAL WATER SYSTEMS | | 1474 LOCUST ST. | | | TERRE HAUTE | IN | 47802 | |
| CENTRAL WHOLESALE | | 718 SHAWNEE ST | | | MOUNT VERNON | IL | 62684-5328 | |
| CENTRAL WHOLESALE ELECTRICAL | | ELECTRICAL DISTRIBUTORS INC. | P.O. BOX 1959 | | PLEASANTON | CA | 94566 | |
| CENTRE AT WESTBANK | | P.O. BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | |
| Centrella, Michael | | Address on File | | | | | | |
| CENTRIC BEAUTY, LLC | | 620 S Elm Street | | | Greensboro | NC | 27406 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

164 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRIC SOCKS LLC | SHERRON STEVENS | PO Box 37998 | | | Charlotte | NC | 28237-7998 | |
| CENTRIC SOFTWARE INC | | 655 CAMPBELL TECHNOLOGY | PARKWAY STE 200 | | CAMPBELL | CA | 95008 | |
| CENTRIFY CORPORATION | | 785 N.MARY AVESTE.200 | | | SUNNYVALE | CA | 94085 | |
| CENTRO ENFIELD LLC | | 3801 PELANDALE AVE.STE.F-7 | MODESTO | | ENFIELD | CT | 06082 | |
| CENTRO HERITAGE SPE 6 LLC | | GENERAL POST OFFICE #04310195 | P.O. BOX 30907 | | NEW YORK | NY | 10087-0907 | |
| CENTRO HERITAGE SPE6 LLC | | 420 LEXINGTON AVENUE 7TH FL | | | NEW YORK | NY | 10170 | |
| CENTRO NP HOLDINGS 10 SPE LLC | C/O SUPER/CENTRO NP AUGUSTA | W PLAZA LLCPO BOX 74234 | | | CLEVELAND | OH | 44194-4234 | |
| CENTRO NP LLC | | 420 LEXINGTON AVE.7TH FL | ATTN LEGAL DEPT. | | NEW YORK | NY | 10170 | |
| CENTRO WATT OPERATING PRTNSHP | | 2716 OCEAN PARK BLVD.#3040 | | | SANTA MONICA | CA | 90405 | |
| CENTRO WATT PROPERTY OWNER II | | PCAGATEW1 | DEPARTMENT 9185 | | LOS ANGELES | CA | 90084-9185 | |
| CENTRUM (FOREIGN) | | 231 WILSON AVE. | | | S. NORWALK | CT | 06854 | |
| CENTURY (INTL) MFG LTD | | UNIT 28/FHOPEFUL FACTORY CTR | 10-16 WO SHING STREET | | FOTAN SHATIN | | | Hong Kong |
| CENTURY BEVERAGE DIST | | 100-104 LICHFORD LANE | | | LYNCHBURG | VA | 24506 | |
| CENTURY CHICAGO BROADCASTING | | DBA WPNT-FM100 | DEPT. 77-5190 | | CHICAGO | IL | 60678-5190 | |
| CENTURY EXPORTS/INDIAN | | DELHI ROAD, NEAR GANGAN BRIDGE | MORADABAD- 244001 | | Uttar Pradesh | | | India |
| CENTURY FIRST INDUSTRIAL CO. | | 4733 A.ASHFORD DUNWOODY RD. | DUNWOODY | | TSUEN WAN NT | | | Hong Kong |
| CENTURY LINK | | PO BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | |
| CENTURY SNACK FOODS | | 108 RICEFIELD LANE | | | HAUPPAUGE | NY | 11788 | |
| CENTURY WINDOW CLEANING | | P O BOX 23701 | | | PLEASANT HILL | CA | 94523 | |
| CENTURYTEL | | P.O. BOX 6001 | | | MARION | LA | 71260-6000 | |
| CEO GLOBAL ENTERPRISES LLC | | 3727 CANON GATE CIRCLE | | | CARROLLTON | TX | 75007 | |
| CEPAGE LLC | | 4500 PLUMAS ST | | | RENO | NV | 89502 | |
| CERAMICA ARTISTICA VALE NEIVA | | LUGAR DE INFIA | | | 4905-108 FRAGOSO | | | Portugal |
| CERAMICA STEFANI SRL | | VIA DELL OLNA 24-26 ZONA IND | | | 36055 NOVE (VICENZA0 AG | | | Italy |
| CERAMICA TAMAKLOE LTD | | HSE. NO EA 58/2 EAST ADENTA | P.O. BOX NT 99 | | ACCRA | | | Ghana |
| CERAMICAS S. BERNARDO LDA | | CABECO DE DEUS APARTDO 68 | | | 2461-601 ALCOBACA | | | Portugal |
| CERAMICHE A DUE TOSIN | | MIGUEL DE CERVANTES SAAVEDRA, 480-A | COL. LAFAYETTE, GUADALAJARA | | 36063 MAROSTICA AG | | | Italy |
| CERAMICHE ALFA SRL | | VIA VIRGINIO 312 FIRENZE | | | 50025 MONTESPERTOLI AG | | | Italy |
| CERAMICHE ARTISTICHE MARCO PIZ | | DI PIZZATO BENIAMINO&CO | VIA MOLINI 67 | | 36055 NOVE AG | | | Italy |
| CERAMICHE ETRUSCHE SRL | | VIA DELLA PRATELLA 20 | MONTELUPO | | 50056 FLORENTINO FI AG | | | Italy |
| CERAMICHE I.M.A. SRL | | VIA TOSCO ROMAGNOLA 3/I - LOC | CAMAIONI 50056 MONTELUPO FI | | ITALIA ITIMA3MON AG | | | Italy |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

165 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERAMICHE NETAS S.R.L. | | VIALE F. NARDI 3 | | | 6016 SAN GUISTINO PG AG | | | Italy |
| CERAMICHE UMBRE BY TIRIDUZZI | | VIA D. ZIPIROVICH | PONTENUOVO | | 6050 DERUTA PG AG | | | Italy |
| CERAMIRUPE-CERAMICA DECORATIVA | | RUA DE LEIRIA 29 | | | 2460-395 CASTANHEIRA | | | Portugal |
| CERAS ROURA | | Address on File | | | | | | |
| CEREBRAL MEDIA | | 3 VIA ABAJAR | | | SAN CLEMENTE | CA | 92673 | |
| CERES B RIBEIRO | | Address on File | | | | | | |
| CERES MARINE TERMINALS | | 801 BROAD ST.STE.102 | | | PORTMOUTH | VA | 23707 | |
| CERFCO | | 140 SAN RAFAEL AVE. | | | BELVEDERE | CA | 94920 | |
| CERIART/JUNAMAN | | Address on File | | | | | | |
| CERISETTE OISTERWIJK BV | | INDUSTRIELAAN 1 - 3 | BRABANT | | 5061 KC OISTERWIJK | | | Netherlands |
| CEROS INC | | 40 W 25TH STREET | 12TH FLOOR | | NEW YORK | NY | 10010 | |
| CERRUTI CELLARS INC | | 100 WEBSTER ST | SUITE 100 | | OAKLAND | CA | 94607 | |
| CERTAPRO | | 635 WAREHAM STREET | | | MIDDLEBORO | MA | 02346 | |
| CERTEGY PAYMENT RECOVERY SERV. | | 11601 ROOSEVELT BLVD. | | | ST.PETERSBURG | FL | 33716 | |
| CERTICO VERIFICATION SERVICES | | P.O. BOX 1260 | | | EL SEGUNDO | CA | 90245-6260 | |
| CERTIFIED FLOOR COVERING | | CONSULTANTS LLC | P.O. BOX 221 | | AMESBURY | MA | 01913 | |
| CERTIFIED INTL CORP | TODD CROPSEY | DEPT CH 19704 | | | PALATINE | IL | 60055 | |
| CERTIFIED ROSES INC. | | P.O. BOX 4400 | | | TYLER | TX | 75712-0000 | |
| CERTIFIED SYSTEMS | | PO BOX 4525 | | | CHICO | CA | 95927 | |
| CERTONA CORPORATION | | 100 VIA DE LA VALLE SUITE 100 | ATTN ACCOUNTING | | DEL MAR | CA | 92014 | |
| Cervantes, Adriana | | Address on File | | | | | | |
| Cervantes, Christina | | Address on File | | | | | | |
| Cervantes-Hermenegildo, Veronica | | Address on File | | | | | | |
| CERVE SPA | | VIA PARADIGMA 16 | | | 43122 PARMA AG | | | Italy |
| Cervera, Connie | | Address on File | | | | | | |
| Cervini, Celia | | Address on File | | | | | | |
| Cesaitis, Courtney | | Address on File | | | | | | |
| CESAR A. SIFUENTES S.E. | | 4130 MODOC COURT | | | CONCORD | CA | 94521 | |
| CESAR ABARCA | | Address on File | | | | | | |
| CESAR ALDANA DBA | | Address on File | | | | | | |
| Cesar, Romuald | | Address on File | | | | | | |
| CESILY S.PARMAN | | Address on File | | | | | | |
| Cetrone, Briana | | Address on File | | | | | | |
| CEVA LOGISTICS | | MAIL CODE 5003 | P.O. BOX 660367 | | DALLAS | TX | 75266-0367 | |
| Cevallos, Anthony | | Address on File | | | | | | |
| CEYLON ROYAL TEA & SUPPLIES | | 6525 RIADA CT | | | MCDONOUGH | GA | 30253 | |
| CEYLON TEA PLANTATION EXPORTS | | 22 CLIFFORD AVENUE | | | COLOMBO | | 3 | Sri Lanka |
| CEYLON TEAS INC. | | 8382 ARTESIA BLVD STE F | | | BUENA PARK | CA | 90621-4190 | |
| CF MURFREESBORO ASSOCIATES | | PO BOX 100751 | | | ATLANTA | GA | 30384-0751 | |
| CFE EQUIPMENT | | 818 WIDGEON ROAD | | | NORFOLK | VA | 23513 | |
| CFED ESPANA SL | | C/LA FUSTERIA NO 10-14 | NAVE 7-8 POL. IND. CANASTELL | | 3690 SANVICENTE RASPEIG | | | Spain |
| CFM NEWSPAPER INC. | | 6001 TELEGRAPH AVE. | | | OAKLAND | CA | 94609 | |
| CFOs2GO | | 3470 MT.DIABLO BLVD. | | | LAFAYETTE | CA | 94549 | |
| CFP FIRE PROTECTION INC | | 17461 DERIAN AVENUE | SUITE 114 | | IRVINE | CA | 92614 | |
| CFRI ONE TURTLE CREEK LP | | 3838 OAK LAWNSTE.510 | | | DALLAS | TX | 75219 | |
| CG ROXANE | | DEPT CH 16405 | | | PALATINE | IL | 60055 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

166 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CGC SHANGHAI/BRENTWOOD | | 2229 YONG SHEN RD | JIA DIN INDUSTRIAL ZONE | | SHANGHAI | Beijing | 201821 | China |
| CGS TECHNOLOGY ASSOCIATES INC | | 242 OLD NEW BRUNSWICK RD | SUITE 420 | | PISCATAWAY | NJ | 08854 | |
| CH REALTY II/BEST L.P. | | P.O. BOX 848355 | | | DALLAS | TX | 75284-8355 | |
| CH REALTY III/CLACKAMAS LLC | | QIAOTOUWANG INDUSTRY AREA | CHENGJIANG, HUANGYAN TAIZHOU | | JERICHO | NY | 11753 | |
| Chabot, Amy | | Address on File | | | | | | |
| Chabot, Nigel | | Address on File | | | | | | |
| Chacon, Omar | | Address on File | | | | | | |
| CHAD D STEEN | | Address on File | | | | | | |
| CHAD EBERHART | | Address on File | | | | | | |
| CHAD J.HUNSAKER | | Address on File | | | | | | |
| CHAD MILLER | | Address on File | | | | | | |
| CHAD MILLER | | Address on File | | | | | | |
| CHAD SHANEHCHAIN | | Address on File | | | | | | |
| CHAD W.GENTRY | | Address on File | | | | | | |
| CHAD WALLACE ILLUSTRATION | | 5 BEDELL ROAD | | | AMAWALK | NY | 10501 | |
| Chadwick, Raymond | | Address on File | | | | | | |
| Chagnon, Linda | | Address on File | | | | | | |
| Chahwan, Joelle Marie | | Address on File | | | | | | |
| CHAIN STORE MAINTENANCE, INC. | | P.O. BOX 2008 | | | ATTLEBORO | MA | 02703 | |
| CHAINALYTICS LLC | | 2500 CUMBERLAND PKWY.STE.550 | | | ATLANTA | GA | 30339 | |
| CHAINSTAR USA | | 200 VARICK STREET | | | NEW YORK | NY | 10014 | |
| Chalifoux, Darlene | | Address on File | | | | | | |
| Chalifoux, Joshua | | Address on File | | | | | | |
| CHALONE INC. | | P.O. BOX 44044 | | | SAN FRANCISCO | CA | 94144 | |
| Chaloux, Norman | | Address on File | | | | | | |
| CHAMBER EAST CHAMBER OF COMMRC | | 3331 SOUTH 900 EAST SUITE #130 | | | SALT LAKE CITY | UT | 84106 | |
| CHAMBER MAP PROJECT | | SAN ANTONIO CHAMBER OF COMMERC | 602 E COMMERCE PO BOX 1628 | | SAN ANTONIO | TX | 78205 | |
| CHAMBER OF COMMERCE | | BRYAN/COLLEGE STATION | PO BOX 3579 | | BRYAN | TX | 77805 | |
| CHAMBER OF COMMERCE | | MONGOMERY AREA | PO BOX 79 | | MONTGOMERY | AL | 36104 | |
| CHAMBER OF COMMERCE MAP PROJ. | | WALNUT CREEK C OF C MAP PROJ. | 1717 DIXIE HWY.STE.500 | | FT. WRIGHT | KY | 41011 | |
| Chamberlain, Andrea | | Address on File | | | | | | |
| Chamberlain, Autumn | | Address on File | | | | | | |
| Chamberlain, Cris | | Address on File | | | | | | |
| Chamberlain, Jeannette | | Address on File | | | | | | |
| CHAMBERS & CHAMBERS | | 2140 PALOU AVE. | | | SAN FRANCISCO | CA | 94124 | |
| Chambers, Brianna | | Address on File | | | | | | |
| Chambers, Dolores | | Address on File | | | | | | |
| Chambers, Dolores L. | | Address on File | | | | | | |
| Chambers, Jarayle | | Address on File | | | | | | |
| Chambers, Joseph | | Address on File | | | | | | |
| Chambers, Morgan | | Address on File | | | | | | |
| Chambers, Necole | | Address on File | | | | | | |
| Chamblee, Aniya | | Address on File | | | | | | |
| Chamblee, Jashyah | | Address on File | | | | | | |
| Chambliss, Edward | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

167 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPAGNE & COTTON | | 300 HAMMETT ST STE 111 | | | GREENVILLE | SC | 29609-7301 | |
| CHAMPAGNE BEVERAGE CO. INC. | | ONE BUD PLACE | | | MADISONVILLE | LA | 70447 | |
| Champagne, Joella | | Address on File | | | | | | |
| CHAMPAIGN PROSPECT | | LIMITED PARTNERSHIP | 8707 N.SKOKIE BLVD.#230 | | SKOKIE | IL | 60077 | |
| CHAMPION BRANDS INC | | 5571 FLORIDA MINING BLVD. S. | | | JACKSONVILLE | FL | 32257 | |
| CHAMPION BRANDS INC. | | 5571 FLORIDA MINING BLVD S | | | JACKSONVILLE | FL | 32257-3648 | |
| CHAMPION FIRE EQUIPMENT INC. | | 5316 LORAIN AVENUE | P.O. BOX 602060 | | CLEVELAND | OH | 44102 | |
| CHAMPION INDUSTRIAL (Y.Y.) LTD | | UNIT 1201&1202 12/F | PENINSULAR CENTRE 67 MODY RD | | TST EAST KLN | | | Hong Kong |
| CHAMPION INDUSTRIES INC. | | P.O. BOX 7880 | | | ESSEX | MD | 21221-7880 | |
| CHAMPION NATIONAL SECURITY | | 1616 GATE WAY BLVD | | | RICHARDSON | TX | 75080 | |
| CHAMPION NEWSPAPER | | PO BOX 1347 | | | DECATUR | GA | 30031-1347 | |
| CHAMPION UTILITY - Store #7076 | | 80 BUSINESS PARK DR., SUITE 100 | | | ARMONK | NY | 10504 | |
| CHAMPIONS SAFE & LOCK INC | | 6101 FM 1960 WEST | | | HOUSTON | TX | 77069 | |
| Champlin, Tammy | | Address on File | | | | | | |
| Chan, Sophal | | Address on File | | | | | | |
| Chance, Callie | | Address on File | | | | | | |
| Chancellor, Morgan | | Address on File | | | | | | |
| CHANCERELLE INTERNATIONAL SAS | | ZI DE LANNUGAT | 3 RUE DES CONSERVERIES | | 29100 DOUARNENEZ | | | France |
| Chanchavac, Hanz | | Address on File | | | | | | |
| CHANDANI EXPORTS | | B-1 OLD D.L.F. COLONY | SUNDER SINGH MARG NEAR SEC-14 | | GURGAONHARYANA | | 122001 | India |
| CHANDLER CHAMBER OF COMMERCE | | 218 NORTH ARIZONA AVENUE | | | CHANDLER | AZ | 85224-4565 | |
| CHANDLER PAVILLONS II | | SHOPPING CENTERLLC | 1750 E.GLENDALE AVE.STE.150 | | PHOENIX | AZ | 85020 | |
| Chandler, Eterniti | | Address on File | | | | | | |
| Chandler, Maurice | | Address on File | | | | | | |
| Chandler, Nelletha | | Address on File | | | | | | |
| Chandler, Wesley | | Address on File | | | | | | |
| CHANDRA RUGS | | Address on File | | | | | | |
| CHANEL M BULLEIT | | Address on File | | | | | | |
| Chanelli, Daniel | | Address on File | | | | | | |
| Chaney, Keenan | | Address on File | | | | | | |
| Chaney, Trisha | | Address on File | | | | | | |
| Chang, Wei | | Address on File | | | | | | |
| CHANGCHUN PARKAR CO LTD/AC | | NO 1688 PUYANG RD RM 808 STE B | CHANGRONG BUILDING | | CHANGCHUN | Jilin | 130062 | China |
| CHANGE UP LLC | | 2056 BYERS ROAD | | | MIAMISBURG | OH | 45342 | |
| CHANGSHA AIKEYI HOMEWARE CO.LTD. | | 17TH FLOOR, WANKUNTU PLAZA, | YUHUA DISTRICT | | CHANGSHA CHN | Hunan | 41008 | China |
| CHANGSHU DONGFANG WARP&WEFT/MORGAN | | UNIT H, 28T FLOOR, MAXGRAND PLAZA | NO. 3 TAI YAU STREET, SAN POKONG | | KOWLOON | | | Hong Kong |
| CHANGSHU MINGPENG I/E LTD/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| CHANGSHU MINGPENG I/E LTD/AVANTI | | SUITE 825 NO 275 HUANGHE ROAD | | | CHANGSHU CN | Jiangsu | 215500 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

168 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANGSHU XINGHETAI IMP & EXP CO.LTD | | 20/F.,BLDG A,NO.12HUANGHE RD. | CHANGSHU | | JIANGSU CN | Jiangsu | 215500 | China |
| CHANGSHU YISI I&E TRADE CO LTD | | NO.8 YIAXING ROAD | YUSHAN NEW & HIGH TECH IND PRK | | CHANGSHU | Beijing | 215500 | China |
| CHANGZHOU HONGYAN FURN. CO LTD | | HENGLIN TOWN | | | CHANGZHOU JIANGSU | Beijing | 213103 | China |
| CHANIKARE INCORPORATED | | 9045 EAST IMPERIAL HIGHWAY | | | DOWNEY | CA | 90242 | |
| CHANLER LAW GROUP | C/O BUSH & HENRY | 4400 KELLER AVE.STE.200 | | | OAKLAND | CA | 94605 | |
| CHANNEL 3 OF CORPUS CHRISTI | | KIII-TV | 5002 S PADRE ISLAND DR | | CORPUS CHRISTI | TX | 78411 | |
| CHANNEL 32 MONTGOMERY | | WNCF - ABC 32 | 3251 HARRISON RD. | | MONTGOMERY | AL | 36109 | |
| CHANNEL 5 LLC | | 1813 ELIZABETH CT | | | HAGERSTOWN | MD | 21740 | |
| CHANNEL CONTROL MERCHANTS | | 6892 US HWY 49 NORTH | | | HATTIESBURG | MS | 39402 | |
| CHANNING B.PAYNE | | Address on File | | | | | | |
| Chansina, Gary | | Address on File | | | | | | |
| CHANTEL V.DEMPSEY | | Address on File | | | | | | |
| CHAO CHING WOODS CORP | | NO.33 TA TEH N. RD. TAN TZU | HSIANG | Changhua County | TAICHUNG HSIEN | | | Taiwan |
| CHAO VIMOLCHALAO | | Address on File | | | | | | |
| Chao, Khourn | | Address on File | | | | | | |
| Chao, Kom | | Address on File | | | | | | |
| CHAOAN CATTANG ZHENNENG STN.ST | | HONGQI ROAD | CAITANG XINLIAN PRECINCT | | CHAOZHOU CITY | Beijing | 5156 | China |
| CHAOAN JINTAI CERAMICS FACTORY | | PANLIU FUYANG CHAOAN COUNTRY | CHAOZHOU CITY | | GUANGDONG | Beijing | 521000 | China |
| CHAOZHOU AMAZING CERAMIC/DESIGNSDIR | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| CHAOZHOU FENGXIN QIANXIN/AC | | ROOM 506 MIRROR TOWER | 61 MODY ROAD | TSIMSHATSUI | EAST KOWLOON | | | Hong Kong |
| CHAOZHOU GOLDEN FIELD CERAMIC | | FENGER INDUSTRY ZONE | GUXIANG | | CHAOZHOUGUANGD ONG | Beijing | 521000 | China |
| CHAOZHOU GUIDU CERAMICS/AC | | D9-1, NORTHERN SECTION, | AREA RAILWAY STATION,FENGXI | | CHAOZHOU | Guangdon g | 521031 | China |
| CHAOZHOU JIAYU CERAMICS/PRIMA | | 41 MADISON AVE, FL18 | | | NEW YORK | NY | 10010 | |
| CHAOZHOU LOVING HOME PORC/AC | | CHENGONGWEI AREA NANMEN VLG | FENGTANG TOWN CHAOAN | | CHAOZHOU CITY | Guangdon g | 515646 | China |
| CHAOZHOU UNCOMMON CRAFT INDUST | | FUZHONG VILLAGE GUXAING | | | CHAOZHOUGUANGD ONG | Beijing | | China |
| CHAOZHOU WEIGAO CERAMIC CRAFT CO, LTD/AC | | NORTH AREA OF TIEPU INDUSTRY | ZONE, TIEPU COUNTY | | CHAOZHOU | Guangdon g | 521000 | China |
| CHAOZHOU XINHONG/ORLY | | 15 W 34TH ST. 7FL | | | NEW YORK CITY | NY | 10001 | |
| CHAOZHOU YURI CERAMICS MAKING CO., LTD | | NO.12,ZHAN BEI DONG RD,NORTH | INDUS. ZONE, RAILWAY STATION | | CHAOZHOU CHN | Guangdon g | 521031 | China |
| CHAOZHOU ZHONGYE CER/AC | | 28 MIDDLE OF ZHANGHONG ROAD | NORTH OF TRAIN STATION | | FENGZICHAOZHOU | Guangdon g | | China |
| CHAPEL HILL NEWS/ADVOCATE | | P.O. BOX 870 | | | CHAPEL HILL | NC | 27514 | |
| Chapin, Gary | | Address on File | | | | | | |
| Chapin, Roseann | | Address on File | | | | | | |
| Chaplin, Alexander | | Address on File | | | | | | |
| Chapman, Aja | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

169 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chapman, Joshua | | Address on File | | | | | | |
| Chapman, Kasseemah | | Address on File | | | | | | |
| Chapman, Lenore | | Address on File | | | | | | |
| Chapman, Paul | | Address on File | | | | | | |
| Chapman, Rachel | | Address on File | | | | | | |
| Chapman, Shawnty | | Address on File | | | | | | |
| Chapman, Susan | | Address on File | | | | | | |
| Chapman, Susan | | Address on File | | | | | | |
| Chapman, Tricia | | Address on File | | | | | | |
| Chaput, Shannon | | Address on File | | | | | | |
| CHAR CRUST INC. | | 3017 N. LINCOLN AVENUE | | | CHICAGO | IL | 60657 | |
| CHARANKATTU COIR MFG CO (P)LTD | | P.B. NO. 7 SHERTALLAY | | | KERALA | | 688524 | India |
| CHARBONNEL ET WALKER LTD. | | 1714 WILMINGTON AVENUE | | | RICHMOND | VA | 23227 | |
| CHAR-BROIL DIV. OF W.C. BRADLE | | P.O. BOX 1240 | | | COLUMBUS | GA | 31902-1240 | |
| Charette, Destiny | | Address on File | | | | | | |
| Charette, Lori | | Address on File | | | | | | |
| CHARGEITSPOT LLC | | 111 SO.INDEPENDENCE MALL EAST | SUITE # 810 | | PHILADELPHIA | PA | 19106 | |
| CHARITY SANGOSTI | | Address on File | | | | | | |
| CHARLENE ACCINNI | | Address on File | | | | | | |
| CHARLENE ACCINNI-CTS | CHARLENE ACCINNI | 1013 CEDAR ST | | | BOONTON | NJ | 07005 | |
| CHARLENE M.SMITH | | Address on File | | | | | | |
| CHARLENE S MUNA | | Address on File | | | | | | |
| CHARLENE SHAULIS | | Address on File | | | | | | |
| CHARLES A.STAMPLEY | | Address on File | | | | | | |
| CHARLES BRUMMER | | Address on File | | | | | | |
| CHARLES CHIPS | COSMO SCARDINO, KAREN LUCIOUS | 3535 ROUTE 66 | suite 2a | | NEPTUNE | NJ | 07753 | |
| CHARLES CHOCOLATES INC | | 535 Florida Street | | | San Francisco | CA | 94110 | |
| CHARLES CLAXTON | | Address on File | | | | | | |
| Charles County | Treasury | 200 Baltimore St. | P.O. Box 2607 | | La Plata | MD | 20646 | |
| CHARLES COUNTY TREASURER | | P.O. BOX 2607 | | | LA PLATA | MD | 20646-2607 | |
| CHARLES GRADY | | Address on File | | | | | | |
| CHARLES J WALLACE III | | Address on File | | | | | | |
| CHARLES J.KNAPP | | Address on File | | | | | | |
| CHARLES KOMAR & SONS, INC. | KIMBERLY EDGE | PO Box 5284 | | | New York | NY | 10087-5284 | |
| CHARLES PERKINS | | Address on File | | | | | | |
| CHARLES RIVER ASSOCIATES INC. | | D-3139 | | | BOSTON | MA | 02241-3139 | |
| CHARLES STEPHENS | | Address on File | | | | | | |
| CHARLES T. HOLWAY | | Address on File | | | | | | |
| CHARLES VADEN | | Address on File | | | | | | |
| CHARLES WALDMANN | | Address on File | | | | | | |
| CHARLES YOST CUSTOM CABINETS | | 11842 TUG BOAT LANE | | | NEWPORT NEWS | VA | 23606 | |
| Charles, Addley | | Address on File | | | | | | |
| Charles, Chetarra | | Address on File | | | | | | |
| Charles, Jazaun | | Address on File | | | | | | |
| Charles, Kobe Jaden | | Address on File | | | | | | |
| Charles, Latisha | | Address on File | | | | | | |
| Charles, Miriam | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

170 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles, Nancy | | Address on File | | | | | | |
| Charles, Tameka | | Address on File | | | | | | |
| CHARLESTON COUNTY S.C. | | PO BOX 726 | | | CHARLESTON | SC | 29401 | |
| Charleston Enterprises, LLC | c/o Blumenfield Development Group, Ltd | 300 Robbins Lane | | | Syosset | NY | 11791 | |
| CHARLESTON ENTERPRISES, LLC | | 300 ROBBINS LANEC/O BDG | | | SYOSSET | NY | 11791 | |
| Charleston, Justin | | Address on File | | | | | | |
| CHARLIE SARDOU | | Address on File | | | | | | |
| CHARLIES CART SERVICE | | 80 PARKROSE AVE. | | | DALY CITY | CA | 94015 | |
| Charlies Rubbish Removal | | 280 Dry Bridge Road | | | North Kingstown | RI | 02852 | |
| CHARLIES SPECIALTIES INC. | | 2500 FREEDLAND ROAD | | | HERMITAGE | PA | 16148 | |
| CHARLISSA P.SAUNDERS | | Address on File | | | | | | |
| Charlite, Lounedy | | Address on File | | | | | | |
| CHARLOTTE AGNES SMYTHE | | Address on File | | | | | | |
| Charlotte Alarm Management Service | | P.O. Box 1500 | | | Waldorf | MD | 20604 | |
| CHARLOTTE BUSINESS JOURNAL | | PO BOX 36759 | | | CHARLOTTE | NC | 28236-6759 | |
| CHARLOTTE CHAMBER OF COMMERCE | | P.O. BOX 32785 | | | CHARLOTTE | NC | 28232 | |
| CHARLOTTE HUEBSCHMANN | | Address on File | | | | | | |
| CHARLOTTE PRICE | | Address on File | | | | | | |
| CHARLOTTES CONFECTIONS | | 1395 EL CAMINO REAL | | | MILLBRAE | CA | 94030-1410 | |
| CHARLOTTESVILLE COUNTY CLERK | | 315 E.HIGH STREET | | | CHARLOTTESVILLE | VA | 22904 | |
| CHARLOTTESVILLE REGIONAL | CHAMBER OF COMMERCE | PO BOX 1564 | | | CHARLOTTESVILLE | VA | 22902-1564 | |
| Charlton, Eleanor | | Address on File | | | | | | |
| CHARMS COMPANY - TRI SALES CO | | 7401 S CICERO AVE | | | CHICAGO | IL | 60629-5818 | |
| CHARNSTROM | | 5391 12TH AVENUE E | | | SHAKOPEE | MN | 55379-1896 | |
| CHARRETTE CORP. | | P.O. BOX 14355 | | | CINCINNATI | OH | 45250 | |
| CHARRETTE LLC | | 31 OLYMPIA AVE. | PO BOX 4010 | | WOBURN | MA | 01888 | |
| CHARTER COMMUNICATIONS | | PO BOX 78007 | | | PHOENIX | AZ | 85062-8007 | |
| CHARTER OF TOWNSHIP OF SHELBY | | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48316-3572 | |
| Charter Township of Flint | | 1490 S Dye Road | | | Flint | MI | 48532 | |
| CHARTER TOWNSHIP OF FLINT | | Charter Township of Flint | PO Box 772322 | | Detroit | MI | 48277-2322 | |
| CHARTER TOWNSHIP OF ORION | | ALICE P.YOUNGTREASURER | 2525 JOSLYN ROAD | | LAKE ORION | MI | 48360 | |
| CHARTERHOUSE CENTER | | 5665 N. PERSHING AVE.STE.C-1 | | | STOCKTON | CA | 95207 | |
| CHARTMASTERS | | P.O. BOX 2310 | | | SAN FRANCISCO | CA | 94126 | |
| CHARTOMS INC. | | DBA CHECKERS RESTAURANT | 9516 WINDSOR BLVD. | | WINDSOR | VA | 23487 | |
| Chartrand, Ben | | Address on File | | | | | | |
| CHAS. HERDICH & SON | | 4040 DAYTON ST | | | MCHENRY | IL | 60050-8376 | |
| CHASE A NUNES | | Address on File | | | | | | |
| CHASE DOORS (OHIO DIVISION) | | 200 4TH STREET | OAKLAND | | CINCINNATI | OH | 45246 | |
| CHASE MANHATTAN BANK | | (MICHAEL FORESTA) | 33 EAST 23RD STREET | | NEW YORK | NY | 10010 | |
| CHASE PRODUCTS CO | | DEPT# 10323 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| Chase, Randy C | | Address on File | | | | | | |
| Chase, Wendy | | Address on File | | | | | | |
| Chase-Thomas, Genevieve | | Address on File | | | | | | |
| Chastaine, Steven | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

171 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATEAU DESIGNS | | 1941 EAST OCCIDENTAL | SUITE G-4 | | SANTA ANA | CA | 92705 | |
| CHATEAU DESIGNS - D | | 1941 EAST OCCIDENTAL | SUITE G-4 | | SANTA ANA | CA | 92705 | |
| CHATEAU DIANA LLC | | 6195 DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | |
| Chateau International, Inc. | | PO BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| CHATEAU SASSENAGE | | P.O. BOX 1606 | | | TRUTH 0R CONSEQ. | NM | 87901 | |
| CHATEAU ST MARTIN LLC | | 2101 88TH AVE NE | | | CLYDE HILL | WA | 98004 | |
| CHATEAU VEGAS WINES INC | | 3625 WEST TECO AVENUE SUITE #6 | | | LAS VEGAS | NV | 89118 | |
| CHATEAUX VINEYARDS | | 6009 GOSHEN SPRINGS ROAD | | | NORCROSS | GA | 30071 | |
| Chatfield Jr, Timothy J | | Address on File | | | | | | |
| CHATHAM HILL WINERY | | 3500 GATEWAY CENTRE BLVD. #200 | | | MORRISVILLE | NC | 27560 | |
| CHATHAM PLAZALLC | | 6921 GRAND AVE. | GURNEE | | JERICHO | NY | 11753 | |
| CHATTANOOGA AREA CHAMBER OF COMMERCE | | | 811 BROAD STREET | | CATTANOOGA | TN | 37402-2626 | |
| CHATTANOOGA BAKERY | BEVERLY SANDERS | PO BOX 111 | | | CHATTANOOGA | TN | 37401-0111 | |
| CHATTANOOGA BAKERY INC | | PO BOX 111 | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA CITY TREASURER | | P.O. BOX 191 | | | CHATTANOOGA | TN | 37401-0191 | |
| CHATTANOOGA GAS | | P.O. BOX 4569 | LOCATION 6250 | | ATLANTA | GA | 30302-4569 | |
| CHATTANOOGA TIMES FREE PRESS | | 400 E. 11TH STREET | | | CHATTANOOGA | TN | 37403 | |
| CHATTEM | | PO BOX 100770 | | | ATLANTA | GA | 30384 | |
| CHATTER BOX INC. | | 2201 N. 20TH STREET | | | NAMPA | ID | 83687 | |
| CHATTER BUZZ MEDIA LLC | | 100 WEST LUCERNE CIRCLE | SUITE 602 | | ORLANDO | FL | 32801 | |
| Chatters, Jazzmine | | Address on File | | | | | | |
| Chau, Juliana | | Address on File | | | | | | |
| Chaudhry, Aqueela | | Address on File | | | | | | |
| CHAUNDRA A.REID | | Address on File | | | | | | |
| Chaves, Angela | | Address on File | | | | | | |
| Chaves, Olivia | | Address on File | | | | | | |
| Chavez, Gianfranco | | Address on File | | | | | | |
| Chavez, Vincent | | Address on File | | | | | | |
| CHAVEZ-GRIEVES CONSULTING ENG. | | 5639 JEFFERSON N.E. | | | ALBUQUERQUE | NM | 87109 | |
| Chavis, Kayla | | Address on File | | | | | | |
| CHAVON DISTRIBUTING | | 830 LOWCOUNTRY BLVD. STE 2-B | | | MT PLEASANT | SC | 29464 | |
| Chay, Jennifer | | Address on File | | | | | | |
| CHD CREST CHINA/CHD CREST | | 255 5TH AVENUE, | 5TH FLOOR, | | NEW YORK | NY | 10016 | |
| CHD HOME TEXTILES LLC | | 255 Fifth Avenue, 5th Floor | | | New York | NY | 10016 | |
| Cheatham, Latoya | | Address on File | | | | | | |
| Check, Cynthia | | Address on File | | | | | | |
| CHECKER CAB COMPANY | | P.O. BOX 767 | | | TAUNTON | MA | 02780 | |
| CHECKPOINT | | P.O. BOX 8538-379 | | | PHILADELPHIA | PA | 19171 | |
| CHECKPOINT SYSTEMS INC | | 101 WOLF DRIVE | | | THOROFARE | NJ | 08086 | |
| CHECKVIEW CORPORATION | | 8180 UPLAND CIRCLE | | | CHANHASSEN | MN | 55317 | |
| Cheek, Jnai | | Address on File | | | | | | |
| Cheek, Kathleen | | Address on File | | | | | | |
| CHEER LOAM CO. LTD | | 10FL NO. 206RUI GUANG ROAD | NEI-HU TAIPEI | | Changhua County 114 | | | Taiwan |
| Cheese, Darryl | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

172 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEESEWORKS INC | | 2200 NORTH LOOP RD | | | ALAMEDA | CA | 94502 | |
| CHEETAHMAIL | | 22807 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | |
| CHEF SAMS INC. | | 1512 A 27TH STREET | | | NEWPORT NEWS | VA | 23607 | |
| CHEFN CORP | | 830 4TH AVE S | STE 400 | | SEATTLE | WA | 98134 | |
| CHELLYS | | CHOC. COVERED JELLY BEANS INC | 7377 NW 61ST TERRACE | | PARKLAND | FL | 33067 | |
| CHELON INDUSTRIES (HK) LIMITED | | BLOCK B8TH FLWAH WAI IND BLD | 1-7 WO HEUNG STREET | | FO TAN SHATIN | | | Hong Kong |
| CHELSEA COOPER | | Address on File | | | | | | |
| CHELSEA FIRE HOT SAUCE LLC | | 76 TUDOR STREET | | | CHELSEA | MA | 01250 | |
| CHELSEA M.MADDEN | | Address on File | | | | | | |
| CHELSEA M.WAGNER | | Address on File | | | | | | |
| CHELSEA WINDOW CLEANING CO INC | | PO BOX 171 | | | ENGLISHTOWN | NJ | 07726 | |
| CHELSEY R GODEL | | Address on File | | | | | | |
| CHEM TEL INC | | 1305 N. FLORIDA AVENUE | | | TAMPA | FL | 33602 | |
| CHEMSEARCH | | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| Chen, Dan | | Address on File | | | | | | |
| Chen, Emily | | Address on File | | | | | | |
| Chen, Karina | | Address on File | | | | | | |
| Chen, Su H | | Address on File | | | | | | |
| Chenaille, Josephine | | Address on File | | | | | | |
| Cheney, Colin | | Address on File | | | | | | |
| Cheney, Shaneequa Danay | | Address on File | | | | | | |
| CHENEZS POPCORN | | 6298 BARTZ ROAD | | | LOCKPORT | NY | 14094 | |
| CHENG YI LIMITED | | OFFSHORE CHAMBERS | PO BOX 217 | | YIXING CITY | Beijing | 214205 | China |
| CHENGDU GAOXIN IND. CO LTD/AC | | UNIT 10-11 18F WORLDWIDE PLAZA | NO 158 WUSI ROAD | | FUZHOU CN | Fujian | 350003 | China |
| CHENGHUI INTERNATIONAL CO.LTD/AC | | 4/F 3RD BLK JIAAN SCIENCE PRK | 1ST LIUXIAN RD 67TH BOAN DIST | | SHENZHEN CN | Guangdong | 518100 | China |
| CHENGPIN YUAN ARTICLES MFG/NEW VIEW | | BAI SHI VILLAGE,BIAN TANG QTWN | HUIYANG DIST., HUIZHOU | | GUANGDONG CN | Guangdong | 516006 | China |
| CHENGPIN YUAN ARTICLES MFG/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| CHENNAI HITECH HOME APPLIANCES | | NO. 4 POWDER MILLS ROAD | PULLIANTHOPE | | CHENNAI | | 600012 | India |
| CHEONGIN INTERNATIONAL INC. | | NO. 27 YONGPING ROAD | LICANG DISTRICT | | QINGDAO CITY | Beijing | | China |
| CHEP USA | | 15226 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Cherepanya, Jayme | | Address on File | | | | | | |
| CHERI LANDA | | Address on File | | | | | | |
| CHERI LANDA HAWTHORNE | | Address on File | | | | | | |
| CHERI WILLENS | | Address on File | | | | | | |
| Cherichel, Olivia | | Address on File | | | | | | |
| Cherismo, Farle | | Address on File | | | | | | |
| CHERITH VALLEY GARDENS | | 4009 EAST LOOP 820 S. | SUITE B | | FORT WORTH | TX | 76119 | |
| Cherock, Gabe | | Address on File | | | | | | |
| CHEROKEE DISTRIBUTING CO | | 200 MILLER MAIN CIRCLE | PO BOX 10186 | | KNOXVILLE | TN | 37939-0186 | |
| CHERRICK DISTRIBUTING CO | | 4215 CLAYTON AVE | | | ST.LOUIS | MO | 63110-0000 | |
| Cherrone, Aaron | | Address on File | | | | | | |
| CHERRY BLOSSOM CO. LTD. | | 2 PRADIPAT 13 PRADIPAT ROAD | SAMSAENNAI PHYATHAI | | Chiang Rai | | 10400 | Thailand |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

173 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cherry Bombe Inc. | | 59 Chrystie St. Suite 403 | | | New York | NY | 10002 | |
| CHERRY CREEK LTD PARTNERSHIP | | DEPT.673667 | PO BOX 67000 | | DETROIT | MI | 48267-0002 | |
| Cherry Hill Retail Partners LLC | Andrea Cintron, Commercial Lease Accountant | 1260 Stelton Road | Edgewood Property, Attn Andrea | | Piscataway | NJ | 08854-5282 | |
| Cherry Hill Retail Partners LLC | | 1260 Stelton Road | | | Piscataway | NJ | 08854 | |
| Cherry Hill Township | Tax Collector | 820 Mercer Street., Room 108 | | | Cherry Hill | NJ | 08002 | |
| CHERRY HILL TOWNSHIP | | 820 MERCER STREET | | | CHERRY HILL | NJ | 08002 | |
| Cherry, Jacob | | Address on File | | | | | | |
| CHERYL A. COTTONE | | Address on File | | | | | | |
| CHERYL FENTON PHOTOGRAPHY | | 544 PERALTA AVE | | | SAN FRANCISCO | CA | 94110 | |
| CHERYL JOE | | Address on File | | | | | | |
| CHERYL L.JURACICH-HOFFERTH | | Address on File | | | | | | |
| CHERYL MOLITOR | | Address on File | | | | | | |
| CHERYL ORENSTEIN | | Address on File | | | | | | |
| CHERYL PHELPS | | Address on File | | | | | | |
| CHERYL VOETBERG | | Address on File | | | | | | |
| CHERYN FLANAGAN | | Address on File | | | | | | |
| CHESAPEAKE COURTYARD | | 1562 CROSSWAYS BLVD. | | | CHESAPEAKE | VA | 23320 | |
| CHESAPEAKE MERCHANDISING | NIKKI ARORA | 4615-B Wedgewood BLVD | | | Frederick | MD | 21703 | |
| CHESAPEAKE MERHANDISING/CHESAPEAKE | | 4615-B WEDGEWOOD BLVD | | | FREDERICK | MD | 21703 | |
| CHESAPEAKE SYSTEM SOLUTIONS | | 10220 S. DOLFIELD RD. | | | OWINGS MILLS | MD | 21117 | |
| Cheslok, Diane | | Address on File | | | | | | |
| CHESTERFIELD AWNING CO.INC. | | 16999 VAN DAM RD. | | | SOUTH HOLLAND | IL | 60473 | |
| CHESTERFIELD CHAMBER OF COMMER | | 444 CHESTERFIELD CENTER | SUITE 150 | | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD HILTON | | 16631 CHESTERFIELD GROVE RD. | | | CHESTERFIELD | MO | 63005 | |
| Chestnut, Quennetta | | Address on File | | | | | | |
| CHESTON KNIGHT ENTERPRISE | | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QC | H2N 2J2 | Canada |
| Cheung, Joseph | | Address on File | | | | | | |
| CHEVRON | | PO BOX 9560 | | | CONCORD | CA | 94524 | |
| CHEYENNE CORPORATION | | DBA AAA ACTION PAINTING | 10880 ALBANY ST. | | BOISE | ID | 83713 | |
| CHEYENNE INDUSTRIES LLC | | PO BOX 207378 | | | DALLAS | TX | 75320-7378 | |
| CHEYENNE NICOLE BRENCICK | | Address on File | | | | | | |
| CHEZ PANISE FOUNDATION | | 1517 SHATTUCK AVENUE | | | BERKELEY | CA | 94709 | |
| CHF | KELLY DENNIS | P.O Box 1036 | | | Charlotte | NC | 28201-1036 | |
| Chhatwal, Kanwal Nain | | Address on File | | | | | | |
| Chhem, Karen | | Address on File | | | | | | |
| Chhem, Saron | | Address on File | | | | | | |
| CHI WING RATTAN FACTORY | | SUN PING VILLAGE, | LO WU DISTRICT, | | SHENZHEN,CHINA | Guangdong | | China |
| Chiaccio, Scott | | Address on File | | | | | | |
| CHIANGMAI GREEN DESIGN LTD | | 209 M.5 T.HANGDONG | A.HANGDONG | | Chiang Rai | | 50230 | Thailand |
| CHIANGMAI INTL DEC LTD | | 96/4 M.2 T. SANKAMPHANG | A. SANKAMPHANG | | Chiang Rai | | 50130 | Thailand |
| Chiapel, Stephanie | | Address on File | | | | | | |
| Chiarelli, Andrew | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

174 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIA-YI CHIN JWU ENT. CO. LTD. | | 3 DING SHI SHIN | LUH MAN TSUN CHU CHEE HSING | Changhua County | CHIA YI HS | | | Taiwan |
| CHICAGO BACKFLOW PREVENTION | | SYSTEMS INC. | 12607 S LARAMIE AVENUE | | ALSIP | IL | 60803 | |
| CHICAGO BALLOONS & FLOWER | | 10135 S. HARIEM AVE. | | | CHICAGO | IL | 60415 | |
| CHICAGO BEER DISTRIBUTING | ATTN KARYN YANAHAN | 2064 W 167TH ST | | | MARKHAM | IL | 60426-5605 | |
| CHICAGO BEVERAGE SYSTEMS INC | | 441 N. KILBOURN AVE. | | | CHICAGO | IL | 60624 | |
| CHICAGO BRANDS DISTRIBUTING | | 216 N JEFFERSON STE 200 | | | CHICAGO | IL | 60661 | |
| CHICAGO DEPT. OF PUBLIC HEALTH | | REVENUE SECTION - ROOM 320 | 333 S. STATE STREET | | CHICAGO | IL | 60604 | |
| CHICAGO DEPT.OF REVENUE | | FIELD AUDIT UNIT | 333 SO. STATE ST.STE.300 | | CHICAGO | IL | 60604-3977 | |
| CHICAGO DISPOSAL INC. | | P.O. BOX 17557 | | | CHICAGO | IL | 60617 | |
| CHICAGO IMPORTING CO | | 11200 E MAIN STREET | | | HUNTLEY | IL | 60142 | |
| CHICAGO IMPORTING CO. | | 11200 E MAIN STREET | | | HUNTLEY | IL | 60124 | |
| CHICAGO INDOOR RACING | | 301 HASTINGS DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| CHICAGO LOCKSMITH SERVICE INC | | 803 S. WESTERN AVE. | | | PARK RIDGE | IL | 60068 | |
| CHICAGO MESSENGER SERVICE | | DEPT. 77-3188 | | | CHICAGO | IL | 60678-3188 | |
| CHICAGO READER INC. | | 11 EAST ILLINOIS STREET | | | CHICAGO | IL | 60611 | |
| CHICAGO SOFT DRINK TAX ADMIN. | | PO BOX 5698 | | | CHICAGO | IL | 60680-5698 | |
| CHICAGO STORY | | 401 WEST SUPERIOR | | | CHICAGO | IL | 60610 | |
| CHICAGO SUN-TIMES INC. | | 401 N. WABASH AVE. | | | CHICAGO | IL | 60611-3532 | |
| CHICAGO TITLE INSURANCE CO. | | 711 THIRD AVENUE | ATTN SIU CHEUNG | | NEW YORK | NY | 10017 | |
| CHICAGO TRIBUNE | | P.O. BOX 8685 | | | CHICAGO | IL | 60680-8685 | |
| CHICAGOLAND CHAMBER OF COMMERC | | PO BOX 70062 | | | CHICAGO | IL | 60673 | |
| CHICAGOLAND TELEVISION NEWS | | DEPT. NO. 93094 | | | CHICAGO | IL | 60673-3094 | |
| CHICHENG ARTS & CRAFTS/CRYSTAL | | 11F-115 BUILDING A MODERN APT | | | YIWU ZHEJIANG CN | Zhejiang | 322000 | China |
| CHICHENG ARTS & CRAFTS/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| Chichizola, Jared | | Address on File | | | | | | |
| CHICKABOOM INC. | | P.O. BOX 884382 | | | SAN FRANCISCO | CA | 94188-4382 | |
| CHICKEN SOUP FOR THE SOUL LLC | | PO BOX 700 | | | COS COB | CT | 06807 | |
| CHICO COMMUNITY PUBLISHING DBA | | NEWS AND REVIEW | 1124 DEL PASO BLVD | | SACRAMENTO | CA | 95815 | |
| CHICO CROSSROADS LP | | 200 4TH STREET | OAKLAND | | JERICHO | NY | 11753 | |
| CHICO IMMEDIATE CARE | | 376 VALLOMBROSA AVE. | | | CHICO | CA | 95926 | |
| CHIEF FIRE PROTECTION INC. | | 8117 MCKIM COURT | | | LOS ANGELES | CA | 90046 | |
| CHIEFLY COMPANY LTD | | 99-1169 IWAENA ST. | | | AIEA | HI | 96701 | |
| Chieglis, Michael | | Address on File | | | | | | |
| Chiello, Crystal | | Address on File | | | | | | |
| CHILDRENS TREASURES | | 7222 ELIZABETH AVE. | | | ROCKAWAY BEACH | NY | 11692 | |
| Childress, Lisa | | Address on File | | | | | | |
| Childs, Fay | | Address on File | | | | | | |
| CHILE TODAY-HOT TAMALE | | 31 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | |
| CHILIS CATERING 17 | C/O BRINKER INTL. | LOCK BOX PO.BOX 910232 | | | DALLAS | TX | 75391-0232 | |
| CHILL FACTOR INC. | | 1017 LAKESHORE DR. | | | SPICEWOOD | TX | 78669 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

175 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chillious, Adrienne | | Address on File | | | | | | |
| Chimento, Christopher | | Address on File | | | | | | |
| CHIN SHU WOODEN LTD/CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| Chin, Lorraine | | Address on File | | | | | | |
| CHINA ACCENT (HK) LTD. | | UNIT 3 23/F ENTERPRISES SQ 3 | 39 WANG CHIU RD | | KOWLOON BAY | | | Hong Kong |
| CHINA ACCESS (USA) INC.-BROKER | | 228 S 12TH STREET | | | RICHMOND | CA | 94804-2415 | |
| CHINA ARTEX GUANGDONG CO. LTD. | | GUANDONG ARTEX BUILDING 85-99 | ZHONGSHAN ROAD 7 | | GUANGZHOU | Beijing | | China |
| CHINA FORTUNE LLC | JESSICA LI | 230 5TH AVE | SUITE 806 | | NEW YORK | NY | 10001 | |
| CHINA GREAT WALL INDUSTRY/AC | | 79 GUANG YUAN XIROAD | | | GUANGZHOU CN | Guangdong | 510010 | China |
| CHINA JIAGSU INTL ECN-TECH CO | | 14F MINGFANG TOWER | NO. 189 GUANGZHOU ROAD | | NANJING | Beijing | | China |
| CHINA JIANGSU CERAMICS I&E | | 19/F 181 HUNAN ROAD | | | NANJING | Beijing | | China |
| CHINA JILIN PROVINCE YUPING | | NO.959 QINGTIANSHU STREET | JINGYUETAN ECONOMY DEV. DIST. | | CHANGCHUN | Beijing | 1330117 | China |
| CHINA MANUFACTURING SOLUTION LTD/AC | | 5F NO 15 HUOJU EAST RD HULI | HUOJU EAST ROAD | | XIAMEN | Fujian | 361009 | China |
| CHINA NATIONAL ARTS& CRAFTS/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| CHINA NATIONAL ARTS& CRAFTS/CRYSTAL | | NO. 37, 4F 199 LANE, | YONG FENG RD | | NINGBO CHN | Zhejiang | 315010 | China |
| CHINA NATIONAL CHEMICAL CNS CO | | ROOM 503 YI HE PLAZA | 108 AN SHAN ROAD | | QINGDAO | Beijing | 266033 | China |
| CHINA PALACE | | 5052 WEST LANE 4C-F | | | STOCKTON | CA | 95210 | |
| CHINA PEARL (HK) COMPANY LTD. | | 1201 12/F. LIPPO SUN PLAZA | 28 CANTON ROAD TSIMSHATSUI | | KOWLOON HONG KONG | Beijing | | China |
| CHINA SHIPPING (NORTH AMERICA) | | 11 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| CHINA STAR (USA) LTD (F) | | CITY PLAZA BLDG 3/17D | SHI LI PU | | BEIJING | Beijing | 100025 | China |
| CHINA STAR USA LTD | | 3048 SW HIGH DESERT - R | | | PRINEVILLE | OR | 97754 | |
| CHINA SURPLUS INTERNATIONAL LTD | | RM 19G XIN DE JIA YUAN | NO 3001 QIANHAI ROAD | | SHENZHEN | Guangdong | 518059 | China |
| CHINA ZHEJIANG INTL/CRYSTAL | | 11555 HERON BAY BLVD #200 | | | CORAL SPRINGS | FL | 33076 | |
| CHINA-BASE TAIZHOU FRGN TRADE | | F/9 HAI TIAN YUAN | NO.52 SOUTH GUANGCHANG ROAD | | TAIZHOU ZHEJIANG | Beijing | 318000 | China |
| CHINASA R. MACHEBE | | Address on File | | | | | | |
| Chinchay, John | | Address on File | | | | | | |
| CHINCOTEAGUE SEAFOOD CO | | 7056 FOREST GROVE RD. | PO BOX 88 | | PARSONSBURG | MD | 21849-0000 | |
| CHINCOTEAGUE SEAFOOD CO INC | | 7056 FOREST GROVE ROAD | | | PARSONBURG | MD | 21849 | |
| Chinevere, Victoria Lynn | | Address on File | | | | | | |
| CHING FENG HOME FASHIONS CO | | NO.373 SEC.4 YEN HAI RD | FU HSING HSIANG | Changhua County | CHANGHUA | | 50642 | Taiwan |
| CHINGS HANDICRAFTS INC | | 24 HILLSIDE DRIVE | BLUE RIDGE A | | QUEZON CITY | | 1109 | Philippines |
| CHING-WEI JIANG | | Address on File | | | | | | |
| Chinn, Madison | | Address on File | | | | | | |
| CHINO VALLEY CHAMBER OF COMM. | | 13150 SEVENTH ST. | | | CHINO | CA | 91710 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

176 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHINSON TEXTILES | | 7-K RAMAKRISHNAPURAM | | | KARUR | | 639001 | India |
| CHIPOTLE MEXICAN GRILL | | CENTER LLC | PO BOX 60000 | | COLUMBUS | OH | 43231 | |
| CHIPS REPAIR & TOWING SERVICE | | PO BOX 767 | | | SUFFOLK | VA | 23439 | |
| CHIRAG INTERNATIONAL INC | | 771 KHAWASH JI KA RASTA | HAWA-MAHAL ROAD | | JAIPUR | | 302002 | India |
| CHIRAG PATEL | | Address on File | | | | | | |
| CHISAGO LAKES DIST CO | | (GRAILWORKS IMPORTING) | 29720 LOFTON AVENUE | | CHISAGO CITY | MN | 55013 | |
| Chisholm, Daniel | | Address on File | | | | | | |
| Chisley, Arletha | | Address on File | | | | | | |
| Chisley, Davon | | Address on File | | | | | | |
| Chism, Socrania | | Address on File | | | | | | |
| Chittidi, Veera | | Address on File | | | | | | |
| Chitty, Yasheka | | Address on File | | | | | | |
| CHIVERS HARTLEY LTD | | THE ORCHARD | CHIVERS WAY HISTON | | CAMBRIDGE | | CB4 RNR | United Kingdom |
| CHL INTERNATIONAL LTD/AC | | BLK D,23/F,BLDG 18,SEAVIEW GDN | SHI HUA ROAD EAST | | JIDA,ZHUHAI | Guangdong | | China |
| CHL INTERNATIONAL TRADING INC | | 3809-I BEAM ROAD | | | CHARLOTTE | NC | 28217 | |
| Chmielewski, Amanda | | Address on File | | | | | | |
| Chmielinski, Emily | | Address on File | | | | | | |
| CHOATE CONSTRUCTION CO. | | 5960 FAIRVIEW RD.STE.500 | | | CHARLOTTE | NC | 28210 | |
| CHOATE, HALL & STEWARD, LLP | | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110-4104 | |
| Choate, Nicholas | | Address on File | | | | | | |
| CHOCMOD USA INC | | 2200 FLETCHER AVE3RD FLOOR | | | FORT LEE | NJ | 70240000 | |
| CHOCMOD USA INC. | | 2200 FLETCHER AVENUE | 3RD FLOOR | | FORT LEE | NJ | 07024 | |
| CHOCOHOLICS DIVINE DESSERTS | | 18819 E. HIGHWAY 88 | | | CLEMENTS | CA | 95227 | |
| CHOCOLAT ALPROSE SA | | VIA ROMPADA 36 | | | 6987 CASLANO | | | Switzerland |
| CHOCOLAT BERNRAIN AG | | BUENDSTRASSE 12 | POST BOX 1250 | | 8280 KREUZLINGEN | | | Switzerland |
| CHOCOLAT FREY AG (D) | | 59 MAIDEN LANE 39TH FLOOR | | | NEW YORK | NY | 10038 | |
| CHOCOLAT FREY AG (F) | | BRESTENEGGSTRASSE | | | 5033 BUCHS AG | | | Switzerland |
| CHOCOLAT KLAUS SA | | 3 RUE VICTOR HUGO | | | 25 500 MORTEAU | | | France |
| CHOCOLAT LAMONTAGNE INC | | 4045 RUE GARLOCK | | | SHERBROOK | QC | J1L 1W9 | Canada |
| CHOCOLAT SCHOENENBERGER AG | | BUZIBACHSTRASSE 19 | | | CH-6023 ROTHEBURG | | | Switzerland |
| CHOCOLAT WEISS | | 8 RUE DE PLATEAU DES GLINERES | BP 242 | | 42006 SAINT ETIENNE | | | France |
| CHOCOLATE COMMUNICATIONS | | 369 PINE STREET SUITE 518 | | | SAN FRANCISCO | CA | 94104 | |
| CHOCOLATE DELIVERY SYSTEMS IN | | 1800 ELMWOOD AVE. | SIDE ENTRANCE | | BUFFALO | NY | 14207 | |
| CHOCOLATE DOG DESIGN LLC | | 8 GLENSIDE TRAIL | | | SPARTA | NJ | 07871 | |
| CHOCOLATE FANTASIES INC. | | dba ESPRESSO SECRETS | 340 SHORE DRIVE | | BURR RIDGE | IL | 60527 | |
| CHOCOLATE PIZZA COMPANY INC | | 3774 LEE MULROY RD | | | MARCELLUS | NY | 13108 | |
| CHOCOLATE POTPOURRI LTD/VERTIA | | 1816 JOHNS DRIVE | | | GLENVIEW | IL | 60025 | |
| CHOCOLATE PRINTING COMPANY | | 50 INIP STREET | | | INWOOD | NY | 11096 | |
| CHOCOLATE THERAPY | | 60 WORCESTER ROAD | | | FRAMINGHAM | MA | 01702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOCOLATERIE VAN LYS N.V. | | OOSTKAAI 20 | | | 8900 IEPER | | | Belgium |
| CHOCOLATES A LA CARTE | | 1100 JOHN REED COURT | | | CITY OF INDUSTRY | CA | 91745 | |
| CHOCOLATES EL REY INC. | | P.O. BOX 853 | 209 N. CROCKETT STE. 3 | | FREDERICKSBURG | TX | 78624 | |
| CHOCOLATES SIMON COLL SA | | SANT PERE 37 | SANT SANDURNI DANOIA | | 8770 BARCELONA | | | Spain |
| CHOCOLATES TURIN S.A. DE C.V. | | 5850 TOWN & COUNTRY BLVD | SUITE 230 | | FRISCO | TX | 75034 | |
| CHOCOLATIER INC. | | 560 SYLVAN AVE | | | ENGLEWOOD | NJ | 07632-3119 | |
| CHOCOLATS OLIVIER | | Address on File | | | | | | |
| CHOCOLOVE | | P.O. BOX 18357 | | | BOULDER | CO | 80308 | |
| CHOICE DISTRIBUTING CO. | | 1614 W MAIN ST | | | RICHMOND | VA | 23220-4633 | |
| CHOICE SPECIALTY WINES | | 3301 B MERCHANT CT | | | WILMINGTON | NC | 28405-2100 | |
| Chokshi, Nirali | | Address on File | | | | | | |
| Choksi, Mina M | | Address on File | | | | | | |
| CHOLULA FOOD COMPANY INC | | 989 SIXTH AVENUE FLOOR 4 | | | NEW YORK | NY | 10018 | |
| CHOMPIES CATERING | | 9301 EAST SHEA BLVD | | | SCOTTSDALE | AZ | 85260 | |
| CHOOSE FRIENDSHIP COMPANY | | 44220 RIVERVIEW RIDGE DRIVE | | | CLINTON TWP | MI | 48038 | |
| Choppa, Rose | | Address on File | | | | | | |
| Chorney, Linda | | Address on File | | | | | | |
| CHORUS COMMUNICATIONS GRP LTD | | @ MID-PLAINS INC | PO BOX 620070 | | MIDDLETON | WI | 53562-0070 | |
| CHOSUN INTERNATIONAL TOYS LTD | | 300 ROLYN PLACE | | | ARCADIA | CA | 91007 | |
| CHOUINARD & MYHRE INC | | P.O. BOX 636 | | | COTATI | CA | 94931 | |
| Chow, Leonora | | Address on File | | | | | | |
| CHOYA | | 585 TAYLOR WAY STE.1 | | | SAN CARLOS | CA | 94070 | |
| CHRIS ASHBY | | Address on File | | | | | | |
| CHRIS BABB | | Address on File | | | | | | |
| CHRIS BARNDT | | Address on File | | | | | | |
| CHRIS BARNES | | Address on File | | | | | | |
| CHRIS CHARTRAND | | Address on File | | | | | | |
| CHRIS CONNER | | Address on File | | | | | | |
| CHRIS GAEDE | | Address on File | | | | | | |
| CHRIS HERMSEN | | Address on File | | | | | | |
| CHRIS J DINICOLO | | Address on File | | | | | | |
| CHRIS J YAHNIS COASTAL | | P.O. BOX 5326 | | | FLORENCE | SC | 29502 | |
| CHRIS JOHNSON | | Address on File | | | | | | |
| CHRIS KOBZ | | Address on File | | | | | | |
| CHRIS KONYNYK | | PO BOX 133 | | | GRANDVILLE | MI | 49468-0133 | |
| CHRIS L.HAMMOND | | Address on File | | | | | | |
| CHRIS MADDEN | | Address on File | | | | | | |
| CHRIS MCDONALD | | Address on File | | | | | | |
| CHRIS MCGUIRE TRIO | | Address on File | | | | | | |
| CHRIS MOFFET CONSULTING | | 1655 ASPEN RIDGE RD. | | | VAIL | CO | 81657 | |
| CHRIS NAPIER | | Address on File | | | | | | |
| CHRIS RESLER | | Address on File | | | | | | |
| CHRIS ROCHE PHOTOGRAPHY | | 819 SANTA FE AVENUE | | | ALBANY | CA | 94706 | |
| CHRIS S.FLETCHER | | Address on File | | | | | | |
| CHRIS T.MONTGOMERY | | Address on File | | | | | | |
| CHRISANTHONY WILLIAMS | | Address on File | | | | | | |
| CHRISHA CREATIONS | | 81 W GREENVILLE RD | | | GREENVILLE RD | RI | 02828-1507 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

178 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISMIX CANDY | | 2 WASHINGTON COURT | | | CONCORD | NH | 03301 | |
| CHRISSA IMPORTS LTD. | | 280 HARBOR WAY | | | SO SAN FRANCISCO | CA | 94080 | |
| CHRISTA COMPOMIZZO | | Address on File | | | | | | |
| CHRISTA GREGORY | | Address on File | | | | | | |
| Christensen, Amanda | | Address on File | | | | | | |
| CHRISTIAN ARTHUR ROBERTS | | Address on File | | | | | | |
| CHRISTIAN D. CUMMINGS | | Address on File | | | | | | |
| CHRISTIAN DURAND MULLER | | Address on File | | | | | | |
| CHRISTIAN EDUM | | Address on File | | | | | | |
| CHRISTIAN OPACICH | | Address on File | | | | | | |
| Christian, Marie | | Address on File | | | | | | |
| Christian, Michelle | | Address on File | | | | | | |
| Christian, Sheila | | Address on File | | | | | | |
| Christiano, Karilynn | | Address on File | | | | | | |
| CHRISTIE INTERNATIONAL LIMITED | | UNIT 9 FROGMARSH MILL | SOUTH WOODCHESTER | | STROUD | | GL5 5ET | United Kingdom |
| CHRISTIE J STRUBLE | | Address on File | | | | | | |
| CHRISTIE LEE BEAUTY INC | | 121 SMITH ST APT 1 | | | BROOKLYN | NY | 11201 | |
| CHRISTIE SPENCER | | Address on File | | | | | | |
| Christie, Avery | | Address on File | | | | | | |
| Christie, Jennifer | | Address on File | | | | | | |
| Christie, Nathan | | Address on File | | | | | | |
| Christie, Sharon | | Address on File | | | | | | |
| Christie, Tiheshia | | Address on File | | | | | | |
| CHRISTIN LINDBERG | | Address on File | | | | | | |
| CHRISTINA A. BUENO | | Address on File | | | | | | |
| CHRISTINA ANDERSON | | Address on File | | | | | | |
| CHRISTINA BEDROSIAN | | Address on File | | | | | | |
| CHRISTINA L LIQUORI | | Address on File | | | | | | |
| CHRISTINA M CHIODINI | | Address on File | | | | | | |
| CHRISTINA M ROMEROS | | Address on File | | | | | | |
| CHRISTINA M. CARAYANNAPOLOUS | | Address on File | | | | | | |
| CHRISTINA M.CRAWFORD | | Address on File | | | | | | |
| CHRISTINA MAROTTA | | Address on File | | | | | | |
| CHRISTINA MASER PANTRY | | 138 EAST MADISON STREET | | | LANCASTER | PA | 17602 | |
| CHRISTINA MULLER | | Address on File | | | | | | |
| CHRISTINA N. VALENZUELA | | Address on File | | | | | | |
| CHRISTINA R PRATER | | Address on File | | | | | | |
| CHRISTINA SEALE | | Address on File | | | | | | |
| CHRISTINA VAN DER MERWE | | Address on File | | | | | | |
| CHRISTINA ZEMP | | Address on File | | | | | | |
| CHRISTINE ANDERSON | | Address on File | | | | | | |
| CHRISTINE BLAKELY | | Address on File | | | | | | |
| CHRISTINE BLOOMINGDALE | | Address on File | | | | | | |
| CHRISTINE CLEARY | | Address on File | | | | | | |
| CHRISTINE CRAMER | | Address on File | | | | | | |
| CHRISTINE CRUZ | | Address on File | | | | | | |
| CHRISTINE DARNELL | | Address on File | | | | | | |
| CHRISTINE DENISE TURNER | | Address on File | | | | | | |
| CHRISTINE FARAH | | Address on File | | | | | | |
| CHRISTINE FELDMAN DBA | | Address on File | | | | | | |
| CHRISTINE FORGETTE | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINE HERNANDEZ | | Address on File | | | | | | |
| CHRISTINE L.VAN DELDEN | | PO BOX 2676 | | | WINCHESTER | VA | 22604 | |
| CHRISTINE M.JOHNSON | | Address on File | | | | | | |
| CHRISTINE MCGUIN | | Address on File | | | | | | |
| CHRISTINE MERRILL | | Address on File | | | | | | |
| CHRISTINE N DADA | | Address on File | | | | | | |
| CHRISTINE PERKINS | | Address on File | | | | | | |
| CHRISTINE READ | | Address on File | | | | | | |
| CHRISTINE SHAW | | Address on File | | | | | | |
| CHRISTINE SHORT | | Address on File | | | | | | |
| CHRISTINE TALLARICO | | Address on File | | | | | | |
| CHRISTINE TORRES | | Address on File | | | | | | |
| CHRISTINE URIAS | | Address on File | | | | | | |
| CHRISTINE YUE | | Address on File | | | | | | |
| Christman, Alyce | | Address on File | | | | | | |
| CHRISTMAS GALLERY LIMITED/AC | | RM 507,5FLR TWR 1,HARBOUR CNTR | 1 JOK CHEUNG STREET, HUNG HOM, | | KOWLOON | Hong Kong | | China |
| CHRISTMAS SPIRIT FOUNDATION | | PO BOX 771306 | | | ST.LOUIS | MO | 63177-2306 | |
| CHRISTMAS TREE SHOPS PLAZA | | P.O. BOX 784501 | | | PHILADELPHIA | PA | 19178-4501 | |
| CHRISTMAS WONDERLAND CO. LTD | | NO.21 LANE 85 GUANGFU N. ROAD | TAIPEI | | Changhua County 10560 | | | Taiwan |
| Christofi, Cheryl | | Address on File | | | | | | |
| Christophe Bergstrom, Nicol | | Address on File | | | | | | |
| CHRISTOPHER A.AGATEP | | Address on File | | | | | | |
| CHRISTOPHER A.HILL | | Address on File | | | | | | |
| CHRISTOPHER C.GRENIER | | Address on File | | | | | | |
| CHRISTOPHER CRAIG HACKETT | | Address on File | | | | | | |
| CHRISTOPHER CREEK WINERY | | 641 LIMERICK LANE | | | HEALDSBURG | CA | 95448 | |
| CHRISTOPHER D.YBARRA | | Address on File | | | | | | |
| CHRISTOPHER DAVID BARNES | | Address on File | | | | | | |
| CHRISTOPHER E PASZTOR | | Address on File | | | | | | |
| CHRISTOPHER ELECTRIC CO.INC. | | 5210 LEWIS ROADSTE.1 | | | AGOURA HILLS | CA | 91301-2662 | |
| CHRISTOPHER ELLWOOD | | Address on File | | | | | | |
| CHRISTOPHER GLASIER | | Address on File | | | | | | |
| CHRISTOPHER J BARNES | | Address on File | | | | | | |
| CHRISTOPHER J. ALLEN | | Address on File | | | | | | |
| CHRISTOPHER J. CARO | | Address on File | | | | | | |
| CHRISTOPHER J. MITCHAM | | Address on File | | | | | | |
| CHRISTOPHER J.ANDRE | | Address on File | | | | | | |
| CHRISTOPHER J.TESSARI | | Address on File | | | | | | |
| CHRISTOPHER M. LAYER | | Address on File | | | | | | |
| CHRISTOPHER M.MANN | | Address on File | | | | | | |
| CHRISTOPHER OEHRIE | | Address on File | | | | | | |
| CHRISTOPHER P KELLEHER | | Address on File | | | | | | |
| CHRISTOPHER P. GARCIA | | Address on File | | | | | | |
| CHRISTOPHER POPIWCHAK | | Address on File | | | | | | |
| CHRISTOPHER R.FLEMING | | Address on File | | | | | | |
| CHRISTOPHER R.MCWHORTER | | Address on File | | | | | | |
| CHRISTOPHER S GERMAN | | Address on File | | | | | | |
| CHRISTOPHER STURM | | Address on File | | | | | | |
| CHRISTOPHER TODD HARRIS DBA | | Address on File | | | | | | |
| CHRISTOPHER TURK & LAW OFFICES | | OF KENNETH W RALIDIS | 3435 WILSHIRE BLVD 27TH FLR | | LOS ANGELES | CA | 90010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER V. DODDS | | Address on File | | | | | | |
| Christopher, Christine | | Address on File | | | | | | |
| Christopherson, Arienne | | Address on File | | | | | | |
| CHRISTY DESIGNS LLC | | 213 SW COLUMBIA ST.STE.200 | | | BEND | OR | 97702 | |
| CHRISTY ROST | | Address on File | | | | | | |
| CHRISTY T CIVILETTI | | Address on File | | | | | | |
| CHRISTY WEATHERFORD | | Address on File | | | | | | |
| CHRISTY WRIGHT | | Address on File | | | | | | |
| CHROMALOX | | P.O. BOX 102153 | | | ATLANTA | GA | 30368-0153 | |
| CHRONICLE PUBLISHING COMPANY | | PERMISSIONS DEPARTMENT | 901 MISSION STREET/SF CHRONICL | | SAN FRANCISCO | CA | 94103-2988 | |
| CHRONICLES SEASON OF SHARING | | 150 FOURTH STREET SUITE 695 | | | SAN FGRANCISCO | CA | 94103 | |
| Chronowitz, Noah | | Address on File | | | | | | |
| Chronowski, Tristan | | Address on File | | | | | | |
| CHRYSLER AVIATION INC | | 7120 HAYVENHURST AVE. STE.309 | | | VAN NUYS | CA | 91406-3836 | |
| Chrystal House International | | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| CHUAO CHOCOLATIER | | 2350 CAMINO VIDA ROBLE | | | CARLSBAD | CA | 92011 | |
| CHUAO CHOCOLATIER | | 2350 CAMINO VIDA ROBLESTE 101 | | | CARLSBAD | CA | 92011 | |
| Chubb | | PO Box 382001 | | | Pittsburgh | PA | 15250-8001 | |
| CHUBB & SON INC. | | P.O. BOX 18520 | ATTN LATONI ANDERSON | | NEWARK | NJ | 07191-8520 | |
| CHUBB FIRE & SECURITY | | 8851 MONARD DRIVE | | | SILVERS SPRINGS | MD | 20910 | |
| CHUBB FIRE & SECURITY NY INC | | P.O. BOX 417124 | | | BOSTON | MA | 02241-7124 | |
| CHUBB SECURITY SYSTEMS INC. | | DEPT.0780PO BOX 120780 | | | DALLAS | TX | 75312-0780 | |
| CHUCK DRAYER DBA | | SIGNS OF ALL KINDS | P.O. BOX 2459 | | NOVATO | CA | 94948 | |
| CHUCKS NEIGHBORHOOD LOCK SERV | | P.O. BOX 8333 | | | SPOKANE | WA | 99203 | |
| CHUKAR CHERRIES | | 320 WINE COUNTRY | PO BOX 510 | | PROSSER | WA | 99350 | |
| Chulack, Alexis | | Address on File | | | | | | |
| CHUN TAT MANUFACTURING DEV. | | UNIT 74-75 1/FSOUTH SEAS CTR | 75 MODY ROAD T.S.T. EAST | | KOWLOON - HK | Beijing | | China |
| CHUN ZHU ART & CRAFT CO. LTD | | CHU LANE LONGGANG TOWN | JIANGSU PROVINCE | | YANCHENG | Beijing | 224011 | China |
| Chuney, Katherine | | Address on File | | | | | | |
| CHUNG DINH/HOME CONNEXIONS | | Address on File | | | | | | |
| CHUNG KEE/FOUR SEASONS | | NO. 162 CHEUNG MUK TAU VILLAGE | | | SAI KUNG. NT. | | | Hong Kong |
| CHUPA CHUPS USA | | 1200 ABERNATHY RD NE STE 475 | BLDG 600 | | ATLANTA | GA | 30328-5679 | |
| CHURCH & DWIGHT CO INC./FLAWLE | | BMO/HARRIS BANK | PO BOX 95055 | | CHICAGO | IL | 60694 | |
| CHURCH & DWIGHT CO. INC. | HEATHER BREWER, STEVE TIMKO | PO BOX 95055 | | | CHICAGO | IL | 60694 | |
| CHURCH STREET PLAZA LLC | | 900 CLARK ST. | | | EVANSTON | IL | 60201-5613 | |
| Church, Kim | | Address on File | | | | | | |
| Church, Taylor | | Address on File | | | | | | |
| CHURCHILL CHINA (UK) LTD. | | PO BOX 842717 | | | DALLAS | TX | 75284 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

181 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHURCHILL TRUCK LINES INC. | | P.O. BOX 800 | | | CHILLICOTE | MO | 64601 | |
| CHURCHILLS | | CHURCHILL HOUSE | STIRLING WAY | | BOREHAMWOOD HERTS | | WD6 2HP | United Kingdom |
| Chute, Carl | | Address on File | | | | | | |
| Cialdea, Jacqueline | | Address on File | | | | | | |
| Cianfarani, Elyse | | Address on File | | | | | | |
| Cianfarani, Francesca | | Address on File | | | | | | |
| Ciano, Toni | | Address on File | | | | | | |
| CIAO UVA LLC | | 4059 RENATE DRIVE | | | LAS VEGAS | NV | 89103 | |
| Ciardelli, Nathaniel | | Address on File | | | | | | |
| Ciavardini, Kristy | | Address on File | | | | | | |
| Ciavattoni, Cynthia | | Address on File | | | | | | |
| CIBER INC | | 6363 SOUTH FIDLERS GREEN CIRCL | SUITE 1400 | | GREENWOOD VILLAGE | CO | 80111 | |
| CIBER INC | | 6363 SO.FIDLERS GREEN CIRCLE | SUITE #1400 | | GREENWOOD VILLAGE | CO | 80111 | |
| CIBO VITA INC. | SHARLENE SZCZEPANSKI | FILE 2480 | 1801 W Olympic Bvld | | Pasadena | CA | 91199-2480 | |
| Cibotti, Lisa | | Address on File | | | | | | |
| Cibotti-Hayes, Paula | | Address on File | | | | | | |
| CIBT | | 100 FIRST STREET SUITE 2260 | | | SAN FRANCISCO | CA | 94105 | |
| Cibulas, Elaina | | Address on File | | | | | | |
| Cibulka, Gabriela | | Address on File | | | | | | |
| CIBURBANITY LLC | | 104 OLD SOUTH RD | | | SOUTHPORT | CT | 06890 | |
| CIC PLUS INC | | 7321 RIDGEWAY AVE | | | SKOKIE | IL | 60076 | |
| Cicardo, Andrea | | Address on File | | | | | | |
| Cicatello, Jacqueline | | Address on File | | | | | | |
| Cicatello, Jenna | | Address on File | | | | | | |
| Cicatello, Stailea | | Address on File | | | | | | |
| Ciccarelli, Michael | | Address on File | | | | | | |
| Cichanowsky, Yuri | | Address on File | | | | | | |
| Cid Alameda, Andrea | | Address on File | | | | | | |
| CIDER MILL PRESS BOOK PUBLISHE | | PO BOX 454 12 SPRING STREET | | | KENNEBUNKPORT | ME | 04046 | |
| Ciero, Melissa | | Address on File | | | | | | |
| Ciesla, Joseph | | Address on File | | | | | | |
| Ciezobka, Christa | | Address on File | | | | | | |
| Cifaratta, Deborah | | Address on File | | | | | | |
| Cifuentes, Dolly | | Address on File | | | | | | |
| CIGNA VOLUNTARY GROUP #3787 | | PO BOX 202364 | | | DALLAS | TX | 75320-2364 | |
| Cilone, Daniel | | Address on File | | | | | | |
| CIMARELLIS LAUREL PLUMBING | | 209 LAUREL ST | | | SANTA CRUZ | CA | 95060 | |
| Cina, Angela | | Address on File | | | | | | |
| CINCINNATI BELL TELEPHONE | | DEPT 1811 | | | CINCINNATI | OH | 45274-1811 | |
| CINCINNATI CITYBEAT | | 23 E 7TH STREET | | | CINCINNATI | OH | 45202 | |
| CINCINNATI INCOME TAX BUREAU | | 805 CENTRAL AVE. STE. 600 | | | CINCINNATI | OH | 45202-5799 | |
| CINCINNATI MODEL AGENCY | | 6047 MONTGOMERY ROAD | | | CINCINNATI | OH | 45213 | |
| CINCO GRAND & FRY RETAIL LP | C/O FIDELIS REALTY PARTNERS | 4500 BISSONNET STREET STE 300 | | | BELLAIRE | TX | 77401 | |
| CINDY KAY MODELS | | 2410 WILKES DR | | | COLLEYVILLE | TX | 76034 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

182 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY NELSON | | Address on File | | | | | | |
| CINDY R SCHNURBUSCH | | Address on File | | | | | | |
| CINDY SALEH | | Address on File | | | | | | |
| CINDY TANNER | | Address on File | | | | | | |
| Cinelli, Barbara | | Address on File | | | | | | |
| CINERGY/PSI | | PO BOX 740263 | | | CINCINNATI | OH | 45274-0263 | |
| CINFAB SERVICE | | 5240 LESTER ROAD | | | CINCINNATI | OH | 45213-2586 | |
| CINGULAR WIRELESS | | P.O. BOX 660732 | | | DALLAS | TX | 75266-0732 | |
| Cinquegrana, Lisa | | Address on File | | | | | | |
| CINTAS #258 | | P.O. BOX 630910 | | | CINCINNATI | OH | 45263-0910 | |
| CINTAS CORPORATION | | 200 4TH STREET | OAKLAND | | CINCINNATI | OH | 45263-5208 | |
| CINTAS CORPORATION #061 | | 10080 SANDMEYER LANE | | | PHILADELPHIA | PA | 19116 | |
| CINTAS CORPORATION #59 | | 2460 KIEL WAY | | | N. LAS VEGAS | NV | 89030 | |
| CINTAS CORPORATION #756 | ROSA SANTOS | P.O. BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS CORPORATION NO 2 | | P O BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION NO.2 | | DBA CINTAS DOCUMENT MGMT. | 273 HEIN DR. | | GARNER | NC | 27529 | |
| CINTAS DOCUMENT MANAGEMENT | | 2221 TOWN CENTER AVE.STE.135 | | | MELBOURNE | FL | 32940 | |
| CINTAS FIRE PROTECTION | | 1705 CORPORATE DRIVE | SUITE 440 | | NORCROSS | GA | 30156 | |
| Cintas First Aid & Saftey | | PO Box 631025 | | | Cincinnati | OH | 45263 | |
| CINTRA SOFTWARE & SVCS INC | | 54 WEST 39TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| Cintron, Aileen | | Address on File | | | | | | |
| Cintron, Faith | | Address on File | | | | | | |
| Cintron, Ruth | | Address on File | | | | | | |
| Cintron, Soila | | Address on File | | | | | | |
| Cintron, Tyeena | | Address on File | | | | | | |
| CIRCLE CERAMIC CO. LTD. | | 272 MOO 3 KLUAY-PHAE | | | Chiang Rai | | | Thailand |
| CIRCLE GLASS | NICOLE RICHTER | PO Box 782722 | | | Philadelphia | PA | 19178-2722 | |
| CIRCLE IMPORTS/CIRCLE GLASS | | 9 TAYLOR ROAD | | | EDISON | NJ | 08817 | |
| CIRCLE OF FRIENDS | | 1717 STEWART STREET | | | SANTA MONICA | CA | 90404 | |
| CIRCLES CREATIONS | | 330 UDYOG VIHAR PHASE II | | | GURGAON | | 122016 | India |
| CIRCUIT COURT | | 315 EAST HIGH ST. | | | CHARLOTTESVILLE | VA | 22902 | |
| CIRCUIT COURT OF ST.LOUIS CTY | | RM.215-ASSOCIATE JUDGEMENT | 7900 CARONDELET AVE. | | CLAYTON | MO | 63105 | |
| CIRELLI FOODS INC. | | 970 WEST CHESTNUT STREET | | | BROCKTON | MA | 23015538 | |
| Cirillo, Amanda | | Address on File | | | | | | |
| Cirilo, Mayra | | Address on File | | | | | | |
| Cirino, Lynda | | Address on File | | | | | | |
| CIS LLC | | #116 PO BOX 1575 | | | MINNEAPOLIS | MN | 55480 | |
| CISCO SYSTEMS | | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| CISION US INC. | | 332 S. MICHIGAN AVE. | | | CHICAGO | IL | 60604 | |
| CISION US INC. | | 66 FRANKLIN STREET | 3RD FLOOR | | OAKLAND | CA | 94607 | |
| Cisnero, Sonnya | | Address on File | | | | | | |
| Cisneros, Antonio | | Address on File | | | | | | |
| Cisneros, Grace | | Address on File | | | | | | |
| CIT GROUP/EQUIP.FINANCING INC. | | FILE 55603 | | | LOS ANGELES | CA | 90074-5603 | |
| CIT OF CORONA | | BUSINESS LICENSE DIVISION | PO BOX 940 | | CORONA | CA | 92878-0940 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

183 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITADEL COMMUNICATIONS INC. | | 500 4TH ST. NW | | | ALBUQUERQUE | NM | 87102 | |
| CITADEL COMPUTER CORP. | | 29 ARMORY RD. | | | MILFORD | NH | 03055 | |
| CITEK | | TAPE DRIVE SPECIALISTS INC. | 1953 N. MAIN STREET | | ORANGE | CA | 92865 | |
| CITICAPITAL BUSINESS CREDIT | | 1860 MINNEHAHA AVE. WEST | | | ST.PAUL | MN | 55104 | |
| CITIFINANCIAL | | 150 N. MAIN STREET | | | SUFFOLK | VA | 23434 | |
| CITIZEN TALENT MANAGEMENT LLC | | 15 WEST 28TH STREET-8TH FL | | | NEW YORK | NY | 10001 | |
| Citrix Systems Inc | | PO BOX 936497 | | | Atlanta | GA | 31193-6497 | |
| Citroni, Angelina | | Address on File | | | | | | |
| CITRUS HEIGHTS CHAMBER OF COMM | | 7233 SUNRISE BLVD. | | | CITRUS HEIGHTS | CA | 95610 | |
| CITRUS HEIGHTS WATER DISTRICT | | PO BOX 287 | | | CITRUS HEIGHTS | CA | 95611-0287 | |
| CITY & COUNTY OF SAN FRANCISCO | | DEPT. OF WEIGHTS & MEASURES | 501 CESAR CHAVEZ STR. RM 109-A | | SAN FRANCISCO | CA | 94102 | |
| CITY & COUNTY TAX COLLECTOR | | REAL ESTATE TAX | ROOM 107 CITY HALL | | SAN FRANCISCO | CA | 94102 | |
| CITY AID FIRST AID DIRECT | | 2256 PALOU AVE | | | SAN FRANCISCO | CA | 94124 | |
| CITY AND COUNTY OF | | SAN FRANCISCO TAX COLLECTOR | 107 CITY HALL | | SAN FRANCISCO | CA | 94102 | |
| CITY AND COUNTY OF DENVER | | TREASURY DIVISION | P.O. BOX 17430 | | DENVER | CO | 80217 | |
| CITY AND PARISH TREASURER | | 10500 COURSEY BLVD.STE.202 | | | BATON ROUGE | LA | 70821 | |
| CITY BEVERAGE - CHICAGO | | 4841 S. CALIFORNIA AVE. | | | CHICAGO | IL | 60632 | |
| CITY BEVERAGE LLC | | 1105 E LAFAYETTE ST | | | BLOOMINGTON | IL | 61701-6938 | |
| CITY BEVERAGES | | 10928 FLORIDA CROWN DRIVE | | | ORLANDO | FL | 32824 | |
| CITY BEVERAGES LLC. | | DBA OLYMPIC EAGLE DISTRIBUTING | 1101 N. LEVEE ROAD | | PUYALLUP | WA | 98371 | |
| CITY BRIDGE LLC | | 10 HUDSON YARDS | 26TH FLOOR | | NEW YORK | NY | 10001 | |
| CITY CERAMICS CO. | | TANG-XIA YOUG VIL. INDST. PAPK | SONG-GANG TOWN BAO-AN HSIEN | | SHEN-ZHEN | Beijing | 518105 | China |
| CITY EXPRESS INC. | | 1376 5TH STREET | | | DENVER | CO | 80204 | |
| CITY GLATTINC | | TZALIS FOOD & WINE GROUP | 1600 NAUD STREET | | LOS ANGELES | CA | 90012 | |
| CITY KITCHEN SERVICE INC | | 8222 N LAMAR STE F51 | | | AUSTIN | TX | 78753 | |
| CITY LEAF | | PO BOX 20538 | | | OAKLAND | CA | 94620 | |
| CITY MAP PROJECT | | SAGUI INTERNATIONAL S.A. DE CV, COL. RAFAEL RAMIREZ | AVE. 13 DE MAYO #300 | | FLORENCE | KY | 41042 | |
| CITY NEON SIGN SYSTEMS | | 4020 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308-6131 | |
| CITY OF AKRON OHIO | | INCOME TAX DIVISION | 1 CASCADE PLAZA 11TH FLOOR | | AKRON | OH | 44308-1100 | |
| CITY OF ALBUQUERQUE | | P.O. BOX 1313 | | | ALBUQUERQUE | NM | 87103 | |
| CITY OF ALLEN PARK | | OFFICE OF THE CITY CLERK | 16850 SOUTHFIELD RD. | | ALLEN PARK | MI | 48101 | |
| CITY OF ALTAMONTE SPRINGS | | 225 NEWBURY PORT AVENUE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| City of Altamonte Springs Utilities - Store #7075 | ATTN UTILITY BILLING | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF AMARILLO | | UTILITY BILLING DEPARTMENT | PO BOX 100 | | AMARILLO | TX | 79105-0100 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

184 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ANN ARBOR | | P.O. BOX 8647 | | | ANN ARBOR | MI | 48107 | |
| CITY OF ANTIOCH | | PO BOX 5007 | | | ANTIOCH | CA | 94531 | |
| CITY OF ARLINGTON | | POST OFFICE BOX 1065 | | | ARLINGTON | TX | 76004-1065 | |
| CITY OF ARLINGTON | | TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD.#200 | | ARLINGTON | VA | 22201-5403 | |
| CITY OF ASHEVILLE | | PRIVILEGE LICENSE | P.O. BOX 7148 | | ASHEVILLE | NC | 28802 | |
| CITY OF ATLANTA POLICE DEPT. | | CITY HALL | 55 TRINITY AVE S.W. | | ATLANTA | GA | 30335-0317 | |
| CITY OF ATTLEBORO | | 77 PARK STREET | | | ATTLEBORO | MA | 02703 | |
| CITY OF AUGUSTA | TAX COLLECTORS OFFICE | 16 CONY STREET | | | AUGUSTA | ME | 04330 | |
| City of Augusta | Treasury & Tax Collection | City Center | 16 Cony Street | | Augusta | ME | 04330 | |
| CITY OF AURORA | | FINANCE DEPT. | 1470 SO. HAVANA ST. | | AURORA | CO | 80012 | |
| CITY OF AUSTIN | | UTILITIES SERVICE OFFICE | P.O. BOX 630063 | | DALLAS | TX | 75263-0063 | |
| CITY OF BAKERSFIELD | | P.O. BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BALTIMORE | | DEPT.OF ASSESSMENTS & TAXATION | 301 W. PRESTON ST.RM.801 | | BALTIMORE | MD | 21201 | |
| City of Bangor | | 73 Harlow Street 1st Floor | | | Bangor | ME | 04401 | |
| CITY OF BANGOR | | CITY HALL | 73 HARLOW STREET | | BANGOR | ME | 04401 | |
| CITY OF BATON ROUGE | | 5729 LONE TREE WAY | ANTIOCH | | BATON ROUGE | LA | 70821-2590 | |
| CITY OF BEAUMONT | | PO BOX 521 | | | BEAUMONT | TX | 77704 | |
| CITY OF BEE CAVE | | 13333-A HWY 71 WEST | | | BEE CAVE | TX | 78738 | |
| CITY OF BEND | | 710 N.W. WALL | | | BEND | OR | 97701 | |
| CITY OF BILLINGS | | DEPARTMENT OF FINANCE | PO BOX 1178 | | BILLINGS | MT | 59103 | |
| CITY OF BIRMINGHAM | | PO BOX 10566 | | | BIRMINGHAM | AL | 35296 | |
| CITY OF BLOOMINGTON | | WATER PAYMENTS | 1800 W. OLD SHAKOPEE RD. | | BLOOMINGTON | MN | 55431-3071 | |
| CITY OF BOISE | | BOISE POLICE DEPT/ALARMS OFFCR | 7200 BARRISTER | | BOISE | ID | 83704 | |
| CITY OF BOULDER | | DEPARTMENT OF FINANCE | PO BOX 791 | | BOULDER | CO | 80302 | |
| CITY OF BOZEMAN | | 121 NORTH ROUSE AVE. | P.O. BOX 1230 | | BOZEMAN | MT | 59771-1230 | |
| CITY OF BRENTWOOD | | 2348 BRENTWOOD BLVD. | | | BRENTWOOD | MO | 63144 | |
| CITY OF BROOKFIELD | | 2000 NORTH CALHOUN RD. | | | BROOKFIELD | WI | 53005 | |
| CITY OF BUENA PARK | | CITY OF BUENA PARK FINANCE DEP | 6650 BEACH BLVD P O BOX 5009 | | BUENA | CA | 90622-5009 | |
| CITY OF BUFORD | | 2300 BUFORD HWY. | | | BUFORD | GA | 30518-6144 | |
| CITY OF CANTON | | 2103 WESTERN AVE. | SEATTLE | | CANTON | OH | 44711-0951 | |
| CITY OF CASA GRANDE | | 510 E. FLORENCE BLVD | | | CASA GRANDE | AZ | 85222-4100 | |
| CITY OF CASPER | | BUISNESS SVCS. - FINANCE DIV. | 200 N. DAVID | | CASPER | WY | 82601 | |
| CITY OF CENTENNIAL | TAX AND LICENSING DIVISION | PO BOX 17383 | | | DENVER | CO | 80217-0383 | |
| CITY OF CHAMPAIGN | | 102 NORTH NEIL ST. | | | CHAMPAIGN | IL | 61820 | |
| CITY OF CHANDLER | | MAIL STOP 701 | P.O. BOX 15001 | | CHANDLER | AZ | 85244-5001 | |
| CITY OF CHARLESTON | | PO BOX 22009 | | | CHARLESTON | SC | 29413-2009 | |
| CITY OF CHARLOTTE | | 700 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| CITY OF CHARLOTTESVILLE | | 200 4TH STREET | OAKLAND | | CHARLOTTESVILLE | VA | 22902 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHATTANOOGA | | 4100 FOX VALLEY CENTER DR. | AURORA | | CHATTANOOGA | TN | 37402-4284 | |
| CITY OF CHESAPEAKE | | 112 MANN DRIVE | | | CHESAPEAKE | VA | 23322-5225 | |
| CITY OF CHESTERFIELD | | 922 ROOSEVELT PARKWAY | | | CHESTERFIELD | MO | 63017 | |
| CITY OF CHICAGO | | DEPARTMENT OF REVENUE | P.O. BOX 641039 | | CHICAGO | IL | 60664-1037 | |
| CITY OF CHICO | | PO BOX 3420 | | | CHICO | CA | 95927-3420 | |
| CITY OF CHINO | | BUSINESS LICENSE | 13220 CENTRAL AVENUE | | CHINO | CA | 91710 | |
| CITY OF CINCINNATI | | INCOME TAX BUREAU | P.O.BOX 640770 | | CINCINNATI | OH | 45264-0770 | |
| CITY OF CITRUS HEIGHTS | | FINANCE DEPT | 7927 AUBURN BLVD | | CITRUS HEIGHTS | CA | 95610 | |
| CITY OF COCOA | | 603 BREVARD AVENUE | | | COCOA | FL | 32922 | |
| CITY OF COLLEGE STATION | | COLLEGE STATION UTILITIES | PO BOX 10230 | | COLLEGE STATION | TX | 77842 | |
| CITY OF COLORADO SPRINGS | | 3330 PIEDMONT RD.N.E.#17 | BUCKHEAD | | COLORADO SPRINGS | CO | 80901-1575 | |
| CITY OF COLUMBIA | | 1225 LAUREL ST.RM.109 | | | COLUMBIA | SC | 29201 | |
| CITY OF COLUMBIA-WATER | | CUSTOMER SERVICE | 1136 WASHINGTON STREET | | COLUMBIA | SC | 29201-3224 | |
| CITY OF COLUMBUS | | 240 GREENLAWN AVE. | | | COLUMBUS | OH | 43223 | |
| CITY OF COLUMBUS | | DEPARTMENT OF PUBLIC SAFETY | 50 W. GAY STREET 2ND FLOOR | | COLUMBUS | OH | 43215-9035 | |
| CITY OF COLUMBUS | | DIVISION OF ELECTRICITY | 3500 INDIANOLA AVENUE | | COLUMBUS | OH | 43214 | |
| CITY OF CORONA | | UTILITY BILLING DIVISION | PO BOX 950 | | CORONA | CA | 92878-0950 | |
| CITY OF CORPUS CHRISTI | | PO BOX 659722 | | | SAN ANTONIO | TX | 78265-9722 | |
| CITY OF CORPUS CHRISTI | | POLICE DEPT.ALARM RECORDS | PO BOX 9016 | | CORPUS CHRISTI | TX | 78469 | |
| CITY OF CRYSTAL LAKE | | 100 WEST MUNICIPAL COMPLEX | | | CRYSTAL LAKE | IL | 60039-0597 | |
| CITY OF DALLAS | | DEPT OF HEALTH AND HUMAN SERV. | 8035 E. R.L. THORNTON FRWY#210 | | DALLAS | TX | 75228 | |
| CITY OF DALLAS | | SECURITY ALARMS | P.O. BOX 139076 | | DALLAS | TX | 75313-9076 | |
| CITY OF DALLAS CITY HALL | | 2 D SOUTH | | | DALLAS | TX | 75277 | |
| CITY OF DALY CITY | | 333 90TH STREET | | | DALY CITY | CA | 94015-1895 | |
| City Of Danbury | Health And Housing Dept | 155 Deer Hill Ave | | | Danbury | CT | 06810 | |
| CITY OF DANBURY | TAX COLLECTOR | P.O. BOX 237 | | | DANBURY | CT | 68130000 | |
| CITY OF DANBURY | | HEALTH DEPARTMENT | 155 DEER HILL AVE | | DANBURY | CT | 06810 | |
| CITY OF DAVIS | | PLANNING & BUILDING DEPT. | 23 RUSSELL BLVD. | | DAVIS | CA | 95616 | |
| CITY OF DAYTONA BEACH FLORIDA | | PERMIT & LICENSING DIVISION | PO BOX 2451 | | DAYTONA BEACH | FL | 32115-2451 | |
| CITY OF DUNWOODY | | 41 PERIMETER CENTER EAST | SUITE 250 | | DUNWOODY | GA | 30346 | |
| CITY OF DURHAM | | COLLECTIONS DIVISION | 101 CITY HALL PLAZA | | DURHAM | NC | 27701 | |
| CITY OF EAST POINT | | BUSINESS LICENSE DIVISION | 2777 EAST POINT ST. | | EAST POINT | GA | 30344 | |
| CITY OF EL PASO | | DEV.SER.LIC.SEC.5TH FL | 2 CIVIC CENTER PLAZA | | EL PASO | TX | 79901-1196 | |
| CITY OF EL SEGUNDO | | 350 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| CITY OF ELK GROVE | | 8400 LAGUNA PALM WAY | | | ELK GROVE | CA | 95758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ESCONDIDO | | 201 NORTH BROADWAY | ACCOUNTS RECEIVABLE | | ESCONDIDO | CA | 92025-2798 | |
| CITY OF EVANSTON | | 2100 RIDGE AVENUE | | | EVANSTON | IL | 60201-2798 | |
| CITY OF FAIRFIELD | | BUSINESS LICENSE OFFICE | 1000 WEBSTER ST. | | FAIRFIELD | CA | 94533-4883 | |
| CITY OF FALLS CHURCH | | CUSTOMER SERVICE DIVISION | 300 PARK AVENUE | | FALLS CHURCH | VA | 22046-3306 | |
| CITY OF FAYETTEVILLE | | PO DRAWER D | | | FAYETTEVILLE | NC | 28302-1746 | |
| CITY OF FAYETTEVILLE | | 240 GLYNN STREETSOUTH | | | FAYETTEVILLE | GA | 30214 | |
| CITY OF FLAGSTAFF | | 211 WEST ASPEN AVE. | PO BOX 22487 | | FLAGSTAFF | AZ | 86002-2487 | |
| City of Florence | Finance Department - Tax Resources | 8100 Ewing Boulevard | | | Florence | KY | 41042 | |
| CITY OF FLORENCE | | P.O. BOX 791703 | | | BALTIMORE | MD | 21279-1703 | |
| CITY OF FOLSOM | | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | |
| CITY OF FORT WORTH | | POLICE DEPT. ALARM UNIT | 4200 SOUTH FREEWAYSTE.2645 | | FORT WORTH | TX | 76115 | |
| City Of Fredericksburg | Dept Of The Revenue - City Hall | P.O. Box 644 | | | Fredericksburg | VA | 22404 | |
| City of Fredericksburg | Treasurer | 715 Princess Anne Street, Room 118 | | | Fredericksburg | VA | 22401 | |
| CITY OF FREDERICKSBURG | | 718 PRINCESS ANNE STREET | P.O. BOX 644 | | FREDERICKSBURG | VA | 22404-0644 | |
| City of Fredericksburg | | Brenda A. Wood - Treasurer | PO Box 967 | | Fredericksburg | VA | 22404-0967 | |
| CITY OF FREDERICKSBURG | | P.O. BOX 267 | | | FREDERICKSBURG | VA | 22404-0267 | |
| CITY OF FREMONT | REVENUE AND TAXATION DIVISION | P. O. BOX 5006 | | | FREMONT | CA | 94537 | |
| CITY OF FRESNO | | LICENSE DIVISION | 2348 MARIPOSA ST | | FRESNO | CA | 93721 | |
| CITY OF GARLAND | | HEALTH DEPARTMENT | PO BOX 469002 | | GARLAND | TX | 75046-9002 | |
| CITY OF GLENDALE | | 633 EAST BROADWAY ROOM 205 | | | GLENDALE | CA | 91206-4388 | |
| CITY OF GLENDALE | | 950 SOUTH BIRCH STREET | | | GLENDALE | CO | 80246 | |
| CITY OF GOODYEAR | | PO BOX 5100 | | | GOODYEAR | AZ | 85338 | |
| CITY OF GRAND RAPIDS | | 200 4TH ST. | OAKLAND | | GRAND RAPIDS | MI | 49503-2296 | |
| CITY OF GRANDVILLE | | 3195 WILSON AVENUE | | | GRANDVILLE | MI | 49418-1299 | |
| CITY OF GREAT FALLS | | FIRE RESCUE | 105 9TH ST. S | | GREAT FALLS | MT | 59401 | |
| CITY OF GREENDALE | CHAMBER OF COMMERCE | PO BOX 467 | | | GREENDALE | WI | 53129 | |
| CITY OF GREENSBORO | | PO Box 1170 | | | Greensboro | NC | 27402-1170 | |
| CITY OF GREENSBORO | | PO BOX 3136 | | | GREENSBORO | NC | 27402-3136 | |
| CITY OF GREENSBORO COLLECTION | | RM P-112 MELVIN MUNCIPAL OFF B | P.O. BOX 2612C | | GREENSBORO | NC | 27402-6120 | |
| CITY OF GREENVILLE | REVENUE DEPARTMENT | P.O. BOX 2207 | | | GREENVILLE | SC | 29602-2298 | |
| CITY OF GREENVILLE | | BUSINESS LICENSE | P.O. BOX 2207 | | GREENVILLE | SC | 29602 | |
| CITY OF GREENVILLE | | PO BOX 2207 | | | GREENVILLE | SC | 29602 | |
| City of Hagerstown, MD | Treasurers Office | One East franklin St | | | Hagerstown | MD | 21740 | |
| CITY OF HENDERSON | | 240 WATER STREET | | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSONVILLE | | 101 MAPLE DRIVE NORTH | | | HENDERSONVILLE | TN | 37075 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

187 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Holyoke | Tax Collector | 536 Dwight Street, Room 13 | | | Holyoke | MA | 01040 | |
| CITY OF HOLYOKE-BD HEALTH | | CITY HALL ANNEX-SUITE 306 | 20 KOREAN VETERANS PLAZA | | HOLYOKE | MA | 10400000 | |
| CITY OF HOOVER | | 100 MUNICIPAL DR. | | | HOOVER | AL | 35216 | |
| CITY OF HOOVER | | P.O. BOX 11407 | | | HOOVER | AL | 35246-0144 | |
| CITY OF HOOVER-SALES & USE TAX | | P.O. BOX 11407 | | | HOOVER | AL | 35246-0144 | |
| CITY OF HOUSTON | | ALARM RESPONSE BILLING | P.O. BOX 741009 | | HOUSTON | TX | 77274 | |
| CITY OF HOUSTON | | DEPT OF PUBLIC WORKS & ENG. | P.O. BOX 1560 | | HOUSTON | TX | 77251 | |
| CITY OF HUNTINGTON BEACH | | PLANNING DEPARTMENT | PO BOX 711 | | HUNTINGTON BEACH | CA | 92648 | |
| CITY OF INDEPENDENCE | | 111 EAST MAPLE | | | INDEPENDENCE | MO | 64050 | |
| City Of Jacksonville | Fire Div-Fire Prevention | 515 N Julia Street | | | Jacksonville | FL | 32202 | |
| CITY OF JACKSONVILLE BEACH | | UTILITY OFFICE | PO BOX 51389 | | JACKSONVILLE BEACH | FL | 32240 | |
| CITY OF KANSAS CITY | | 635 WOODLAND AVENUE | | | KANSAS CITY | MO | 64124 | |
| CITY OF KEIZER | | 930 CHEMAWA RD NE | | | KEIZER | OR | 97303 | |
| City of Kennesaw | | 2529 J.O. Stephenson Ave | | | Kennesaw | GA | 30144 | |
| CITY OF KNOXVILLE | | PO BOX 1028 | | | KNOXVILLE | TN | 37901 | |
| CITY OF LA QUINTA | | BUSINESS LICENSE DIVISION | P.O. BOX 1504 | | LA QUINTA | CA | 92247 | |
| CITY OF LAFAYETTE | | 11111 SAN JOSE BLVD SUITE 5 | JACKSONVILLE | | LAFAYETTE | LA | 70502 | |
| CITY OF LAKEWOOD | | DEPARTMENT OF FINANCE | 480 SOUTH ALLISON PARKWAY | | LAKEWOOD | CO | 80226-3127 | |
| CITY OF LAKEWOOD | | P.O. BOX 220 | | | LAKEWOOD | CA | 90714 | |
| CITY OF LANSING | | LANSING POLICE DEPARTMENT | 740 MAY STREET | | LANSING | MI | 48906 | |
| CITY OF LAS VEGAS | | 400 E. STEWART AVE. | | | LAS VEGAS | NV | 89101 | |
| CITY OF LEOMINSTER | | OFFICE OF TREASURER/COLLECTOR | P.O. BOX 457 | | WORCESTER | MA | 01613-0457 | |
| CITY OF MADISON | | CITY-COUNTY BUILDING ROOM 103 | 210 MARTIN LUTHER KING JR BLVD | | MADISON | WI | 53710-0001 | |
| CITY OF MADISON | | WEIGHTS & MEASURES INSPECTION | P.O. BOX 2984 | | MADISON | WI | 53701-2984 | |
| CITY OF MAPLE GROVE | | 12800 ARBOR LAKES PARKWAY | | | MAPLE GROVE | MN | 55311-6180 | |
| CITY OF MAYFIELD HEIGHTS | | 6154 MAYFIELD ROAD | ATTN ROBERT TRIBBY | | MAYFIELD HEIGHTS | OH | 44124 | |
| CITY OF MCKINNEY | | PO BOX 8000 | | | MCKINNEY | TX | 75070 | |
| CITY OF MEMPHIS | | 201 POPLAR RM.111A | | | MEMPHIS | TN | 38103 | |
| CITY OF MERRIFIELD | | TREASURER | PO BOX 1757 | | MERRIFIELD | VA | 22116-1757 | |
| CITY OF MESA | | P.O. BOX 16350 | | | MESA | AZ | 85211-6350 | |
| CITY OF MIDDLETON | | 7426 HUBBARD AVE. | | | MIDDLETON | WI | 53562 | |
| City of Middletown | | 16 James Street | | | Middletown | NY | 10940 | |
| CITY OF MINNETONKA | | COMMUNITY DEVELOPMENT DEPT. | 14600 MINNETONKA BLVD. | | MINNETONKA | MN | 55345 | |
| CITY OF MONTEREY | | COUNTY DEPT. OF HEALTH | 1200 AGUAJITO RD.STE.103 | | MONTEREY | CA | 93940 | |
| CITY OF MONTGOMERY | C/O COMPASS BANK | PO BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

188 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MONTGOMERY | REVENUE LICENSE DIVISION | PO BOX 1111 | | | MONTGOMERY | AL | 36101-1111 | |
| CITY OF MOUNTAIN VIEW | | 500 CASTRO STREET | | | MOUNTAIN VIEW | CA | 94041 | |
| CITY OF MURFREESBORO | | 111 WEST VINE STREET | | | MURFREESBORO | TN | 37130-3573 | |
| CITY OF MYRTLE BEACH | | BUSINESS LICENSE DIVISION | P.O. BOX 2468 | | MYRTLE BEACH | SC | 29577 | |
| CITY OF NAMPA | | BEER WINE & LIQUOR APPL. | 411 THIRD STREET SOUTH | | NAMPA | ID | 83651 | |
| CITY OF NAPA | REVENUE COLLECTIONS DIVISION | 955 SCHOOL ST. | | | NAPA | CA | 94559 | |
| CITY OF NAPERVILLE | | 400 SOUTH EAGLE STREET | | | NAPERVILLE | IL | 60540 | |
| City of Nashua | | PO Box 2019 | | | Nashua | NH | 03061 | |
| CITY OF NASHUA | | HEALTH & COMM SERVICE DIV | 18 MULBERRY STREET | | NASHUA | NH | 03060-0000 | |
| CITY OF NEW ORLEANS | | CLERK OF COUNCIL | 1300 PERDIDO RM.1E09 | | NEW ORLEANS | LA | 70112 | |
| City of Newport - Store #7009 | | 43 Broadway | | | Newport | RI | 02840 | |
| CITY OF NEWPORT NEWS | | CITY HALL2400 WASHINGTON AVE. | | | NEWPORT NEWS | VA | 23607 | |
| CITY OF NEWPORT NEWS | | OFFICE OF THE TREASURER | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 | |
| CITY OF NORTH CANTON | | 145 N. MAIN ST | | | NORTH CANTON | OH | 44720 | |
| CITY OF NOVI | | 45175 W. TEN MILE ROAD | | | NOVI | MI | 48375 | |
| CITY OF OAKBROOK TERRACE | | 17 W.275 BUTTERFIELD RD. | | | OAKBROOK TERRACE | IL | 60181 | |
| CITY OF OAKLAND | | BUSINESS TAX SECTION | FILE 72918//P.O. BOX 61000 | | SAN FRANCISCO | CA | 94161-2918 | |
| CITY OF OCEANSIDE | | 300 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| CITY OF OLYMPIA | | PO BOX 7966 | | | OLYMPIA | WA | 98507-1967 | |
| CITY OF OPELIKA | REVENUE DEPARTMENT | PO BOX 390 | | | OPELIKA | AL | 36803-0390 | |
| CITY OF ORANGE | | BUSINESS LICENSE | 300 EAST CHAPMAN AVE | | ORANGE | CA | 92856-8124 | |
| CITY OF OXNARD | | 300 WEST THIRD STREET | | | OXNARD | CA | 93030 | |
| CITY OF PADUCAH | | PO BOX 2267 | | | PADUCAH | KY | 42002-2287 | |
| CITY OF PALM DESERT | C/O STEPHEN REDMOND-MCG | 199 S. LOS ROBES AVE #400 | | | PASADENA | CA | 91101 | |
| CITY OF PALM SPRINGS | | BUSINESS LICENSE DEPT. | P.O. BOX 2743 | | PALM SPRINGS | CA | 92263-2743 | |
| CITY OF PANAMA CITY | | 9 HARRISON AVENUE | | | PANAMA CITY | FL | 32401 | |
| CITY OF PAPILLION | | 122 EAST 3RD STREET | | | PAPILLION | NE | 68046 | |
| CITY OF PASADENA-MUNICIPAL SER | | 100 N. GARFIELD AVE-CITY HALL | P.O. BOX 7120 | | PASADENA | CA | 91109-7220 | |
| City of Pembroke Pines | Local Business Tax Receipt Division | 601 City Center Way, 4th Floor | | | Pembroke Pines | FL | 33025 | |
| City of Pembroke Pines | | 601 City Center Way, 4th floor | suite 413 | | Pembroke Pines | FL | 33025 | |
| City of Pembroke Pines | | Local Business | 601 City Center Way | | Pembroke Pines | FL | 33025 | |
| CITY OF PEMBROKE PINES | | PO BOX 269005 | | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PENSACOLA | | 5/F. NEW BRIGHT CENTRE | 11 SHEUNG YUET ROAD, KOWLOON BAY | | PENSACOLA | FL | 32503 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

189 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PEORIA | | 8401 W. MONROE ST. ROOM 130 | | | PEORIA | AZ | 85345 | |
| CITY OF PHOENIX | | P.O. BOX 29663 | | | PHOENIX | AZ | 85038-9663 | |
| CITY OF PHOENIX | | WATER SERVICES DEPARTMENT | PO BOX 29663 | | PHOENIX | AZ | 85038-9663 | |
| CITY OF PLEASANTON | ATTN BUS. LICENSE COORDINATOR | P O BOX 520 | | | PLEASANTON | CA | 94566 | |
| CITY OF PORTAGE | | DEPARTMENT OF COMMUNITY DEV. | 7900 S. WESTNEDGE AVE. | | PORTAGE | MI | 49002 | |
| CITY OF PORTLAND | | PERMIT CENTER | 1120 SW 5TH 1ST FLOOR | | PORTLAND | OR | 97222 | |
| City of Portsmouth | Revenue Administrator/Tax Collector | 1 Junkins Avenue | | | Portsmouth | NH | 03801 | |
| CITY OF PORTSMOUTH | | PLANNING DEPARTMENT | 1 JUNKINS AVE | | PORTSMOUTH | NH | 03801 | |
| City of Portsmouth Water/Sewer - Store # 7046 | | PO Box 1318 | | | Portsmouth | NH | 03802-6660 | |
| CITY OF PRESCOTT | | PO BOX 2077 | | | PRESCOTT | AZ | 86302-2077 | |
| CITY OF RALEIGH | | ZONING ENFORCEMENT | PO BOX 590 | | RALEIGH | NC | 27602 | |
| CITY OF REDLANDS | | PO BOX 6903 | | | REDLANDS | CA | 92375 | |
| CITY OF REDMOND | | 8701 160TH AVENUE | | | REDMOND | WA | 98073-9710 | |
| CITY OF REDWOOD CITY | | OLD WAREHAM ROAD | PARKSTONE, POOLE | | REDWOOD CITY | CA | 94064 | |
| City of Rehoboth Beach | Tax Clerk | 229 Rehoboth Avenue | | | Rehoboth Beach | DE | 19971 | |
| CITY OF RENO | | 490 S. CENTER ST. ROOM 111 | | | RENO | NV | 89501 | |
| CITY OF RENTON LICENSE DIV | | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98057 | |
| City of Richmond Utilities | | PO BOX 71210 | | | Charlotte | NC | 28272-1210 | |
| City of Richmond Utilities - Store #7074 | | PO Box 71210 | | | Charlotte | NC | 28272-1210 | |
| CITY OF RIVERSIDE | | 5900 MAIN STREET | | | RIVERSIDE | CA | 92522 | |
| City of Rochester | | 30 Church Street, Rm 100A | | | Rochester | NY | 14614 | |
| CITY OF ROCHESTER | | 201 4TH STREETSERM.135 | | | ROCHESTER | MN | 55904-3742 | |
| CITY OF ROCHESTER HILLS | | DEPARTMENT OF PUBLIC SERVICE | 1000 ROCHESTER HILLS DR. | | ROCHESTER HILLS | MI | 48309-3034 | |
| CITY OF ROCKFORD | | 425 EAST STATE STREET | | | ROCKFORD | IL | 61104-1068 | |
| CITY OF ROCKVILLE | | DEPT.OF HEALTH & HUMAN SVCS. | 255 ROCKVILLE PIKESTE.100 | | ROCKVILLE | MD | 20850 | |
| City of Roseville | | P.O. BOX 541007 | | | LOS ANGELES | CA | 90054-1007 | |
| CITY OF ROSEVILLE - LIQUOR LIC | ATTN LIQUOR LICENSE DIVISION | 2660 CIVIC CENTER DRIVE | | | ROSEVILLE | MN | 55133-1899 | |
| CITY OF ROSEVILLE PLANNING DEP | | 316 VERNON ST. SUITE 104 | | | ROSEVILLE | CA | 95678 | |
| CITY OF ROUND ROCK | | CITY CLERKS OFFICE | 221 E. MAIN ST. | | ROUND ROCK | TX | 78664 | |
| CITY OF SACRAMENTO | REVENUE DIVISION | 915 I STREETROOM 1214 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SAN ANTONIO | REVENUE & TAXATION DIVISION | 506 DOLOROSA ST. | | | SAN ANTONIO | TX | 78283-3975 | |
| CITY OF SAN DIMAS | | 245 EAST BONITA AVE. | | | SAN DIMAS | CA | 91773 | |
| CITY OF SAN JOSE | | DEPT.1464 | P.O. BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| CITY OF SAN LUIS OBISPO | | FINANCE DEPARTMENT | P.O. BOX 8112 | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SAN MATEO | | BUSINESS TAX DIVISION | 330 W. 20TH AVENUE | | SAN MATEO | CA | 94403-1388 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

190 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SANFORD | | 300 N.PARK AVENUE | | | SANFORD | FL | 32722-1788 | |
| CITY OF SANTA ANA | | P O BOX 1964 | | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA BARBARA | | BUSINESS LICENSE | P.O. BOX 1990 | | SANTA BARBARA | CA | 93102-1990 | |
| CITY OF SANTA CRUZ | | DEPT OF PLAN & COMMUNITY DEV | 809 CENTER ST ROOM 206 | | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA FE | | ACCOUNTS RECEIVABLE OFFICE | P.O. BOX 909 | | SANTA FE | NM | 87504-0909 | |
| CITY OF SANTA ROSA | | 90 SANTA ROSA AVENUE | | | SANTA ROSA | CA | 95402 | |
| CITY OF SAVANNAH | REVENUE DEPT. | PO BOX 1228 | | | SAVANNAH | GA | 31402-1228 | |
| CITY OF SCOTTSDALE | | PO BOX 1300 | | | SCOTTSDALE | AZ | 85252-1300 | |
| CITY OF SEASIDE | | 440 HARCOURT AVENUE | | | SEASIDE | CA | 93955-4798 | |
| CITY OF SEATTLE | | DEPT. OF FINANCE | PO BOX 34017 | | SEATTLE | WA | 98124-1017 | |
| CITY OF SHREVEPORT | REVENUE DIVISION | PO BOX 30002 | | | SHREVEPORT | LA | 71130-0002 | |
| CITY OF SIMI VALLEY | | 3855-A ALAMO STREET | | | SIMI VALLEY | CA | 93063 | |
| CITY OF SIOUX FALLS | | OFFICE OF THE CITY CLERK | 235 WEST TENTH STREET | | SIOUX FALLS | SD | 57104-6302 | |
| CITY OF SMYRNA | | 2800 KING STREET | | | SMYRNA | GA | 30080 | |
| City Of Somerville | | 220 Washington Street | | | Somerville | MA | 02143 | |
| CITY OF SOMERVILLE | | City of Somerville | P.O. BOX 197 | | SOMERVILLE | MA | 02143-0197 | |
| City of Somerville | | PO Box 197 | | | Somerville | MA | 02143-0197 | |
| City of Somerville Treasurer | | 93 Highland Ave. | | | Somerville | MA | 02143 | |
| City of Somerville, City Clerk Department | | City Hall | 93 Highland Avenue | | Somerville | MA | 02143 | |
| CITY OF SOUTHAVEN | | 5813 PEPPERCHASE DR | | | SOUTHAVEN | MS | 38671 | |
| CITY OF SPANISH FORT | TAX TRUST ACCT.SALES TAX DIV. | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| CITY OF SPARKS | | 431 PRATER WAY | | | SPARKS | NV | 89432-0857 | |
| CITY OF SPRINGDALE | | 11700 SPRINGFIELD PK. | | | SPRINGDALE | OH | 45246 | |
| CITY OF SPRINGFIELD | | 300 S.7TH ST.RM.100 | | | SPRINGFIELD | IL | 62701 | |
| CITY OF ST CHARLES | LIQUOR CONTROL COMMISSIONER | TWO EAST MAIN STREET | | | ST CHARLES | IL | 60174-1984 | |
| CITY OF ST.CLOUD | | 400 2nd ST. SOUTH | | | ST.CLOUD | MN | 56301 | |
| CITY OF ST.MATTHEWS | | 3940 GRANDVIEW AVENUE | | | LOUISVILLE | KY | 40207 | |
| CITY OF SUGARLAND | | DEPARTMENT OF DEVELOPMENT SERV | P.O. BOX 110 | | SUGAR LAND | TX | 77478 | |
| CITY OF SUNSET VALLEY | | 2 LONE OAK TRAIL | | | AUSTIN | TX | 78745 | |
| CITY OF TACOMA | | CITY TREASURER | PO BOX 11010 | | TACOMA | WA | 98411-1010 | |
| CITY OF TACOMA | | FINANCE DEPT./TAX & LIC.DIV. | 747 MARKET ST.ROOM 248 | | TACOMA | WA | 98402-3770 | |
| CITY OF TALLAHASSEE | | 840 ERNEST W.BARRETT PKWY.NW, KENNESAW | SUITE 200 | | TALLAHASSEE | FL | 32314 | |
| City of Taylor | Treasurers Office | 23555 Goddard Road | | | Taylor | MI | 48180 | |
| CITY OF TAYLOR | | City of Taylor | PO Box 335 | | TAYLOR | MI | 48180-4116 | |
| City of Taylor / Alarms | | PO BOX 248 | | | Taylor | MI | 48180 | |
| CITY OF TEMECULA | | P.O. BOX 9033 | | | TEMECULA | CA | 92589-9033 | |
| CITY OF TEMPE | | TAX & LICENSE DIVISION | 660 S. MILL AVE #105 | | TEMPE | AZ | 85281 | |
| CITY OF THORNTON | | WATER & SEWER UTILITIES | 9500 CIVIC CENTER DR. | | THORNTON | CO | 80229-4326 | |
| CITY OF THOUSAND OAKS | | DEPT. OF PLANNING | 2100 E. THOUSAND OAKS BLVD. | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TORRANCE | | PO BOX 9016 | | | SAN DIMAS | CA | 91773 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TRACY | | 325 E. 10TH STREET | | | TRACY | CA | 95376 | |
| CITY OF TROY | | DEPT OF PUBLIC WORKS | 4693 ROCHESTER ROAD | | TROY | MI | 48098 | |
| City of Utica | Treasury Department | 7550 Auburn Road | | | Utica | MI | 48317 | |
| CITY OF UTICA | | 7550 AUBURN ROAD | | | UTICA | MI | 48317-5279 | |
| CITY OF VACAVILLE | | COMMUNIT DEVELOPMENT DEPT | 650 MERCHANTS STREET | | VACAVILLE | CA | 95688 | |
| CITY OF VALLEJO | | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590 | |
| CITY OF VANCOUVER | | 1313 MAIN ST | | | VANCOUVER | WA | 98668 | |
| CITY OF VICTORVILLE | | 14343 CIVIC DRIVE | | | VICTORVILLE | CA | 92392-5001 | |
| CITY OF VISALIA | | PO BOX 4002 | | | VISALIA | CA | 93278-4002 | |
| CITY OF WALNUT CREEK | CHAMBER OF COMMERCE | 1501 N. BROADWAYSTE. 110 | | | WALNUT CREEK | CA | 94596 | |
| CITY OF WALNUT CREEK | | ALARM PERMIT | 1666 NORTH MAIN ST. | | WALNUT CREEK | CA | 94596 | |
| CITY OF WALNUT CREEK | | P.O. BOX 8039 | | | WALNUT CREEK | CA | 94596 | |
| CITY OF WARWICK | TAX COLLECTORS OFFICE | P.O. BOX 2000 | | | WARWICK | RI | 02887-0000 | |
| CITY OF WARWICK/WARWICK POLICE | ATTN LICENSING DIVISION | 99 VETERANS MEMORIAL DRIVE | | | WARWICK | RI | 02886-4617 | |
| CITY OF WATAUGA | | 7101 WHITLEY RD. | | | WATAUGA | TX | 76148 | |
| City of Watertown | City Comptrollers Office | 245 Washington St., Rm. 201 | | | Watertown | NY | 13601 | |
| CITY OF WEBSTER | | 101 PENNSYLVANIA AVE. | | | WEBSTER | TX | 77598 | |
| CITY OF WESTLAND | | 2201 W.WASHINGTON ST. | STOCKTON | | DETROIT | MI | 48255-1807 | |
| City of White Plains, NY | | Red Light Camera Program | PO BOX 35131 | | Seattle | WA | 98124-5131 | |
| CITY OF WHITTIER | | 13230 PENN STREET | | | WHITTIER | CA | 90602 | |
| CITY OF WICHITA | | TREASURERS OFFICE | 455 N.MAIN 12TH FL. | | WICHITA | KS | 67202 | |
| CITY OF WICHITA | | WATER & SEWER DEPT. | 455 NORTH MAIN | | WICHITA | KS | 67202 | |
| CITY OF WILMINGTON | | PO BOX 1810 | | | WILMINGTON | NC | 28402 | |
| CITY OF WILMINGTON DELAWARE | | LOUIS L REDDING CITY/CNTY BLDG | 800 FRENCH STREET | | WILMINGTON | DE | 19801-3537 | |
| CITY OF WINSTON-SALEM | | CITY REVENUE | PO BOX 580055 | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WINTER GARDEN | | 300 W. PLANT ST. | | | WINTER GARDEN | FL | 34787 | |
| CITY OF WOODBURY | | 2100 RADIO DRIVE | | | WOODBURY | MN | 55125 | |
| CITY OF WOODINVILLE | | FALSE ALARM ACCOUNT | 17301 133RD AVE.N.E. | | WOODINVILLE | WA | 98072 | |
| CITY OF WOODSTOCK | | MCHENRY COUNTY RECORDER | 2200 N.SEMINARY AVE.RM.A280 | | WOODSTOCK | IL | 60098 | |
| CITY OF WYOMING | | P.O. BOX 908 | | | WYOMING | MI | 49509 | |
| City of York | York City Treasurers Office | 101 South George Street | | | York | PA | 17401 | |
| CITY PAINTING | | 3748 S. NORMAL | | | CHICAGO | IL | 60609 | |
| CITY PAINTING COMPANYINC. | | 5702 MARSH DRIVE#G | | | PACHECO | CA | 94553 | |
| CITY PRESS LLC | | DBA NASHVILLE SCENE | 210 12TH AVENUE SOUTH STE 100 | | NASHVILLE | TN | 37203 | |
| CITY PRODUCTS (THAILAND) CO. | | 63/257-258 BANGYAI CITY | TALINGCHAN-BANGBUATHONG RD. | | NONTHABUREE | | 11140 | Thailand |
| CITY PUBLIC SERVICE | | P.O. BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CITY TREASURER | | CITY HALL | 414 E.12TH ST.10TH FL. | | KANSAS CITY | MO | 64106 | |
| CITY TREASURER | | P.O. BOX 1967 | | | OLYMPIA | WA | 98507-1967 | |
| CITY TREASURER FREDERICKSBURG | | TRUST ACCOUNT | PO BOX 60000 | | FREDERICKSBURG | VA | 22401 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

192 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY TREASURER OF PHOENIX | | P.O. BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| CITY TREASURER OF SAN DIEGO | | P.O. BOX 1431 | | | SAN DIEGO | CA | 92112-4165 | |
| CITY WATER LIGHT & POWER | CASHIERS OFFICE | MUNICIPAL CENTER WEST | | | SPRINGFIELD | IL | 62757-0001 | |
| City Wide Facility Solutions Boston | SHEILA GAFFEY | 293 Boston Post Road W, Suite 340 | | | Marlborough | MA | 01752 | |
| CITY WIDE GOURMET FOODS INC. | | 801 SERVICE ST. | | | HOUSTON | TX | 77009 | |
| CITY WIDE INC. | | PO BOX 3464 | | | OSHKOSH | WI | 54903-3464 | |
| CITY WIDE LOCK & SAFE | | PO BOX 61283 | | | JACKSONVILLE | FL | 32236 | |
| CITY WIDE PAINTING | | 7340 W MEADOWBROOK | | | PHOENIX | AZ | 85033 | |
| CITY WIDE WINDOW SERVICES INC. | | PO BOX 790 | | | ANOKA | MN | 55303 | |
| CITY WINDOW CLEANING | | PO BOX 53 | | | WILMINGTON | DE | 19899 | |
| CITYDANCE | | P.O. BOX 6212 | | | SAN ANTONIO | TX | 78209 | |
| CITYWIDE CART SERVICE INC | | 363 MANILA DRIVE | | | SAN JOSE | CA | 95119 | |
| CITY-WIDE LIMOUSINE SERVICE | | P.O. BOX 811 | | | SKOKIE | IL | 60076-0811 | |
| Ciuccio, Kristi | | Address on File | | | | | | |
| Ciufo, Richard | | Address on File | | | | | | |
| Ciulla, Nikole | | Address on File | | | | | | |
| CIUTI INTERNATIONAL | | 8790 ROCHESTER AVE #A | | | RANCHO CUCAMONGA | CA | 91730 | |
| CIUTI INTERNATIONAL (F) | | C/DA CERARSA-BIVIA QUATTRO VIE | | | 91028 PARTANNA AG | | | Italy |
| Civetti, Michelle | | Address on File | | | | | | |
| CIXI CITY SHENCHENG BATH ARTC. | | SHATAN RD. SHENGSHAN | | | CIXI CITY | Beijing | 315323 | China |
| CIXI MODERN ELECTRIC/AC | | WEST INDUSTRIAL ZONE | | | GUANCHENG CIXI | Zhejiang | 315315 | China |
| CIXI PRIMA ARTS-CRAFTS/NEW VIEW | | XUFU INDUSTRIAL ZONE, | LONGSHAN TOWN, CIXI | | NINGBO CN | Zhejiang | 315331 | China |
| CIXI PRIMA ARTS-CRAFTS/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| CIXI SAIJIE COMMODITY CO, LTD | | NO.44 FIRST NORTH RING RD, | ZHANGQI IND. ZONE | | CIXI,NINGBO CN | Zhejiang | 315313 | China |
| CIXI YIJIA PLASTIC FACTORY | | RM B/1203 CITY SQUARE | | | NINGBO | Beijing | 315010 | China |
| CJ FOODS INC | | 4 CENTERPOINTE DRIVE | SUITE 100 | | LA PALMA | CA | 90623 | |
| CJ FOODS INC | | 5801 SOUTH MALT AVE | | | COMMERCE | CA | 90040 | |
| CJ HONEST CO/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| CJDE TREATS LLC | | 3258 62ND STREET | | | WOODSIDE | NY | 11377 | |
| CJS GOURMET MUSTARD | | 166 FRONT STREET | | | HELLERTOWN | PA | 18055 | |
| CK LIBERTY INDUSTRIAL INC. | | 1515 S. CHEROKEE LANE | | | LODI | CA | 95240 | |
| CKF FOODS INC. | | 325 W PROSPECT AVENUE | | | MOUNT PROSPECT | IL | 60056 | |
| CKK HOME DECOR LP | | 5050 QUORUM DR. STE 420 | | | DALLAX | TX | 75254 | |
| CKM STAFFING INC. | | PMB 329 2351 SUNSET BLVD#170 | | | ROCKLIN | CA | 95765 | |
| CL GUPTA EXPORTS LIMITED | | DELHI HIGHWAY VILLAGE JIVAIR | | | NAGAR | | 244221 | India |
| CLACKAMAS COUNTY CLERK | | 807 MAIN STREET RM.104 | | | OREGON CITY | OR | 97045 | |
| Claeson, Janine | | Address on File | | | | | | |
| CLAEYS CANDIES | ANGIE THORNTON | P O BOX 1535 | | | SOUTH BEND | IN | 46634-0000 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

193 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAEYS CANDY | | 525 SOUTH TAYLOR STREET | | | SOUTH BEND | IN | 46634 | |
| Claffey, Diane | | Address on File | | | | | | |
| CLAIRE BEAUMONT | | Address on File | | | | | | |
| CLAIRE WILSON | | Address on File | | | | | | |
| CLANCY & THEYS CONSTRUCTION CO | ATTN ACCOUNTS RECEIVABLE | 11830 FISHING PT. DR.STE.201 | | | NEWPORT NEWS | VA | 23606 | |
| Clancy, Rosetta | | Address on File | | | | | | |
| Clapp, Victoria | | Address on File | | | | | | |
| CLARA FRANCE BONBONS CARAMELS | | 29 RUE GUSTAVE EIFFEL | Z.I. LA MARINIERE B.P. 71 | | 91071 BONDOUFLE | | | France |
| Clardy, Austin | | Address on File | | | | | | |
| Clare, Ethan | | Address on File | | | | | | |
| CLARIDGE PRODUCTS & EQUIPMENT | | WESTERN DIVISION | 14736 WICKS BLVD. | | SAN LEANDRO | CA | 94577 | |
| CLARION CONSTRUCTION INC. | | 58 EISSENHOWER LANE | | | LOMBARD | IL | 60148 | |
| CLARIS CONSULTING GROUP | C/O TAMARA BEASLER | 3828 W. GALVESTON ST. | | | BROKEN ARROW | OK | 74012 | |
| CLARISSA L STAPLES | | Address on File | | | | | | |
| CLARISSE N THOMPSON | | Address on File | | | | | | |
| CLARITAS INC. | | P.O. BOX 7247-7380 | | | PHILADELPHIA | PA | 19170-7380 | |
| CLARITY USA INC. | | #6123 234 HUDSON AVEUNE | | | ALBANY | NY | 12210 | |
| CLARK & SULLIVAN CONSTRUCTORS | | 905 INDUSTRIAL WAY | | | SPARKS | NV | 89431 | |
| CLARK A.BOWEN | | Address on File | | | | | | |
| CLARK ADAMS PHOTOGRAPHY | | 37 POPLAR AVE | | | HACKENSACK | NJ | 07601 | |
| CLARK COLLEGE | | 1800 E.MCLOUGHLIN BLVD. | | | VANCOUVER | WA | 98663 | |
| CLARK CONSTRUCTION COMPANY | | 3225 W ST JOSEPH STREET | PO BOX 40087 | | LANSING | MI | 48901 | |
| CLARK COUNTY - WASHINGTON | | 1300 FRANKLIN ST.2ND FL. | | | VANCOUVER | WA | 98666-5000 | |
| CLARK COUNTY ASSESSOR | | 500 S.GRAND CENTRAL PKWY. | P.O. BOX 551401 | | LAS VEGAS | NV | 89155-1401 | |
| CLARK COUNTY FIRE DEPT | | FIRE PREVENTION BUREAU | 575 E FLAMINGO RD 2ND FLOOR | | LAS VEGAS | NV | 89119 | |
| CLARK COUNTY HEALTH DEPT | | ENVIRONMENTAL HEALTH | 1950 FORT VANCOUVER WAY | | VANCOUVER | WA | 98666-8825 | |
| CLARK COUNTY TREASURER | | P.O. BOX 35150 | | | SEATTLE | WA | 98124-5150 | |
| CLARK DISTRIBUTING CO. INC. | | 330 LUCUST DRIVE | | | PADUCAH | KY | 42003 | |
| CLARK GRAPHICS INC. | | 21914 SCHMEMAN | | | WARREN | MI | 48089 | |
| CLARK PEST CONTROL | | PO BOX 1480 | | | LODI | CA | 95241-1480 | |
| Clark Public Utilities | | PO Box 8989 | | | Vancouver | WA | 98668 | |
| Clark, Alexander | | Address on File | | | | | | |
| Clark, Brian | | Address on File | | | | | | |
| Clark, Carol | | PO Box 1709 | | | Nashua | NH | 03061 | |
| Clark, Cassidy | | Address on File | | | | | | |
| Clark, Danielle | | Address on File | | | | | | |
| Clark, Daquan | | Address on File | | | | | | |
| Clark, Della | | Address on File | | | | | | |
| Clark, Eric | | Address on File | | | | | | |
| Clark, Gary | | Address on File | | | | | | |
| Clark, Hope | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

194 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark, Jason | | Address on File | | | | | | |
| Clark, Joyce M | | Address on File | | | | | | |
| Clark, Kareem | | Address on File | | | | | | |
| Clark, Kimberly | | Address on File | | | | | | |
| Clark, Kristine | | Address on File | | | | | | |
| Clark, Krystiana | | Address on File | | | | | | |
| Clark, Matthew | | Address on File | | | | | | |
| Clark, Nehemiah | | Address on File | | | | | | |
| Clark, Owen | | Address on File | | | | | | |
| Clark, Robert | | Address on File | | | | | | |
| Clark, Robin | | Address on File | | | | | | |
| Clark, Sabrina | | Address on File | | | | | | |
| Clark, Wendy | | Address on File | | | | | | |
| Clark, Zyana | | Address on File | | | | | | |
| CLARKE AMERICAN | | CORPORATE ACCOUNTING OFFICE | PO BOX 60819 | | CHARLOTTE | NC | 28260 | |
| CLARKE KENT PLUMBING INC. | | 3903-D WAREHOUSE ROW | | | AUSTIN | TX | 78704 | |
| Clarke, Erick | | Address on File | | | | | | |
| Clarke, James | | Address on File | | | | | | |
| Clarke, Kathleen | | Address on File | | | | | | |
| Clarke, Kristin | | Address on File | | | | | | |
| Clarke, Noah | | Address on File | | | | | | |
| Clarke, Shayla | | Address on File | | | | | | |
| Clarke, Zander | | Address on File | | | | | | |
| Clarke-Charles, Marilyn | | Address on File | | | | | | |
| CLARKLIFT OF SAN JOSE INC. | | 875 MABURY RD | | | SAN JOSE | CA | 95133 | |
| CLARO PR | | 1515 ROOSEVELT AVENUE | 7TH FLOOR | | GUAYNABO | PR | 00968 | |
| Claro, Bruno | | Address on File | | | | | | |
| Claspell, Kristy | | Address on File | | | | | | |
| CLASSIC BEERS INC. | | 17107 SOUTH FIGUEROA | | | GARDENA | CA | 90248 | |
| CLASSIC BRANDS LLC | JENNY MANTER | 3600 S.YOSEMITE ST. | SUITE 1000 | | DENVER | CO | 80237 | |
| CLASSIC CITY BEVERAGES LLC | | 530 CALHOUN DR | | | ATHENS | GA | 30601-1514 | |
| CLASSIC CONCEPTS | | dba KOSAS | 4505 BANDINI BLVD | | VERNON | CA | 90058 | |
| CLASSIC FLOWERS INTL CO LTD | | 978 SOI PUNNAVITHEE | SUKHUMVIT ROAD BANGJARK | | Chiang Rai | | 10260 | Thailand |
| CLASSIC FOODS | | 1592 UNION STREET #49 | | | SAN FRANCISCO | CA | 94123-4531 | |
| CLASSIC HOME FURNISHINGS PVT | | PLOT#5 CSEZ KAKKANAD | COCHIN -37 | | KERALA | | 682037 | India |
| CLASSIC IMPORTS CO. | | 345 UNDERHILL BLVD. SUITE IA | | | SYOSSET | NY | 11791 | |
| CLASSIC LIGHTING CO LTD | | HUDIE LING HONGTAI IND ZONE | XINTANG TOWN ZENGCHENG AREA | | GUANGZHOU | Beijing | | China |
| CLASSIC LINENS INTL. PVT. LTD. | | UNIT NO 13 & 14 SDF-III | PHASE II MEPZ TAMBARAM | | CHENNAI | | 600 045 | India |
| CLASSIC WINE DISTRIBUTORS LLC | | 2924 BLYSTONE LN | | | DALLAS | TX | 75220 | |
| CLASSIC WINE IMPORTS INC. | | 2416 YOUNGSTOWN ROAD | SUITE 201 | | WARREN | OH | 44484 | |
| CLASSIC WINES | | 300 EAST DURHAM ROAD | | | CARY | NC | 27513-4043 | |
| CLASSIC WINES LLC | | 6489 E 39TH AVE | | | DENVER | CO | 80207-1334 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

195 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLASSIC WINES LTD. | | 3503 W. ST JOSEPH HIGHWAY | | | LANSING | MI | 48917 | |
| CLASSIC WINES OF CALIFORNIA | | 6342 BYSTRUM RD | | | CERES | CA | 95307 | |
| CLASSICO DISTRIBUTOR LLC | | 2209 W 1ST ST STE 111 | | | TEMPE | AZ | 85281-7245 | |
| CLASSICS TEXTILES | | 13 MAIN ROAD | RAMAKRISHNAPURAM | | KARUR TAMILNADU | | 639 001 | India |
| CLASSIQUE WINES | | 8210 EXCHANGE WAY | | | ST LOUIS | MO | 63144 | |
| CLASSY DELITES INC | | 22124 BRIARCLIFF DR | | | SPICEWOOD | TX | 78669-1618 | |
| CLAUDE DELGADO | | Address on File | | | | | | |
| CLAUDIA B.WASCOM | | Address on File | | | | | | |
| CLAUDIA BUSSI | | Address on File | | | | | | |
| CLAUDIA CUTHBERT | | Address on File | | | | | | |
| CLAUDIA KEITH | | Address on File | | | | | | |
| CLAUDIAS CANINE BAKERY | | 100 Four Paws Lane | | | MAUMELLE | AR | 72113 | |
| CLAUDINE TIERNO | | Address on File | | | | | | |
| Claudio, Chaylin | | Address on File | | | | | | |
| Claudio, Ivan-Gabriel | | Address on File | | | | | | |
| Claudio, Lineika | | Address on File | | | | | | |
| Claudio, Naadir | | Address on File | | | | | | |
| Clausen, Barbara | | Address on File | | | | | | |
| Clauson, Steven | | Address on File | | | | | | |
| CLAUTIERE VINEYARD | | 1340 PENMAN SPRINGS RD | | | PASO ROBLES | CA | 93446 | |
| Clavell, Henry | | Address on File | | | | | | |
| CLAVERACH VINEYARD & WINERY | | 568 S LEWIS RD | | | EUREKA | MO | 63025-2502 | |
| CLAY COMPANY | | TOTE AND ABLE | 3345 INDUSTRIAL DRIVE STE 16 | | SANTA ROSA | CA | 95403 | |
| CLAY COUNTY BCC | | FINANCE DEPT. | PO BOX 988 | | GREEN COVE SPRINGS | FL | 32043 | |
| CLAY COUNTY UTILITY AUTHORITY | | 3176 OLD JENNINGS RD. | | | MIDDLEBURG | FL | 32068-3907 | |
| CLAY ELECTRIC COOPERATIVE INC. | | 734 BLANDING BLVD. | | | ORANGE PARK | FL | 32065 | |
| CLAY PELO | | Address on File | | | | | | |
| Clay, Jerome | | Address on File | | | | | | |
| Clay, Mariah | | Address on File | | | | | | |
| Clay, Trayvian | | Address on File | | | | | | |
| CLAYS ELECTRIC INC. | | 12247 LESLEY RD.S.E. | | | NEWARK | OH | 43056 | |
| CLAYTON DISTRIBUTING CO INC | | 4790 MENDEL CT S.W. | | | ATLANTA | GA | 30336 | |
| CLAYTON GROUP SERVICESINC. | | DEPT.#187201 | PO BOX 67000 | | DETROIT | MI | 48267-1872 | |
| CLAYTON PLUMBERS | | 2023 WESTWOOD BLVD. | | | LOS ANGELES | CA | 90025 | |
| Clayton, Abigail | | Address on File | | | | | | |
| CLC DATA SYSTEMS | | 417 W FOOTHILL BLVD STE B414 | | | GLENDORA | CA | 91741 | |
| CLEAN & CLEAR WINDOW CLEANING | | P.O. BOX 2423 | | | APPLE VALLEY | CA | 92307 | |
| CLEAN BEAN SOAPS LLC | | 3 HOBBES CT | | | MEDFORD | NJ | 08055 | |
| CLEAN CONTROL CORPORATION | | PO BOX 890150 | | | CHARLOTTE | NC | 28289 | |
| CLEAN EARTH ENVIRONMENTAL | ASHLEY WILLIAMS | SOLUTIONS INC | 29338 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | |
| CLEAN EARTH ENVIRONMENTAL SVC. | | 5189 KING HIGHWAY | | | KALAMAZOO | MI | 49048 | |
| CLEAN HARBORS ENV SVCS INC | | PO BOX 734867 | | | DALLAS | TX | 75373-4867 | |
| CLEAN PORTABLE RESTROOMS | | P.O. BOX 9 | | | WEST BRIDGEWATER | MA | 02379 | |
| CLEAN START OF ROCHESTER | | 2114 ARLEN COURT SW | | | ROCHESTER | MN | 55902 | |
| CLEANER SOLUTIONS LLC | | 38 WOODLAND AVE | | | FRANKLINVILLE | NJ | 08322 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

196 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEAN-RITE CLEANING CO. | | 3710 BOATMANS PT. | | | BELLEVILLE | IL | 62221 | |
| CLEANSCAPES | | PO BOX 34260 | | | SEATTLE | WA | 98124-1260 | |
| CLEANSPRIED | | 1421 EAST 26TH STREET | | | BROOKLYN | NY | 11210 | |
| CLEANTELL JANITORIAL SERVICE | | 2019 SARAH DRIVE | | | PINOLE | CA | 94564 | |
| CLEAR CHANNEL BROADCASTING INC | | PO BOX 847344 | | | DALLAS | TX | 75284-7344 | |
| CLEAR CHANNEL COMM. | | WMZO INC. | P.O. BOX 79490 | | BALTIMORE | MD | 21279 | |
| CLEAR CHANNEL OUTDOOR INC | | PO BOX 402379 | | | Atlanta | GA | 30384-2379 | |
| CLEAR CHANNEL TRAFFIC | | FILE# 56882 | | | LOS ANGELES | CA | 90074 | |
| CLEAR CHOICE WINDOW CLEANING | | 1368 SHENANDOAH CT. | | | INDEPENDENCE | KY | 41051 | |
| CLEAR CREEK ISD TAX OFFICE | | PO BOX 650395 | | | DALLAS | TX | 75265-0395 | |
| CLEAR INNOVATION LLC | | 10 WEST 33RD STREET | SUITE #516 | | NEW YORK | NY | 10001 | |
| CLEAR LAKE AREA CHAMBER OF COM | | 120 NASA PARKWAY | | | HOUSTON | TX | 77058 | |
| CLEAR LAM PACKAGING INC. | | P.O. BOX 95153 | | | CHICAGO | IL | 60694-5153 | |
| CLEAR VIEW INC. | | 3405 NW 34TH COURT | | | TOPEKA | KS | 66618-4405 | |
| CLEAR VISION II | | WINDOW CLEANING | 3323 PLD CHAPEL HILL RD. | | DURHAM | NC | 27707 | |
| CLEAR WIRELESS LLC | | 181 N. NINE MILE RD | | | PENSACOLA | FL | 32505 | |
| CLEARBRIDGE TECHNOLOGY GROUP | | 6 FORTUNE DRIVE | | | BILLERICA | MA | 01821 | |
| Clearly Agile, LLC | | PO Box 172607 | | | Tampa | FL | 33672 | |
| CLEARLY CHARLESTONINC. | | dba FISH WINDOW CLEANING | PO BOX 1211 | | MOUNT PLEASANT | SC | 29465 | |
| CLEARSOURCE | | 316 S. FRONT STREET | | | HAMBURG | PA | 19526 | |
| CLEARVIEW CLEANING CONTRACTORS | | OF BROWARD COUNTY INC. | 6440 SW 42ND ST | | DAVIE | FL | 33314 | |
| CLEARVIEW COASTAL LLC | | PO BOX 30980 | | | SAVANNAH | GA | 31410 | |
| CLEARVIEW SERVICES INC | | dba CLEARVIEW WINDOW SERVICE | PO BOX 18595 | | LONG BEACH | CA | 90807 | |
| CLEARVIEW SERVICESINC. | | 17170 JORDAN #303 | | | SELMA | TX | 78154 | |
| CLEARVIEW WINDOW CLEANING | | 452 WESTWOOD DR. | | | MARRERO | LA | 70072 | |
| CLEARVIEW WINDOW CLEANING | | 623 COUNTRY CLUB HILLS | | | WASHINGTON | MO | 63090 | |
| CLEARVIEW WINDOW CLEANING | | PO BOX 1082 | | | BILLINGS | MT | 59103 | |
| CLEARWATER EQUIPMENT | | PO BOX 117 | | | EAGLE | ID | 83616 | |
| CLEARWIRE | | CLEAR DEPT CH 14365 | | | PALATINE | IL | 60055-4365 | |
| Cleary, Breanna | | Address on File | | | | | | |
| Cleary, Lucy | | Address on File | | | | | | |
| Cleaver, Caleb | | Address on File | | | | | | |
| Cleaves, Melissa | | Address on File | | | | | | |
| Cleckner, Kylie | | Address on File | | | | | | |
| CLECO POWER LLC | | PO BOX 69000 | | | ALEXANDRIA | LA | 71306 | |
| Cleland, Mary | | Address on File | | | | | | |
| Clemat, Rebeca | | Address on File | | | | | | |
| Clemens, Judi | | Address on File | | | | | | |
| Clemens, Nicholas | | Address on File | | | | | | |
| CLEMENT PAPPAS & CO | | PO BOX 92219 | | | CLEVELAND | OH | 44193-0000 | |
| CLEMENT PAPPAS COMPANY | | ONE COLLINS DRIVE | SUITE 200 | | CARNEYS POINT | NJ | 08069 | |
| Clement, Tonji | | Address on File | | | | | | |
| Clemente, Jesse | | Address on File | | | | | | |
| Clements, Calvin | | Address on File | | | | | | |
| Clements, Michael | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

197 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clements, Ricky | | Address on File | | | | | | |
| Clemenza, Linda | | Address on File | | | | | | |
| CLEMONS COURIER SERVICE INC. | | PO BOX 6963 | | | RICHMOND | VA | 23230 | |
| Clemons, Ginger | | Address on File | | | | | | |
| Clemons, Justin | | Address on File | | | | | | |
| Clemons, Karrington | | Address on File | | | | | | |
| Clemons, Sabrina | | Address on File | | | | | | |
| Clemons, Shondra | | Address on File | | | | | | |
| CLEO COMMUNICATIONS INC. | | 4203 GALLERIA DR. | P.O. BOX 15835 | | LOVES PARK | IL | 61132-5835 | |
| CLEO INC. | | 4025 VISCOUNT AVE | | | MEMPHIS | TN | 38118-6106 | |
| CLEO LEPART | | Address on File | | | | | | |
| CLEO PACIFIC RIM LIMITED | | 10TH FLOOR MIRROR TOWER | 61 MODY RD. TST EAST | | KOWLOON | | | Hong Kong |
| CLEO WRAP - REP | | 4025 VISCOUNT AVE | | | MEMPHIS | TN | 38118-6106 | |
| CLERESTORY CONSULTING LLC | | 1740 RIDGE AVE | | | EVANSTON | IL | 60201 | |
| CLERK & RECORDERS OFFICE | | GALLATIN COUNTY | 311 W.MAINROOM 203 | | BOZEMAN | MT | 59715 | |
| CLERK OF COURT | | 200 DERBIGNY ST. | | | GRETNA | LA | 70053 | |
| CLERK OF COURT | | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| CLERK OF LEE COUNTY FL | | ADMIN BUILDING 2ND FLOOR | 2115 SECOND STREET | | FT MYERS | FL | 33901 | |
| CLERK OF THE COURT | | CLAY COUNTY | PO BOX 698 | | GREEN COVE SPRINGS | FL | 32043-0698 | |
| CLERK OF THE COURT | | ST TAMMANY PARISH | 701 N. COLUMBIA | | COVINGTON | LA | 70433-2709 | |
| CLERK OF THE STATE | | CORPORATION COMMISSION | P.O. BOX 1197 | | RICHMOND | VA | 23218-1197 | |
| CLERK OF THE SUPERIOR COURT | | PO BOX 3430 | | | MARIETTA | GA | 30061 | |
| CLERK RECORDER | | EAST WINGFIRST FLORR | 70 WEST HEDDING ST. | | SAN JOSE | CA | 95510 | |
| CLERK SUPERIOR COURT | | COUNTY OF SANTA CLARA | 126 W. CLAY ST. | | STOCKTON | CA | 95206 | |
| CLEVELAND RESEARCH COMPANY LLC | | 1375 E 9TH ST STE 2700 | | | CLEVELAND | OH | 44114 | |
| Cleveland, Bryan | | Address on File | | | | | | |
| Cleveland, Michael | | Address on File | | | | | | |
| CLEVERMADE LLC | | 2556 GATEWAY RD. | | | CARLSBAD | CA | 92009 | |
| CLICK CLACK U.S. L.L.C. (D) | | 1860 RENAISSANCE BLVD | | | STURTEVANT | WI | 53177-1743 | |
| CLICK CLACK U.S. L.L.C. (F) | | 1860 RENAISSANCE BLVD | | | STURTEVANT | WI | 53177-1743 | |
| CLICK CREATIVE GROUP INC | | 8518 AUTUMN HARVEST | | | ELLICOTT CITY | MD | 21043 | |
| CLICK DISTRIBUTING EAST | | 3808 N SULLIVAN RD. | BLDG 12 SUITE F | | SPOKANE VALLEY | WA | 99216 | |
| CLICK MODEL MANAGEMENT INC. | | 129 WEST 27TH STREET | 12TH FLOOR | | NEW YORK | NY | 10001 | |
| CLICK WHOLESALE DISTRIBUTING | | 2228 1ST AVE STE B | | | SEATTLE | WA | 98121-1615 | |
| CLICKTAIL | | LEVEL 7 PARKVIEW CENTRE | 7 LAU LI STREET TIN HAU | | CAUSEWAY BAY | | | Hong Kong |
| CLIENTELE PRODUCTS GROUP | | EPICOR SOFTWARE CORPORATION | 8100 SW NYBERG ROAD | | TUALATIN | OR | 97062 | |
| CLIF BAR INC. | | 1610 FIFTH ST | | | BERKELEY | CA | 94710-1715 | |
| C-LIFE GROUP LTD | | 1385 BROADWAY SUITE 300 | | | NEW YORK | NY | 10018 | |
| CLIFF EINSTEIN | | Address on File | | | | | | |
| CLIFF EINSTEIN | | Address on File | | | | | | |
| CLIFFORD R KING | | Address on File | | | | | | |
| CLIMATE INSULATING PRODUCTS | | 5927 ANSON DRIVE | | | SANTA ROSA | CA | 95409 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

198 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cline, Mariann | | Address on File | | | | | | |
| CLINICAL HEALTH APPRAISALS | | 9312 CANDALERO CT | | | ELK GROVE | CA | 95758 | |
| CLINTON GLOBAL INITIATIVE | | ACCOUNTING DEPT | 610 PRESIDENT CLINTON AVENUE | | LITTLE ROCK | AR | 72201 | |
| CLINTON MARTIN & SON PLUMBING | | 2440 CHATHAM ROAD | | | AURORA | IL | 60506 | |
| CLIPPER MILL INC | | 404 TALBERT ST | | | DALY CITY | CA | 94104 | |
| Clobridge, Teresa | | Address on File | | | | | | |
| Cloninger, Thomas | | Address on File | | | | | | |
| CLOUD NINE TEXTILES CO., LTD | | 4B, NO.97, CHANGSHOU ROAD, | PUTUO DISTRICT | | SHANGHAI CHN | Shanghai | 200060 | China |
| CLOUD NINE TEXTILES/VICTORIA | | 5901 WEST SIDE AVE, 6TH FL | | | NORTH BERGEN | NJ | 07047 | |
| CLOUD STAR CORPORATION | | PO BOX 14437 | | | SAN LUIS OBISPO | CA | 93406 | |
| CLOUDABILITY INC | | 334 NW 11TH AVE | | | PORTLAND | OR | 97209 | |
| Clough, Andrew | | Address on File | | | | | | |
| Clough, Cote | | Address on File | | | | | | |
| Clough, Dale | | Address on File | | | | | | |
| Clow, Connie | | Address on File | | | | | | |
| CLPF-CC PAVILION LP | | ENTITY #198601 | PO BOX 30315 | | NEW YORK | NY | 10087-0315 | |
| CLPF-PROMENADE LP | | PO BOX 100600 | | | PASADENA | CA | 91189-0001 | |
| CLS BRANDS LLC | LILIANA CRUZ | 625 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CLUB COFFEE LP | | 55 CARRIER DR | | | TORONTO | ON | M9W 5V9 | Canada |
| CLYDE GEORGE | | Address on File | | | | | | |
| CM COFFEE PRODUCTS LLC | AMBER HALLQUIST | 7606 INDUSTRIAL CT | | | SPRING GROVE | IL | 60081 | |
| CMA CGM AMERICA, LLC | | 5701 LAKE WRIGHT DRIVE | | | NORFOLK | VA | 23502 | |
| CMA-CGM (AMERICA) LLC | | 4 QUAI DARENO | | | 13002 MARSEILLE | | | France |
| CMD Technology Management Consulting | | 2603 Valley Road | | | Jamison | PA | 18929 | |
| CMG DESIGN INC | | 500 S RAYMOND AVE | | | PASADENA | CA | 91105 | |
| CMI SERVICE | | P.O. BOX 29173 | 2521 FABENS RD. | | DALLAS | TX | 75229 | |
| CMSS ARCHITECTS P.C. | | 5041 CORPORATE WOODS DR. #200 | | | VIRGINIA BEACH | VA | 23462 | |
| C-N-C- CLEAN CO | | 9356 DECAMP DR. | | | LA MESA | CA | 91942 | |
| CNR ENTERPRISES LLC | | DBA FURNITURE MEDIC BY CNR | 632 MATSONIA DRIVE | | FOSTER CITY | CA | 94404 | |
| CNS - THIS WEEK | | PO BOX 341890 | | | COLUMBUS | OH | 43234 | |
| Coach, Andre | | Address on File | | | | | | |
| COACHELLA VALLEY WATER DIST. | | P.O. BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| Coady, Drew | | Address on File | | | | | | |
| Coalley, Shawn | | Address on File | | | | | | |
| Coar, Kyra | | Address on File | | | | | | |
| COARA ITALIA SPA (FX) | | VIA G. FERRARIS 204/208 | | | 52100 AREZZO AG | | | Italy |
| COAST LOCK & KEY | | 455 CANYON DEL REY BLVD.#345 | | | MONTEREY | CA | 93940 | |
| COAST LOCK & SAFE INC | | 345 SOQUEL AVENUE | | | SANTA CRUZ | CA | 95062 | |
| COAST RANGE BREWING COMPANY | | 7050 MONTEREY STREET | | | GILROY | CA | 95020 | |
| COAST TO COAST | | 1058 PACIFIC STREET | | | BROOKLYN | NY | 11238 | |
| COAST TO COAST COMPUTER | | PRODUCTS | P.O. BOX 2418 | | NORTH HILLS | CA | 91393-2418 | |
| COAST TO COAST COMPUTER PROD | | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063 | |
| COAST TO COAST FIXTURING INC | | 200 4TH STREET | OAKLAND | | Dalton | GA | 30720 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

199 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COAST TO COAST SHIPPERS INC. | | 285 LOMBARDY STREET | | | BROOKLYN | NY | 11222 | |
| COAST WEEKLY | | 668 WILLIAMS AVE | | | SEASIDE | CA | 93955 | |
| COASTAL BEVERAGE COMPANY | | 301 HARLEY RD | | | WILMINGTON | NC | 28405-3635 | |
| COASTAL BEVERAGE LTD | | 4747 PROGRESS AVE | | | NAPLES | FL | 34104 | |
| COASTAL BEVERAGES INC. | | 75 SAKATA LANE | | | WATSONVILLE | CA | 95076 | |
| COASTAL CHARMS | | 12 SUMMIT LANE | | | EAST FALMOUTH | MA | 02536 | |
| COASTAL COCKTAILS INC DBA MODERN GOURMET FOODS INC | HEIDI LIESENFELT | 1920 East Deere Ave | | | Santa Ana | CA | 92705 | |
| Coastal Construction Corporation | ANDREW PUJALTE | 17 Railroad Ave. | | | Duxbury | MA | 02332 | |
| COASTAL LIGHTING & SUPPLY | | 1020 EXECUTIVE BLVD. | | | CHESAPEAKE | VA | 23320 | |
| COASTAL LIVING | | 2100 LAKESHORE DRIVE | | | BIRMINGHAM | AL | 35209 | |
| COASTAL MAINE POPCORN CO | | PO BOX 453 | 15 TOWNSEND AVE | | BOOTHBAY HARBOR | ME | 04538 | |
| Coastal One Properties LLC | Blake Thompson | PO Box 3263 | | | Rehoboth Beach | DE | 19971 | |
| Coastal One Properties LLC | | PO box 3263 | | | Rehoboth Beach | DE | 19971 | |
| COASTAL PLUMBING & MECHANICAL | | 950 COMMERCIAL BLVD. | | | NAPLES | FL | 34104-4724 | |
| COASTAL WINE & BEVERAGE | | 4451 DORCHESTER RD | | | NORTH CHARLESTON | SC | 29405-6848 | |
| COASTAL WOOD COMPANY | | 3 COREY LANE | | | NIANTIC | CT | 06357 | |
| COASTER FURNITURE | | PO BOX 844070 | | | LOS ANGELES | CA | 90084 | |
| Coates, Madasun | | Address on File | | | | | | |
| Coats, Ummi | | Address on File | | | | | | |
| COBA | | PO BOX 40398 | | | PASADENA | CA | 91114 | |
| COBB CHAMBER OF COMMERCE | | PO BOX 671868 | | | MARIETTA | GA | 30006-0032 | |
| COBB CNTY BUSINESS LICENSE DIV | | P.O. BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY ALARM PROGRAM | | PO BOX 743626 | | | ATLANTA | GA | 30374-3626 | |
| COBB COUNTY BUSINESS LIC DIV | | PO Box 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY TAX COMMISSIONER | | Cobb County Tax Commissioner | PO Box 100127 | | MARIETTA | GA | 30061-7027 | |
| COBB COUNTY TAX COMMISSIONER | | P.O. BOX 100127 | | | MARIETTA | GA | 30061-7027 | |
| COBB COUNTY WATER DEPT | | Cobb County Water System | PO Box 580440 | | Charlotte | NC | 28258-0440 | |
| COBB EMC | | PO BOX 745711 | | | Atlanta | GA | 30374-5711 | |
| COBB SUPERIOR COURT | | COURT DIVISION | P.O. BOX 3370 | | MARIETTA | GA | 30061 | |
| Cobb, Aaron | | Address on File | | | | | | |
| Cobb, Michael | | Address on File | | | | | | |
| COBBLE HILL LEASING | | P. O. BOX 836 | | | MILTON | VT | 05468 | |
| COBBLEKIT CREATIONS LTD | | 51 PRINCESS MARGARET BLVD | | | TORONTO | ON | M9A 1Z7 | Canada |
| COBBLESTONE BRIDGE | | 32007 64TH AVENUE | PO BOX 61 | | CANNON FALLS | MN | 55009 | |
| COBBLESTONE CELLARS INC | | 2810 EAST PARHAM RD | | | RICHMOND | VA | 23226 | |
| COBEL GLASS INC. | | P.O. BOX 657 | | | OAKLAND | CA | 94604 | |
| COBELL MAILING SERVICES | | P.O. BOX 893081 | | | TEMECULA | CA | 92589-3081 | |
| Cobian, Ana | | Address on File | | | | | | |
| Coblentz, Hannah | | Address on File | | | | | | |
| Cobos, David | | Address on File | | | | | | |
| COBRA RESOURCES INC. | | P.O. BOX 50208 | | | KALAMAZOO | MI | 49005-5020 | |
| COBRA TRADING CORP | GLORIA MATIAS | 230 FIFTH AVE SUITE 204 | | | NEW YORK | NY | 10001 | |
| COBRAM ESTATE | | 151 BRODERICK ROAD | | | LARA VICTORIA ACT | | 3212 | Australia |
| COCA COLA BOTTLERS SALES & | | 1615-A EMMET ST. | CHARLOTTESVILLE | | ATLANTA | GA | 30313 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

200 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCA COLA BOTTLING COMPANY UNI | JOHN MORAN | PO BOX 105637 | | | ATLANTA | GA | 30348 | |
| COCA-COLA ENTERPRISES | | 2500 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| COCCIA FORD LINCOLN | | 577 E MAIN STREET | | | WILKES-BARRE | PA | 18702 | |
| COCHRAN INC. | | PO BOX 33524 | | | SEATTLE | WA | 98133 | |
| Cochran, Shaniyah | | Address on File | | | | | | |
| COCO & GIO LLC | | 2219 COBBLESTONE | | | BRIGHTON | MI | 48114 | |
| COCO & GIO LLC | | 2219 COBBLESTONE LANE | | | BRIGHTON | MI | 48114 | |
| COCO MASUDA | | Address on File | | | | | | |
| COCOA DEVELOPMENT ASSOC.LLC | C/O GHIRARDELLI SQ.MGMT.OFFICE | 900 NORTH POINT ST.STE.100 | | | SAN FRANCISCO | CA | 94109 | |
| COCOA DEVELOPMENT RETAIL LLC | | 4545 CANAL AVE. | SW GRANDVILLE | | SAN FRANCISCO | CA | 94109 | |
| COCOBEAN INC. | | 1320 RIDGE ROAD | | | LONGWOOD | FL | 32750 | |
| COCONINO COUNTY | | ENVIRONMENTAL SERVICES | 2500 NORTH FORT VALLEY RD.#1 | | FLAGSTAFF | AZ | 86001 | |
| Coconut Point Town Center, LLC | | 23106 Fashion Drive | Suite 107 | | Estero | FL | 33928 | |
| Coconut Point Town Center, LLC | | 23106 Fashion Drive | Suuite 107 | | Estero | FL | 33928 | |
| COCONUT POINT TOWN CENTERLLC | | PO BOX 643913 | | | PITTSBURGH | PA | 15264-3913 | |
| COCOS COFFEE LLC | | 132 SOUTH ROAD | | | EAST KINGSTON | NH | 03827 | |
| Cocroft, Lougenia | | Address on File | | | | | | |
| CODA RESOURCES | | 100 MATAWAN ROAD SUITE 300 | | | MATAWAN | NJ | 07747 | |
| Coda, Ryan | | Address on File | | | | | | |
| CODE CONSULTANTS INCORPORATED | | 2043 WOODLAND PKWY | SUITE # 300 | | ST LOUIS | MO | 63146-4136 | |
| CODE RED TRADING LLC | CRYSTAL WILLIAMS | 15 west 34th street | 4th floor | | New York | NY | 10001 | |
| CODEBROKER LLC | DAN SLAVIN | 464 COMMON STREET STE 204 | | | BELMONT | MA | 02478 | |
| CODERA WINE GROUP | | P.O. BOX 43 | | | GRATON | CA | 95444 | |
| CODESA SRL | | COMPAGNIA DEI SAPORI | STRADA CEBROSA 25 | | 10036 SEITIMO TORINESE AG | | | Italy |
| CODEWORK INC. | | 126 WINDANCE CRESENT | | | KANATA | ON | K2W 0A7 | Canada |
| CODIE WILLETE | | Address on File | | | | | | |
| Codispoti, Susan | | Address on File | | | | | | |
| CODY BUILDERS INC. | | 278 HARBOR BLVD. | | | BELMONT | CA | 94002 | |
| CODY D.RADEMACHER | | Address on File | | | | | | |
| CODY KRAMER IMPORTS | | 225 NORTH ROUTE 303 | SUITE 101 | | CONGERS | NY | 10920 | |
| CODY NAPIER | | Address on File | | | | | | |
| Cody, Elizabeth | | Address on File | | | | | | |
| Cody, Jahwan | | Address on File | | | | | | |
| Coe, Katrina | | Address on File | | | | | | |
| CO-EDIKIT | | PO BOX 1753 | | | LAKELAND | FL | 33802 | |
| Coelho, Joseph | | Address on File | | | | | | |
| COELIMA INDUSTRIAS TEXTEIS SA | | RUA DO TRABALHADOR TEXTIL 426 | | | 4839-020 PEVIDEM-GUIMARAES | | | Portugal |
| Coello, Tom | | Address on File | | | | | | |
| COEXS LLC | | 22 PARSONAGE STREET | SUITE 154 | | PROVIDENCE | RI | 02903 | |
| COFFAROS BAKING COMPANY | | 1812 B STREET NW #120 | | | AUBURN | WA | 98001 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

201 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFFEE & CUISINE | | 1306 WESTERN AVE. STE.406 | | | SEATTLE | WA | 98101-9914 | |
| COFFEE BEAN INTERNATIONAL | | 9120 NE ALDERWOOD ROAD | | | PORTLAND | OR | 97220 | |
| COFFEE INDUSTRIES LTD. | | 17 BARBADOS AVENUE KINGSTON 5 | | | KINGSTON | | | Jamaica |
| COFFEE JOURNAL | | P.O. BOX 3000 | | | DENVILLE | NJ | 07834-3000 | |
| COFFEE MECHANICS INC. | | 7083 COMMERCE CIRCLE STE.D | | | PLEASANTON | CA | 94588 | |
| COFFEE MERCHANT LIMITED | | BANK OF NORA SCOTIN BLDG. | ROAD TOWN TORTOLA | | B. VIRGIN IS. | | | British Virgin Isl |
| Coffey, Aniya | | Address on File | | | | | | |
| Coffey, Debra | | Address on File | | | | | | |
| Coffey, Katherine | | Address on File | | | | | | |
| Coffey, Kelly | | Address on File | | | | | | |
| Coffey, Somali | | Address on File | | | | | | |
| COFFEYS LOCKSHOP INC. | | 9509 WARWICK BLVD. | | | NEWPORT NEWS | VA | 23601 | |
| Cofone, Mark | | Address on File | | | | | | |
| COFRESH SNACK FOODS | | EASTFIELD ENTERPRISE PARK | 13-39 LEWISHER ROAD | | LEICESTER | | LE4 9LR | United Kingdom |
| Cogliano, Michael | | Address on File | | | | | | |
| COGNIZANT TECHNOLOGY SOLUTIONS | | 211 QUALITY CIRCLE | | | COLLEGE STATION | TX | 77845 | |
| Cohall, Jerome | | Address on File | | | | | | |
| COHELAN KHOURY & SINGER | | 605 C STREETSTE.200 | | | SAN DIEGO | CA | 92101 | |
| Cohen, Christine | | Address on File | | | | | | |
| Cohen, Esther | | Address on File | | | | | | |
| Cohen, Maeve | | Address on File | | | | | | |
| Cohen, Rebecca | | Address on File | | | | | | |
| Cohen, Tiana | | Address on File | | | | | | |
| COHESIVE NETWORK SYSTEMS | | 1605 SCHOOL STREET 2ND FLOOR | | | MORAGA | CA | 94556 | |
| COH-MAC DESIGN LLC | | 23 DILLINGHAM WAY | | | PLYMOUTH | MA | 02360 | |
| COISSER S.A.C. | | AV. BENAVIDES 3561 INT 2 | URB. HIGUERETA SURCO | | LIMA | Ucayali | 33 | Peru |
| COIT SERVICES INC | ATTN A/R DEPT | 897 HINCKLEY ROAD | | | BURLINGAME | CA | 94010-1502 | |
| Cola, Jesse | | Address on File | | | | | | |
| Colaneri, Joann | | Address on File | | | | | | |
| Colavecchio, Anthony | | Address on File | | | | | | |
| COLAVITA USA | | 1 RUNYONS LANE | | | EDISON | NJ | 08817 | |
| COLAVITA USA LLC | | 1 RUNYONS LANE | | | EDISON | NJ | 08817 | |
| Colbath, Shila | | Address on File | | | | | | |
| Colbert, Kyla | | Address on File | | | | | | |
| Colbert, Sean | | Address on File | | | | | | |
| COLBY F.SILON | | Address on File | | | | | | |
| COLDWELL BANKER | | REAL ESTATE SERVICE LLC | 1 CAMPUS DRIVE | | PARSIPPANY | NJ | 07054 | |
| COLE BROS | | PO BOX 1244 | | | PERU | IN | 46970 | |
| COLE C+ LA QUINTA CA LLC | | 2140 VISTA WAY | OCEANSIDE | | PHOENIX | AZ | 85016 | |
| COLE MT UTICA MI LLC | | 2555 EAST CAMELBACK ROAD | SUITE 400 | | PHOENOX | AZ | 85016 | |
| COLE MT WHITTIER CA LP | | 2555 E.CAMELBACK RD.STE.400 | | | PHOENIX | AZ | 85016 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

202 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE MT WINTER GARDEN FLLLC | c/o COLE REALTY ADVISORSINC. | 3251 DANIELS RD.STE.130 | | | WINTER GARDEN | FL | 34787 | |
| COLE OPERATING PARTNERSHIP IV | | COLE ST KANSAS CITY MO LLC | 2325 E CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | |
| Cole, Abigail | | Address on File | | | | | | |
| Cole, John | | Address on File | | | | | | |
| Cole, Kimberly Ann | | Address on File | | | | | | |
| Cole, Lisa | | Address on File | | | | | | |
| Cole, Madison | | Address on File | | | | | | |
| Colegrove, Mathew | | Address on File | | | | | | |
| COLEMAN COMPANY INC. | | 5550 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Coleman- Menezes, June | | Address on File | | | | | | |
| COLEMAN MERCHANT LOCKBOX | | 5550 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Coleman, Ashlyn | | Address on File | | | | | | |
| Coleman, Barbara | | Address on File | | | | | | |
| Coleman, Chazani | | Address on File | | | | | | |
| Coleman, Jared | | Address on File | | | | | | |
| Coleman, Jordan | | Address on File | | | | | | |
| Coleman, Jordan | | Address on File | | | | | | |
| Coleman, Kaylyn | | Address on File | | | | | | |
| Coleman, Kelli | | Address on File | | | | | | |
| Coleman, Kyle | | Address on File | | | | | | |
| Coleman, Linda | | Address on File | | | | | | |
| Coleman, Raven | | Address on File | | | | | | |
| Coleman, Sandy | | PO Box 38 | | | Hyde Park | NY | 12538 | |
| Coleman, Stephanie | | Address on File | | | | | | |
| Colemon, Sepia | | Address on File | | | | | | |
| COLES TRADITIONAL FOODS LTD | | 423 WESTLAKE CTR. | DALY CITY | | ESSEX | | CB10 1PG | United Kingdom |
| Coles, Aaliyah | | Address on File | | | | | | |
| COLESCHOTZBERNSTEIN MEISEL | | FORMAN & LEONARD PA | COURT PLAZA N. P.O. BOX 800 | | HACKENSACK | NJ | 76020800 | |
| Coletti, Andrew | | Address on File | | | | | | |
| COLEWILLAIDAN LLC | C/O P2BINVESTOR INC | PO BOX 173939 | | | DENVER | CO | 80217 | |
| COLGATE-PALMOLIVE COMPANY | | P.O.BOX 2092 | COLLECTIONS CENTER | | CHICAGO | IL | 60693 | |
| COLIN M.MOEN | | Address on File | | | | | | |
| COLIN MURPHY | | Address on File | | | | | | |
| COLIN PENDLETON | | Address on File | | | | | | |
| COLIN ROSS TAIWAN INC. | | 7FL NO.61 CHOWTZE ST | NEI-DISTRICT | Changhua County | TAIPEI | | 114 | Taiwan |
| Colin, Antonio | | Address on File | | | | | | |
| Colindres, Carlos | | Address on File | | | | | | |
| COLLABERA INC | | 25 AIRPORT ROAD | | | MORRISTOWN | NJ | 07960 | |
| Collazo, Chastity | | Address on File | | | | | | |
| Collazo, Iris | | Address on File | | | | | | |
| COLLECTION BUREAU OF AMERICA | | PO BOX 5013 | | | HAYWARD | CA | 94540-5013 | |
| COLLECTION XIIX LTD | | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| COLLECTOR OF REVENUE | | DEPT. OF REVENUE/DIV OF ASSESS | 41 SOUTH CENTRAL AVE. | | CLAYTON | MO | 63105 | |
| COLLEEN ANDREWS | | Address on File | | | | | | |
| COLLEEN CAVANUGH | | Address on File | | | | | | |
| COLLEEN HOPE LINNELL | | Address on File | | | | | | |
| Colleen S. Brewer | | Address on File | | | | | | |
| COLLEEN SOLLARS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

203 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEEN T MRUZIK | | Address on File | | | | | | |
| COLLEGE FASHIONISTA LLC | | 1175 CORPORATE WOODS PKWY | SUITE # 280 | | VERNON HILLS | IL | 60061 | |
| College of Agriculture Food and Environment | | Office of State Entomologist | S-225 Ag North | | Lexington | KY | 40546-0091 | |
| COLLEGE TOWN SIDING & GLASS | | 67 CENTRAL SQUARE | | | BRIDGEWATER | MA | 02324 | |
| Collesei, Linda | | Address on File | | | | | | |
| Collesei, Linda Maria | | Address on File | | | | | | |
| Collet, Andrew | | Address on File | | | | | | |
| Collett, Joseph | | Address on File | | | | | | |
| Colletti, Jane | | Address on File | | | | | | |
| Colley, Maggie | | Address on File | | | | | | |
| Colley, Maggie Grace | | Address on File | | | | | | |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N. HORSESHOE DRIVE | | | NAPLES | FL | 34104 | |
| COLLIER FIRE & SAFETY CO.INC. | | PO BOX 53084 | | | BATON ROUGE | LA | 70892 | |
| COLLIERS INTERNATIONAL | | CORP.SERVICE GROUP | 301 UNIVERSITY AVE.STE.100 | | SACRAMENTO | CA | 95825 | |
| COLLIERVILLE | CHAMBER OF COMMERCE | 101 WALNUT STREET | | | COLLIERVILLE | TN | 38017 | |
| COLLIN R.WILLARDSON | | Address on File | | | | | | |
| COLLINS CO. LTD. | | 201 TUNG HWA N. RD. | TAIPEI | | Changhua County 10544 | | | Taiwan |
| COLLINS PAINTING & DESIGN LLC | | 7817 HONEYWELL DR | | | FORT WAYNE | IN | 46825 | |
| COLLINS SIGNS INC. | | P.O. BOX 830674 | | | BIRMINGHAM | AL | 35283-0674 | |
| Collins, Alexis | | Address on File | | | | | | |
| Collins, Andrew | | Address on File | | | | | | |
| Collins, Christina K | | Address on File | | | | | | |
| Collins, Chrystalynn | | Address on File | | | | | | |
| Collins, Crystal | | Address on File | | | | | | |
| Collins, Diana | | Address on File | | | | | | |
| Collins, Ellen | | Address on File | | | | | | |
| Collins, Ieisha | | Address on File | | | | | | |
| Collins, Jacqueline | | Address on File | | | | | | |
| Collins, Joshua | | Address on File | | | | | | |
| Collins, Kara | | Address on File | | | | | | |
| Collins, Lael | | Address on File | | | | | | |
| Collins, Michelle | | Address on File | | | | | | |
| Collins, Pamela | | Address on File | | | | | | |
| Collins, Richard | | Address on File | | | | | | |
| Collins, Seth | | Address on File | | | | | | |
| Collins, Summer | | Address on File | | | | | | |
| Collins, Victoria | | Address on File | | | | | | |
| Collins, Virginia | | Address on File | | | | | | |
| Collister, Laura | | Address on File | | | | | | |
| COLMAR BELTING CO. INC. | | 66 HOLTON STREET | | | WOBURN | MA | 01801 | |
| COLOMBINA CANDY COMPANY INC | | PO BOX 28645 | | | NEW YORK | NY | 10087-8645 | |
| Colombo, Evelyn | | Address on File | | | | | | |
| Colombo, Kelly | | Address on File | | | | | | |
| Colon Jr., Leonardo | | Address on File | | | | | | |
| Colon Quiroz, Angel | | Address on File | | | | | | |
| Colon Ramos, Mikayla | | Address on File | | | | | | |
| Colon, Adrian | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

204 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colon, Alessandra | | Address on File | | | | | | |
| Colon, Christopher | | Address on File | | | | | | |
| Colon, Cinthia | | Address on File | | | | | | |
| Colon, Cristian | | Address on File | | | | | | |
| Colon, Elva | | Address on File | | | | | | |
| Colon, Emily Lauren | | Address on File | | | | | | |
| Colon, Eneida | | Address on File | | | | | | |
| Colon, Enrique | | Address on File | | | | | | |
| Colon, Gilberto | | Address on File | | | | | | |
| Colon, Iliana | | Address on File | | | | | | |
| Colon, Jennifer | | Address on File | | | | | | |
| Colon, Jerell | | Address on File | | | | | | |
| Colon, Joannie | | Address on File | | | | | | |
| Colon, Maria V | | Address on File | | | | | | |
| Colon, Ramon | | Address on File | | | | | | |
| Colon, Susie | | Address on File | | | | | | |
| Colon, Taysha | | Address on File | | | | | | |
| Colon, Tyanna | | Address on File | | | | | | |
| Colon, Yadira | | Address on File | | | | | | |
| Colon, Yuddy | | Address on File | | | | | | |
| COLONIAL FORD INC. | | 147 SAMOSET STREET | | | PLYMOUTH | MA | 23600000 | |
| COLONIAL FREIGHT SYSTEMS INC. | | P.O. BOX 22168 | | | KNOXVILLE | TN | 37933 | |
| COLONIAL HONDA OF DARTMOUTH | | 225 STATE STREET | | | NORTH DARTHMOUTH | MA | 02747 | |
| COLONIAL PARKING INC | | 1050 THOMAS JEFFERSON ST.NW | SUITE 100 | | WASHINGTON | DC | 20007 | |
| COLONIAL PARTY & EVENT RENTAL | | 2775 BOND STREET | | | ROCHESTER HILLS | MI | 48309 | |
| COLONIAL REALTY LTD.PARTNERSHP | | 2101 SIXTH AVE.NORTHSTE.750 | | | BIRMINGHAM | AL | 35203 | |
| COLONIAL WEBB CONTRACTORS | | 2820 ACKLEY AVENUE | | | RICHMOND | VA | 23228 | |
| COLONIALWEBB CONTRACTORS CO | | 2820 ACKLEY AVENUE | | | RICHMOND | VA | 23228 | |
| Colon-Rodriguez, Maira | | Address on File | | | | | | |
| COLONY DISPLAY SYSTEMS MFG. | | 2500 GALVIN DRIVE | | | ELGIN | IL | 60124 | |
| COLONY INC | | 450 RIVER ST.BLDG.C | SANTA CRUZ | | Elgin | IL | 60124 | |
| COLOR 2000 INC. | | 1269 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| COLOR ASSOCIATION OF THE U.S. | | 315 WEST 39TH STSTUDIO 507 | | | NEW YORK | NY | 10018 | |
| COLOR SERVICE INC | | 595 MONTEREY PASS RD. | | | MONTEREY PARK | CA | 91754-2489 | |
| COLORADO BLUE FOX LLC | C/O BLUESKY MGMT.CORP | DEPT. 2054 | | | DENVER | CO | 80291-2054 | |
| COLORADO COMMERCIAL REFRIG. | | 12445 MEAD WAY | | | LITTLETON | CO | 80125 | |
| COLORADO DEPT. OF REVENUE | | SALES TAX SECTION | 1375 SHERMAN STREET | | DENVER | CO | 80261 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLORADO STRUCTURES INC. | | 540 ELKTON DR. #202 | | | COLORADO SPRINGS | CO | 80907 | |
| COLORBOK INC | | 2820 BAKER RD. | | | DEXTER | MI | 48130 | |
| COLORIAGE TEXTILE DESIGN | | MURIEL VERGER/DOMINIQUE GAUDIN | 8 QUAI ANDRE LASSAGNE | | 69001 LYON | | | France |
| COLORTONE INC. | | 2920 SEVENTH ST. | | | BERKELEY | CA | 94710 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

205 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLORZONE | | 4357 PARK ROAD | | | BENICIA | CA | 94510 | |
| COLUMBIA DISTRBTNG (SEE 15409) | | 4010 E. ALKI | | | SPOKANE | WA | 99202 | |
| COLUMBIA DISTRIBUTING CO - OR | | 6840 N. CUTTER CIRCLE | | | PORTLAND | OR | 97217 | |
| COLUMBIA DISTRIBUTING CO - WA | | 2501 E VALLEY RD | | | RENTON | WA | 98057 | |
| COLUMBIA FRAME INC. | | CADRES COLUMBIA INC. | 6251 RUE NOTRE-DAME EST. | | MONTREAL | QC | H1N 2E9 | Canada |
| Columbia Gas of Maryland - Store #7052 | | PO Box 70322 | | | Philadelphia | PA | 19176-0322 | |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| Columbia Gas of PA # 7039 | | PO BOX 70285 | | | Philadelphia | PA | 19176-0285 | |
| Columbia Gas of Virginia - Store #7078 | | P.O. BOX 70319 | | | Philidelphia | PA | 19176 | |
| COLUMBIA GROUP | | P.O. BOX 3222 | | | SARATOGA | CA | 95070-1222 | |
| COLUMBIA LIQUORS | | 8114 ZIONSVILLE ROAD | | | INDIANAPOLIS | IN | 46206 | |
| COLUMBIA MARKETING LTD | | SKY HOUSE | RAANS ROAD | | AMERSHAM BUCKS | | HP6 6JQ | United Kingdom |
| COLUMBIA TECH CENTER LLC | | PACIFIC REALTY ASSOC.LP | UNIT 37PO BOX 4800 | | PORTLAND | OR | 97208-7755 | |
| Columbia, April | | Address on File | | | | | | |
| COLUMBIAN EXPRESS SERVICESINC | | 900 HALL ST.S.W. | | | GRAND RAPIDS | MI | 49503-4887 | |
| COLUMBIAN HOME PRODUCTS | | 404 NORTH RAND ROAD | | | NORTH BARRINGTON | IL | 60010 | |
| COLUMBIAN HOME PRODUCTS LLC | | 12300 DOMINION WAY | WINDSOR | | NORTH BARRINGTON | IL | 60010 | |
| COLUMBUS CITY TREASURER | | COLUMBUS INCOME TAX DIVISION | DEPARTMENT L 1695 | | COLUMBUS | OH | 43260-1695 | |
| COLUMBUS CONSULTING INTL LLC | | DEPT 781713 | P.O. BOX 78000 | | DETROIT | MI | 48278-1713 | |
| COLUMBUS DETECTIVE AGENCY | | PO BOX 1361 | | | REYNOLDSBURG | OH | 43068 | |
| COLUMBUS DISTRIBUTING COMPANY | | 4949 FREEWAY DRIVE EAST | | | COLUMBUS | OH | 43229 | |
| COLUMBUS DISTRIBUTING INC. | | 1 HORMEL PL | | | AUSTIN | MN | 55912 | |
| COLUMBUS LINE U.S.A. INC. | | 180 MONTGOMERY SUITE 1660 | | | SAN FRANCISCO | CA | 94104 | |
| COLUMBUS PATRICK ELLINGTON | | Address on File | | | | | | |
| Columbus, Sarah | | Address on File | | | | | | |
| COLUMN TECHNOLOGIES INC | | 1400 OPUS PLACE SUITE 110 | | | DOWNERS GROVE | IL | 60515 | |
| Colwell, Tina | | Address on File | | | | | | |
| COLWILL & WAUD | | 45-46 CHARLOTTE RD. | | | LONDON | | EC2A 3PD | United Kingdom |
| COMBINED PRODUCTS & SVCS. INC. | | 211 WEST SEARCY ST. | | | HEBER SPRINGS | AR | 72543 | |
| COMBRICHON S.A. | | 114 ALLEE DE FORQUEVAUX | | | 1600 TREVOUX | | | France |
| Combs, Jacquelyn | | Address on File | | | | | | |
| Combs, Katelyn | | Address on File | | | | | | |
| Comcast # 0990 | | PO BOX 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast # 7016 | | PO BOX 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast # 7022 | | PO BOX 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast # 7028 | | PO BOX 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast # 7064 | | PO BOX 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast # 7074 | | PO BOX 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast # 7090 | | PO BOX 71211 | | | Charlotte | NC | 28272-1211 | |
| Comcast Business | MARTIN GREENWALD | PO Box 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| Comcast Business | | PO BOX 37601 | | | Philadelphia | PA | 19101-0601 | |
| COMCORP OF LOUISIANA | | KADN/KLAF-TV | 1500 ERASTE LANDRY RD. | | LAFAYETTE | LA | 70506 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

206 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCRAFT CO LTD | | 709/20 ONNUT 7 | SUKHUMVIT 77 ROAD SUANLUANG | | Chiang Rai | | 10250 | Thailand |
| COMDISCO/CNS | | 7145 COLLECTION CENTER | | | CHICAGO | IL | 60693 | |
| COME ALIVE ORGANICS LLC | | 888 W SANTA ANA BLVD #260 | | | SANTA ANA | CA | 92701 | |
| Come Alive Organics, LLC | | PO Box 3039 | | | Santa Ana | CA | 92703-3039 | |
| Comeau, Margaret A | | Address on File | | | | | | |
| Comeau, Michelle | | Address on File | | | | | | |
| COMER DISTRIBUTING CO INC | | 110 CARMEL RD | | | ROCK HILL | SC | 29730 | |
| COMET ELECTRIC CO. | | 1335 FULTON STREET | | | SAN FRANCISCO | CA | 94117 | |
| COMET EXPORTS | | RAM GANGA ROAD | BANGLA GAON | | MORADABAD | | 244001 | India |
| COMET SUPPLY | | 7891 CENTRAL INDUSTRIAL DR | SUITE 400 | | WEST PALM BEACH | FL | 33404-3433 | |
| COMFORT AIR INC. | | P.O. BOX 1254 | | | STOCKTON | CA | 95201 | |
| COMFORT FOODS INC | | 9900 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| COMFORT INN-AUGUSTA | | 281 CIVIC CENTER DRIVE | | | AUGUSTA | ME | 04330 | |
| COMFORT INN-ESCONDIDO/S.D. | | 1290 W. VALLEY PKWY. | | | ESCONDIDO | CA | 92029 | |
| COMFORT MASTER HAC CO.INC. | | 4539 N.SHADELAND AVE. | | | INDIANAPOLIS | IN | 46226 | |
| COMFORT SUITES BY CHOICE HOTEL | | 2427 GERMANTOWN PKWY. | | | CORDOVA | TN | 38018 | |
| COMFORTABLE PET INC | JOSEPH LORENC | 213 WEST 35TH STREET | SUITE 805 | | NEW YORK | NY | 10001 | |
| COMFORT-PEDIC MATTRESS USA | | 9080 CHARLES SMITH AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| COMIDA LOCA INC. | | 2300 BUENA VISTA SE #138 | | | ALBUQUERQUE | NM | 87106 | |
| Comithier, Shneecka | | Address on File | | | | | | |
| COMLETRIC INC | | PO BOX 656 | | | DIABLO | CA | 94528 | |
| Comm Tank Inc | | 84 New Salem Street | | | Wakefield | MA | 01880 | |
| COMM WORKS LLC | | 1405 XENIUM LANE N SUITE 120 | | | PLYMOUTH | MN | 55441 | |
| COMM. MASS - FOOD & DRUG | | PUBLIC HEALTH FOOD & DRUG | 305 SOUTH STREET | | JAMAICA PLAIN | MA | 21300000 | |
| COMMA - INACTIVE | | 294/3 DHAN MILL ROAD | CHATTAR PUR PAHADI | | NEW DELHI | | 110074 | India |
| COMMANDEUR LLC | | 11581 K TEL DR | | | MINNETONKA | MN | 55343-8845 | |
| COMMCORE CONSULTING GROUP | | TWO LAFAYETTE CENTRE | 1133 21ST ST.NW 3RD FL. | | WASHINGTON | DC | 20036 | |
| COMMEND (HK) LIMITED | | UNIT 2006A20/FCABLE TV TOWER | 9 HOI SHING ROAD TSUEN WANNT | | HONG KONG | | | Hong Kong |
| COMMERCE CONSTRUCTION CO.LP | | 13191 CROSSROADS PKWY.N.6TH FL | | | CITY OF INDUSTRY | CA | 91745-3497 | |
| COMMERCE CORP LLC | | 4660 EAST PARIS AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| COMMERCE HUB | | 255 FULLER ROAD SUITE 327 | | | ALBANY | NY | 12203 | |
| COMMERCE INSURANCE | | SUBROGATION PROCESSING AGENT | 11 GORE RD | | WEBSTER | MA | 01570 | |
| COMMERCIAL BLDGS.MAINT.INC. | | PO BOX 341160 | | | LOS ANGELES | CA | 90034-9160 | |
| COMMERCIAL DEBIT SUPPLIES | | 100 WALNUT STREET | | | CHAMPLAIN | NY | 12919 | |
| COMMERCIAL DOOR COMPANY INC | | 1374 E NINTH STREET | | | POMONA | CA | 91766 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

207 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL DOOR OF LOS ANGELES | | 901 S.GREENWOOD UNIT H | | | MONTEBELLO | CA | 90640 | |
| COMMERCIAL EL RAMANSO/BERNARDA | | CAMINO ALTO JAHUEL 381 | BUIN | | CHILE SANTIAGO | | | Chile |
| COMMERCIAL ELECTRICAL SYSTEMS | | 4415 INDEPENDENCE CT | | | SARASOTA | FL | 34234-4742 | |
| COMMERCIAL ENTRY SYSTEMS INC | | PO BOX 2456 | | | KALAMAZOO | MI | 49003 | |
| COMMERCIAL ESCROW SERVICES | | 3478 BUSKIRK AVE.STE.1032 | | | PLEASANT HILL | CA | 94523 | |
| COMMERCIAL FOOD EQUIPMENT | | 2010 E UNIVERSITY STE 23 | | | TEMPE | AZ | 85281 | |
| COMMERCIAL INVESTMEN PROP.INC. | | WHITTAKER VALLEY RIVER PARTNER | 1600 VALLEY RIVER DR.STE.160 | | EUGENE | OR | 97401 | |
| COMMERCIAL LIGHTING & SUPPLY | | 3140 W. 111TH ST. | | | CHICAGO | IL | 60655 | |
| COMMERCIAL LOCK & SAFE INC. | | 7094 MIRAMAR RD. SUITE 114 | | | SAN DIEGO | CA | 92121 | |
| COMMERCIAL POWER SWEEPING | | PO BOX 6005 | | | SUFFOLK | VA | 23433 | |
| COMMERCIAL PRESSURE WASH INC. | | PO BOX 4371 | | | MIDLOTHIAN | VA | 23112 | |
| COMMERCIAL PROPERTY MAINT. | | 7300 HOLIDAY DR.WEST | | | INDIANAPOLIS | IN | 46260 | |
| COMMERCIAL REAL ESTATE WOMEN | | 816 EAST 4TH AVE. | | | SAN MATEO | CA | 94401 | |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 1354 | | | BURBANK | CA | 91507-1354 | |
| COMMERCIAL SERVICE SYSTEMSINC | | P.O. BOX 3307 | | | VAN NUYS | CA | 91407 | |
| COMMERCIAL SERVICESINC. | | FIRE EXTINGUISHER SALES & SVC | 131 INTERNATIONAL DR. | | MORRISVILLE | NC | 27560 | |
| Commerford, Russell | | Address on File | | | | | | |
| COMMISSION JUNCTION INC | | 530 E. MONTECITO STREET #106 | | | SANTA BARBARA | CA | 93103 | |
| COMMISSIONER OF REVENUE | | CATHERINE V.ASHBY | PO BOX 7000 | | LEESBURG | VA | 20177-7000 | |
| COMMISSIONER OF REVENUE SERVIC | | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 2974 | | HARTFORD | CT | 06104 | |
| COMMON- A USERS GROUP | | PO BOX 77-52110 | | | CHICAGO | IL | 60678-2110 | |
| COMMON WEALTH OF MASSACHUSETTS | | 2200 EAST 116th ST. | CARMEL | | BOSTON | MA | 02241-3982 | |
| COMMONWEALTH BLINDS & SHADES | | 11030 - B41 RICHARDSON RD. | | | ASHLAND | VA | 23005 | |
| COMMONWEALTH BUSINESS MEDIA | | P.O. BOX 541 | | | CRANBURY | NJ | 08512-0541 | |
| COMMONWEALTH HOME FASHIONS | | 4988 SO.POWER RD. | MESA | | WILLSBORO | NY | 12996 | |
| COMMONWEALTH HOME FASHIONS | | PO BOX 10032 | 555 PATROON CREEK BLVD | | ALBANY | NY | 12206 | |
| COMMONWEALTH MARINE SURVEYORS | | PO BOX 6120 | | | CHESAPEAKE | VA | 23323 | |
| COMMONWEALTH OF MA | | DEPT OF PUBLIC HEALTH | 305 SOUTH ST. | | JAMAICA PLAIN | MA | 21300000 | |
| COMMONWEALTH OF MA | | 1 ASHBURTON PLACE | ROOM 1301 | | BOSTON | MA | 02108-1618 | |
| COMMONWEALTH OF MA | | DEPT. OF PUBLIC HEALTH | 305 SOUTH ST. | | JAMAICA PLAIN | MA | 02130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Commonwealth of MA Department of Agricultural Resources | | PO BOX 417103 | | | Boston | MA | 02241 | |
| commonwealth of Mass | | PO BOX | | | Boston | MA | 02241-7089 | |
| COMMONWEALTH OF MASS | | DIV. OF FOOD AND DRUGS | 305 SOUTH STREET | | JAMAICA PLAIN | MA | 21300000 | |
| COMMONWEALTH OF MASS | | Boiler Inspection Program | PO box 417599 | | Boston | MA | 02241-7599 | |
| COMMONWEALTH OF MASS. | | COMMISSIONS SECT./ ONE | ASHBURTON PLACE RM 1719 | | BOSTON | MA | 21080000 | |
| COMMONWEALTH OF MASSACHUSETTS | ATTN ANNUAL REPORT-AR85 | ONE ASHBURTON PLACE RM. 1717 | | | BOSTON | MA | 21081512 | |
| COMMONWEALTH OF MASSACHUSETTS | REGISTRY OF DEEDS | 90 FRONT STREET | | | WORCESTER | MA | 01608 | |
| COMMONWEALTH OF MASSACHUSETTS | | 500 NORTH BROADWAY | SUITE NO 201, P O BOX 9010 | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS | | MA DEPARTMENT OF REVENUE | P.O. BOX 7089 | | BOSTON | MA | 02241-7089 | |
| Commonwealth of Massachusetts, E-ZPass | | PO Box 847840 | | | Boston | MA | 02284-7840 | |
| COMMONWEALTH OF PA | | 45575 DULLES EASTEM PLAZA | SUITE 171 | | HARRISBURG | PA | 17110-0184 | |
| COMMONWEALTH OF PENNSYLVANIA | | PA Dept of Agr Bureau of Food | 2301 N. CAMERON STREET | | HARRISBURG | PA | 17110 | |
| Commonwealth of Pennsylvania | | PO Box 68572 | | | Harrisburg | PA | 17106-8572 | |
| COMMONWEALTH OF PENNSYLVANIA | | WORLD MARKET VIRGINIA DC - SHIRLEY T.HOLLAND COMM.PKWY. | 12300 DOMINION WAY | | HARRISBURG | PA | 17106-8572 | |
| COMMONWEALTH OF VIRGINIA | | CHARLOTTESVILLE ABC OFFICE | 900 NATURAL RESOURCES DR.#700 | | CHARLOTTESVILLE | VA | 22903 | |
| COMMONWEALTH OF VIRGINIA | | P.O. BOX 562 | | | RICHMOND | VA | 23218-0562 | |
| COMMONWEALTH SOAP & TOILETRIES | | 661 QUEQUECHAN STREET | | | FALL RIVER | MA | 02721 | |
| COMMONWEALTH STORAGE CORP. | | 324 MOORE AVENUE | | | SUFFOLK | VA | 23434 | |
| COMMONWEALTH WHOLESALE CORP | | PO BOX 636064 | | | CINCINNATI | OH | 45263 | |
| COMMS PEOPLE INC | | PO BOX 277776 | | | ATLANTA | GA | 30384 | |
| COMMUNICATION TECHNOLOGY SRVS | | 400 DONALD LYNCH BLVD | | | MARLBOROUGH | MA | 01752 | |
| COMMUNICATIONS INSTALLATION | | 3858 BAY CENTER PLACE | | | HAYWARD | CA | 94545 | |
| COMMUNICATIONS SALES DYNAM INC | | 1700 S EL CAMINO REAL STE 210 | | | SAN MATEO | CA | 94402 | |
| COMMUNITY ELECTRIC CORP. | | PO BOX 267 | | | WINDSOR | VA | 23434 | |
| COMMUNITY FOUDATION | | 200 4TH STREET | OAKLAND | | SANTA ROSA | CA | 95404 | |
| COMMUTEL | | 2014 N.SAGINAW RD.#159 | | | MIDLAND | MI | 48640 | |
| COMPACT SOLUTIONS LLC | | 200 4TH STREET | OAKLAND | | OAKBROOK TERRACE | IL | 60181 | |
| COMPACTION & RECYCLING EQUIP. | | 4410 NE 122ND STREETSTE.110 | | | PORTLAND | OR | 97230 | |
| COMPACTOR AND BALER SERVICES, INC | | PO BOX 3294 | | | ATTLEBORO | MA | 02703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPACTOR EQUIPMENT | | 42636 FONTAINEBLEAU PK.LN. | | | FREMONT | CA | 94538 | |
| COMPAGNIE CARRYS COMPANY | | 4900 JEAN TALON WEST | SUITE 210 | | MONTREAL | QC | H4P 1W9 | Canada |
| COMPAGNIE DE PROVENCE MARSELLE | | 99 AVENUE DES AYGALADES | | | 13015 MARSEILLES | | | France |
| COMPAGNIE DES SALINS DU MIDI | | 865 NORTH 54TH ST. | CHANDLER | | 92115 CLICHY | | | France |
| COMPANIA ALIMENTARIA DEL SUR | | DE EUROPA S.A. | POL.IND. EL GARROTAL PARC. 39 | | 14700 PALMDELRIO CORDOBA | | | Spain |
| COMPANIA DE GALLETAS NOEL | | CARRERA 52 # 2-38 | | | MEDELLIN | | | Colombia |
| COMPANIA NACIONAL DE CHOCOLATE | | CRA. 43 #1A SUR-143 PISO 6 | | | MEDELLIN | | | Colombia |
| COMPASS EXPORTS | | 25 SHERIDAN COURT | | | SUMMERHILL ACT | | | Australia |
| Compass IT Compliance LLC | | 2 Asylum Road | | | NORTH PROVIDENCE | RI | 02904-3105 | |
| COMPASSINSIGHTS CORP | C/O HONGPEI ZHANG | 1489 ALLANMERE DR. | | | SAN RAMON | CA | 94582 | |
| COMPDATA SURVEYS | | DOLAN TECHNOLOGIES CORP | 1713 EAST 123RD STREET | | OLATHE | KS | 66061 | |
| COMPENDIUM INC - D | | 2815 EASTLAKE AVE E. | SUITE 200 | | SEATTLE | WA | 98102 | |
| COMPETITRACK INC. | | P.O. BOX 29220 | | | NEW YORK | NY | 10087-9220 | |
| COMPLETE MAC SERVICES INC. | | aka COMPLETE MAC SEMINARS | P.O. BOX 4245 | | LOUISVILLE | KY | 40204 | |
| COMPLETE SECURITY SERVICE | | P.O. BOX 566076 | | | DALLAS | TX | 75356-6076 | |
| COMPLETE STAFFING SOLUTIONS | | 33 BOSTON POST ROAD | SUITE # 240 | | MARLBORO | MA | 01752 | |
| Completo, Brian | | Address on File | | | | | | |
| COMPLIANCE TESTING SVCS INC | | P.O. BOX 715 | | | N DIGHTON | MA | 02764 | |
| COMPREHENSIVE LOSS MGMNT INC | | 15800 32ND AVE N SUITE 106 | | | MINNEAPOLIS | MN | 55447 | |
| COMPREHENSIVE SERVICES | | 135 E.ST.CHARLES RD.STE.C | | | CAROL STREAM | IL | 60188 | |
| Compton, Tony | | Address on File | | | | | | |
| COMPTROLLER OF MARYLAND | REVENUE ADMIN.DIVISION | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | P O BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | STATE OF TEXAS | P.O. BOX 13528 | | AUSTIN | TX | 78711-9939 | |
| COMPUCOM SYSTEMS INC. | | 7171 FOREST LANE | | | DALLAS | TX | 75230 | |
| COMPULAN CENTER | | 12000 FORD ROAD SUITE 110 | | | DALLAS | TX | 75234 | |
| COMPUMASTER | | P.O. BOX 2973 | | | MISSION | KS | 66201-1373 | |
| COMPUSTAR SYSTEMS INC. | | P.O. BOX 1155 | | | NIXA | MO | 65714 | |
| COMPUTER ASSOCIATES | | ONE COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11749 | |
| COMPUTER RESOURCES GROUP | | 275 BATTERY ST. STE. 800 | | | SAN FRANCISCO | CA | 94111 | |
| COMPUTER SALES INTL.INC. | | P.O. BOX 956117 | | | ST. LOUIS | MO | 63195-6117 | |
| COMPUTER SPECIALTIES INC. | | 1808 ELMWOOD DR. | | | OLDSMAR | FL | 34677 | |
| COMPUTERSHARE | | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| COMPUTERTIME INC. | | 1717 17th ST.STE.105 | | | SAN FRANCISCO | CA | 94103 | |
| COMRISE INC | | 90 WOODBRIDGE CENTER DRIVE | SUITE 360 | | WOODBRIDGE | NJ | 07095 | |
| COMSTOCK WINE & SPIRITS | | 8400 S JONES BLVD | | | LAS VEGAS | NV | 89139-6803 | |
| Comstock, Cynthia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

210 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMTEC INFORMATION SYSTEMS INC | | 30 PLAN WAY | | | WARWICK | RI | 02886 | |
| COMTECH COMMUNICATIONS | | 110 MAIN AVE. | | | SACRAMENTO | CA | 95838 | |
| CONAGRA BRANDS INC | | 11 CONAGRA DRIVE | | | OMAHA | NE | 68102 | |
| CONAGRA FOODS SALES, LLC | ADARSH MOHAPATRA | 12132 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONAIR CORPORATION | | 150 MILFORD RD | | | EAST WINDSOR | NJ | 08520-6124 | |
| CONAIR CORPORATION | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONAIR CORPORATION INC | JOAN PERRY | P O BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CONAIR HAIR | | P.O. BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| Conant, Jessica | | Address on File | | | | | | |
| CONAREE SERVICE&TRADING CO.LLC | | PO BOX 1003 | | | COLUMBIA | SC | 29202-1003 | |
| Conaway, Jessica | | Address on File | | | | | | |
| Concannon, Owen | | Address on File | | | | | | |
| CONCENTRA MEDICAL CENTER | | PO BOX 1456 | | | MARYLAND HEIGHTS | MO | 63043-0456 | |
| CONCENTRIX SOLUTIONS | | 44201 NOBEL DRIVE | | | FREMONT | CA | 94538 | |
| Concepcion, Catherine | | Address on File | | | | | | |
| Concepcion, Idalis | | Address on File | | | | | | |
| Concepcion, Nathaniel | | Address on File | | | | | | |
| CONCEPT 2000 INC | | PO BOX 2950 | | | COLUMBUS | OH | 43216-2950 | |
| CONCEPT FRUITS | | Z.A. LES PRIAUX | 1000 ROUTE DU BOURG | | 7430 VERNOSC LESANNONAY | | | France |
| CONCEPT HOUSEWARES | | DIVISION OF GROUP 5 MARKETING | 25876 THE OLD ROAD #148 | | STEVENSON RANCH | CA | 91381 | |
| CONCEPT LABORATORIES INC | | 1400 WEST WABANSIA AVE | | | CHICAGO | IL | 60622-0000 | |
| CONCEPT ORGANIZATION INC. | | 2194 PALOU AVENUE | | | SAN FRANCISCO | CA | 94124-1503 | |
| Concepts In Time | | 45 W. 36TH ST | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| CONCEPTS IN TIME LLC | | 45 WEST 36TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| CONCEPTS WEST AGENCY | | 1040 MATLEY LANE STE. 8 | | | RENO | NV | 89502-2138 | |
| CONCORD CONFECTIONS INC | | 7401 S CICERO AVE | | | CHICAGO | IL | 60629 | |
| Concord Confections, Inc. | | TRI Sales Finance, LLC | Po Box 99435 - FILE 99435 | | Chicago | IL | 60693-9435 | |
| CONCORD CONSULTANTS INC. | | 1451 W. CYPRESS CREEK ROAD | SUITE 300 | | FT. LAUDERDALE | FL | 33309 | |
| CONCORD DELIVERY SERVICE INC | | 140 MILLER PLACE | | | HICKSVILLE | NY | 11801 | |
| CONCORD FOODS INC | | 10 MINUTEMAN WAY | | | BROCKTON | MA | 24020000 | |
| CONCORD LLC | | 831-38 ROUTE 10 | | | WHIPPANY | NJ | 07981 | |
| CONCORD TECHNOLOGIES INC | | FILE 72741 | PO BOX 61000 | | SAN FRANCISCO | CA | 94161-2741 | |
| CONCORDE INN OF ROCHESTER HILL | | 1919 STAR-BATT DR. | | | ROCHESTER HILLS | MI | 48309-3727 | |
| CONCORP INTERNATIONAL B V | | DE LUND 28 | | | 5061 HW OISTERWIJK | | | Netherlands |
| CONCOURSE HOTEL | | 4300 INTERNATIONAL GATEWAY | | | COLUMBUS | OH | 43219 | |
| CONCUR TECHNOLOGIES INC | | PO BOX 7555 | | | SAN FRANCISCO | CA | 94120 | |
| Concur Technologies Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| CONDATA GLOBAL | | 9830 WEST 190TH STREET | SUITE M | | MOKENA | IL | 60448 | |
| Conde, Austin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

211 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONDOR EARTH TECHNOLOGIESINC. | | PO BOX 3905 | 21663 BRIAN LANE | | SONORA | CA | 95370 | |
| CONDOR ENTERPRISES INC. | | P.O. BOX 4273 | | | ORCHARDS | WA | 98662 | |
| CONDUCTOR INC | | 230 PARK AVENUESO.12TH FL. | | | NEW YORK | NY | 10003 | |
| CONE DISTRIBUTING INC. | | 3214 WEST THARPE STREET | | | TALLAHASSEE | FL | 32303 | |
| CONECT | | 11 MAIN STREET | # 11 | | SOUTHBOROUGH | MA | 01772 | |
| ConEdison - Store #7033 | | PO Box 1702 | | | New York | NY | 10116-1702 | |
| ConEdison # 7030 | | PO BOX 1701 | | | New York | NY | 10116-1701 | |
| CONEJO VALLEY CHAMBER OF COMM. | | 625 W. HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91360 | |
| CONEXIS | | P.O. BOX 22601 | | | DALLAS | TX | 75222-6101 | |
| CONFECTION CONNECTION - BROKER | | P.O.BOX 801953 | | | SANTA CLARITA | CA | 91380 | |
| CONFERENCECALL.COM | | PO BOX 409573 | | | ATLANTA | GA | 30384-9573 | |
| CONFERENCING ADVISORSINC. | | 34175 CAMINO CAPISTRANO#103 | | | CAPISTRANO BEACH | CA | 92624 | |
| CONFISERIE HEILEMANN GMBH | | ALPENSTRASSE 1 | | | 87789 WORINGEN | | | Germany |
| CONFISERIE VANDENBULCKE NV | | OUDE IEPERSEWEG 64 | | | 8501 HEULE | | | Belgium |
| CONFLUENCE WINE IMPORTERS | | PO BOX 15307 | | | NEWPORT BEACH | CA | 92659-5307 | |
| CONG TY TNHH NOI THAT LAP DINH/H20 | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| CONG TY TNHH NOI THAT LAP DINH/H20 | | THUA DAT SO 265, 270, TO BAN | DO SO 4, AP SUOI | | T BINH DUONG VN | Binh Duong | 820000 | Vietnam |
| CONG TY TNHH SAN FA VN/OFFICE | | 1901 S. ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| CONG TY TNHH SHUN HONG/H20 | | SO 03/DX 6-TH, TO 5,AN TAN HOA | X TAN VINH HIEP, TX TAN UYEN | | T.BINH DUONHG | | | Vietnam |
| CONG TY TNHH SHUN HONG/H20 | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| CONGAREE SERVICE & TRADING CO. | | 841 RICKENBAKER RD. | | | COLUMBIA | SC | 29205 | |
| CONIFER SPECIALTIES INC | | LOCK BOX #774183 4183 | SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| CONIFER SPECIALTIES, INC | TATYANA KOTOK | LOCK BOX #774183 | PO BOX 854183 | | Minneapolis | MN | 55485-4183 | |
| Conigliaro, Entela | | Address on File | | | | | | |
| Conimar Group, LLC dba Chop-Chop/CounterArt/Cala Home | ANNETTE EISING | PO Box 1509 | | | Ocala | FL | 34478-1509 | |
| CONJET INTERNATIONAL LTD | | THE HALLMARK BLDG SUITE 227 | OLD AIRPORT ROAD THE VALLEY | | ANGUILLA B.W.I. | | | Anguilla |
| Conklin, Andrew | | Address on File | | | | | | |
| Conklin, Dawn | | Address on File | | | | | | |
| Conley, Gary | | Address on File | | | | | | |
| Conley, Johnny | | Address on File | | | | | | |
| Conley, Katelyn | | Address on File | | | | | | |
| Conlon, Angela | | Address on File | | | | | | |
| Conlon, Timothy | | Address on File | | | | | | |
| Conly, Helena | | Address on File | | | | | | |
| Connecticut Department of Revenue Services | Department of Revenue Services | 450 Columbus Blvd., Ste 1 | | | Hartford | CT | 06103 | |
| CONNECTICUT LIGHT & POWER | | P.O. BOX 150493 | | | HARTFORD | CT | 06115 | |
| CONNECTICUT NATURAL GAS #7014 | | PO BOX 847820 | | | BOSTON | MA | 02284-7820 | |
| CONNECTIONS | | 2932 CEDARWOOD COURT | | | FULLERTON | CA | 92835 | |
| Connell, Kathleen | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

212 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connell, Nathaniel | | Address on File | | | | | | |
| Connell, Sandra | | Address on File | | | | | | |
| CONNELLY LAW OFFICES | | 2301 NORTH 30TH ST. | | | TACOMA | WA | 98403 | |
| Connelly, Barbara | | Address on File | | | | | | |
| Connelly, Benjamin | | Address on File | | | | | | |
| CONNER M. PRICE | | Address on File | | | | | | |
| CONNER VARIN PHOTOGRAPHY | | P O BOX 1975 | 11135 SAN PABLO AVE | | EL CERRITO | CA | 94530 | |
| Conner, Angela | | Address on File | | | | | | |
| Conner, Cashaani | | Address on File | | | | | | |
| Conner, Sloan | | Address on File | | | | | | |
| Connery, Susan M | | Address on File | | | | | | |
| CONNEXITY INC | | 2120 COLORADO AVE | SUITE 400 | | SANTA MONICA | CA | 90404 | |
| Connexity Inc. | | PO Box 79620 | | | City of Industry | CA | 91716 | |
| CONNEY SAFETY | | 3202 LATHAM DRIVE | | | MADISON | WI | 53744-4575 | |
| CONNIE K.MARTIN | | Address on File | | | | | | |
| CONNIE ST. AMOUR | | Address on File | | | | | | |
| CONNOISSEUR WINES | | 7510 NORTH CALDWELL AVENUE | | | NILES | IL | 60714 | |
| CONNOISSEURS GUIDE TO | | CALIFORNIA WINE | P.O. BOX V | | ALAMEDA | CA | 94501-0265 | |
| Connolly, Ann | | Address on File | | | | | | |
| Connolly, Jacqueline | | Address on File | | | | | | |
| Connolly-Watson, Margaret | | Address on File | | | | | | |
| CONNOR - SINGAPORE | | MAXWELL HOUSE 5/F08/09 | 20 MAXWELL ROAD | | SINGAPORE | | 69113 | Singapore |
| CONNOR - TURKEY | | 555 COLEMAN AVE | SAN JOSE | | 34398 ISTANBUL | | | Turkey |
| CONNOR AGENT - HONG KONG | | THE HARBOURFRONT 6/FTOWER II | 18-22 TAK FUNG STREET | | HUNG HOM KOWLOON | Beijing | | China |
| CONNOR AGENT - INDIA | | SPAZEDGE COMMERCIAL TOWER - B | 1ST FLOORSECTOR-47SOHNA ROAD | | GURGAON HARYANA | | 122002 | India |
| CONNOR AGENT - INDONESIA | | MENARA DEA II 6TH FL JL MEGA | KUNINGAN BARAT KAV E 4.3 1-2 | | JAKARTA SELATAN | | 12950 | Indonesia |
| CONNOR AGENT - KOREA | | DAEWOONG BLDG. 3F. 689-4 | YEOKSAM-DONG GANGNAM-GU | | 135-080 SEOUL | | | South Korea |
| CONNOR AGENT - MALAYSIA | | 4701 WEST FREEWAYSTE.400 | FT.WORTH | | 47400 SELANGOR, Johor | | | Malaysia |
| CONNOR AGENT - PHILIPPINES | | 9TH FLOOR UNIT B1 8 ROCKWELL | BLDG. HIDALGO DR ROCKWELL CTR | | MAKATI CITY | | 1210 | Philippines |
| CONNOR AGENT - PORTUGAL | | R. LIONESA 446 - ED C15 | | | 4465-671 LECA DO BALIO | | | Portugal |
| CONNOR AGENT - SHANGHAI | | 8/F UNITED POWER INTL PLAZA | NO.1158 JIANGNING RD. | | SHANGHAI | Beijing | 2000060 | China |
| CONNOR AGENT - TAIWAN | | 22/F NO.77 | SEC.2 DUNHUA SOUTH ROAD | Changhua County | TAIPEI | | 10681 | Taiwan |
| CONNOR AGENT - THAILAND | | C/ SANTA MARIA NO. 4 | SONSECA | | Chiang Rai | | 10500 | Thailand |
| CONNOR AGENT - VIETNAM | | 364 CONG HOA ST. (E-TOWN BLDG) | TAB BIN DISTRICT | | HO CHI MINH | Ha Tay | | Vietnam |
| CONNOR GROUP INTERNATIONAL, LLC | TAMMY SIU | 990 SO. ROCK BLVD | SUITE F | | RENO | NV | 89502 | |
| Connor, Christopher | | Address on File | | | | | | |
| CONNOR-MEXICO/GUATEMALA | | JOSE GUADALUPE ZUNO NO 2025 | COLONIA AMERICAN | Obrera | GUADALAJARA | JAL | 44160 | Mexico |
| Connors, Gregory | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

213 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connors, Jill | | Address on File | | | | | | |
| Connors, Mackenzie | | Address on File | | | | | | |
| CONQUISTADOR IMPORTERS LTD. | | 1115 HAMILTON CT | | | MENLO PARK | CA | 94025 | |
| CONRAD REPRESENTS INC. | | 2149 LYON ST. #5 | | | SAN FRANCISCO | CA | 94115 | |
| CONRAD RICE MILL | | PO BOX 10640 | | | NEW IBERIA | LA | 70562 | |
| CONRAD SCHULTE GMBH & CO. KG | | BENTELERSTRASSE 9 | | | 33397 RIETBERG | | | Germany |
| CONRAD VIANO WINERY | | 150 MORELLO AVE. | | | MARTINEZ | CA | 94553 | |
| Conrad, Mary | | Address on File | | | | | | |
| CONSECO FINANCE CORP. | | 5900 POYNER ANCHOR LANE STE121 | RALEIGH | | ST PAUL | MN | 55101-1311 | |
| CONSERV BUILDING SERVICES | EVANGELINA HART | 6354 118TH AVENUE NORTH | | | LARGO | FL | 33773 | |
| CONSERVAS ORTIZ S.A. | | Address on File | | | | | | |
| CONSERVES FERRER S.A. | | P.I. SANTA ANNA | CRTA.SANTPEDOR A NAVARCLES KM4 | | 8251 SANTPEDOR | | | Spain |
| CONSERVICE | | P.O. BOX 4718 | | | LOGAN | UT | 84323-4718 | |
| Consolati, Luke | | Address on File | | | | | | |
| Console, Emily | | Address on File | | | | | | |
| CONSOLIDATE TRANSACTION | | PROCESSING LLC | 356 GREENWOOD COURT | | VILLANOVA | PA | 19085 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED ELECTRICAL & | | MECHANICALS | 1432 KINGSLAND AVENUE | | ST LOUIS | MO | 63133 | |
| CONSOLIDATED FABRICATORS CORP. | | 14620 ARMINTA ST. | | | VAN NUYS | CA | 91402 | |
| CONSOLIDATED FIRE PROTECTION | | NATIONAL ACCOUNTS ACCOUNTS REC | 153 TECHNOLOGY DR #200 | | IRVINE | CA | 92618 | |
| CONSOLIDATED FREIGHTWAYS | | P. O. BOX 4488 | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED GRAPHIC MATERIALS | | 400-J APGAR DR. | | | SOMERSET | NJ | 08873 | |
| CONSOLIDATED THEATRES MGMT.LLC | | 5970 FAIRVIEW RD.STE.600 | | | CHARLOTTE | NC | 28210 | |
| CONSOLIDATED UTILITY DISTRICT | | OF RUTHERFORD COUNTY | P.O. BOX 249 | | MURFREESBORO | TN | 37133-0249 | |
| CONSTANCE COOPER | | Address on File | | | | | | |
| CONSTANCE WALKER | | Address on File | | | | | | |
| CONSTANTINE WINE | | 9001 MENDENHALL COURT | | | COLUMBIA | MD | 21045 | |
| Constantine, Alexis | | Address on File | | | | | | |
| Constantine, Thomas | | Address on File | | | | | | |
| CONSTELLATION NEW ENERGY INC. | | PO BOX 200187 | | | DALLAS | TX | 75320-0187 | |
| CONSTRUCTION 70 INC. | | 3113 LYNN AVE S STE 200 | | | MINNEAPOLIS | MN | 55416-4011 | |
| CONSTRUCTION PERMIT SVCS CORP | | 263 WEST 38TH STREET | SUITE 15W | | NEW YORK | NY | 10018 | |
| CONSUELO V.GONZALEZ | | Address on File | | | | | | |
| CONSULTANTS DIRECT INC. | | 490 SAN ANTONIO ROADSTE. E | | | PALO ALTO | CA | 94303 | |
| CONSUMER ELECTRONICS DISTRIB I | | 3075 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| CONSUMER LAW CENTER PLLC | | 408 WILDWOOD AVE | | | JACKSON | MI | 49201 | |
| CONSUMER MEDICAL | | 64 SCHOOSETT STREET | | | PEMBROKE | MA | 02359 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

214 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSUMER PRODUCT SUPPLIES INC | | 5820 BICKETT ST. | | | HUNTINGTON PARK | CA | 90255 | |
| CONSUMERS DISTRIBUTING CO | | 745 85TH AVE. UNIT M | | | OAKLAND | CA | 94621 | |
| Consumers Energy - #7079 | | PO Box 6091 | | | Bellmawr | NJ | 08099-6091 | |
| Consumers Energy - #7079 | | PO Box 740309 | | | Cincinnati | OH | 45274-0309 | |
| Consumers Energy - Store #7054 | | PO Box 740309 | | | Cincinnati | OH | 45274-0309 | |
| CONSUP NA INC | | 170 BEAVER BROOK ROAD | | | LINCOLN PARK | NJ | 07035 | |
| CONSUP NORTH AMERICA INC | | 170 BEAVER BROOK ROAD | | | LINCOLN PARK | NJ | 07035 | |
| Contact Inc. | | 527 West 29th Street 4th Floor | | | New York | NY | 10001 | |
| CONTACT MARKET DATA | | PO BOX 2069 | | | CHAMPLAIN | NY | 12919 | |
| CONTAINER CONNECTION | | 14575 INNOVATION DRIVE | | | RIVERSIDE | CA | 92518 | |
| CONTAINER CONTRACTINGINC. | | 855-B PARR BLVD. | | | RICHMOND | CA | 94801 | |
| CONTAINER STORAGE INC. | | 855-B-PARR BLVD. | | | RICHMOND | CA | 94801 | |
| CONTE COFFEE | | 1042 Springfield Avenue | | | New Providence | NJ | 07974 | |
| CONTE COFFEE COMPANY | | 1042 SPRINGFIELD AVENUE | | | NEW PROVIDENCE | NJ | 07974 | |
| CONTENDER BRANDS | | 5400 LAUREL SPRING PARKWAY | SUITE 303 | | SUWANEE | GA | 30024 | |
| CONTENTSTACK LLC | | 49 GEARY ST SUITE 238 | | | SAN FRANCISCO | CA | 94108 | |
| CONTEXT AMERICA INC | | 1060 MEADOWBROOK AVENUE | | | LOS ANGELES | CA | 90019 | |
| CONTI TRUCKING INC. | | P.O. BOX 30488 | | | STOCKTON | CA | 95213-0488 | |
| CONTIA LTD. | | VARNDORFSKA 337 | 190 00 PRAHA 9 | | CZECH REPUBLIC | | | Czechia |
| CONTINENAL PRODUCTS | | 1900-2000 WEST BOULEVARD | P.O. BOX 760 | | MEXICO | MO | 65265 | |
| CONTINENTAL 141 FUNDLLC | C/O CONTINENTAL PROPERTIES CO. | W134 N8675 EXECUTIVE PKWY. | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUNDLLC | | 200 4TH STREET | OAKLAND | | MILWAUKEE | WI | 53288-0248 | |
| CONTINENTAL ACCESSORY CORP | PAULA GULLO | 30 JERICHO EXECUTIVE PLAZA | SUITE 200E | | JERICHO | NY | 11753 | |
| CONTINENTAL AIRLINES | ATTN UATP DEPARTMENT | PO BOX 0201970 | | | HOUSTON | TX | 77216-1970 | |
| CONTINENTAL BEVERAGE CORP. | | 1649 SANDS PLACE SE | SUITE D | | MARIETTA | GA | 30067 | |
| CONTINENTAL CONSTRUCTION CO. | | 8120 MOORSBRIDGE ROAD | | | PORTAGE | MI | 49024-7849 | |
| CONTINENTAL DISTRIBUTION CTR. | | 1038 N. TUSTIN AVE.#201 | | | ORANGE | CA | 92867 | |
| CONTINENTAL FIRE SPRINKLER CO. | | DBA CONTINENTAL ALARM & DETECT | 4518 S 133RD STREET | | OMAHA | NE | 68137 | |
| CONTINENTAL HOME FURNISH/MAINSTREAM | | 115 NEWFIELD AVENUE | | | EDISON | NJ | 08837 | |
| CONTINENTAL MILLS | | 18125 ANDOVER PARK W | | | TUKWILA | WA | 98188-4704 | |
| CONTINENTAL MILLS INC | HEATHER CARLESON, SHER VILLA | P.O.BOX 740882 | | | LOS ANGELES | CA | 90074-0082 | |
| CONTINENTAL PACIFIC CORP. LTD. | | 152/10 SILOM ROAD | SURIYAWONGSE BANGRAK | | Chiang Rai | | | Thailand |
| CONTINENTAL RESEARCH CORP | | PO BOX 15204 | | | ST. LOUIS | MO | 63110-0204 | |
| CONTINENTAL RESOURCES INC. | | 175 MIDDLESEX TURNPIKE | | | BEDFORD | MA | 01730-9137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL VINEYARDS LLC | | dba BROKEN EARTH WINERY | 5625 HIGHWAY 46 E | | PASO ROBLES | CA | 93446 | |
| CONTINENTAL WEB PRESS INC | | 1430 INDUSTRIAL DRIVE | ATTN ACCOUNTS RERCEIVABLE | | ITASCA | IL | 60143 | |
| CONTINGENT NETWORK SERVICES | | 10008 INTERNATIONAL BLVD. | | | CINCINNATI | OH | 45246 | |
| CONTINUUM GAMES, INC. | MELISSA SCHICK | 1240 Brookville Way | Suite J | | INDIANAPOLIS | IN | 46239 | |
| CONTINUUM SALES & MARKETING | | 2 SEAVIEW BOULEVARD SUITE 202 | | | PORT WASHINGTON | NY | 11050 | |
| CONTRA COSTA COUNTY | | DEPARTMENT OF AGRICULTURE | 2366-A STANWELL CIRCLE | | CONCORD | CA | 94520-4807 | |
| CONTRA COSTA FIRE EQUIPMENT | | PO BOX 571 | | | CONCORD | CA | 94522-0571 | |
| CONTRA COSTA NEWSPAPERS | | P.O. BOX 4147 | | | WALNUT CREEK | CA | 94596-0147 | |
| CONTRA COSTA WATER DISTRICT | | P O BOX H20 | 1331 CONCORD AVE. | | CONCORD | CA | 94524-2099 | |
| CONTRACT FREIGHTERS INC. | | 4701 E. 32ND STREET | | | JOPLIN | MO | 64804 | |
| CONTRACT OFFICE GROUP INC. | | 931 CADILLAC COURT | | | MILPITAS | CA | 95035 | |
| CONTRAST INC. | | HANA FINANCIAL INC. | DEPT LA 24406 | | PASADINA | CA | 91185-4406 | |
| Contreras Sanchez, Valeskha | | Address on File | | | | | | |
| Contreras, Daiana | | Address on File | | | | | | |
| Contreras, Daniel | | Address on File | | | | | | |
| Contreras, Jesus | | Address on File | | | | | | |
| Contreras, Luis | | Address on File | | | | | | |
| Contreras, Stephanie | | Address on File | | | | | | |
| Contrino, Jade | | Address on File | | | | | | |
| CONTROL BUILDING SERVICES INC. | | 333 MEADOWLAND PARKWAY | | | SECAUCUS | NJ | 07094 | |
| Control Electrical Contracting Corp | | 85 Tompkins Street | | | Staten Island | NY | 10304 | |
| CONTROL ENGINEERING COMPANY | | DEPARTMENT 77353 | P.O. BOX 77000 | | DETROIT | MI | 48277-0353 | |
| CONTROL POINTS INC. | | 8585 N. 76TH PLACE SUITE 200 | | | MILWAUKEE | WI | 53223 | |
| CONTROL TEC INC. | | 3242 ESTHER PLACE | | | BALTIMORE | MD | 21224 | |
| CONTROL TECHNOLOGY SPECIALISTS | | 4700 NORTHGATE BLVD. | SUITE 160 | | SACRAMENTO | CA | 95834 | |
| CONVENANT TRANSPORTINC. | | PO BOX 841944 | | | DALLAS | TX | 75284-1944 | |
| Conventiontotes.com Inc | | 10463 Jefferson Blvd | | | Culver City | CA | 90232 | |
| CONVERGENCE MARKETING INC DBA | | 9557 SOUTH BLVD. | CHARLOTTE | | HANOVER | MD | 21076 | |
| CONVERGENT COMPUTING | | 1450 MARIA LANE SUITE 400 | | | WALNUT CREEK | CA | 94596 | |
| CONVEYCO TECHNOLOGIES INC | | 47 COMMERCE DRIVE | P.O. BOX 1000 | | BRISTOL | CT | 06011-1000 | |
| CONVEYERED AGGREGATE DELIVERY | | OF CALIFORNIA INC | PO BOX 932 | | LINDEN | CA | 95236 | |
| CONVEYOR & STORAGE SOLUTIONS | | 4428 GLACIER AVE | | | SAN DIEGO | CA | 92120 | |
| CONVEYOR HANDLING COMPANY INC. | | 6715 SANTA BARBARA COURT | | | ELKRIDGE | MD | 21075-5830 | |
| CON-WAY FREIGHT | | 2211 OLD EARHART RD STE 100 | | | ANN ARBOR | MI | 48105-2963 | |
| CONWAY POLICE DEPARTMENT | | P.O. BOX 538 | | | CENTER CONWAY | NH | 03813-0538 | |
| CON-WAY TRANSPORTATION SERVICE | | PO BOX 642080 | | | PITTSBURGH | PA | 15264-2080 | |
| Conway, Carys | | Address on File | | | | | | |
| Conway, Katherine | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

216 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Conway, Robert | | Address on File | | | | | | |
| Conway, Vicki | | Address on File | | | | | | |
| Coohill, Ryan | | Address on File | | | | | | |
| COOK & ROOS LLP | | 221 MAIN ST.STE.1600 | | | SAN FRANCISCO | CA | 94105 | |
| COOK AND BOARDMAN GROUP LLC | | DIV.160 | P O BOX 117343 | | ATLANTA | GA | 30368-7343 | |
| Cook, Cam | | Address on File | | | | | | |
| Cook, Catherine T | | Address on File | | | | | | |
| Cook, Christopher | | Address on File | | | | | | |
| Cook, Diamond | | Address on File | | | | | | |
| Cook, Dillon | | Address on File | | | | | | |
| Cook, Evan | | Address on File | | | | | | |
| Cook, Gloria | | Address on File | | | | | | |
| Cook, Heather | | Address on File | | | | | | |
| Cook, Isaiah | | Address on File | | | | | | |
| Cook, Janice | | P.O. Box 315 | | | South China | ME | 04358 | |
| Cook, Kathleen | | Address on File | | | | | | |
| Cook, Linda | | Address on File | | | | | | |
| Cook, Makayla | | Address on File | | | | | | |
| Cook, Michael | | Address on File | | | | | | |
| Cook, Michele | | Address on File | | | | | | |
| Cook, Morgan | | Address on File | | | | | | |
| Cook, Ruth | | Address on File | | | | | | |
| Cook, Tracey | | PO Box 6 | | | Starksboro | VT | 05487 | |
| COOKIES UNITED | DENISE LAGATTOLLA | 141 FREEMAN AVENUE | | | ISLIP | NY | 11751-0000 | |
| COOKING LIGHT | | BOX 62319 | | | TAMPA | FL | 33662-3198 | |
| COOKS BACKFLOW | | P.O. BOX 890068 | | | TEMECULA | CA | 92589 | |
| COOKS PRINTING & GRAPHICS INC | | 226 W PINE STREET | | | LODI | CA | 95240 | |
| COOLEY GODWARD KRONISH LLP | | 101 CALIFORNIA ST. 5TH FL | | | SAN FRANCISCO | CA | 94111-5800 | |
| Coolong, Tellis | | Address on File | | | | | | |
| Coolum, Timothy | | Address on File | | | | | | |
| Coon, Breana | | Address on File | | | | | | |
| Coons, Danielle M | | Address on File | | | | | | |
| COOP.VIRGEN DE LA ESPERANZASC | | AVD JUAN R JIMENEZ 141 | | | 30120 CALASPARRA | | | Spain |
| COOPER POINT LLC | | 124 W 60TH STREET | APT 34-E | | NEW YORK | NY | 10023 | |
| COOPER POINT PLAZA LLC | C/O SB MGMT. CORP. | 433 NORTH CAMDEN DR.#800 | | | BEVERLY HILLS | CA | 90210 | |
| COOPER STREET COOKIES LLC. | | 320 MARTIN STREET SUITE 100 | | | BIRMINGHAM | MI | 48009 | |
| Cooper, Amir | | Address on File | | | | | | |
| Cooper, Antwan | | Address on File | | | | | | |
| Cooper, Aricka | | Address on File | | | | | | |
| Cooper, Avie | | Address on File | | | | | | |
| Cooper, Benjamin | | Address on File | | | | | | |
| Cooper, Daniel | | Address on File | | | | | | |
| Cooper, Jeannette | | Address on File | | | | | | |
| Cooper, Logan | | Address on File | | | | | | |
| Cooper, Rosemary | | Address on File | | | | | | |
| Cooper, Teresa | | Address on File | | | | | | |
| Cooper, Yurelle | | Address on File | | | | | | |
| COOPERATIVE TECHNOLOGY OPTIONS | | 6807 FAYETTEVILLE RD.STE.114 | DURHAM | | JACKSON | NJ | 08527 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

217 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERS DIY LLC | | DBA MR. BEER | 3366 N DODGE BLVD | | TUCSON | AZ | 85716 | |
| COORS DISTRIBUTING COMPANY | | 5400 PECOS ST | | | DENVER | CO | 80221 | |
| COORS DISTRIBUTING OF FT WORTH | | P.O. BOX 162869 | | | FORT WORTH | TX | 76161 | |
| COPAP INC | | 755 BOULEVARD ST. JEAN | SUITE 305 | | POINTE-CLAIRE | QC | H9R 5M9 | Canada |
| Copas, Angela | | Address on File | | | | | | |
| Copeland, Delphine | | Address on File | | | | | | |
| Copeland, Demarcus | | Address on File | | | | | | |
| COPELANDS DRIVE-IN | | 1874 CHERRY GROVE ROAD N. | | | SUFFOLK | VA | 23432 | |
| COPELANDS SPORTS | | PO BOX 1348 | | | SAN LUIS OBISPO | CA | 93406 | |
| COPICO | | PO BOX 668 | | | SUFFOLK | VA | 23439 | |
| COPLAND TRUCKING | | COPLAND SPOTTING SERVICE | 16221 THE GLEBE LANE | | CHARLES CITY | VA | 23030 | |
| COPLEY CHICAGO NEWSPAPERS | | P.O. BOX 71581 | | | CHICAGO | IL | 60694-1581 | |
| COPLEY OHIO NEWSPAPER | | PO BOX 713180 | | | COLUMBUS | OH | 43271-3180 | |
| Copley, Bobby | | Address on File | | | | | | |
| Coppedge, Amy | | Address on File | | | | | | |
| Coppedge, Elizabeth | | Address on File | | | | | | |
| COPPENRATH FEINGEBAECK GMBH | | TELGWEG 14 | | | 49744 GEESTE/GR.HESEPE | | | Germany |
| COPPER MOON COFFEE | NATASHA DAVIES | 1503 VETERANS MEMORIAL PKWY E. | | | LAFAYETTE | IN | 47905 | |
| Copper, Adia | | Address on File | | | | | | |
| COPPERFASTEN TECHNOLOGIES | | LIMITED T/A TITANHQ | MAZARS PLACE | | SALTHILL | | H91 YFC2 | Ireland |
| Coppin Houston, Qajanese | | Address on File | | | | | | |
| Coppola, Matt | | Address on File | | | | | | |
| Coppola, Patrick | | Address on File | | | | | | |
| COPY CENTRAL | | 5901 CHRISTIE AVE.STE.501 | | | EMERYVILLE | CA | 94608 | |
| Coraci, Isabella | | Address on File | | | | | | |
| CORAL RIEF WEDDINGS&SP.EVENTS | | 302 18TH PLACE | | | SNOHOMISH | WA | 98290 | |
| CORASWORKS | | 12007 SUNRISE VALLEY DR | SUITE 285 | | RESTON | VA | 20191 | |
| Corbett, Bridget | | Address on File | | | | | | |
| Corbett, Kimberly | | Address on File | | | | | | |
| Corbett, Rhashawn | | Address on File | | | | | | |
| Corbin, Christopher | | Address on File | | | | | | |
| Corbin, Christy | | Address on File | | | | | | |
| Corbin, Olivia | | Address on File | | | | | | |
| CORBIS CORPORATION | | 13159 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| Corbman, Vanessa | | Address on File | | | | | | |
| Corcelli, Peter | | Address on File | | | | | | |
| Corchado, Jackelyn | | Address on File | | | | | | |
| Corcoran, Daniel | | Address on File | | | | | | |
| Cordeiro, Chad | | Address on File | | | | | | |
| CORDELL C.SAMUEL | | Address on File | | | | | | |
| Cordero, Eylen | | Address on File | | | | | | |
| Cordero, Jessica | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

218 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cordero, Margarita | | Address on File | | | | | | |
| Cordero, Riley | | Address on File | | | | | | |
| CORDETH M.CONSING | | Address on File | | | | | | |
| CORDOBA FOODS | | 4477 E 11 AVE | | | HIALEAH | FL | 33013 | |
| CORDON SELECTIONS | | 4136 1ST AVE S | | | SEATTLE | WA | 98134-2302 | |
| CORDON SELECTIONS INC | | 2525 SE 9TH SUITE A | | | PORTLAND | OR | 97202 | |
| Cordova, Claudia | | Address on File | | | | | | |
| Cordova, Lesley | | Address on File | | | | | | |
| Cordova, Marcela | | Address on File | | | | | | |
| Cordova, Solanje | | Address on File | | | | | | |
| Cordova, Taylor | | Address on File | | | | | | |
| CORE HOME | VILMA TOPCIU | 42 W. 39TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| CORE STATES CONSTUCTION | | SERVICES INC | 4191 PLESANT HILL RD STE 400 | | DULUTH | GA | 30096 | |
| Core, Angelica | | Address on File | | | | | | |
| COREMETRICS INC. | | PO BOX 49022 | | | SAN JOSE | CA | 95161-9022 | |
| COREN MACY | | Address on File | | | | | | |
| CORESOURCE | | PO BOX 34705 | | | NEWARK | NJ | 07189-4705 | |
| CORESTATES INC. | | 4191 PLEASANT HILL RD | SUITE 400 | | DULUTH | GA | 30096 | |
| COREX S.P.A. | | 333 BROADWAY SUITE B | | | CHULA VISTA | CA | 91910 | |
| COREXPRESS L.L.C. | | 4699 E.PIMA ST. | | | TUCSON | AZ | 85712 | |
| COREY E.ERICKSON | | Address on File | | | | | | |
| COREY P.WALKER | | Address on File | | | | | | |
| COREY R.BLACK | | Address on File | | | | | | |
| Corey, April | | Address on File | | | | | | |
| CORI GEORGE | | Address on File | | | | | | |
| CORINA L.ROCHE | | Address on File | | | | | | |
| CORINNE KNAPP | | Address on File | | | | | | |
| CORK POPS INC. | | 7 COMMERCIAL BLVD STE 3 | | | NOVATO | CA | 94949 | |
| CORKCICLE | | PO BOX 547965 | | | ORLANDO | FL | 32854 | |
| CORKSCREW WINE COMPANY LLC | | 8500 NW RIVER PARK DR STE 239 | | | PARKVILLE | MO | 64152-4443 | |
| CORKY HULL MEDICAL ASSOCIATES | | PO BOX 4266 | | | STOCKTON | CA | 95204 | |
| CORLIANT INC. | | 1210 NORTHBROOK DR.STE.100 | | | TREVOSE | PA | 19053 | |
| Corliss, Leonard | | Address on File | | | | | | |
| Cormier, Martha | | Address on File | | | | | | |
| Cormier, Sheila | | Address on File | | | | | | |
| Corneau, Kathryn | | Address on File | | | | | | |
| Cornell, Irving | | Address on File | | | | | | |
| Corner, Steven | | Address on File | | | | | | |
| CORNERS OF THE WORLD INC. | | 855F CONKLIN STREET | | | FARMINGDALE | NY | 11735 | |
| CORNERSTONE ASSEMBLY | | 100 DEVON ASSEMBLY #8 | | | PLEASANT HILL | CA | 94523 | |
| Cornett, Heather | | Address on File | | | | | | |
| CORNFIELDS INC | | 3898 SUNSET AVENUE | | | WAUKEGAN | IL | 60087 | |
| CORNFIELDS LLC | | 4020 KINROSS LAKES PKWY | 3RD FLOOR | | RICHFIELD | OH | 44286 | |
| Cornielle, Louis | | Address on File | | | | | | |
| Cornier, Jocelyn | | Address on File | | | | | | |
| Cornish, Collin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

219 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNU SA | | 1424 CHAMPAGNE | | | LE MOULIN | | | Switzerland |
| Cornwell, Serenah | | Address on File | | | | | | |
| CORONA CHAMBER OF COMMERCE | | 904 EAST SIXTH ST. | | | CORONA | CA | 92879 | |
| CORONA SHIPPING SERV. LTD PART | | 4362/1 RAMA 4 ROAD | PRAKANONG KLONGTOEY | | Chiang Rai | | | Thailand |
| Corona, Imelda | | Address on File | | | | | | |
| Coronado, Amber | | Address on File | | | | | | |
| Coronado, Anthony | | Address on File | | | | | | |
| Corporal, Christina | | Address on File | | | | | | |
| CORPORATE APPAREL | | 50 OAK COURT SUITE 212 | | | DANVILLE | CA | 94526 | |
| CORPORATE CLEANING SRVS INC | | 21 WEST ELM STREET STE 9 | | | CHICAGO | IL | 60610 | |
| Corporate Creations | | 801 US Highway 1 | | | North Palm Beach | FL | 33408 | |
| CORPORATE ENVIRONMENTS INC. | | 1600 CANADA LANE | | | WOODSIDE | CA | 94062 | |
| CORPORATE EVENTS | | 10000 COLLEGE BLVD.STE.130 | | | OVERLAND PARK | KS | 66210 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS INC. | | PO BOX 95708 | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE GRAPHICS INC | | 2255 MORELLO AVE #220 | | | PLEASANT HILL | CA | 94523 | |
| CORPORATE IDENTIFICATION SOLUT | | 5563 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| CORPORATE IMAGE MARKETING | | 418 AVIATION BLVD.STE.E | | | SANTA ROSA | CA | 94503 | |
| CORPORATE INTERIORS | | 4898 REINHARDT DR. | | | OAKLAND | CA | 94619 | |
| CORPORATE INVESTOR COMM. INC. | | 111 COMMERCE ROAD | | | CARLSTADT | NJ | 07072-2586 | |
| CORPORATE LOCK SERVICES INC | | 15 SUNSET LANE | | | BRIDGEWATER | MA | 02324 | |
| CORPORATE PLAYBOOK CONSULTING | | 8121 MONTGOMERY RD. | CINCINNATI | | NEW ORLEANS | LA | 70112 | |
| CORPORATE RESEARCH INTL. | | 130 EAST SANDUSKY STREET | | | FINDLAY | OH | 45840 | |
| CORPORATE SAFE SPECIALISTS | | 200 4TH ST. | OAKLAND | | POSEN | IL | 60469 | |
| CORPORATE SERVICES CONSLTS LLC | | PO BOX 1048 | | | DANDRIDGE | TN | 37725 | |
| CORPORATE SOFTWARE | | AND TECHNOLOGY | 2 EDGEWATER DRIVE | | NORWOOD | MA | 02062-4637 | |
| CORPORATE SOUND INC. | | 820 MONROE AVE. SUITE 26 | | | GRAND RAPIDS | MI | 49503 | |
| CORPORATE STAFFING RESOURCES | | PO BOX 711078 | | | CINCINNATI | OH | 711078 | |
| CORPORATE TRAINING CENTER | | 1600 WOODMORE DRIVE | | | SPRINGFIELD | IL | 62707 | |
| CORPORATE TRAINING GROUP INC. | | 120 WOOD AVENUE SOUTH | SUITE 608 | | ISELIN | NJ | 08830 | |
| CORPORATE VINTAGE | | 2420 ESTAND WAY | | | PLEASANT HILL | CA | 94523-3912 | |
| CORPORATION INCOME TAX MANAGER | | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 740792 | | | CINCINNATI | OH | 45263-0792 | |
| CORPUS CHRISTI CHAMBER OF COMM | | 1201 N. SHORELINE BLVD. | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI SAFE & LOCK CO. | | 3529 STAPLES | | | CORPUS CHRISTI | TX | 78411 | |
| Corpus, Dylan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

220 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corrado, Marco | | Address on File | | | | | | |
| Correa, Evan | | Address on File | | | | | | |
| Correa, Johana | | Address on File | | | | | | |
| Correa, Jose | | Address on File | | | | | | |
| Correa, Lamar | | Address on File | | | | | | |
| Correa, Mailynn | | Address on File | | | | | | |
| Correa, Milamarie | | Address on File | | | | | | |
| Correasrivera, Robert | | Address on File | | | | | | |
| Correia Jr, Marcelino | | Address on File | | | | | | |
| Correia, Christian | | Address on File | | | | | | |
| Correia, Joshua | | Address on File | | | | | | |
| Correia, Kalibe | | Address on File | | | | | | |
| Correia, Michael | | Address on File | | | | | | |
| Correia, Owen | | Address on File | | | | | | |
| Correia, Valter | | Address on File | | | | | | |
| Correllus, Margeret E | | Address on File | | | | | | |
| CORRIE BAUMAN | | Address on File | | | | | | |
| Corrie, Destiny | | P.O. Box 1511 | | | West Babylon | NY | 11704 | |
| Corrigan, Edel | | Address on File | | | | | | |
| Corrigan, Rebecca | | Address on File | | | | | | |
| Corrigan, Samantha | | Address on File | | | | | | |
| CORRINA SAINTEN | | Address on File | | | | | | |
| Corron, Christopher | | Address on File | | | | | | |
| Corron, Nicole | | P.O. Box 612 | | | Williston | VT | 05495 | |
| CORSINI BISCOTTI S.R.L. | | VIA CELLANE 9 | | | 58033 CASTEL DEL PIANO AG | | | Italy |
| CORSINI TRUCK CENTER | | 531 WEST GROVE STREET | | | MIDDLEBORO | MA | 23460000 | |
| CORT FURNITURE RENTAL | | 955 E. ALGONQUIN ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| CORTBLYOU ENTERPRISESINC. | | DBA ALL-BRITE WINDOW CLEANING | 3014 NORTH HIGH CROSS RD. | | URBANA | IL | 61802 | |
| CORTERRA WINES | | PO BOX 2200 | | | WINDSOR | CA | 95492-2220 | |
| Cortes, Andrea | | Address on File | | | | | | |
| Cortes, Kimberley | | Address on File | | | | | | |
| Cortes, Luis | | Address on File | | | | | | |
| Cortes, Melissa | | Address on File | | | | | | |
| Cortes, Natasha | | Address on File | | | | | | |
| Cortes, Sara | | Address on File | | | | | | |
| Cortez, Jose | | Address on File | | | | | | |
| CORWAY SALES & SERVICE | | 1852 WEST 11TH ST.STE.437 | | | TRACY | CA | 95376 | |
| CORY BARTHOLEMEW | | P.O. BOX 4442 | | | ANTIOCH | CA | 94531 | |
| CORY BRASK | | Address on File | | | | | | |
| CORY R.LINKERT | | Address on File | | | | | | |
| CORY STRADER | | Address on File | | | | | | |
| COSCO (CAYMAN) FREIGHT MANAGEM | | EASTERN REGION | 100 LIGHTING WAY | | SECAUCUS | NJ | 07094 | |
| COSCO Shipping Lines (North America), Inc. | | 9659 N. Sam Houston Parkway East, Suite 150 #240 | | | Humble | TX | 77396 | |
| COSERV | | P.O. BOX 650681 | | | DALLAS | TX | 75265-0681 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

221 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSIMEX (SHANGHAI) LTD. | | RM.606 NO.800 SHANGCHENG RD. | | | SHANGHAI | Beijing | | China |
| COSINE DESIGNS | | 1247 SANTIAGO DRIVE | | | JACKSONVILLE | FL | 32221 | |
| COSMAN INTERNATIONAL CO LTD | | 2F #101 CHANG CHUN ROAD | TAIPEI | | Changhua County | | | Taiwan |
| Cosme, Ezebriel | | Address on File | | | | | | |
| Cosme, Freddie | | Address on File | | | | | | |
| Cosme, Natalee-Ann | | Address on File | | | | | | |
| COSMIC INC | | GOODMAN FACTORS | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| COSMODA CORPORATION - F | | 15 KODIAK CRESENT | | | TORONTO | ON | M3J 3E5 | Canada |
| COSMODA CORPORATION (D) | | 15 KODIAK CRESENT | | | TORONTO | ON | M3J 3E5 | Canada |
| COSMOPOLITAN FOOD GROUP INC | | 50 HARRISON STREET SUITE 208 | | | HOBOKEN | NJ | 07030 | |
| COSMOS (FOREIGN) | | 4425 MCEWEN ROAD | | | DALLAS | TX | 75244 | |
| COSMOS CLEANING CO. INC. | | 3000 GRAPEVINE MILLS PARKWAY | LOCK BOX #1098 | | GRAPEVINE | TX | 76051 | |
| COSNERS CORNER LLC | C/O THE SILVER COMPANIES | PO BOX 7566 | | | FREDERICKSBURG | VA | 22404 | |
| COSNOVA INC | | 55 5TH AVENUE SUITE 1601 | | | NEW YORK | NY | 10003 | |
| Coss, David | | Address on File | | | | | | |
| Cossar, Amy | | Address on File | | | | | | |
| COST PLUS INC. | | P. O. BOX 23350 | | | OAKLAND | CA | 94623 | |
| COST PLUS NURSERY | C/O THE HADDICK CORPORATION | 101 CLAY ST. | | | OAKLAND | CA | 94607 | |
| COST PLUS WORLD MARKET | | 200 4TH STREET | | | OAKLAND | CA | 94607 | |
| COST PLUS WORLD MKT.(FA TRSF) | | 200 4TH STREET | | | OAKLAND | CA | 94607 | |
| Costa, Brett | | Address on File | | | | | | |
| Costa, Daniel | | Address on File | | | | | | |
| Costa, Daniel | | Address on File | | | | | | |
| Costa, Kaitlyn | | Address on File | | | | | | |
| Costa, Lawrence | | Address on File | | | | | | |
| Costa, Marylou | | Address on File | | | | | | |
| Costa, Shawn | | Address on File | | | | | | |
| Costa, Shea | | Address on File | | | | | | |
| COSTAR VIDEO | | 101 WRANGLER SUITE 201 | | | COPPELL | TX | 75019 | |
| COSTCO WHOLESALE | | 1933A DAVIS ST. | | | SAN LEANDRO | CA | 94577-1208 | |
| COSTCO WHOLESALE - STOCKTON | | 1616 E. HAMMER LANE | | | STOCKTON | CA | 95219 | |
| COSTELLO VINEYARDS | | P.O. BOX 2996 | | | NAPA | CA | 94558 | |
| Coster, Eric | | Address on File | | | | | | |
| Costinos, Chloe | | Address on File | | | | | | |
| Costleigh-Phillips, Summer | | Address on File | | | | | | |
| Costley, Amaya | | Address on File | | | | | | |
| Coston, Renae | | Address on File | | | | | | |
| Cota, Jordan | | Address on File | | | | | | |
| Cote, Jessica | | Address on File | | | | | | |
| Cote, Mark | | Address on File | | | | | | |
| COTELLIGENT USA INC | | PO BOX 3911 | | | SEATTLE | WA | 98124-3911 | |
| Cothran, Christopher | | Address on File | | | | | | |
| COTHRONS SAFE & LOCK | | 509 RIO GRANDE | | | AUSTIN | TX | 78701 | |
| Cotnoir, Skye | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

222 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTAGE CRAFT | | 13B 3RD FLOOR N.S. MARG | DARYA GANJ | | NEW DELHI | | 110002 | India |
| COTTAGE HANDICRAFT CO LTD. | | SHOP NO 88101 | ART CENTRE | | ACCRA | | | Ghana |
| Cottage Harbor Homes | | 315 South Chestnut Street | | | TWP. of Washington | NJ | 07676 | |
| Cotter, Matthew | | Address on File | | | | | | |
| Cotter, Sheryl | | Address on File | | | | | | |
| Cottingham, Andrew | | Address on File | | | | | | |
| Cottman, Eindeara | | Address on File | | | | | | |
| Cotto Miller, Alex | | Address on File | | | | | | |
| Cotto Moreno, Madeline Eilene | | Address on File | | | | | | |
| Cotto, Juan | | Address on File | | | | | | |
| Cotto, Luis | | Address on File | | | | | | |
| | | | | | | | | |
| COTTON BUDS INC. | | 1240 N. FEE ANA STREET | | | ANAHEIM | CA | 92807 | |
| COTTON USALP. | | 14345 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| COTTON VALLEY HOME INC | | 370 CAMPUS DRIVE | SUITE 127 | | SOMERSET | NJ | 08873 | |
| COTTON VALLEY LLC | | 96 DISTRIBUTION BLVD | | | EDISON | NJ | 08817 | |
| Cotton, Charity | | Address on File | | | | | | |
| Cotton, Tiffany | | Address on File | | | | | | |
| COTTONWOOD HEIGHTS | | 1265 E FORT UNION BLVD | SUITE 250 | | COTTONWOOD HEIGHTS | UT | 84047 | |
| COTTONWOOD IMPROVEMENT DIST. | | 8620 SOUTH HIGHLAND DRIVE | | | SANDY | UT | 84093 | |
| COTURRI & SONS | | P.O. BOX 396 | | | GLEN ELLEN | CA | 95442 | |
| COTY US INC. | | 75 REMITTANCE DRIVE STE 6435 | | | CHICAGO | IL | 60675-6435 | |
| COUCH DISTRIBUTING CO. INC. | | P.O. BOX 50004 | | | WATSONVILLE | CA | 95077-5004 | |
| Coughlin, Katherine | | Address on File | | | | | | |
| Couillard, Anne Marie | | Address on File | | | | | | |
| Couillard, Beverley | | Address on File | | | | | | |
| Coulombe, Lucy | | Address on File | | | | | | |
| Coulter, Amanda | | Address on File | | | | | | |
| COULTHURST DISTRIBUTION CO | | 2617 ERACINA ST | | | BAKERSFIELD | CA | 93304 | |
| COUNCIL ON STATE TAXATION | | 122 C STREETN.W.STE.330 | | | WASHINGTON | DC | 20001 | |
| Council, Dariah | | Address on File | | | | | | |
| Count, Patricia | | Address on File | | | | | | |
| COUNTRY CATERING & SPCL EVENTS | | P.O. BOX 8762 | | | STOCKTON | CA | 95208 | |
| COUNTRY DELI AND CATERING | | 2361 WATERLOO ROAD | | | STOCKTON | CA | 95205 | |
| COUNTRY FRESH FOOD&CONFECTIONS | | PO BOX 604 | | | OLIVER SPRINGS | TN | 37840 | |
| COUNTRY HOMES & GARDENS | | CUSTOMER SERVICE CENTER | | | CAMP HILL | PA | 17012 | |
| COUNTRY INN & SUITES | | 155 38TH AVENUE | | | ST.CHARLES | IL | 60174 | |
| COUNTRY LIVING | | PO BOX 7138 | | | RED OAK | IA | 51591-0138 | |
| COUNTRY LOCK AND KEY INC | | 91 W.COMMERCE DR. | | | HAYDEN LAKE | ID | 83835 | |
| COUNTRY RESOURCES EXP dont use | | LSB3 | BOSTON ST. MIS4 PANTOK | | MEYAUAYAN BULACAN | | | Philippines |
| COUNTRY RESOURCES EXPORT CORP. | | 200 4TH STREET | OAKLAND | | MEYCAUAYANBULAC AN | | 3020 | Philippines |
| COUNTRY SAMPLER | | DECORATING IDEAS | PO BOX 420235 | | PALM COAST | FL | 32142-0235 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

223 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTRYSIDE SELF STORAGE | | 7025 NORTH HWY 63 | | | ROCHESTER | MN | 55906 | |
| Counts, Rene | | Address on File | | | | | | |
| COUNTY BEVERAGE COMPANY INC | | 1290 SE HAMBLEN ROAD | | | LEES SUMMIT | MO | 64081 | |
| COUNTY CLERK | | 500 E.SAN ANTONIO STE.105 | | | EL PASO | TX | 79901 | |
| COUNTY CLERK - RECORDER | | PO BOX 298 | | | NAPA | CA | 94559-0298 | |
| COUNTY CLERK-RECORDER | | 1106 MADISON STREET | | | OAKLAND | CA | 94607 | |
| COUNTY CLERK-RECORDER | | 221 S. MOONEY BLVD. | | | VISALIA | CA | 93291 | |
| COUNTY CLERK-RECORDER | | PO BOX 350 | | | MARTINEZ | CA | 94553 | |
| COUNTY CLERK-RECORDER | | PO BOX 839 | | | SACRAMENTO | CA | 95812-0839 | |
| COUNTY CONFECTIONERY LTD | | PENBEAGLE INDUSTRIAL ESTATE | CORNWALL | | ST. IVES | | TR26 2JH | United Kingdom |
| COUNTY CREDIT CONTROL | | P.O. BOX 1176 | A/C#MODO661362500 | | SAN MATEO | CA | 94403 | |
| COUNTY OF ALAMEDA | | ENVIRONMENTAL HEALTH AGENCY | P.O. BOX N | | ALAMEDA | CA | 94501-0108 | |
| COUNTY OF BUCKS | | BUCKS COUNTY WEIGHTS & MEASURE | 50 NORTH MAIN STREET | | DOYLESTOWN | PA | 18901 | |
| COUNTY OF ERIE | | BUREAU OF WEIGHTS & MEASURES | 2380 CLINTON STREET | | BUFFALO | NY | 14227 | |
| COUNTY OF FAIRFAX | | DEPARTMENT OF TAX ADMINISTRATI | P.O. BOX 10202 | | FAIRFAX | VA | 22035-0203 | |
| COUNTY OF FAIRFAX | | DEPT.OF TAX ADMINISTRATION | P.O. BOX 10201 | | FAIRFAX | VA | 22035-0201 | |
| COUNTY OF FAIRFAX | | DEPT. OF TAX ADMINISTRATION | P.O. BOX 10203 | | FAIRFAX | VA | 22035-0203 | |
| COUNTY OF HENRICO VA | | County of Henrico - Tax Processing Ctr | PO Box 105155 | | Atlanta | GA | 30348-5155 | |
| COUNTY OF HENRICO VA | | DEPT OF FINANCE | P. O. BOX 27032 | | RICHMOND | VA | 23273 | |
| County of Henrico, Virginia | | Bus License Tax | PO BOX 76487 | | Baltimore | MD | 21275-6487 | |
| COUNTY OF HENRICOVIRGINIA | | DEPT.OF PUBLIC UTILITIES | PO BOX 90799 | | HENRICO | VA | 23228-0799 | |
| COUNTY OF ISLE OF WIGHT | | DEPT. OF PUBLIC UTILITIES | PO BOX 108 | | ISLE OF WIGHT | VA | 23397 | |
| COUNTY OF LEXINGTON | REGISTER OF DEEDS | 212 SOUTH LAKE DRIVE | | | LEXINGTON | SC | 29072 | |
| COUNTY OF LOS ANGELES | | DEPT.OF AGR.COMM./WTS&MEASURES | 3400 LA MADERA AVE. | | EL MONTE | CA | 91732 | |
| COUNTY OF LOUDOUN | | OFFICE OF THE TREASURER | PO BOX 347 | | LEESBURG | VA | 20178-0347 | |
| COUNTY OF ONONDAGA | | DEPARTMENT OF LAW | 421 MONTGOMERY ST 10TH FLOOR | | SYRACUSE | NY | 13202 | |
| COUNTY OF ORANGE AUDITOR CNTR. | | 12 CIVIC CENTER PLAZA ROOM 225 | P.O. BOX 1198 | | SANTA ANA | CA | 92702-1198 | |
| County of Passaic Dept Public Safety | | 5 Brophy Lane | | | Woodland Park | NJ | 07424 | |
| County Of Passaic Dept Public Safety | | Division of Weights & Measures | 1310 Route 23 North | | Wayne | NJ | 07470 | |
| County of Prince William | | 5 County Complex Court | | | Woodbridge | VA | 22192 | |
| COUNTY OF ROCKLAND | | 18 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| COUNTY OF SACRAMENTO | | TREASUER-TAX COLLECTOR | P O BOX 1703 | | SACRAMENTO | CA | 95808-0000 | |
| COUNTY OF SAN BERNARDINO | | 2815 KING AVE.WEST | BILLINGS | | FONTANA | CA | 92335 | |
| COUNTY OF SAN DIEGO | | DEPARTMENT OF HEALTH SERVICES | P.O. BOX 85261 | | SAN DIEGO | CA | 92138-5261 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

224 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN LUIS OBISPO | | DIV. OF ENVIRONMENTAL HEALTH | P.O. BOX 1489 | | SAN LUIS OBISPO | CA | 93406 | |
| COUNTY OF SAN MATEO | | COLLECTIONS & DISTRIBUTION-FSD | 401 WARREN STREET | | REDWOOD CITY | CA | 94063 | |
| COUNTY OF SANTA BARBARA | | ENVIRONMENTAL HEALTH SVCS. | 2125 S.CENTERPOINTE PKWY.#333 | | SANTA MARIA | CA | 93455 | |
| COUNTY OF SANTA CLARA | | WEIGHTS & MEASURES | 1553 BERGER DR. BLDG. 1 | | SAN JOSE | CA | 95112 | |
| COUNTY OF SONOMA | | WEIGHTS & MEASURES | 133 AVIATION BLVD.STE.110 | | SANTA ROSA | CA | 95403 | |
| COUNTY OF SPOTSYLVANIA | | TREASURER SPOTSYLVANIA COUNTY | P.O. BOX C-9000 | | SPOTSYLVANIA | VA | 22553-9000 | |
| COUNTY OF VENTURA | | DEPT. OF WEIGHTS & MEASURES | 800 SO. VICTORIA AVE. | | VENTURA | CA | 93009 | |
| COUNTY OF VENTURA DEPARTMENT | | OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | VENTURA | CA | 93009 | |
| COUNTY OF VOLUSIA | | OCC LICENSE DIVISION | 123 W. INDIANA AVE. | | DELAND | FL | 32720 | |
| COUNTY OF YOLO | | ENVIRONMENT HEALTH DEPT. | 20 COTTONWOOD ST. | | WOODLAND | CA | 95695 | |
| COUNTY TAX COLLECTOR | | 2200 BROADWAY | | | REDWOOD CITY | CA | 94063 | |
| COUNTYWIDE FIRE & SAFETY | | P.O. BOX 528 | | | CONROE | TX | 77305 | |
| COURAGE INC. (F) | | 4710 W. POST RD. STE. 140 | | | LAS VEGAS | NV | 89118 | |
| COURAGE INTERNATIONAL INC | | 6049 SLAUSON AVE | | | CITY OF COMMERCE | CA | 90040 | |
| COURIER-JOURNAL | | 525 WEST BROADWAY | PO BOX 214 | | LOUISVILLE | KY | 40201 | |
| Courtemanche, Dawn | | Address on File | | | | | | |
| Courtemanche, Marilyn | | Address on File | | | | | | |
| Courtemanche, Michael | | Address on File | | | | | | |
| COURTENEY E.ORR | | Address on File | | | | | | |
| COURTESY DISTRIBUTORS INC. | | 1133 N. RIDGE | | | LOMBARD | IL | 60148-1212 | |
| COURTESY PLUMBING INC. | | 6014 WEST GLENDALE AVENUE | | | GLENDALE | AZ | 85301 | |
| COURTNEY ATINSKY | | Address on File | | | | | | |
| COURTNEY CRAIG KILLPACK | | Address on File | | | | | | |
| COURTNEY GALLAGHER | | Address on File | | | | | | |
| COURTNEY HAMBY/THE HAMBY HOME | | Address on File | | | | | | |
| COURTNEY HILDEBRAND | | Address on File | | | | | | |
| COURTNEY HILDEDRAND | | Address on File | | | | | | |
| COURTNEY L McCARTHY | | Address on File | | | | | | |
| COURTNEY M.BELLINGER | | Address on File | | | | | | |
| COURTNEY MCGOWAN | | Address on File | | | | | | |
| COURTNEY WALSH | | Address on File | | | | | | |
| Courtois, Jaime | | Address on File | | | | | | |
| Courtright, Cristian | | Address on File | | | | | | |
| COURTSIDE MARKET LLC | | 1113 YORK AVENUE SUITE 29B | | | NEW YORK | NY | 10065 | |
| COURTYARD BY MARRIOT | ATTN GENE CONKLIN | 920 N. 54TH STREET | | | CHANDLER | AZ | 85226 | |
| COURTYARD BY MARRIOTT | | 100 PRESTIGE PLACE | | | MIAMISBURG | OH | 45342 | |
| COURTYARD BY MARRIOTT | | DETROIT AIRPORT | 30653 FLYNN DRIVE | | ROMULUS | MI | 48174 | |
| COURTYARD E.ASSOCIATES LLC | C/O CROSSPOINT REALTY SERVICES | PO BOX 39000DEPT.34614 | | | SAN FRANCISCO | CA | 94139 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

225 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COURTYARD MARRIOTT | | 140 E. SHAW AVENUE | | | FRESNO | CA | 93710 | |
| Courville, William | | Address on File | | | | | | |
| COUSIN CORPORATION OF AMERICA | | 12333 ENTERPRIASE BLVD | | | LARGO | FL | 33773 | |
| COUSINS SAN JOSE MARKET | MGMT.CORP./BLDG.1318, ATTN A/R DEPT. | 2901 BUTTERFIELD RD. | | | SAN FRANCISCO | CA | 94160 | |
| COUSINS SAN JOSE MKTCTR.LLC | | 567 SAN NICOLAS DR.STE.208 | | | NEWPORT BEACH | CA | 92660 | |
| Coutinho, Cynthia | | Address on File | | | | | | |
| Couto, Amanda | | Address on File | | | | | | |
| Couto, Bobby | | Address on File | | | | | | |
| Couto, Dawn | | Address on File | | | | | | |
| Coutu, Maureen | | Address on File | | | | | | |
| Couture, Karen | | Address on File | | | | | | |
| Couture, Sarah | | Address on File | | | | | | |
| Couturier, Diane | | Address on File | | | | | | |
| Couvertier, Mayte | | Address on File | | | | | | |
| COVAN WORLD-WIDE MOVINGINC. | | PO BOX 150387 | | | OGDEN | UT | 84415-0387 | |
| COVANSYS | | PO BOX 100177 | | | PASADENA | CA | 91189-0177 | |
| COVE ELECTRIC INC. | | 77-824 WILDCAT DRIVE | | | PALM DESERT | CA | 92211 | |
| Cove, Laura | | Address on File | | | | | | |
| COVENANT ART ARCADE | | PO BOX 19080 | | | ACCRA | | | Ghana |
| COVENTRY | | PO BOX 660776 | | | DALLAS | TX | 75266-0776 | |
| COVERALL OF MODESTO INC | | 3600 SISK ROAD SUITE 2E | | | MODESTO | CA | 95356 | |
| COVERALL OF VIRGINIA INC. | | 192 BALLARD COURTSTE.207 | | | VIRGINIA BEACH | VA | 23462 | |
| COVERED BRIDGE POTATOE CHIPS C | | 35 ALWRIGHT CT | | | WATERVILLE NB | NB | E7P 0A5 | Canada |
| Covey, Linda | | Address on File | | | | | | |
| COVINGTON MAIN STREET | | COMMONS ACQUISITION LLC | 120 S.CENTRAL AVE.STE.500 | | ST.LOUIS | MO | 63105 | |
| COVINGTON MAIN STREET COMMONS | | ACQUISITIONLLC | PO BOX 790051 | | ST.LOUIS | MO | 63179-0051 | |
| Cowan, Michael | | Address on File | | | | | | |
| Cowan, Taylor | | Address on File | | | | | | |
| Cowan, Uasia L | | Address on File | | | | | | |
| Cowan, Wendy | | Address on File | | | | | | |
| COWETA-FAYETTE ELECTRIC | | 10200 EASTERN SHORE BLVD.#160, SPANISH FORT | STATE HWY 181 | | ATLANTA | GA | 30353-0812 | |
| COWLES CALIF MEDIA CO | | KCOY KKFX | 1211 W.MCCOY LANE | | SANTA MARIA | CA | 93455 | |
| COWLES CALIF.MEDIA COMPANY | | dba KIONKCBAKMUVCCCW-NION | 1550 MOFFETT ST. | | SALINAS | CA | 93905 | |
| COWORX STAFFING SERVICES LLC | | 1375 PLAINFIELD AVE | | | WATCHUNG | NJ | 07069 | |
| COX & SCHEPP INC | | 2410 DUNAVANT STREET | | | CHAROLOTTE | NC | 28203 | |
| COX COMMUNICATIONS | | PO BOX 37232 | | | BALTIMORE | MD | 21297-3232 | |
| COX INDUSTRIES OF WILSON INC | | 1503 LIPSCOMB RD | | | WILSON | NC | 27893 | |
| COX MEDIA SAN DIEGO | | FILE 50456 | | | LOS ANGELES | CA | 90074 | |
| COX TRANSPORTATION SVCS INC | | 10448 DOW GIL ROAD | | | ASHLAND | VA | 23005 | |
| Cox, Adelina | | Address on File | | | | | | |
| Cox, Akira | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cox, Hillary | | Address on File | | | | | | |
| Cox, Jessica | | Address on File | | | | | | |
| Cox, Suzanne | | Address on File | | | | | | |
| Cox, Vickie | | Address on File | | | | | | |
| COX-POWELL CORPORATION | ATTN ACCTG.DEPT. | 100 STAFFORD COURT | | | WILLIAMSBURG | VA | 23185 | |
| COYLE REPRODUCTIONS INC. | | 2210 DAVIE AVE. | | | CITY OF COMMERCE | CA | 90040 | |
| Coyle, Carole | | Address on File | | | | | | |
| Coyle, Kenneth | | Address on File | | | | | | |
| Coyle, Pamela | | Address on File | | | | | | |
| COYNES INC. | | 819 BLUECRAB ROAD | | | NEWPORT NEWS | VA | 23606 | |
| COYOTE CREEK CONSULTING INC | | 1551 MCCARTHY BLVD STE 115 | | | MILPITAS | CA | 95035 | |
| COZY CORNER | | 558 RAHWAY AVENUE | | | UNION | NJ | 07083 | |
| COZY PORDUCTS | | 845 N LARCH AVE | UNIT 2 | | ELMHURST | IL | 60126 | |
| Cozzone, Vincent | | Address on File | | | | | | |
| CP VENTURE FIVE AV LLC | | 1349 ALMA SCHOOL RD.BLDG.4 | MESA | | ATLANTA | GA | 30328 | |
| CPA2BIZ INC. | | MEMBER SATISFACTION | P.O. BOX 2208 | | JERSEY CITY | NJ | 07303-2208 | |
| CPI COPY SERVICES INC. | | D/B/A COPYMAT | 1706 WASHINGTON AVE. | | ST. LOUIS | MO | 63103 | |
| CPL RETAIL ENERGY | | ACCT.11436060 | PO BOX 180 | | TULSA | OK | 74101-0180 | |
| CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS | 4700 MONTGOMERY NE STE.200 | | | ALBUQUERQUE | NM | 87109 | |
| CPS ENERGY | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CPS-CONSUMER PRODUCT SERVICES | | 10 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | |
| CR DANIELS INC. | | RM 1201 HARBOUR CENTRE | TOWER 1, NO.1 HOK CHEUNG STREET | | ELLICOTT CITY | MD | 21043 | |
| CR GOODMAN COMPANIES COLORADO | | 14402 E 33RD PLACE | | | AURORA | CO | 80011 | |
| Crabtree, Lora | | Address on File | | | | | | |
| CRAFT BEER GUILD NH | | 4 CUTTS ST UNIT #4 | | | PORTSMOUTH | NH | 03801 | |
| CRAFT BREWERS DISTRIBUTING | | 5110 CATERPILLAR RD SUITE D | | | REDDING | CA | 96003 | |
| CRAFT DEPOT CORPORATION | | 17 RICARTE ST. EXEC. VILLAGE | BF HOMES BGY ALMANZA UNO | | LAS PINAS CITY | | | Philippines |
| CRAFT DISTRIBUTORS | | 45700 12 MILE ROAD | | | NOVI | MI | 48375 | |
| CRAFTED BRAND COMPANY LLC | | 533 2ND ST. SUITE 122 | | | ENCINITAS | CA | 92024 | |
| CRAFTIME UNLIMITED CORP. | | 99 C LOT 24 UNIVERSITY LANE | CAPITOL HMST SUBDTANDANG SORA | | QUEZON CITY | | 1116 | Philippines |
| Craggan, Eugenia | | Address on File | | | | | | |
| CRAGO SYSTEMS | | 3004 S. NIAGARA WAY | | | DENVER | CO | 80224 | |
| CRAIG A.CASE | | DBA CASE DETECTIVE AGENCY | PO BOX 22223 | | SANTA BARBARA | CA | 93121 | |
| CRAIG ROOF COMPANY INC. | | PO BOX 42004 | | | SANTA BARBARA | CA | 93140-2004 | |
| Craig, David | | Address on File | | | | | | |
| Craig, Selena | | Address on File | | | | | | |
| CRAIGSLIST | | ACCOUNTS RECEIVABLE | PO BOX 225159 | | SAN FRANCISCO | CA | 94122-5159 | |
| Cramer, Caroline | | PO Box 109 | | | Wurtsboro | NY | 12790 | |
| Crandall, Tangie | | Address on File | | | | | | |
| CRANE DORRAY CORP. | | P.O. BOX 1465 | | | ELMHURST | IL | 60126-8465 | |
| CRANE FAMILY VINEYARDS | | 1051 BORRETTE LN | | | NAPA | CA | 94558-9702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRANE PRO SERVICES | | PO BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| CRANE WORLDWIDE LOGISTICS LLC | | 690 AIRPORT SOUTH PARKWAY | | | COLLEGE PARK | GA | 30349 | |
| Crane, Daniella | | Address on File | | | | | | |
| Crane, William | | Address on File | | | | | | |
| Crane-Mcmurray, Spencer Dorian | | Address on File | | | | | | |
| Cranney, Lisa | | Address on File | | | | | | |
| Cranston, Emilie | | Address on File | | | | | | |
| Craton, Debbie | | Address on File | | | | | | |
| CRAVEN CLOSEOUTS | | 1930 GEORGE STREET | | | MELROSE PARK | IL | 60160 | |
| CRAVEN CLOSEOUTS | | 1930 GEORGE STREET | SUITE A | | MELROSE PARK | IL | 60160 | |
| CRAWFORD & COMPANY | | P.O. BOX 404325 | | | ATLANTA | GA | 30384-4325 | |
| CRAWFORD TOOL | | 685 DIVIDEND DRIVE | | | PEACHTREE | GA | 30269 | |
| Crawford, Alexander | | Address on File | | | | | | |
| Crawford, Jerone D | | Address on File | | | | | | |
| Crawford, Mia | | Address on File | | | | | | |
| Crawford, Nyika | | Address on File | | | | | | |
| Crawford, Rassan | | Address on File | | | | | | |
| Crayton, Lynnette | | Address on File | | | | | | |
| CRA-Z-ART/LA ROSE INC | CHRISTINE PIPER | CIT GRP/COMMERCIAL SVCS INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| CRE8 DIRECT CO.LTD/KAISERCRAFT | | 45W LUSHAN ROAD | BEILUN | | NINGBO | Zhejiang | 315806 | China |
| CREAM CITY RIBBON | | 430 W VLIET ST | | | MILWAUKEE | WI | 53211 | |
| CREAM CITY SELECT WINES | | 2200 S. 13TH STREET | | | MILWAUKEE | WI | 53215 | |
| CREAM WINE COMPANY LLC | | 1035 W LAKE ST | | | CHICAGO | IL | 60607 | |
| CREATE A TREAT | SHARON GUO | 15 MARMAC UNIT 200 | | | TORONTO | ON | M9W 1E7 | Canada |
| CREATE EXPLORE LLC | | 362 15TH STREET #2R | | | BROOKLYN | NY | 11215 | |
| Create Things Inc. (Soft Baby | | 175 Stanton Street #8 | | | New York | NY | 10002 | |
| CREATIONS ROBERT VERNET | | DESSINS TEXTILES | 15 QUAI JEAN-MOULIN | | 69002 LYON | | | France |
| CREATIVE ARTS & HANDICRAFTS | | M-267 GREATER KAILASH-II | | | NEW DELHI | | 110048 | India |
| CREATIVE BRANDS | C/O ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| CREATIVE CHANNEL SERVICES LLC | | 6601 CENTER DRIVE WEST | 4TH FLOOR SUITE D | | LOS ANGELES | CA | 90045 | |
| CREATIVE CIRCLE LLC | | P O BOX 74008799 | | | CHICAGO | IL | 60674-8799 | |
| CREATIVE COMPUTERS | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| CREATIVE CONCEPTS USA | | 50 HARRISON STREET | SUITE 112 | | HOBOKEN | NJ | 07030 | |
| CREATIVE CONTROLLERS INC | | 128 KENDRICK LANE | | | PICAYUNE | MS | 39466 | |
| CREATIVE CONVERTING | ANN KNAPP | PO Box 88149 | | | Milwaukee | WI | 53288-8149 | |
| CREATIVE CO-OP INC | | PO Box 74008740 | | | Chicago | IL | 60674 | |
| CREATIVE DANES INC. | | 151 RAINTREE DRIVE | | | ENCINITAS | CA | 92024 | |
| CREATIVE DESIGN LTD | | UNIT 1-10,2/F.,VANTA IND.CENT. | 21-33TAI LIN PAI RD,KWAI CHUNG | | N.T. HONG KONG CN | | 518000 | China |
| CREATIVE DESIGN LTD. | | 2/F VANTA IND. CENTRE | 21-33 TAI LIN PAI RD | | KWAI CHUNG | | | Hong Kong |
| CREATIVE DIVYA | | 24-26 C.S.C | VASANT MARKET | | NEW DELHI- | | | India |
| CREATIVE ENERGY FOODS INC. | | 9957 MEDFORD AVE. | | | OAKLAND | CA | 94603 | |
| CREATIVE FILM CARS INC | | 125 PARK AVENUE 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| CREATIVE FUN LTD. | | RM. 1102 HOUSTON CENTRE | 63 MODY ROAD TST EAST | | KLN | | | Hong Kong |
| CREATIVE FUNWORKS LLC | | 171 CHESHIRE LANE | SUITE #500 | | PLYMOUTH | MN | 55441 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

228 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATIVE GLASS LIMITED | | FLAT K-L13/FBL2 GD IND CTR | 162-170 TAI LIN PAI RD | | KWAI CHUNG N.T. | | | Hong Kong |
| CREATIVE GROUP THE | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CREATIVE HANDS | | 3/300 RUI KI MANDI SHAHGANJ | | | AGRA | | 282010 | India |
| CREATIVE HOME | | 215 GORDONS CORNER RD STE 2C | | | MANALAPAN | NJ | 07726 | |
| CREATIVE HOME MAGAZINE | | P.O. BOX 37228 | | | BOONE | IA | 50037-0228 | |
| CREATIVE IMAGINATIONS | | 17832 GOTHARD STREET | | | HUNTINGTON BEACH | CA | 92647 | |
| CREATIVE KIDS FAR EAST INC | | 750 Chestnut Ridge Road, Suite 301 | | | Chestnut Ridge | NY | 10977 | |
| CREATIVE LAWN & GARDEN CENTER | | 5601 N. ELSTON | | | CHICAGO | IL | 60646 | |
| CREATIVE LOAFING ATLANTA | | 750 WILLOUGHBY WAY | | | ATLANTA | GA | 30312-1124 | |
| Creative Market Labs Inc DBA Fontspring | | 300 Lenora St #515 | | | Seattle | WA | 98121 | |
| CREATIVE MATERIALS CORP | | 427 NEW KARNER ROAD | | | ALBANY | NY | 12205-0000 | |
| CREATIVE MERCHANDISING SYSTEMS | | 4044 BROCKTON DRIVE SE | | | GRAND RAPIDS | MI | 49512-4084 | |
| CREATIVE PET GROUP LLC | | PO Box 850 | | | Edison | NJ | 08818 | |
| CREATIVE PRINT CENTER INC. | | 110 WEST 40TH STREET | SUITE 410 | | NEW YORK | NY | 10018 | |
| CREATIVE PRODUCERS GROUP | | 105 N. ALAMO SUITE 413 | | | SAN ANTONIO | TX | 78205 | |
| Creative Promotional Products | | 7300 N Monticello | | | Skokie | IL | 60076 | |
| CREATIVE PUBLISHING INTL | | SDS 12-1602 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-1602 | |
| Creative Signs and Graphics | | 209 W Washington Ave | | | Navasota | TX | 77868 | |
| CREATIVE SNACKS | | 4165 MENDENHALL OAKS PARKWAY | | | HIGH POINT | NC | 27265 | |
| CREATIVE SPREADS NV | | ONDERNEMINGENSTRAAT 7 | | | 8630 VEURNE | | | Belgium |
| CREATIVE TEXTILE/ROYALE LINENS | | 203, INDUSTRIAL ESTATE, SUN | MILL COMPOUND, LOWER PAREL (W) | | Maharashtra | MUMBAI | 400013 | India |
| CREATIVE TEXTILE/ROYALE LINENS | | 325 DUFFY AVENUE | | | HICKSVILLE | NY | 11801 | |
| CREATIVE TOPS INC. | | 350 WISCONSINO ST | | | MILLERSBURG | PA | 17061 | |
| CREATIVE TOPS LTD - F | | 47-47A & 48 CAUSEWAY ROAD | EARLSTREES INDUSTRIAL ESTATE | | CORBY NORTHANTS | | NN17 4DU | United Kingdom |
| Creatively Designed Products, LLC | COLLEEN F | 250 CREATIVE DRIVE | | | CENTRAL ISLIP | NY | 11722 | |
| CREATIVITY | SUBSCRIBER SERVICES | DEPARTMENT 77940 | | | DETROIT | MI | 48277-0940 | |
| CREATIVO SURFACE DESIGN STUDIO | | P.O. BOX 090360 | | | BROOKLYN | NY | 11209 | |
| CREATURE COMFORTS | | 4314 REDWOOD HIGHWAY | SUITE 100 | | SAN RAFAEL | CA | 94903 | |
| Credit Collection Services | | Payment Processing Center | PO Box 55126 | | Boston | MA | 02205-5126 | |
| CREDIT MANAGEMENT SERVICES | | P.O. BOX 5115 | | | LYNNWOOD | WA | 98046 | |
| CREDIT SYSTEMS INTL INC. | | P.O. BOX 1088 | 1277 COUNTRY CLUB LANE | | ARLINGTON | TX | 76004 | |
| CREEL ABOGADOS S.C | | PASEO DE LOS TAMARINDOS 400-B | PISO 29 BOSQUES DE LAS LOMAS | uajimalpa de Morelos | 5120 MEXICO CITY | | | Mexico |
| Crenshaw, Timothy | | Address on File | | | | | | |
| CRESCENT CROWN DISTRIBUTING | | 5900 ALMONASTER AVE | | | NEW ORLEANS | LA | 70126-7138 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

229 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESCENT ENTERPRISE CO LTD | | 10F NO.4LANE 235PAO CHAO RD | HSIN TIEN DIST | Changhua County | NEW TAIPEI CITY | | 231 | Taiwan |
| CRESCENT GARDEN | | 10 NE 41ST STREET | | | MIAMI | FL | 33137 | |
| Crescenzo, Joseph | | Address on File | | | | | | |
| CRESCO INTERNATIONAL CO LTD | | 14 FL. NO 191 | FU SHIN N. RD. | Changhua County | TAIPEI | | | Taiwan |
| Crespo, Abigail | | Address on File | | | | | | |
| Crespo, Candice | | Address on File | | | | | | |
| Crespo, Elisabet | | Address on File | | | | | | |
| Crespo, Michael | | Address on File | | | | | | |
| CRESSY DOOR CO.INC. | | P.O. BOX 31523 | | | SEATTLE | WA | 98103-1523 | |
| CREST BEVERAGE LLC | | 8870 LIQUID COURT | | | SAN DIEGO | CA | 92121 | |
| CREST COMMUNICATIONS | | 8301 CREST INDUSTRIAL DR | | | ST LOUIS | MO | 63123 | |
| CREST MILLS ASIA/JBL TRADING LLC | | 3 WEST 35TH STREET 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| CRESTONE GROUP LLC | | 5927 FARNSWORTH CT | | | CARLSBAD | CA | 92008 | |
| CRESTVIEW COLLECTION | | 4300 CONCORDE RD | | | MEMPHIS | TN | 38118 | |
| CRESTVIEW COLLECTION(IMP)/CRESTVIEW | | 4300 CONCORDE ROAD | | | MEMPHIS | TN | 38118 | |
| CRESTWOOD-SUNSET HILLS AREA | CHAMBER OF COMMERCE | 9058 A WATSON ROAD | | | CRESTWOOD | MO | 63126 | |
| Crews, Daniel | | Address on File | | | | | | |
| CRIANZA WINES DISTRIBUTING | | 2500 SOLANO DR NE | | | ALBUQUERQUE | NM | 87110-4974 | |
| CRICKET NATURAL BEVERAGES | | 10611 OAKLYN DRIVE | | | POTOMAC | MD | 20854 | |
| CRIET MANAGEMENT LTD. | | 220 PORTAGE AVE SUITE #1304 | | | WINNIPEG | MB | R3C 0A5 | Canada |
| CRIME CLEAN OF TEXAS INC. | | PO BOX 582 | | | DEVINE | TX | 78016-0582 | |
| Crimseoni, Mia | | Address on File | | | | | | |
| Crinnion, Justine | | Address on File | | | | | | |
| CRISA CORPORATION | | 828 LAUREL AVE | | | BURLINGAME | CA | 94010-2639 | |
| CRISIS CARE NETWORK INC. | | 7885 BYRON CENTER AVE.STE.C | | | BYRON CENTER | MI | 49315 | |
| Crismon, Amy | | Address on File | | | | | | |
| CRISPY GREEN | | 10 MADISON ROAD | SUITE D | | FAIRFIELD | NJ | 07004 | |
| CRISTHEL A.BARRON | | Address on File | | | | | | |
| CRISTINE POLLOCK | | Address on File | | | | | | |
| CRISTY OROURKE | | Address on File | | | | | | |
| CRISTY STALLINGS | | Address on File | | | | | | |
| Crite, Jalicia | | Address on File | | | | | | |
| Crite, Willie Anita | | Address on File | | | | | | |
| CRITELLI COURIERS INC | | 5075 US HWY 312 | | | BILLINGS | MT | 59105 | |
| CRITEO CORP | | 387 PARK AVENUE | SOUT 12TH FLOOR | | NEW YORK | NY | 10016 | |
| CRITERION FOODS LLC | | PO BOX 270107 | | | MPLS | MN | 55427-0107 | |
| Crites, Nathaniel | | Address on File | | | | | | |
| Crites, William | | Address on File | | | | | | |
| CRITICAL MEDIA | | 521 5TH AVE 16TH FLOOR | | | NEW YORK | NY | 10175 | |
| CRITICAL TRANSPORT SERVICES & | | LOGISTICS LLC | PO BOX 461 | | BROOKLYN | NY | 11224 | |
| CRITTENDEN RESEARCH INC | | PO BOX 1150 | | | NOVATO | CA | 94948 | |
| CRITTER CONTROL | | OF ROCHESTER HILLS/WARREN | 47092 RYAN ROAD | | SHELBY TWP. | MI | 48317 | |
| CRITTER CONTROL OF SACRAMENTO | | 5347 RATTLESNAKE BAR RD. | | | PILOT HILL | CA | 95664 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

230 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crivellone, Addolorata | | Address on File | | | | | | |
| CROCKER FUNERAL HOME INC. | | 900 EAST WASHINGTON ST. | | | SUFFOLK | VA | 23434 | |
| Crockett, Jalen | | Address on File | | | | | | |
| Crockett, Michele | | Address on File | | | | | | |
| Crockett, Sadie | | Address on File | | | | | | |
| Crockett, Trejzhon | | Address on File | | | | | | |
| CROCODILE CREEK | | 1648 LAWSON STREET | | | DURHAM | NC | 27703 | |
| Crofoot, Riley | | Address on File | | | | | | |
| CROJACK CAPITAL INC | RUTH KLEINMAN | 4115 Sherbrooke St W | suite 100 | | Westmount | QC | H3Z 1K9 | Canada |
| Cronin, Lorrie | | Address on File | | | | | | |
| CRONK & TOCCO INC. | | 21201 MEYERS ROAD | | | OAK PARK | MI | 48237 | |
| Crooks, Clayton | | Address on File | | | | | | |
| Crooks, James | | Address on File | | | | | | |
| Cropp, Brianah | | Address on File | | | | | | |
| CROSBY FIRM INC | | 21 E 1ST APT 606 | | | NEW YORK | NY | 10003-9492 | |
| Crosby, Cileste | | Address on File | | | | | | |
| Crosby, Marteze | | Address on File | | | | | | |
| Crosby, Stephanie | | Address on File | | | | | | |
| CROSCILL HOME LLC | | MSC# 178 | P.O. BOX 10583 | | BIRMINGHAM | AL | 35202-0583 | |
| CROSLAND-MOREHEAD #1LLC | C/O CROSLANDINC. | 227 WEST TRADE ST.STE.800 | | | CHARLOTTE | NC | 28202 | |
| CROSS ROAD LLC | | PO BOX 95 | | | NEW CANAAN | CT | 06840 | |
| Cross, Dinah | | Address on File | | | | | | |
| Cross, Dominique | | Address on File | | | | | | |
| Cross, Nathon | | Address on File | | | | | | |
| Cross, Patricia | | Address on File | | | | | | |
| Cross, Vicki | | Address on File | | | | | | |
| CROSSCOM NATIONAL, LLC | EBONY BRYANT | PO Box 85127 | Lockbox# 235127 | | Chicago | IL | 60689-5127 | |
| CrossCountry Consulting | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| CROSSINGS | | 123 WEST SERVICE ROAD | | | CHAMPLAIN | NY | 10165 | |
| CROSSLAND ECONOMY STUDIO #4015 | | 11145 KENWOOD RD. | | | BLUE ASH | OH | 45242 | |
| CROSSLAND ECONOMY STUDIO #6002 | | 11140 BOARDWALK DR. | | | BATON ROUGE | LA | 70816 | |
| CROSSLAND ECONOMY STUDIOS #817 | | 12803 EAST SPRAGUE | | | SPOKANE | WA | 99216 | |
| CROSSLAND ECONOMY STUDIOS #838 | | 520 HARLOW ROAD | | | SPRINGFIELD | OR | 97477 | |
| CROSSLAND ECONOMY STUDIOS 6037 | | 3440 W. WALNUT HILL LANE | | | IRVING | TX | 75038 | |
| CROSSLAND ECONOMY STUDIOS 7502 | | 3490 AFTERNOON CIRCLE | | | COLORADO SPRINGS | CO | 80910 | |
| CROSSLAND ECONOMY STUDIOS 7508 | | 8750 GRANT STREET | | | THORNTON | CO | 80229 | |
| CROSSLAND ECONOMY STUDIOS 8525 | | 3460 W SHAW AVE | | | FRESNO | CA | 93711 | |
| CROSSMARK INC | | 5100 LEGACY DRIVE | | | PLANO | TX | 75024 | |
| CROSSROAD VINTNERS | | 6429 GUION ROAD | | | INDIANAPOLIS | IN | 46268 | |
| CROSSROADS ESPRESSO INC. | | P.O. BOX 23610 | | | EUGENE | OR | 97402 | |
| CROSS-STATE DISTRIBUTORS INC | | 2500 HALLANDALE BEACH BLVD | SUITE 102 | | HALLANDALE | FL | 33009 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

231 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CrossVue LLC | LUTENDO MPHOSHOMANE | 1 East Erie Street | Suite 525-4935 | | Chicago | IL | 60611 | |
| Croteau, Angelina | | Address on File | | | | | | |
| Croumbley, Melanie | | Address on File | | | | | | |
| Crouse, Kyle | | Address on File | | | | | | |
| Crowder, India | | Address on File | | | | | | |
| CROWDSOURCE | | 33 BRONZE POINTE | SUITE #150 | | SWANSEA | IL | 62226 | |
| CROWLEY LINER SERVICES INC | | P.O. BOX 70208 | | | SAN JUAN | PR | 00936 | |
| CROWLEY LINER SERVICES INC. | | 9487 REGENCY SQUARE BLVD. | | | JAX | FL | 32225 | |
| Crowley, Ann | | Address on File | | | | | | |
| CROWLEYWADEMILSTEADINC. | | 3200 SOUTH M-291 | | | INDEPENDENCE | MO | 64057 | |
| CROWN BEVERAGES INC | | 600 SPICE ISLAND DRIVE | | | SPARKS | NV | 89431 | |
| CROWN BEVERAGES LLC | | P.O. BOX 876 | | | FITZGERALD | GA | 31750 | |
| CROWN CANDY CORPORATION | | 37024 N INCANTI DR | | | SAN TAN VALLEY | AZ | 85140 | |
| CROWN CERAMICS CO LTD | | 104 PATTANAKARN 69 ROAD | PRAVEJ | | Chiang Rai | | 10250 | Thailand |
| CROWN CHOCOLATE | | 1239 SWANER ROAD | | | SALT LAKE CITY | UT | 84104 | |
| CROWN CONSTRUCTION ENTERPRISES | | 743 NORTH LASALLE ST. | SUITE 500 | | CHICAGO | IL | 60610 | |
| CROWN EQUIPMENT CORP. | | 44 S WASHINGTON STREET | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORP. | | PO Box 641173 | | | CINCINATTI | OH | 45264-1173 | |
| CROWN INTERNATIONAL/INDIAN | | BEHIND SECTOR-29, PART-2,HUDA | PANIPAT IND- 132103 | | Haryana | | | India |
| CROWN INTL TEXT PVT LTD/INDIAN | | BEHIND SEC. 29, HUDA, PART-II | PANIPAT- 132103 | | Haryana | | | India |
| CROWN KING ENT. | | Flat D, 3/F, Cheong Yiu Bldg. | No. 169 Castle Peak Road | | Tsuen Wan | Hong Kong | | Hong Kong |
| CROWN LIFT TRUCKS | | 5 CHARLOTTE AVENUE | SUITE 1 | | HICKSVILLE | NY | 11801 | |
| CROWN LIFT TRUCKS | | PO Box 641173 | | | Cincinnati | OH | 45264-1173 | |
| CROWN MARK INC | | PO BOX 710830 | | | HOUSTON | TX | 77271-0830 | |
| CROWN PACKAGING CORP | | 17854 CHESTERFIELD AIRPORT RD | | | CHESTERFIELD | MO | 63005 | |
| CROWN POINT GRAPHICS LLC | MICHELLE JONES | 3077 E.98TH STREETSUITE 265 | | | INDIANAPOLIS | IN | 46280 | |
| CROWN SERVICES INC | | 2045 SOUTH ARLINGTON HEIGHTS | #107 | | ARLINGTON HEIGHTS | IL | 60005 | |
| CROWN TROPHY PETALUMA | | 1350 INDUSTRIAL AVE.STE.A | | | PETALUMA | CA | 94952 | |
| CROWN WINES OF ILLINOIS | | 1640 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517-4937 | |
| CROWNE PLAZA- CLARK | | 36 VALLEY ROAD | | | CLARK | NJ | 07066 | |
| CROWNE TRANSPORTATION | | GSC LOGISTICS | 24 CANNERY CT. | | HAYWARD | CA | 94544 | |
| CROWNJEWLZ LLC | KIM OWENS | 1651 KING ROAD | | | ASHLAND | OH | 44805 | |
| Cruise, Cailee | | Address on File | | | | | | |
| Crumbley, Isheka | | Address on File | | | | | | |
| Crump, Glenda | | PO Box 645 | | | Mt. Wolf | PA | 17347 | |
| CRUNCHSTERS LLC | | 1110 SOUTH AVENUE STE 17 | | | STATEN ISLAND | NY | 10314 | |
| CRUNCHY FOODS | | 1070 40TH STREET | | | OAKLAND | CA | 94608 | |
| CRUSADER FENCE CO. INC. | | 2751 KILGORE ROAD | | | RANCHO CORDOVA | CA | 95670 | |
| CRUSADER STAFFING ASSOCIATES | | 1815 UNION AVE #2076 | BOX 2076 | | CHATTANOOGA | TN | 37404 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

232 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUSTY BAKERY INC | | 60 BROAD STREET - STE 3502 | | | NEW YORK | NY | 10004 | |
| CRUTCHFIELD SIGNS | | 25 WEST CLARK STREET | | | MIDDLEBORO | MA | 02346 | |
| CRUZ & ASSOCIATES INC. | | PO BOX 1831 | | | UPLAND | CA | 91785 | |
| CRUZ C MCGLASHEN | | Address on File | | | | | | |
| Cruz Delgado, Jacqueline | | Address on File | | | | | | |
| Cruz, Anisa | | Address on File | | | | | | |
| Cruz, Anthony | | Address on File | | | | | | |
| Cruz, Austin | | Address on File | | | | | | |
| Cruz, Brendan | | Address on File | | | | | | |
| Cruz, Cassandra | | Address on File | | | | | | |
| Cruz, Cecilia | | Address on File | | | | | | |
| Cruz, Cherrie | | Address on File | | | | | | |
| Cruz, Christian | | Address on File | | | | | | |
| Cruz, Devin | | Address on File | | | | | | |
| Cruz, Edward | | Address on File | | | | | | |
| Cruz, Elizabeth | | Address on File | | | | | | |
| Cruz, Gabriel | | Address on File | | | | | | |
| Cruz, Janet | | Address on File | | | | | | |
| Cruz, Janisa | | Address on File | | | | | | |
| Cruz, Jason | | Address on File | | | | | | |
| Cruz, Jennifer | | Address on File | | | | | | |
| Cruz, Jordan | | Address on File | | | | | | |
| Cruz, Justin | | Address on File | | | | | | |
| Cruz, Justin | | Address on File | | | | | | |
| Cruz, Karolina | | Address on File | | | | | | |
| Cruz, Melissa | | Address on File | | | | | | |
| Cruz, Noah | | Address on File | | | | | | |
| Cruz, Raymond | | Address on File | | | | | | |
| Cruz, Ruben | | Address on File | | | | | | |
| Cruz, Salina | | Address on File | | | | | | |
| Cruz, Santa | | Address on File | | | | | | |
| Cruz, Sierra | | Address on File | | | | | | |
| Cruz, Stephanie | | Address on File | | | | | | |
| Cruz, Stephen | | Address on File | | | | | | |
| Cruz, Steven | | Address on File | | | | | | |
| Cruz, Suheidi | | Address on File | | | | | | |
| CRYOPAK INDUSTRIES INC | MONICA LUCA | C/O T60151 | PO BOX 66512 | | CHICAGO | IL | 60666-0512 | |
| CRYSTAL ART OF FLORIDA, INC. | IRMA SANCHEZ | DEPT CH 16738 | | | PALATINE | IL | 60055-6738 | |
| CRYSTAL CLEAR CLEANING | | 1601 MILLERS FERRY RD. | LOT #151 | | WILMER | TX | 75172 | |
| CRYSTAL CLEAR CLEANING INC. | | 1927 NE 2ND STREET | | | BEND | OR | 97701 | |
| CRYSTAL CLEAR IMAGING LLC | | 1401 EDWARDS AVE. | | | JEFFERSON | LA | 70123 | |
| CRYSTAL CLEAR WINDOW CLEANING | | 42154 MENDEL DR. | | | STERLING HEIGHTS | MI | 48313 | |
| CRYSTAL CLEAR WINDOW MAINT SER | | PO BOX 5775 | | | LYNNWOOD | WA | 98046-5775 | |
| CRYSTAL CLEAR WINDOWS | | 1916 S.VILLAGE SQ.CIR.STE.201 | | | SIOUX FALLS | SD | 57103 | |
| CRYSTAL CONTRACT CLEANERS | | 11 KEITH STREET | | | MIDDLEBORO | MA | 23462031 | |
| CRYSTAL CREATIVE PRODUCTS (F) | | 3120 S VERITY PKWY | | | MIDDLETOWN | OH | 45044-7443 | |
| CRYSTAL GEYSER WATER COMPANY | | 501 WASHINGTON STREET | | | CALISTOGA | CA | 94515-0304 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

233 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRYSTAL GEYSER WATER COMPANY | | FILE 30539 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| CRYSTAL L.WAYMAN | | Address on File | | | | | | |
| CRYSTAL LINEN | | 918 NORTH 5TH AVENUE | | | YAKIMA | WA | 98902-1412 | |
| CRYSTAL MALL, LLC | | 14200 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CRYSTAL POINT CENTER LLC | C/O JOSEPH FREED & ASSOC. | 1360 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| CRYSTAL PROMOTIONS | | 3030 EAST VERNON AVENUE | | | VERNON | CA | 90058 | |
| CRYSTAL R BERTRAND | | Address on File | | | | | | |
| CRYSTAL R.SMYSER | | Address on File | | | | | | |
| CRYSTAL R.VAN GILDER | | Address on File | | | | | | |
| CRYSTAL SPRINGS | | PO BOX 3229 | | | LANCASTER | PA | 17604-3229 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRUILL | | Address on File | | | | | | |
| CRYSTAL TEMPTATIONS | | 67 PORETE AVENUE | | | NORTH ARLINGTON | NJ | 70310000 | |
| CRYSTAL VISION LLC | | 1401 EDWARDS AVE. | | | HARAHAN | LA | 70123-7016 | |
| CRYSTELLE COLUCCI | | Address on File | | | | | | |
| CS TRADE SLOVENIA | | C/O JANSEN SUENDER | SAALGASSE 22 | | 60311 FRANKFURT | | | Germany |
| Csakany, Maribeth | | Address on File | | | | | | |
| CSB - VANCOUVER WA | | 5408 NE 88TH STREET BLDG.B 101 | | | VANCOUVER | WA | 98665 | |
| CSC | | PO Box 7410023 | | | CHICAGO | IL | 60674-5023 | |
| CSC-CORPORATE SERVICE COMPANY | | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSCMP | | 2805 BUTTERFIELD RD.STE.200 | | | OAK BROOK | IL | 60523-1170 | |
| CSHV WOODLANDSL.P. | C/O HEITMAN CAPITAL MGMT.LLC | LOCKBOX NUMBER 730137 | | | DALLAS | TX | 75373-0137 | |
| CSHV WOODLANDSLP-PINECROFT | C/O HEITMAN CAPITAL MGMT.LLC | PO BOX 730137 | | | DALLAS | TX | 75373-0137 | |
| CSI CONSTRUCTION COMPANY | | 27216 BURBANK | | | FOOTHILL RANCH | CA | 92610 | |
| CSI LEASINGINC. | | 9990 OLD OLIVE STREET ROAD | | | ST. LOUIS | MO | 63141 | |
| CSI/CLIENT SERVICES & INTEGRA. | | 1150 INDUSTRIAL AVE. SUITE H | | | PETALUMA | CA | 94952 | |
| CSK ASSOCIATES | | 232 HAMLET DR | | | JERICHO | NY | 11753-0000 | |
| CSLA CAREER CENTER | ATTN BRIAN L ECUYER | 5151 STATE UNIVERSITY DRIVE | | | LOS ANGELES | CA | 90032-8390 | |
| CSS INC | | 35 LOVE LANE | | | NETCONG | NJ | 07857 | |
| CT CORSEARCH | | 111 8TH AVENUE | | | NEW YORK | NY | 10011 | |
| CT PROMOTIONS | | 506 FAIRWAY DRIVE | | | NOVATO | CA | 94949 | |
| CT RIVER CANDLES | | 220 ALBANY TNPK SUITE 1039 | | | CANTON | CT | 06019 | |
| CTC COMMUNICATIONSINC. | | PO BOX 70526 | | | CHARLOTTE | NC | 28272-0526 | |
| CTM INTERNATIONAL | | 11420X ALBERT-HUDON | | | MONTREAL | QC | H1G3J5 | Canada |
| CTM INTERNATIONAL GIFTWARE INC/CTM | | 11420 ALBERT HUDON | | | MONTREAL | QC | H1G3J6 | Canada |
| CTS DISTRIBUTING | | 5050 OSAGE ST SUITE 100 | | | DENVER | CO | 80221 | |
| CTS VAN SERVICES | | P.O. BOX 8 | | | BREDA | IA | 51436 | |
| Cuavers Jr, Derrick | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

234 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cuavers, Chantel | | Address on File | | | | | | |
| CUCINA ANTICA FOODS CORP | | 333 NORTH BEDFORD ROAD | SUITE 118 | | MT KISCO | NY | 10549 | |
| CUCINA AURORA CORP | | 9 DELAWARE DRIVE SUITE 1 | | | SALEM | NH | 03079 | |
| CUCKOOS NEST RESTAURANT | | 247 4TH STREETSTE.111 | | | OAKLAND | CA | 94607 | |
| CUDDLE BARN | | 2839 TANAGER AVE. | | | COMMERCE | CA | 90040 | |
| CUE CONFERENCE HEADQUARTERS | | 1219 MARQUETTE AVE.#110 | | | MINNEAPOLIS | MN | 55403 | |
| Cuello, Daysi | | Address on File | | | | | | |
| Cuesta, Nathalie | | Address on File | | | | | | |
| Cuevas, Anays | | Address on File | | | | | | |
| CUFROL SRL | | S.S. FLAMINIA KM 135 | | | 6049 SPOLETO AG | | | Italy |
| CUGINOS | | P.O. BOX 995 | | | CARY | IL | 60013 | |
| CUISINE CATERING | | 1015 CLAY STREET | | | OAKLAND | CA | 94607 | |
| CUISINE PEREL CORP | | 1058 FACTORY STREET | | | RICHMOND | CA | 94801 | |
| Culhane Jr, Francis | | Address on File | | | | | | |
| Culhane, Austin | | Address on File | | | | | | |
| Culhane, Constance A | | Address on File | | | | | | |
| Culhane, Melissa | | Address on File | | | | | | |
| CULINARY GROUP LLC | | 5383 GREYSTOKE DR. | | | LAKE OSWEGO | OR | 97035 | |
| CULINARY SPECIALTIES LP. | | 3340 SHOOTING STAR LN | | | CORONA | CA | 92882-8331 | |
| Cullen, Linda | | Address on File | | | | | | |
| CULLIGAN | | 6 SPRING AVE | | | TROY | NY | 12180-0000 | |
| CULLIGAN CENTRAL VALLEY | | 2479 S.ORANGE AVE. | | | FRESNO | CA | 93725-1332 | |
| Culligan Dealer Corp | | PO Box 3667 | | | Spokane | WA | 99220 | |
| CULLIGAN LAS VEGAS | | 375 W. SOUTH FRONTAGE RD STE | | | BOLINGER | IL | 60440-4652 | |
| CULLIGAN OF NORTHERN AZ | | 6287 E COPPER HILL DR STE B | | | PRESCOTT VALLEY | AZ | 86314 | |
| CULLIGAN OF THE PIEDMONT | | PO BOX 2820 | | | GREENVILLE | SC | 29602-2820 | |
| CULLIGAN OF THE TRIANGLE | | 409C-600 AIRPORT BLVD | | | MORRISVILLE | NC | 27560 | |
| CULLIGAN SOUTHWEST IDAHO | | 110 W. 31ST STREET | | | BOISE | ID | 83714 | |
| CULLIGAN WATER | | 135 S. LASALLE DEPT 8931 | | | CHICAGO | IL | 60674-8193 | |
| Cullinan, Timothy | | PO Box 2082 | | | North Conway | NH | 03860 | |
| CULLYSPRING WATER CO. INC. | | 7100 42ND AVE. SOUTH | | | SEATTLE | WA | 98118 | |
| CULTURAS TRADING COMPANY | | 216 N MAIN ST | PO BOX 1586 | | BUDA | TX | 78610 | |
| Culver, Matthew | | Address on File | | | | | | |
| Culver, Robin | | Address on File | | | | | | |
| Cumba, Desiree | | Address on File | | | | | | |
| Cumberbatch, Marquia | | Address on File | | | | | | |
| Cumberland County | Tax Administration | 117 Dick Street, Room 530 | | | Fayetteville | NC | 28301 | |
| CUMBERLAND COUNTY COURTHOUSE | | NC RECORDER OF DEEDS | 117 DICK STREET ROOM 114 | | FAYETTEVILLE | NC | 28301 | |
| Cumberland County Tax Collector | | PO BOX 449 | | | Fayetteville | NC | 28302-0449 | |
| CUMBERLAND ELECTRIC MEMBERSHIP | | 1940 MADISON STREET | | | CLARKSVILLE | TN | 37043 | |
| CUMBERLAND PACKING CORP | | 23374 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CUMMINGS SIGNS | | 26145 GREAT NORTHERN SHOPPING | NORTH OLMSTED | | NASHVILLE | TN | 37204 | |
| Cummings, Allan | | Address on File | | | | | | |
| Cummings, Brenda | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

235 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cummings, Carolyn M | | Address on File | | | | | | |
| Cummings, David | | Address on File | | | | | | |
| Cummings, Ivelyssa | | Address on File | | | | | | |
| Cummings, Lisa | | Address on File | | | | | | |
| Cummings, Mackenzie | | Address on File | | | | | | |
| Cummings, Maricel | | Address on File | | | | | | |
| Cummings, Tabetha | | Address on File | | | | | | |
| Cummings, Wayne | | Address on File | | | | | | |
| CUMMINS INC | | 500 JACKSON STREET | | | COLUMBUS | IN | 47201 | |
| CUMMINS NORTHEAST LLC | | 100 ALLIED DRIVE | | | DEDHAM | MA | 02026 | |
| CUMMINS NPOWER LLC | | NW 7686PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7686 | |
| CUMMINS POWER GENERATION | | 1400 73RD AVENUE NE | | | FIDLEY | MN | 55432 | |
| CUMMINS POWER SYSTEMS | | 2727 FORD ROAD | | | BRISTOL | PA | 19007-6895 | |
| Cummins Sales and Service | | PO Box 772639 | | | Detroit | MI | 48277-2639 | |
| CUMMINS SOUTHWEST LLC | | dba CUMMINS ROCKY MTN.LLC | 8211 E.96TH AVENUE | | HENDERSON | CO | 80640-8523 | |
| CUMMINS-WAGNER COMPANY INC | | 10901 PUMP HOUSE ROAD | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| CUMULUS BROADCASTING | | WRKR-FM/WKFR-FM/WKMI-AM | PO BOX 687095 | | MILWAUKEE | WI | 53268-7095 | |
| CUMULUS BROADCASTING LLC | | P.O. BOX 645145 | | | CINCINNATI | OH | 45264-5145 | |
| CUMULUS CAREER FAIR INC | ATTN LORI LAMB | 4154 JENNINGS DR PO BOX 50911 | | | KALAMAZOO | MI | 49005-0911 | |
| Cuneo, Pamela | | Address on File | | | | | | |
| Cunha, Joao | | Address on File | | | | | | |
| Cunniffe, Elizabeth | | Address on File | | | | | | |
| CUNNINGHAM WHOLESALE CO. INC. | | 901 BERRYHILL ROAD | PO BOX 32651 | | CHARLOTTE | NC | 28232 | |
| Cunningham, Barbara | | Address on File | | | | | | |
| Cunningham, Elizabeth | | Address on File | | | | | | |
| Cunningham, Haleigh | | Address on File | | | | | | |
| Cunningham, Haley | | Address on File | | | | | | |
| Cunningham, Jason | | Address on File | | | | | | |
| Cunningham, Leslie | | Address on File | | | | | | |
| Cunningham, Matthew | | Address on File | | | | | | |
| CUNNINGHAMESCOTTSLEVIN | | DOHERTY (CESD) | 257 PARK AVE SOUTH 9TH FL | | NEW YORK | NY | 10010 | |
| CUONG PHAT CERAMICS CO LTD | | 335 BINH DUONG BLVD - HUNG LOC | HUNG DINH HAMLET - THUAN AN | | BINH DUONG PROV. | Ha Tay | | Vietnam |
| Cupit, Isaiah | | Address on File | | | | | | |
| Cupo, Angela | | Address on File | | | | | | |
| CUPPA CREATIONS | | 675 KELLY ROAD | | | ULSTER | PA | 18850 | |
| CURALATE | | 1701 WALNUT ST. 7TH FLOOR | | | PHILADELPHIA | PA | 19103 | |
| Curalate Inc. | | 2401 Walnut St. 24th St Entra | | | Philadelphia | PA | 19103 | |
| Curell, Isaiah | | Address on File | | | | | | |
| Curiel, Alison | | Address on File | | | | | | |
| Curiel, Rosa | | Address on File | | | | | | |
| CURIO CARVERS | | Address on File | | | | | | |
| CURIO CRAFT/T MERCH | | RTO-LAKRI ROAD,GAGAN WALI MAIN | NEAR F.M INTER COLLEGE | MORADABAD | Uttar Pradesh | | 244001 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

236 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURIO CRAFTS | | C-55 M.I.A. PHASE-II | BASNI | | JODHPUR RAJASTHAN | | 342005 | India |
| CURIO CRAFTS DELHI | | C-10&11 | SECTOR-57 | | NOIDA- | | | India |
| CURIO CRAFTS PVT LTD/INDIAN INC | | C-10/11 SECTOR 57, PHASE-111 | NOIDA U.PRADESH IN-201301 | | Uttar Pradesh | | | India |
| CURLY GIRL DESIGN | | 87 BEAVER ST. SUITE A | | | WALTHAM | MA | 02453 | |
| Curran, Deborah | | Address on File | | | | | | |
| Curran, Shane | | Address on File | | | | | | |
| Currey, Hayley | | Address on File | | | | | | |
| CURRIE GLASS INC. | | 1443 BROADWAY | P.O. BOX 213 | | RAYNHAM | MA | 27670213 | |
| Currier, Michael | | Address on File | | | | | | |
| Currier, Sharon | | Address on File | | | | | | |
| Currier-Proulx, Dianna | | Address on File | | | | | | |
| Curro, Christian | | Address on File | | | | | | |
| Curry, David | | Address on File | | | | | | |
| Curry, Garlene | | Address on File | | | | | | |
| Curry, Lashawna | | Address on File | | | | | | |
| Curtin, Mackenzie | | Address on File | | | | | | |
| Curtin, Robert | | Address on File | | | | | | |
| CURTIS INTERNATIONAL LTD. | | 7045 BECKETT DRIVE, UNIT 15 | | | MISSISSAUGA | ON | L5S 2A3 | Canada |
| CURTIS MOORE | | Address on File | | | | | | |
| Curtis, Dylan | | Address on File | | | | | | |
| Curtis, Emily | | Address on File | | | | | | |
| Curtis, Etyus | | Address on File | | | | | | |
| Curtis, Isaac | | Address on File | | | | | | |
| Curtis, Louise | | Address on File | | | | | | |
| CURTISS RYAN HONDA | | 333 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| Curtiss, Ana Marie | | Address on File | | | | | | |
| Curvature LLC | | 859 Ward Drive | Suite 200 | | Santa Barbara | CA | 93111 | |
| Curvature LLC | | Dept LA 25051 | | | Pasadena | CA | 91185-5051 | |
| Cushman, Robert | | Address on File | | | | | | |
| Cusine Catering | | 500 12th Street Suite 33 | | | Oakland | CA | 94607 | |
| CUSIP | | P.O. BOX 11326 | | | NEW YORK | NY | 10277-0224 | |
| Cusson, Cindy | | Address on File | | | | | | |
| Custadio, Jacob | | Address on File | | | | | | |
| Custodio, Steven | | Address on File | | | | | | |
| Custom Bakehouse | SUSAN GREENLAW | Custom Bakehouse | Key Bank, PO Box 74494 | | Cleveland | OH | 44194-0594 | |
| CUSTOM BLENDING INC. | | 3461 PRECISION DR | | | FORT COLLINS | CO | 80528 | |
| CUSTOM BUSINESS SYSTEMS | | P.O. BOX 98 | | | MANTECA | CA | 95336-1121 | |
| CUSTOM DATA PRODUCTSINC. | | P.O. BOX 3650 | | | CULVER CITY | CA | 90231-3650 | |
| CUSTOM FIRE PROTECTION | | PO BOX 593 | | | MODESTO | CA | 95353 | |
| CUSTOM LABEL INCORPORATED | | 3392 INVESTMENT BLVD. | | | HAYWARD | CA | 94545 | |
| CUSTOM PACKAGING INC. | | 1003 COMMERCE ROAD | | | RICHMOND | VA | 23224 | |
| CUSTOM SECURITY INDUSTRIES INC | | #5 - 19 RUGGLES AVENUE | | | THORNHILL | ON | L3T 3S4 | Canada |
| CUSTOMCHANNELS.NET | | 7464 ARAPAHOE RD.STE.B4 | | | BOULDER | CO | 80303 | |
| CUSTOME DELIVERY EXPRESSINC. | | 1023 SHARY CT | | | CONCORD | CA | 94518-2409 | |
| CUSTORA INC | | 41 W 25TH ST 3RD FLOOR | | | NEW YORK | NY | 10010 | |
| CUTIE PIE BABYINC | | 34 WEST 33RD STREET | 9TH FLOOR SOUTH | | NEW YORK | NY | 10001-0000 | |
| Cutler, Danielle | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

237 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cutrera, Lucille | | Address on File | | | | | | |
| Cutter, Frances | | Address on File | | | | | | |
| CUTTING EDGE SELECTIONS | | 2692 MADISON RD STE N1407 | | | CINCINNATI | OH | 45208 | |
| CUTTING EDGE SELECTIONS INC. | | 928 WILLOW RUN | | | COVINGTON | KY | 41011-2022 | |
| CUTTING EDGE WINDOW CLEANING | | 371 MORNING DR. | | | BAKERSFIELD | CA | 93306 | |
| Cutting, Cheryn | | Address on File | | | | | | |
| CUTTINGBOARDS.NET | | 2578 OLD ROCKBRIDGE RD. | | | NORCROSS | GA | 30071 | |
| CV ANDRE RATTAN | | Address on File | | | | | | |
| CV CHAMBER OF COMMERCE | | 1513 US HIGHWAY 395 N | | | GARDNERVILLE | NV | 89410 | |
| CV CIPTA MITRA SELARAS | | JL. RINGROAD TIMUR | JANTI NO. 262 KANOMAN BANTUL | | YOGYAKARTA | | 55198 | Indonesia |
| CV DAYABUDAYA CORP. | | PERUMAHAN SGPLB NO. B35 | | | JALAN WATES YOGYAKARTA | | | Indonesia |
| CV MAHARANI | | JL. RAYA KUTA 102 | KUTA | | BADUNG BALI | | 80361 | Indonesia |
| CV NURI BALI | | JL RAYA BATUBULAN SUKAWATI | | | GIANYAR BALI | | 80582 | Indonesia |
| CV PARTNERS | | 444 SPEAR ST. STE.213 | | | SAN FRANCISCO | CA | 94105 | |
| CV PBMK / SENSATIA N. | | PO BOX 115 | | | AMLAPURA BALI | | 80800 | Indonesia |
| CV PRITADA INTERNATIONAL | | JL. KARGO PERMAI 165 B | GATOT SUBROTO BARAT | | DENPASAR BALI | | 80118 | Indonesia |
| CV PROPERTY | | JL. CIDENG BARAT NO.63 | CIDENG GAMBIR | | JAKARTA PUSAT | | 10150 | Indonesia |
| CV SAMI JAYA | | Address on File | | | | | | |
| CV SANJIWANI | | BR. KENGETAN DESA SINGAKERTA | UBUD | | GIANYAR BALI | | 80582 | Indonesia |
| CV SEGARA | | PERM. PERMATA NUSA DUA | BLOK V NO.12 | | NUSA DUA BALI | | 80363 | Indonesia |
| CV SEGARA (L) | | PERM. PERMATA NUSA DUA | BLOK V NO.12 | | NUSA DUA BALI | | 80363 | Indonesia |
| CV SIJI LIFE STYLE | | DK. KEWDEN RT.01 | RW. 35 TRIRENGGO | | BANTUL YOGYAKARTA | | | Indonesia |
| CV TASHINDA PUTRAPRIMA - C | | Address on File | | | | | | |
| CV TASHINDA PUTRAPRIMA - L | | Address on File | | | | | | |
| CV. BAMBU APUS | | JL. CUMI 36 | | | JAKARTA | | 14350 | Indonesia |
| CV. CATUR BHAKTI MANDIRI | | Address on File | | | | | | |
| CV. DHARMA SIADJA (C) | | Address on File | | | | | | |
| CV. DHARMA SIADJA (L) | | Address on File | | | | | | |
| CV. GARUDA BALI (C) | | Address on File | | | | | | |
| CV. GARUDA BALI (L) | | Address on File | | | | | | |
| CV. LUMI CRAFT | | JL. ARTERI (RING ROAD UTARA) | NO.7 RT.2/RW.29 GEJAYAN | | YOGYAKARTA | | 55283 | Indonesia |
| CVH COMPANY LIMITED | | Rm 1201-1202, 12/F, Telford House | 16 Wang Hoi Road | | Kowloon Bay | Kowloon | | Hong Kong |
| CYBER SPACE TECHNOLOGIES LLC | | 205 STATE RT 27 SOUTH | SUITE # 234 | | EDISON | NJ | 08817 | |
| CYBERIAN OUTPOST | | 23 NORTH MAIN STREET | P.O. BOX 636 | | KENT | CT | 06757 | |
| CYBERKIDZ INTERNATIONAL | | 1090 KING GEORGES POST RD | SUITE 308 | | EDISON | NJ | 08837 | |
| CYBERMETRICS CORP. | | 16100 N.GREENWAY-HAYDEN LOOP | SUITE 100 | | SCOTTSDALE | AZ | 85260 | |
| CYBERSOURCE CORP | | 1295 CHARLESTON ROAD | | | MT. VIEW | CA | 94043 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

238 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYBERTRUST INC | | VERIZON BUSINESS CO. | PO BOX 67000DEPT.#254901 | | DETROIT | MI | 48267 | |
| CYBERTRUST INC. | | PO BOX 67000 DEPT.254901 | | | DETROIT | MI | 48267 | |
| CYBRA CORP | | ONE EXECUTIVE BLVD | | | YONKERS | NY | 10701-6804 | |
| CYBRA CORPORATION | | ONE EXECUTIVE BLVD. | | | YONKERS | NY | 10701-6804 | |
| CYNICE INDUSTRIALCO./AC | | UNITS 2905-2907,C3 BLDG, | BAIJIE CENTRAL PLAZA | | QUANZHOU | Fujian | 362000 | China |
| CYNTHIA A.GABUSI-MARTINEZ | | Address on File | | | | | | |
| CYNTHIA CANNAMELA | | Address on File | | | | | | |
| CYNTHIA CROSTHWAITE | | Address on File | | | | | | |
| CYNTHIA KOENIGSBERG | | Address on File | | | | | | |
| CYNTHIA L. TARA | | Address on File | | | | | | |
| CYNTHIA NAUMES | | Address on File | | | | | | |
| CYNTHIA PIMENTEL | | P.O. BOX 555 | | | PENGROVE | CA | 94951 | |
| CYNTHIA S. SAMSON | | Address on File | | | | | | |
| CYNTHIA VEGILA | | Address on File | | | | | | |
| CYNTHIA WARREN | | Address on File | | | | | | |
| CYNTHIA WRIGHT | | Address on File | | | | | | |
| Cyr, Rebecca | | Address on File | | | | | | |
| Cyriaque, Louise | | Address on File | | | | | | |
| CYRSTAL MOUNTAIN SPRING WATER | | 575 DISPLAY WAY | | | SACRAMENTO | CA | 95838-3371 | |
| Cyrus, Stephanie | | Address on File | | | | | | |
| Cytulik, Bonnie | | Address on File | | | | | | |
| CZOC HOUSEWRES LLC DBA THIRSTY | | P.O. BOX 826362 | | | PHILADELPHIA | PA | 19182-6362 | |
| D & A GLASS COMPANY INC. | | 250 N. BALTIC PL. | | | MERIDIAN | ID | 83642 | |
| D & B BUSINESS EDUCATION SERV. | | P.O. BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| D & D COMMERCIAL CONSTRUCTION | | 27280 JEFFERSON AVE.STE.204 | | | TEMECULA | CA | 92590 | |
| D & I ELECTRONICS INC | | 24802 CATON FARM ROAD | | | PLAINFIELD | IL | 60586-9214 | |
| D & J MERCHANDISING CORP | | 3FGUANG TAI BLVDZHEN GIAN RD | CHANGAN TOWN DONGGUAN CITY | | GUANGDONG PROVINCE | Beijing | 523850 | China |
| D AQUINO ITALIAN IMPORTING CO | | 2770 S HIGHLAND DR | | | LAS VEGAS | NV | 89109 | |
| D BORGGREVE KG | | REITGAARSTR 1-3 | | | 49828 NEUENHAUS | | | Germany |
| D L MUSTERIC ENTERPRISES LLC | | dba FISH WINDOW CLEANING | PO BOX 130154 | | ANN ARBOR | MI | 48113-1301 | |
| D M MERCHANDISING INC | MEGAN HUEBNER | 835 N CHURCH COURT | | | ELMHURST | IL | 60126 | |
| D P CUSTOM LIGHTS & | | WIRING SYSTEMS INC | 900 63RD AVE NORTH | | NASHVILLE | TN | 37209 | |
| D S PAPER PRODUCTS LIMITED | | 2501 25/F. WESTLEY SQUARE | 48 HOI YUEN ROAD | | KWUN TONG | | | Hong Kong |
| D WILLSON CONSTRUCTION CO INC | | 7260 DIVISION ROAD | | | MANTECA | CA | 95337 | |
| D&D DISTRIBUTING-WHOLESALEINC | | 14615 C ST S | | | TACOMA | WA | 98444 | |
| D&H DISTRIBUTING CO | | PO BOX 5967 | | | HARRISBURG | PA | 17110-0967 | |
| D&R BALLOONS | | 3275 ROSANNA STREET | | | LAS VEGAS | NV | 89117 | |
| D&R DOOR SERVICE | | 36938 KENSINGTON | | | MADERA | CA | 93636 | |
| D&S COMMUNICATIONS INC | | 1355 N MCLEAN BLVD | | | ELGIN | IL | 60123 | |
| D&T CRAFT PRODUCTS LIMITED/PLATON | | 1415 ROLLINS ROAD, STE 110 | | | BURLINGAME | CA | 94010 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

239 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D&V MACHINE SHOP & PUMP CO.INC | | 1903 NAVY DRIVE | | | STOCKTON | CA | 95206 | |
| D. A. (Minor) | | Address on File | | | | | | |
| D. B. (Minor) | | Address on File | | | | | | |
| D. B. (Minor) | | Address on File | | | | | | |
| D. B. (Minor) | | Address on File | | | | | | |
| D. BADOLATO P.A. | | 6300 N. WICKHAM ROAD | | | MELBOURNE | FL | 32940 | |
| D. C. (Minor) | | Address on File | | | | | | |
| D. DISTRIBUTING INC. | | P.O. BOX 1443 | | | SANTA CRUZ | CA | 95061-1443 | |
| D. F. (Minor) | | Address on File | | | | | | |
| D. GROUP INTERNATIONAL | | F-258 MAIDAN GARHI | NEAR I.G.N.N.O.U. | | DELHI | | 110068 | India |
| D. H. (Minor) | | Address on File | | | | | | |
| D. H. (Minor) | | Address on File | | | | | | |
| D. K. (Minor) | | Address on File | | | | | | |
| D. L. (Minor) | | Address on File | | | | | | |
| D. N. (Minor) | | Address on File | | | | | | |
| D. R. (Minor) | | Address on File | | | | | | |
| D. R. (Minor) | | Address on File | | | | | | |
| D. S. (Minor) | | Address on File | | | | | | |
| D. S. (Minor) | | Address on File | | | | | | |
| D. S. (Minor) | | Address on File | | | | | | |
| D. S. E. (Minor) | | Address on File | | | | | | |
| D. T. (Minor) | | Address on File | | | | | | |
| D. W. (Minor) | | Address on File | | | | | | |
| D.C. TAYLOR CO. | | DRAWER 791 | | | MILWAUKEE | WI | 53278-0791 | |
| D.CANALE BEVERAGES | | 45 EH CRUMP | | | MEMPHIS | TN | 38106 | |
| D.F. Stauffer Biscuit Co., Inc. | AUTUMN NUNEMAKER, KRIS WINEMILLER | P.O.Box 4121 | | | Lancaster | PA | 17604 | |
| D.H. Pace Company, Inc. | | 1901 E 119th Street | | | Olathe | KS | 66061 | |
| D.L. MANUFACTURING | | 340 GATEWAY PARK DRIVE | | | NORTH SYRACUSE | NY | 13212 | |
| D.M. LIVERMORE INC. | | 29310 UNION CITY BLVD. | | | UNION CITY | CA | 94587 | |
| D.P. SPECIALISTS INC. | | 2141 ROSECRANS AVE. STE. 5100 | | | EL SEGUNDO | CA | 90245 | |
| D.S.W. SERVICES | | 3930 DAPHNE | | | HOUSTON | TX | 77021 | |
| D2BD ENTERPRISESLLC | | PO BOX 174 | | | BRYANTOWN | MD | 20617 | |
| Da Cruz, Ruben | | Address on File | | | | | | |
| DA DUE COMPLIANCE & LOGISTICS | | 1700 2ND STREET | SUITE 276 | | NAPA | CA | 94559 | |
| DA DUE COMPLIANCE & LOGISTICS | | 301 6TH STREET NW | | | AUBURN | WA | 98001 | |
| DA DUE COMPLIANCE & LOGISTICS | | 3182 NW 26TH AVE | | | PORTLAND | OR | 97210 | |
| Da Estrela, Alana | | Address on File | | | | | | |
| DA KINE ENT LLC | | 91-335 HOALAUNA PL | | | EWA BEACH | HI | 96706 | |
| Daao, Evan | | Address on File | | | | | | |
| Dabbs, Daishon | | Address on File | | | | | | |
| Dabney, Sydney | | Address on File | | | | | | |
| Dacosta, Dawn | | Address on File | | | | | | |
| Dacosta, Jacob | | Address on File | | | | | | |
| DADAS INTERNATIONAL | | 182-184 RATAN MUNI NAGAR | SANGARIA | | JODHPURRAJASTHAN | | 342005 | India |
| DADDY CAKES | | 517 SUPERIOR AVE | | | NEWPORT BEACH | CA | 92663 | |
| DADDY RAYS | | P O BOX 186 | | | MOSCOW MILLS | MO | 63362-0000 | |
| DADDY-O PRODUCTIONS INC | | 2911 1/2 HEWITT AVE | SUITE 6 | | EVERETT | WA | 98201 | |
| Dado, Doris | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

240 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DADU ICE CREAM INC | | 7712 DENSMORE AVE | | | VAN NUYS | CA | 91406 | |
| DAELIAS FOOD COMPANY LTD | | 313 HILTON PLACE | | | CINCINNATI | OH | 45219 | |
| DAFENG ZHUANGYUAN/CHECKERS | | 209 COOPER AVE, STE 3 | | | UPPER MONTCLAIR | NJ | 07043 | |
| DAFINA H DRAGANOVA | | Address on File | | | | | | |
| DAGMARA/JS | | WYSPIANSKIEGO 22 | 38-200 JASLO | | Subcarpathian | | | Poland |
| Dagneau, Lydia | | PO Box 548 | | | Turner | ME | 04282 | |
| DAGOBA ORGANIC CHOCOLATE | | 1105 BENSON WAY | | | ASHLAND | OR | 97520 | |
| Dagostino, Carol Ann | | Address on File | | | | | | |
| Dagostino, Susan | | Address on File | | | | | | |
| Dagwell, B. Susan | | Address on File | | | | | | |
| DAHDOUL TEXTILES, INC. | ALI DAHDOUL | 11000 Wright Road | | | Lynwood | CA | 90262 | |
| Dahl, Stacy | | Address on File | | | | | | |
| DAHLHEIMER BEVERAGE LLC | | 3360 CHELSEA ROAD WEST | PO BOX 336 | | MONTICELLO | MN | 55362 | |
| Dahm, Jennifer | | Address on File | | | | | | |
| DAI DONG GLASS FACTORY | | 65/7 AU CO STR. | TAN BINH DISTRICT | | HO CHI MINH CITY | Ha Tay | | Vietnam |
| DAI HONG PHAT CERAMICS PTE. | | HIGHWAY NO.13 | AN THANH - THUAN AN - BINH | | BINH DUONG | Ha Tay | | Vietnam |
| DAI THANH FURNITURE JSC | | HIGHWAY 1 A GROUP 1 AREA 8 | BUI THI XUAN WARD | | QUI NHON CITY | Ha Tay | | Vietnam |
| DAI THANH FURNITURE/WAYHOME | | 90 TAY SON ST | QUI NHON CITY | | Binh Dinh 00000 | | | Vietnam |
| DAIANA ALVAREZ | | Address on File | | | | | | |
| Dailey, Shawna | | Address on File | | | | | | |
| DAILY CONCEPTS | | 915 VENICE BLVD | | | LOS ANGELES | CA | 90015 | |
| DAILY GAMECOCK THE | | 1400 GREENE STREET | RUSSELL HOUSE 343 | | COLUMBIA | SC | 29208 | |
| DAILY HERALD INC | | PADDOCK PUBLICATIONS INC | P.O. BOX 6236 | | CAROL STREAM | IL | 60197-6236 | |
| DAILY LOCAL NEWS | | 250 NORTH BRADFORD AVE. | | | WEST CHESTER | PA | 19382 | |
| DAILY PRESS | | ACCOUNTS RECEIVABLE | P.O. BOX 1389 | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PRESS | | PO BOX 4365 | | | CHICAGO | IL | 60680 | |
| DAILY REPUBLIC INC. | | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| DAILY SOUTHTOWN PBM | | 6901 W. 159TH STREET | | | TINLEY PARK | IL | 60477 | |
| DAILY TOREADOR THE | | 102 STUDENT MEDIA BUILDING | | | LUBBOCK | TX | 79409-3081 | |
| Dains, Jerri | | Address on File | | | | | | |
| DAIRY STATE FOODS INC | | 6035 N BAKER RD | | | MILWAUKEE | WI | 53209 | |
| DAIRYFOOD USA INC | | 2819 COUNTY ROAD F | | | BLUE MOUNDS | WI | 53517 | |
| DAJIN INC/B.P. INDUSTRIES | | 201 South Tryon Street | | | Charlotte | NC | 28202 | |
| DAJIN INC/B.P. INDUSTRIES | | NO.20 ZHUZI SHAN RD,ZHUHAI AGT | HUANGDAO DIST.QINGDAO,SHANDONG | | PROVINCE CN | Shandong | 266400 | China |
| DAK TOOL & SUPPLY LLC | | 8535 EAST AVE. | | | MENTOR | OH | 44060 | |
| DAKOTA BEVERAGE COMPANY INC. | | 4532 N CLIFF AVE | | | SIOUX FALLS | SD | 57104 | |
| DAKOTA C BRYANT | | Address on File | | | | | | |
| DAKOTA TITLE & ESCROW CO. | | 1246 GOLDEN GATE DRIVE | SUITE #4 | | PAPILLION | NE | 68046 | |
| DAL COLLE SPA | | VIA STRA 13 | COLOGNOLA AI COLLI | | 37030 VERONA AG | | | Italy |
| DALAL IND. PRIVATE LTD/ADEEBA | | B-25/A, S.I.T.E. | | | KARACHI, PK- NA | | | Pakistan |
| DALCO ROOFING | | 15525 32ND AVENUE N | | | PLYMOUTH | MN | 55447 | |
| DALE TIFFANY INC | | 14765 FIRESTONE BLVD | | | LA MIRADA | CA | 90638 | |
| Dale, Glenda | | PO Box 594 | | | Somerville | NJ | 08876 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dale, Patricia | | Address on File | | | | | | |
| DALECARLIA CHOCOLATES AB | | HEDVAGEN 21 B | | | 785 42 MOCKFJARD | | | Sweden |
| Daleo, William | | Address on File | | | | | | |
| DALESSANDRO IMPORTS INC. | | 5335 S. WESTERN BLVD. | | | CHICAGO | IL | 60609-5450 | |
| Dalessandro, Christina | | Address on File | | | | | | |
| Dalessandro, Susan | | Address on File | | | | | | |
| Daley, Diane | | Address on File | | | | | | |
| DAlfonso, Donna | | Address on File | | | | | | |
| DALI TRADING LLC | | 3389 SHERIDAN ST # 307 | | | HOLLYWOOD | FL | 33021 | |
| DALIAN CHARLES A&C IMP&EXP.CO./AC | | 2-1-2,NO.66 XISHAN STREET | SHAHEKOU | | DALIAN | Liaoning | 116011 | China |
| DALIAN GLORY INTL TRADING | | NO.35 LUXAN ROAD | | | DALIAN LIAONING | Beijing | 116001 | China |
| DALIAN GOLDEN SOURCE/MORGAN | | NO. 7-5 BLOCK F XINGHAI SQUARE | | | SHAHEKOU DISTRICT, DALIAN | Liaoning | | China |
| DALIAN GOLDEN SOURCE/MORGAN | | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| DALIAN J.SMART HANDICRAFT CO/AC | | NO. 11-5-2-3, XINCHUAN LANE | | | XIGANG DISTRICT, DALIAN | Liaoning | | China |
| DALIAN J.SMART HANDICRAFT CO/AC | | 20 GANGWAN ST. | | | DALIAN CHN | Liaoning | 116001 | China |
| DALIAN NEW JIEYUE CO., LTD/AC | | ROOM 1720, MINGSHI FORTUNE NO.20A, | GANGWAN ST, ZHONGSHAN DIST. | | DALIAN | Liaoning | 116000 | China |
| DALIAN NEW STAR CO.,LTD./AC | | RM.1712, CHENGGONG BLDG. | NO.72 LU XUN ROAD | ZHONGSHAN DISTRICT | DALIAN | Liaoning | 116001 | China |
| DALIAN YIHONG IMPORT & EXPORT | | NO.33 LIAONING STREET | DALIAN DEVELOPMENT ZONE | | DALIAN CITY | Beijing | 116033 | China |
| Daliege, Alana | | Address on File | | | | | | |
| Daliessio, Priscilla | | Address on File | | | | | | |
| DAlimonte, Natalie | | Address on File | | | | | | |
| DALIZ PADILLA-MIRANDA | | Address on File | | | | | | |
| DALLA COSTA ALIMENTARE SRL | | VIA DELLA FORNACE 131 | | | 31023 CASTELMINIO DI RES AG | | | Italy |
| Dallaire, David | | Address on File | | | | | | |
| Dallamora, Janet N | | Address on File | | | | | | |
| DALLAS COUNTY | TAX ASSESSOR-COLLECTOR | P.O. BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY CLERKS OFFICE | | ASSUMED NAME DEPARTMENT | 509 MAIN STREET | | DALLAS | TX | 75202 | |
| DALLAS HELIUM BALLOON CO | | 11425 MATHIS SUITE 405 | | | DALLAS | TX | 75234 | |
| DALLAS M.BIXLER | | Address on File | | | | | | |
| DALLAS MANUFACTURING CO | | PO BOX 505337 | | | ST. LOUIS | MO | 63150 | |
| DALLAS MODEL GROUP | | 12700 HILLCREST RD. | SUITE 147 | | DALLAS | TX | 75230 | |
| DALLAS OBSERVER | ATTN ACCTS.RECEIVABLE | PO BOX 190289 | | | DALLAS | TX | 75219 | |
| DALMATIAN FIRE INC. | | 4700 DUKE DR.STE.160 | | | CINCINNATI | OH | 45040 | |
| Dalton, Karen | | Address on File | | | | | | |
| Dalton, Terri | | Address on File | | | | | | |
| Daluz, Maria | | Address on File | | | | | | |
| DALY CITY PLANNING DEPT. | | 333 90TH STREET | | | DALY CITY | CA | 94015 | |
| DALY CITY-COLMA CHAMBER OF COM | | 355 GELLERT BLVD STE 138 | | | DALY CITY | CA | 94015 | |
| DALYN RUG COMPANY | | PO BOX 1031 | | | DALTON | GA | 30722 | |
| DAMAGE RECOVERY UNIT | | 600 CORPORATE PARK DRIVE | | | SAINT LOUIS | MO | 63105 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

242 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAMAGE RECOVERY UNIT | | PO BOX 842264 | | | DALLAS | TX | 75284-2264 | |
| DAMAR SECURITY SYSTEMS | | 506 CHRISTINA ST N | | | SARNIA | ON | N7T 5W4 | Canada |
| Damata, Christopher | | Address on File | | | | | | |
| Damato, Rosemary | | Address on File | | | | | | |
| DAMCO USA | | 7 GIRALDA FARMS MADISON AVE | | | MADISON | NJ | 07940 | |
| DAMCO USA | | 7 GIRALD FARMS MADISON AVE. | P.O. BOX 885 | | MADISON | NJ | 07940 | |
| DAMERON EMERGENCY PHYSICIANS | | MEDICAL GROUP | PO BOX 11101 | | WESTMINISTER | CA | 92685 | |
| Dameron, Terry | | Address on File | | | | | | |
| DAMERONS LINACIA PHARMACY | | 420 W.ACACIA | | | STOCKTON | CA | 95203 | |
| DAMES & MOORE | | FILE NO. 54279 | | | LOS ANGELES | CA | 90074-4274 | |
| Damian Providenti | | Address on File | | | | | | |
| Damian, Denisse | | Address on File | | | | | | |
| Damian, Diana | | Address on File | | | | | | |
| DAmico, Damaris | | Address on File | | | | | | |
| DAMING PLASTIC PRODUCTS IND.CO.,/AC | | FLAT C, 37/F., BLOCK 2, BEVERLY GARDEN | 1 TONG MING STREET, TSEUNG KWAN O | | NEW TERRITORIES | | | Hong Kong |
| Dammacco, Jenna | | Address on File | | | | | | |
| Damo, Marlene | | Address on File | | | | | | |
| Damon, Victoria | | Address on File | | | | | | |
| DAN AUSTIN | | Address on File | | | | | | |
| DAN CAKE A/S | | Address on File | | | | | | |
| DAN HENRY DISTRIBUTING COMPANY | | 5500 AURELIUS ROAD | | | LANSING | MI | 48911 | |
| DAN HESS PLUMBING | | 9120 THORNTON RD. BOX 355 | | | STOCKTON | CA | 95209 | |
| DAN HOLLAND STUDIO 303 | | 2727 MARIPOSA STREET #303 | | | SAN FRANCISCO | CA | 94110 | |
| DAN HUTCHINS | | Address on File | | | | | | |
| DAN PASK | | Address on File | | | | | | |
| DAN RIVER INC. | | 1801 OAKLAND BLVD STE 110 | | | WALNUT CREEK | CA | 94596 | |
| DAN SAVILLE | | Address on File | | | | | | |
| DAN SCANNEL | | Address on File | | | | | | |
| DANA BONAGURA | | Address on File | | | | | | |
| DANA DIFRANKS | | Address on File | | | | | | |
| DANA F. SAM DBA | | Address on File | | | | | | |
| DANA FURROW | | Address on File | | | | | | |
| DANA GREEN | | Address on File | | | | | | |
| DANA HOLLATZ | | Address on File | | | | | | |
| DANA LEIBOVITZ | | Address on File | | | | | | |
| DANA M.WELLER | | Address on File | | | | | | |
| DANA R. FORD | | Address on File | | | | | | |
| DANA-LU IMPORTS | | 42 JOHNSON CT. | | | PARAMUS | NJ | 07652 | |
| Danbury | Tax Collector | 155 Deer Hill Avenue | | | Danbury | CT | 06810 | |
| DANCAKE PORTUGAL S.A. | | R ALEXANDRE HERCULANO | LOTES I/P | | 2626-506 POVOA DE SANTA IRI | | | Portugal |
| DANCING COYOTE BEACH/J.PHILLIP | | P.O. BOX 98 | | | IVERNESS | CA | 94937 | |
| DANCING DEER BAKING CO | | P.O. BOX 419884 | | | BOSTON | MA | 22419539 | |
| DANCING DEER BAKING CO LLC | | 65 SPRAGUE STREET | WEST A | | BOSTON | MA | 02136 | |
| Dando, Caryl | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

243 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANDOY GLASS COMPANY INC | | 23406 ARLINGTON AVENUE | | | TORRANCE | CA | 90501 | |
| DAndrea Durney, Amy | | Address on File | | | | | | |
| Dandrea, Anthony | | Address on File | | | | | | |
| Dandrea, Peter | | Address on File | | | | | | |
| Danduone, Anthony14 | | Address on File | | | | | | |
| DANE INDUSTRIES | | 7105 NORTHLAND TERRACE | | | BROOKLYN PARK | MN | 55428 | |
| DANE T LEWIS | | Address on File | | | | | | |
| Danek, Deirdre | | Address on File | | | | | | |
| DANESCO INTERNATIONAL (F) | | 883 45TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| DANG FOODS COMPANY | | 3254 ADELINE ST. SUITE 210 | | | BERKELEY | CA | 94703 | |
| DANG FOODS LLC | | 3254 ADELINE STREET | SUITE 210 | | BERKELEY | CA | 94703 | |
| Dangelo, Michael | | Address on File | | | | | | |
| DAngelos, William | | Address on File | | | | | | |
| DANGOLD INC | | 138-43 78TH ROAD | | | FLUSHING | NY | 11367 | |
| Danh, Antwuann | | Address on File | | | | | | |
| DANI K LABARR | | Address on File | | | | | | |
| DANIEL A.SAVELL & PRODUCTIONS | | 26664 ISABELLA PKWY. | | | SANTA CLARITA | CA | 91351 | |
| DANIEL ALVAREZ | | Address on File | | | | | | |
| DANIEL AUSTIN | | Address on File | | | | | | |
| DANIEL B. HASTINGS INC | | 13378 PORT DRIVE | P.O. BOX 673 | | LAREDO | TX | 78042-0673 | |
| DANIEL BENITEZ | | Address on File | | | | | | |
| DANIEL CAPRILES | | Address on File | | | | | | |
| DANIEL CLARKE | | Address on File | | | | | | |
| DANIEL COHEN | | Address on File | | | | | | |
| DANIEL COURTIER | | Address on File | | | | | | |
| DANIEL FLORES | | Address on File | | | | | | |
| Daniel G Kamin Freehold LLC | c/o Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| Daniel G. Kamin Freehold, LLC | Rob Lang, VP c/o Kamin Realty Company | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| DANIEL GARZON | | Address on File | | | | | | |
| DANIEL GILBERT DDS | | Address on File | | | | | | |
| DANIEL HEFFEZ | | Address on File | | | | | | |
| DANIEL I.HANYOK | | Address on File | | | | | | |
| DANIEL J BORDNER | | Address on File | | | | | | |
| DANIEL J. OWENS | | Address on File | | | | | | |
| Daniel Jaramillo Jozame | | Address on File | | | | | | |
| DANIEL JOSEPH SCHUBERT DBA | | Address on File | | | | | | |
| DANIEL KLINGLER | | Address on File | | | | | | |
| DANIEL L. JACOB & CO. INC. | | 4900 CARPENTER RD. | | | YPSILANTI | MI | 48197 | |
| DANIEL LEBRIJA | | Address on File | | | | | | |
| DANIEL MCDERMOTT | | Address on File | | | | | | |
| DANIEL MELVIN | | Address on File | | | | | | |
| DANIEL P RUNNION | | Address on File | | | | | | |
| DANIEL P. MCCAULEY DBA | | Address on File | | | | | | |
| DANIEL PEGORARO | | Address on File | | | | | | |
| DANIEL QUINTANA | | Address on File | | | | | | |
| DANIEL R BROWN | | Address on File | | | | | | |
| DANIEL R.LANOUE | | Address on File | | | | | | |
| DANIEL ROSAIA | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

244 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL SAGER DESIGN | | 303 FIFTH AVENUE | SUITE 1503 | | NEW YORK | NY | 10016 | |
| DANIEL TRUAX | | Address on File | | | | | | |
| DANIEL W.PETERSON | | Address on File | | | | | | |
| DANIEL W.SMITH JR. | | Address on File | | | | | | |
| DANIEL WEINSTEIN | | Address on File | | | | | | |
| DANIEL WILSON CONSTRUCTIONINC | | 7260 DIVISION RD. | | | MANTECA | CA | 95337 | |
| Daniel, Gabby | | Address on File | | | | | | |
| DANIELE INC | | 105 DAVIS DRIVE | | | PASCOAG | RI | 02859 | |
| DANIELE INC | | PO BOX 970003 | | | BOSTON | MA | 02297-0003 | |
| DANIELLE DIPIETRA | | Address on File | | | | | | |
| DANIELLE FABER | | Address on File | | | | | | |
| DANIELLE FISHER | | Address on File | | | | | | |
| DANIELLE HAYS | | Address on File | | | | | | |
| DANIELLE HENLEY | | Address on File | | | | | | |
| DANIELLE HILL | | Address on File | | | | | | |
| Danielle Kroll | | Address on File | | | | | | |
| DANIELLE KROLL | | Address on File | | | | | | |
| DANIELLE L.COPELAND | | Address on File | | | | | | |
| DANIELLE M.THOMAS | | Address on File | | | | | | |
| DANIELLE MURRAY | | Address on File | | | | | | |
| DANIELLE T CLEARY | | Address on File | | | | | | |
| DANIELS DISPLAY CO. INC | | 1267 MISSION STREET | | | SAN FRANCISCO | CA | 94103-2766 | |
| Daniels, Brian | | Address on File | | | | | | |
| Daniels, Dena | | Address on File | | | | | | |
| Daniels, Edwina | | Address on File | | | | | | |
| Daniels, Jakia | | Address on File | | | | | | |
| Daniels, Keith | | Address on File | | | | | | |
| Daniels, Kendra | | Address on File | | | | | | |
| Daniels, Manajae | | Address on File | | | | | | |
| Daniels, Maureen | | Address on File | | | | | | |
| Daniels, Melenie | | Address on File | | | | | | |
| Daniels, Natavia | | Address on File | | | | | | |
| DANISH QUALITY BAKERY A/S | | HOLSBJERTSLUND 28 | | | DK 2620 ALBERTSLUND | | | Denmark |
| DANKEN INC. | | 9201 ROE ST. | | | PENSACOLA | FL | 32514 | |
| DANNY ALDRIDGE | | Address on File | | | | | | |
| DANNY BLANTON | | Address on File | | | | | | |
| DANNY CZEKALINSKI | | Address on File | | | | | | |
| DANNY HARRELL | | Address on File | | | | | | |
| DANNY LARNER | | Address on File | | | | | | |
| DANNY ROSELAS | | Address on File | | | | | | |
| DANONE WATERS OF N.AMERICAINC | C/O SPARKLETTS | P.O. BOX 7126 | | | PASADENA | CA | 91109-7126 | |
| Danowski, Amy | | Address on File | | | | | | |
| Danquah, Janesse | | Address on File | | | | | | |
| Dansky, Sofia | | Address on File | | | | | | |
| DANTON JANY DBA JANY HOME | | MAINTENANCE & REMODELING | 2 S 321 CENTER AVENUE | | WHEATON | IL | 60187 | |
| Dantuono, Alyssa | | Address on File | | | | | | |
| DAPHENE YOUREE | | Address on File | | | | | | |
| DAPHNE MANN BIRCH | | Address on File | | | | | | |
| DAPHNE UTILITIES | | 900 DAPHNE AVENUE | PO BOX 2550 | | DAPHNE | AL | 36526-2550 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

245 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAPU FUDA CERAMICS CO. LTD | | THE FOURTH FLOOR INDUSTRIAL | BLDG YUAN ROAD | | MEIZHOU GUANGDONG | Beijing | | China |
| Daquilante, Christine | | Address on File | | | | | | |
| DAQUINO ITALIAN IMP. CO. INC. | | 1850 BUSINESS CENTER DRIVE | | | DUARTE | CA | 91010 | |
| DARA GROMBLINIAK | | 2139 NATALIE BLVD. | | | SEAFORD | NY | 11783 | |
| Daratany, Shirley | | Address on File | | | | | | |
| Darbasyan, Zaruhi | | Address on File | | | | | | |
| DArco, Luigina | | Address on File | | | | | | |
| DARDEN AND DARDEN ENTERPRISES | | 14202 RESTLESS HEART RD. | | | WINDSOR | VA | 23487 | |
| DARE FOODS INC | JANE BENN, MICHAEL LEMMON, MIRJANA TORLAKOVIC | BOX 347103 | | | PITTSBURGH | PA | 15251-7103 | |
| DARE FOODS INC dba MADRONA SPECIALTY FOODS | | Dept LA 22704 | | | Pasadena | CA | 91185-2704 | |
| DARFORD HOLDINGS | | 621 WADDINGTON DR | | | VERNON | BC | V1T 8T5 | Canada |
| DARI COUSPATE | | QUARTIER INDUSTRIEL | EZZAHRA OULJA | | SALE | | | Morocco |
| Daring, Beryl J | | Address on File | | | | | | |
| DARIUS INGRAM | | Address on File | | | | | | |
| Darius, Makir | | Address on File | | | | | | |
| DARLENE BARRETT-GARRAHAN | | Address on File | | | | | | |
| DARLENE PROULX | | Address on File | | | | | | |
| DARLINE CHAVIRA | | Address on File | | | | | | |
| Darling, Brian | | Address on File | | | | | | |
| Darling, Joan | | PO Box 263 | | | Sagamore | MA | 02561 | |
| DARLINGTON & DAUGHTERS | | LANCASTER FIELDS | | | CREWE CHESHIRE | | CW16FF | United Kingdom |
| DARMOS ENTERPRISES | | CORNWALLIS PARK BUILDING #55 | | | CORNWALLIS | NS | BOS 1HO | Canada |
| DARMOS TOYS (F) | | 2000 BARRINGTON ST. SUITE 1020 | | | HALIFAX | NS | B3J 3K1 | Canada |
| Darosa, Priscilla | | Address on File | | | | | | |
| Darrah, Kathryn | | Address on File | | | | | | |
| Darrar, Andrea | | Address on File | | | | | | |
| DARRELL TIMBERS | | PO BOX 2936 | | | FAIRFIELD | CA | 94533 | |
| DARREN ARMSTRONG | | Address on File | | | | | | |
| DARREN M.SOLANO | | Address on File | | | | | | |
| DARRON COVINGTON | | Address on File | | | | | | |
| Darrow, Tammy | | Address on File | | | | | | |
| DARRYL BRANDT | | Address on File | | | | | | |
| DARRYL D.JOYNER | | Address on File | | | | | | |
| DART CONTAINER CORP | | PO 73741 | | | CHICAGO | IL | 60673-7741 | |
| DART SEASONAL PRODUCTS | | 777 CHESTNUT RIDGE RD.ST. 301 | | | CHESTNUT RIDGE | NY | 10977 | |
| Daschke, Maia | | Address on File | | | | | | |
| Dasher Technologies | | 675 Campbell Technology ParkwA | | | Campbell | CA | 95008 | |
| Dasilva Costa, Jessica | | Address on File | | | | | | |
| Dasilva, Angelie | | Address on File | | | | | | |
| Dasilva, Jordan | | Address on File | | | | | | |
| Data Capture Solutions, Inc. | TOM VENEZIA | 160 WEST ROAD | | | ELLINGTON | CT | 06029 | |
| DATA CLEAN CORPORATION | | 1033 GRACELAND AVENUE | | | DES PLAINES | IL | 60016 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

246 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA COMM WAREHOUSE | | 7077 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0072 | |
| DATA FUTURES INC. | | 6810 LYONS TECHNOLOGY | STE 175 | | COCONUT CREEK | FL | 33073 | |
| DATA GRAPHICS INC. | | P.O. BOX 152 | | | MT. DORA | FL | 32756 | |
| DATACCOUNT CORPORATION | | 19320 VAN NESS AVE. | P.O. BOX 2887 | | TORRANCE | CA | 90509-2887 | |
| DATACOM MARKETING | | 1 CHESTNUT ST.STE.91 | | | NASHUA | NH | 03060 | |
| DATAFACTZ INC | | 22260 HAGGERTY ROAD | SUITE 285 | | NORTHVILLE | MI | 48167 | |
| DATA-LINK SALES | | 2575 GRANT BLVD. | | | N.BELLMORE | NY | 11710 | |
| DATAMATION SYSTEMS INC | | 125 LOUIS STREET | | | SOUTH HACKENSACK | NJ | 07606 | |
| DATAMAX SOFTWARE GROUP INC | | 1101 INVESTMENT BLVD #250 | | | EL DORADO HILLS | CA | 95762 | |
| DATAMAX SYSTEM SOLUTIONS INC | CLAUDIA CARBAYO | 6251 Park of Commerce Blvd | SUITE B | | BOCA RATON | FL | 33487 | |
| DATAPIPE INC | | 1 FANATICLE PLACE | | | WINDCREST | TX | 78218 | |
| DataSafe Inc. | | 574 Eccles Avenue | | | South San Francisc | CA | 94080 | |
| DATASTREAM SYSTEM INC. | | P.O. BOX 60678 | | | CHARLOTTE | NC | 28260 | |
| DATATEC SYSTEMS INC. | | P.O. BOX 11679 | | | NEWARK | NJ | 07101 | |
| DATATECH COMMUNICATIONS INC. | | 3301-R COORS RD.NORTHWEST | | | ALBUQUERQUE | NM | 87120 | |
| DATATEL COMMUNICATIONS | | 680 SOUTH PROGRESS AVENUE | | | MERIDIAN | ID | 83642 | |
| DATAVISION & DEVICES | | 125 WILBUR PLACE | | | BOHEMIA | NY | 11716 | |
| DATAWEAVE INC | | 14205 SE 36TH STREET | SUITE# 100 | | BELLEVUE | WA | 98006 | |
| DATAXPORT INTERNATIONAL LLC | | 10950 PELLICANO DR STE C4 | | | EL PASO | TX | 79935 | |
| DataXu Inc. | | PO Box 347738 | | | Pittsburgh | PA | 15251 | |
| Datilus, Khadiah | | Address on File | | | | | | |
| DATL DO-IT INC. | | 1750 TREE BLVD. | SUITE 2 | | ST. AUGUSTINE | FL | 32084 | |
| Datnoff, Ashley | | Address on File | | | | | | |
| Daudelin, Barbara | | Address on File | | | | | | |
| Daudelin, David | | Address on File | | | | | | |
| DAUGHERTY & CO. | | P.O. BOX 7369 | H.R. CONFERENCE | | STOCKTON | CA | 95267 | |
| Daugherty, Brenna | | Address on File | | | | | | |
| Daugherty, Peggy | | Address on File | | | | | | |
| Daugherty, Susan | | Address on File | | | | | | |
| Daum, Beth | | Address on File | | | | | | |
| DAUNTLESS DISTRIBUTING | | 849 MILTON STREET | | | LOUISVILLE | KY | 40217 | |
| Dauphin, Michael | | Address on File | | | | | | |
| Dauphinais, Evan | | Address on File | | | | | | |
| DAVACO INC. | | 4050 VAKLLEY VIEW LN | SUITE# 150 | | IRVING | TX | 75038 | |
| Davani, Dylan | | Address on File | | | | | | |
| DAVCO SILVER LTD. | | PO BOX 170734 | | | OZONE PARK | NY | 11417-0000 | |
| DAVE BURNS | | Address on File | | | | | | |
| DAVE CLINE | | Address on File | | | | | | |
| DAVE CROSBY DBA. | | Address on File | | | | | | |
| DAVE FULLER | | Address on File | | | | | | |
| DAVE MESSENGER | | Address on File | | | | | | |
| DAVE SIMMONS | | Address on File | | | | | | |
| DAVE SULLIVAN | | Address on File | | | | | | |
| DAVE WONG ENTERPRISESLTD. | | 2828 W.MARCH LANE | | | STOCKTON | CA | 95219 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

247 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVED FIRE SYSTEMS INC | CELESTE CONNORS | 307 WEST PLEASANTVIEW AVE | | | HACKENSACK | NJ | 07601 | |
| DAVEL COMMUNICATIONS INC. | ATTN FINANCE 7TH FLOOR | 200 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1195 | |
| Davenport, Dante | | Address on File | | | | | | |
| Davenport, Justin | | Address on File | | | | | | |
| Davenport, Keisha | | Address on File | | | | | | |
| DAVES FIRE PROTECTION CO | | 1273 INDUSTRIAL PKWY WEST #180 | | | HAYWARD | CA | 94544 | |
| DAVES GOURMET INC | C/O ISLAND STAR DIST CENTER | 4314 REDWOOD HIGHWAY #200 | | | SAN RAFAEL | CA | 94903 | |
| DAVES GOURMET INC | | 4314 REDWOOD HWY #200 | | | SAN RAFAEL | CA | 94903 | |
| DAVES SERVICE CENTER INC. | | 901 MAIN STREET | | | SMITHFIELD | VA | 23430 | |
| DAVES SPECIALTY FOODS | | 105 W. PROPECT AVE | | | MOUNT PROSPECT | IL | 60056 | |
| DAVES SWEET TOOTH | | 35300 UNION LAKE ROAD | | | HARRISON TOWNSHIP | MI | 48045 | |
| DAVES TOWING SERVICE INC. | | P.O. BOX 1305 | | | STOCKTON | CA | 95201 | |
| Davey, Thomas | | Address on File | | | | | | |
| DAVID & YOUNG GROUP CORP | | 901 CASTLE RD | UNIT #2 | | SECAUSUS | NJ | 07094 | |
| DAVID & YOUNG GROUP CORP | | 903 CASTLE ROAD | | | SECAUCUS | NJ | 07094 | |
| DAVID & YOUNG GROUP CORP. | | 903 Castle Road, Unit #1 | | | Secaucus | NJ | 07094 | |
| DAVID A ZEFF | | Address on File | | | | | | |
| DAVID A. ASHLE | | P.O. BOX 7076 | | | ELGIN | IL | 60121-7076 | |
| DAVID A.HEAD | | Address on File | | | | | | |
| DAVID ARBOGAST | | Address on File | | | | | | |
| DAVID ARTHUR | | Address on File | | | | | | |
| DAVID B HOWLETT | | Address on File | | | | | | |
| DAVID B HOWLETT DBA | | Address on File | | | | | | |
| DAVID B SCHATZ | | Address on File | | | | | | |
| DAVID B.KOERNER | | Address on File | | | | | | |
| DAVID B.LARA | | Address on File | | | | | | |
| DAVID BALDWIN | | Address on File | | | | | | |
| DAVID BATTERN | | Address on File | | | | | | |
| DAVID BENDER | | Address on File | | | | | | |
| DAVID BISHOP | | P.O. BOX 1563 | | | ALAMEDA | CA | 94501-0171 | |
| DAVID BRIDGES | | Address on File | | | | | | |
| DAVID BRUCE WINERY | | Address on File | | | | | | |
| DAVID BUCHANAN | | Address on File | | | | | | |
| DAVID C. RUSSELL LTD | | Address on File | | | | | | |
| DAVID CERQUA | | PO BOX 259337 | | | MADISON | WI | 53725-9337 | |
| DAVID CULPEPPER | | Address on File | | | | | | |
| DAVID D. NELLIS | | Address on File | | | | | | |
| DAVID DENOWH | | Address on File | | | | | | |
| David Ducharme | | Address on File | | | | | | |
| DAVID ELLIS | | Address on File | | | | | | |
| DAVID ENTERPRISES LTD/AC | | NO 223 TONGUAN YUAN | TONGAN INDUSTRIAL ZONE | | XIAMEN | Fujian | 361100 | China |
| DAVID FISCHER STUDIOS INC | | 300 HARBOR DRIVE | | | SAUSALITO | CA | 94965 | |
| DAVID FITCH | | Address on File | | | | | | |
| DAVID FOGLE | | Address on File | | | | | | |
| DAVID FRATES | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

248 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G. LURTSEMA | C/O BANK OF THE WEST | 810 WEST SHULTE RD. | | | TUCSON | AZ | 85749-9399 | |
| DAVID G.FISHER | | Address on File | | | | | | |
| DAVID GOODING INC. | | 173 SPARK STREET | | | BROCKTON | MA | 02302 | |
| DAVID GRAVELLE | | Address on File | | | | | | |
| David Grey | | Address on File | | | | | | |
| DAVID J CORONA | | Address on File | | | | | | |
| DAVID J KROEZE | | Address on File | | | | | | |
| DAVID JOHNSON | | Address on File | | | | | | |
| DAVID KLEIN | | Address on File | | | | | | |
| DAVID L. MEIER | | Address on File | | | | | | |
| DAVID L. WOOD | | Address on File | | | | | | |
| DAVID LENHART | | PO BOX 293982 | | | LEWISVILLE | TX | 75067 | |
| DAVID LIPPER | | Address on File | | | | | | |
| DAVID M CUSTIS | | Address on File | | | | | | |
| DAVID M. YOUNG | | Address on File | | | | | | |
| DAVID MAGGIORE | | Address on File | | | | | | |
| DAVID MANN | | Address on File | | | | | | |
| DAVID MARDER | | Address on File | | | | | | |
| DAVID MCKENZIE | | Address on File | | | | | | |
| David- Moya, Ashley | | Address on File | | | | | | |
| DAVID MUELLER | | Address on File | | | | | | |
| DAVID NICHOLSON | | PO BOX 24051 | | | PHOENIX | AZ | 85074 | |
| DAVID PETERSON PHOTOGRAPHY | | 488 CORALIE DRIVE | | | WALNUT CREEK | CA | 94597 | |
| DAVID PIERSON | | P.O. BOX 3663 | | | CARMEL | IN | 46082 | |
| DAVID RIO COFFEE & TEA | | 1740 MARKET STREET | | | SAN FRANCISCO | CA | 94102 | |
| DAVID ROBERTS FOOD CORPORATION | | 2351 UPPER MIDDLE ROAD EAST | | | OAKVILLE | QC | L6H6P7 | Canada |
| DAVID S. YENNE | | Address on File | | | | | | |
| DAVID S.BEELER | | Address on File | | | | | | |
| DAVID SCURFIELD | | Address on File | | | | | | |
| DAVID SLATOFF | | Address on File | | | | | | |
| DAVID SPRING JR. DBA EXTREME | | Address on File | | | | | | |
| DAVID STAHLEY | C/O BBB CORP | 650 LIBERTY AVE | | | UNION | NJ | 07083 | |
| DAVID STEPHENS | | Address on File | | | | | | |
| DAVID T.MAXWELL | | Address on File | | | | | | |
| DAVID TAGER MD | | Address on File | | | | | | |
| DAVID TAYLOR | | Address on File | | | | | | |
| DAVID TREGANOWEN | | Address on File | | | | | | |
| DAVID V.LAYSON | | Address on File | | | | | | |
| DAVID VERNON | | Address on File | | | | | | |
| DAVID W PONS | | Address on File | | | | | | |
| DAVID W.VAUGHN | | PO BOX 579303 | | | MODESTO | CA | 95357 | |
| DAVID WETTER | | Address on File | | | | | | |
| DAVID WOLVERSON DESIGN | | Address on File | | | | | | |
| DAVID WRIGHT | | Address on File | | | | | | |
| DAVID Y.KIM | | Address on File | | | | | | |
| David, James | | Address on File | | | | | | |
| David, Nathan | | Address on File | | | | | | |
| David, Randy | | Address on File | | | | | | |
| Davids Wholesale 2Moda | | PO Box 1036 | | | Charlotte | NC | 28201 | |
| Davids, Melina | | Address on File | | | | | | |
| DAVIDSON CNTY. REG. OF DEEDS | | P.O. BOX 196398 | | | NASHVILLE | TN | 37219-6398 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

249 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON PLUMBING CO INC | | 1116 WEST 24TH STREET | | | LOS ANGELES | CA | 90007 | |
| Davidson, Jaymz | | Address on File | | | | | | |
| Davidson, Paulina | | Address on File | | | | | | |
| Davidson, Susan | | Address on File | | | | | | |
| Davies, Brielle | | Address on File | | | | | | |
| Davies, Kayla | | Address on File | | | | | | |
| Davies, Linda | | Address on File | | | | | | |
| DAVILA ELECTRIC CO. INC. | | 1842 BANDERA RD. | | | SAN ANTONIO | TX | 78228 | |
| Davila, Juan | | Address on File | | | | | | |
| Davila, Natalie | | Address on File | | | | | | |
| DAVIS BYNUM WINERY INC. | | 8075 WESTSIDE ROAD | | | HEALDSBURG | CA | 95448-4309 | |
| DAVIS CATERING SEE #11524 | | P.O. BOX 99585 | | | STOCKTON | CA | 95209 | |
| DAVIS CHAMBER OF COMMERCE | | AND VISITORS CENTER | 130 G. STREETSTE.B | | DAVIS | CA | 95616 | |
| DAVIS DOOR SERVICE INC. | | 2021 S. GRAND ST. | | | SEATTLE | WA | 98144-4526 | |
| DAVIS FIRE PROTECTION&CYLINDER | | 3100 HWY 21 E | | | BRYAN | TX | 77803 | |
| DAVIS LOCK & SAFE JOHNS | | PO BOX 6507 | | | BEAVERTON | OR | 97007 | |
| DAVIS PRODUCTS CO.INC. | | 223 M.L.KING DR. | | | BOGALUSA | LA | 70427 | |
| DAVIS WASTE REMOVAL CO.INC. | | PO BOX 1170 | | | DAVIS | CA | 95617-1170 | |
| Davis, Alesha Nicole | | Address on File | | | | | | |
| Davis, Alexis | | Address on File | | | | | | |
| Davis, Anna | | PO Box 111 | | | Holtsville | NY | 11742 | |
| Davis, Bert | | Address on File | | | | | | |
| Davis, Calvin Lee | | Address on File | | | | | | |
| Davis, Charmaine | | Address on File | | | | | | |
| Davis, Cheryl | | Address on File | | | | | | |
| Davis, Cheryl | | Address on File | | | | | | |
| Davis, Christopher | | Address on File | | | | | | |
| Davis, Clarence | | Address on File | | | | | | |
| Davis, Colleen | | Address on File | | | | | | |
| Davis, Daisy | | Address on File | | | | | | |
| Davis, Daneya | | Address on File | | | | | | |
| Davis, Dashawn | | Address on File | | | | | | |
| Davis, Deborah J | | Address on File | | | | | | |
| Davis, Deovion | | Address on File | | | | | | |
| Davis, Donna | | Address on File | | | | | | |
| Davis, Donna | | Address on File | | | | | | |
| Davis, Georgia | | Address on File | | | | | | |
| Davis, Ina | | Address on File | | | | | | |
| Davis, Jasmine | | Address on File | | | | | | |
| Davis, Jeda | | Address on File | | | | | | |
| Davis, Jeffrey | | Address on File | | | | | | |
| Davis, Jeremy | | Address on File | | | | | | |
| Davis, Jill | | Address on File | | | | | | |
| Davis, Jill | | Address on File | | | | | | |
| Davis, Jocelyn | | Address on File | | | | | | |
| Davis, John | | Address on File | | | | | | |
| Davis, Jonathan | | Address on File | | | | | | |
| Davis, Jordyn | | Address on File | | | | | | |
| Davis, Kavisha | | Address on File | | | | | | |
| Davis, Kayla | | Address on File | | | | | | |
| Davis, Kerry | | Address on File | | | | | | |
| Davis, Keshinda | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

250 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Latorria | | Address on File | | | | | | |
| Davis, Liliana | | Address on File | | | | | | |
| Davis, Lucinda | | Address on File | | | | | | |
| Davis, Malcolm | | Address on File | | | | | | |
| Davis, Maurice | | Address on File | | | | | | |
| Davis, Monwroymn | | Address on File | | | | | | |
| Davis, Myles | | Address on File | | | | | | |
| Davis, Nikki | | Address on File | | | | | | |
| Davis, Octavia | | Address on File | | | | | | |
| Davis, Pamela | | Address on File | | | | | | |
| Davis, Princess | | Address on File | | | | | | |
| Davis, Quintin | | Address on File | | | | | | |
| Davis, Ramona | | Address on File | | | | | | |
| Davis, Robert | | Address on File | | | | | | |
| Davis, Sharon | | Address on File | | | | | | |
| Davis, Shawna | | Address on File | | | | | | |
| Davis, Sierra | | Address on File | | | | | | |
| Davis, Susan | | Address on File | | | | | | |
| Davis, Teresa | | Address on File | | | | | | |
| Davis, Tierra | | Address on File | | | | | | |
| Davis, Vicki L | | Address on File | | | | | | |
| Davis, Whitney | | Address on File | | | | | | |
| Davis, Yvette | | Address on File | | | | | | |
| Davis-Belton, Stephanie | | Address on File | | | | | | |
| Davis-Howard, Patrice | | Address on File | | | | | | |
| Davison, CasMira | | Address on File | | | | | | |
| DAVOL TAUNTON PRINTING INC | MIKE ALMEIDA, THELMA DECOSTA | 330 WINTHROP STREET | | | TAUNTON | MA | 02780-4314 | |
| Davy, Keith | | Address on File | | | | | | |
| Dawkins, Teonna | | Address on File | | | | | | |
| Dawkins, Tionne | | Address on File | | | | | | |
| DAWN BERKBIGLER | | Address on File | | | | | | |
| DAWN FABELA | | Address on File | | | | | | |
| DAWN GREENWELL | | Address on File | | | | | | |
| DAWN JANNEY | | Address on File | | | | | | |
| DAWN KING | | Address on File | | | | | | |
| DAWN KNAPKE | | Address on File | | | | | | |
| DAWN PERCOSKI | | Address on File | | | | | | |
| Dawn, Bertha | | Address on File | | | | | | |
| DAWNYALA MEDINA | | Address on File | | | | | | |
| DAWSON SAFE & LOCK SRVS INC | | 26309 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| Dawson, Ann M | | Address on File | | | | | | |
| Dawson, Cindy | | Address on File | | | | | | |
| Dawson, Susan | | Address on File | | | | | | |
| Dawson, Synquest | | Address on File | | | | | | |
| DAXA PATEL | | Address on File | | | | | | |
| DAY & NIGHT METAL CO. | | 2609 EAST FIRST STREET | | | LOS ANGELES | CA | 90033 | |
| DAY DISTRIBUTING CO | | 5901 HIGHWAY 12 | | | MAPLE PLAIN | MN | 55359 | |
| DAY TO DAY INPORTS INC | | 16325 AVALON BLVD | | | GARDENA | CA | 90248 | |
| Day, Dawson | | Address on File | | | | | | |
| Day, Hannah | | Address on File | | | | | | |
| Day, Justin | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Day, Kara | | Address on File | | | | | | |
| DAY-BRITE GROUP | | 776 SOUTH GREEN STREET | | | TUPELO | MS | 38804 | |
| DAYLIGHT TRANSPORT | | 3200 HOOPER AVE. | | | LOS ANGELES | CA | 90011 | |
| DAYNA I HILL | | Address on File | | | | | | |
| DAYNA SEMAN | | Address on File | | | | | | |
| DAYS INN | | CHICAGO LINCOLN PARK | 644 WEST DIVERSEY PARKWAY | | CHICAGO | IL | 60614 | |
| DAYS INN | | P BPX 126 | | | FRANKLIN | VA | 23851 | |
| DAYS INN - MILPITAS | | 95 DEMPSEY RD. | | | MILPITAS | CA | 95035 | |
| DAYS INN - PORTLAND SOUTH | | 9717 S.E. SUNNYSIDE ROAD | | | CLACKAMAS | OR | 97015-9765 | |
| DAYS INN - SHREWSBURY | | 889 BOSTON TURNPIKE | | | SHREWSBURY | MA | 15450000 | |
| DAYS INNS MANAGEMENT CO INC | | 2751 BUFORD HWY. | | | ATLANTA | GA | 30324 | |
| DAYSPRING GIFTS CORP.LTD/PS | | 21 SOI ONNUT 62, SUKHUMVIT 77 ROAD | SUANLUANG, SUANLUANG | | Bangkok | | 10250 | Thailand |
| DAYSPRING WINDOW CLEANING | | 701 UTAH AVE.SOUTH | | | GOLDEN VALLEY | MN | 55426 | |
| DAYTON FREIGHT LINES INC. | | PO BOX 340 | | | VANDALIA | OH | 45377 | |
| Daytona Apparel Group, LLC | | PO BOX 847612 | | | BOSTON | MA | 02284-7612 | |
| DAYTONA BEVERAGES | | 2275 MASON AVENUE | | | DAYTONA BEACH | FL | 32117 | |
| DAYTONA MARKETPLACELLC | C/O TCII PROPERTY MGMT.INC. | 2450 NE MAIAMI GARDENS DR.#101 | | | NO.MIAMI BEACH | FL | 33180 | |
| DB ALEX. BROWN LLC | | EMPLOYEE INVESTMENT SERVICES | P.O. BOX 17595 | | BALTIMORE | MD | 21297-1595 | |
| DBI DISTRIBUTING INC | | 5020 TUGGLE ROAD | | | MEMPHIS | TN | 38118 | |
| DBO DEVELOPMENT #27 | | 10 HARRIS CT.STE.B1 | | | MONTEREY | CA | 93940-5773 | |
| D-BUG CONSULTING | | 339 5TH AVENUE | SUITE 405 | | NEW YORK | NY | 10016 | |
| DC DEPT.OF HEALTH | | FOOD PROTECTION BRANCH | 825 N.CAPITOL ST.NE2ND FL. | | WASHINGTON | DC | 20008 | |
| DC DISTRIBUTIONS INC | | 317 NORTH AVENUE 19 | | | LOS ANGELES | CA | 90031 | |
| DC GROUP INC | | 1977 W RIVER RD N | | | MINNEAPOLIS | MN | 55411 | |
| DC TREASURER | | 941 NORTH CAPITOL ST.NE | | | WASHINGTON | DC | 20002 | |
| DCH KAY HONDA | | 200 ROUTE 36 | | | EATONTOWN | NJ | 07724 | |
| DCH MILLBURN | | 2211 MILLBURN AVE | | | MAPLEWOOD | NJ | 07040 | |
| DCI | | 204 ANDOVER STREET | | | ANDOVER | MA | 01810 | |
| DCI | | 8655 YOUNGER CREEK DRIVE | SUITE 100 | | SACRAMENTO | CA | 95828 | |
| DCI DECOR CRAFT INC | | 133 MATHEWSON ST | | | PROVIDENCE | RI | 02903 | |
| DCMILLS - P LTD | | VALAVANADU | KALAVOOR PO | | ALAPPUZAKERALA | | 688522 | India |
| DCMILLS (P) LTD | | VALAVANAD | KALAVOOR PO | | ALLAPPUZHAKERALA | | 688522 | India |
| DCWV ACQUISITION CORPORATION | | 9680 BRUCEVILLE RD. | ELK GROVE | | PROVO | UT | 84606 | |
| DD SEDAN SERVICE | | 2020 W. NORTHWEST HWY | SUITE 111 | | GRAPEVINE | TX | 76051 | |
| DDI CUSTOMER SERVICE INC. | | DEPARTMENT 1817 | | | PITTSBURGH | PA | 15278-1817 | |
| DDR CAROLINA PAVILION LP | | DEPT 305331 21124 49576 | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR DB STONE OAK LP | | DEPT 101981 20114 01939 | PO BOX 228042 | | BEACHWOOD | OH | 44122 | |
| DDR DOWNREIT LLC | | PO BOX 643474 | DEPT. 287 | | PITTSBURGH | PA | 15264-3474 | |
| DDR MDT BELDEN PARK II LLC | | DEPT 101981-20826-1945 | PO BOX 92419 | | CLEVELAND | OH | 44193 | |
| DDR MDT GRANDVILLE MPLLC | | 21310-46391 | PO BOX 931324 | | CLEVELAND | OH | 44193 | |
| DDR MDT GREAT NORTHERN LLC | | DEPT.101981-20829-1942 | PO BOX 92419 | | CLEVELAND | OH | 44193 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

252 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR MICHIGAN LLC | | CANAL ST.PARTNERS LLC | DEPT.3290 PO BOX 532614 | | ATLANTA | GA | 30353-2614 | |
| DDR MICHIGAN LLC | | PO BOX 951142 | | | CLEVELAND | OH | 44193 | |
| DDR POYNER PLACE LP | | DEPT 334938 21132 49695 | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR PTC LLC | | DEPT 101981 21093 43014 | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SUNSET HILLS LLC | | DEPT. 101981 20190 1940 | PO BOX 951049 | | CLEVELAND | OH | 44193 | |
| DDRC GREAT NORTHERN LTD PTR | | P.O. BOX 951168 | | | CLEVELAND | OH | 44193 | |
| DDRM FAYETEVILLE PAVILION LLC | | DEPT 101412-21215-41992 | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRM SPRINGFIELD COMMONS LLC | | DEPT 330844 21215 41992 | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRM West Falls Plaza LLC | | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| DDRM WEST FALLS PLAZA LLC | | 3300 ENTRPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC CRC LLC | | DEPT 101981 21141 50969 | P.O. BOX 534414 | | ATLANTA | GA | 30353-4414 | |
| DDRTC FAYETTE PAVILION III/IV | | 1600 MALL OF GEORGIA BLVD | BUFORD | | ATLANTA | GA | 30353-4410 | |
| DDRTC HERITAGE PAVILION LLC | C/O CBRE INC | 192 TECHNOLOGY PARKWAY#130 | | | PEACHTREE CORNERS | GA | 30092 | |
| DDRTC MKTPL.@ MILL CREEK LLC | | 1600 MALL OF GEORGIA BLVD. | PEACHTREE | | BUFORD | GA | 30519 | |
| DDRTC RIVER RIDGE LLC | | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | |
| DDRTC STONECREST MARKETPLACE | | DEPT.101981 30415 20554 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC SYCAMORE COMMONSLLC | | DEPT.101981 30437 21058 | PO BOX 534410 | | ATLANTA | GA | 30353-4410 | |
| DDRTC WINSLOW BAY COMMONS LLC | | 1600 MALL OF GEORGIA BLVD. | BUFORD | | HUNTERSVILLE | NC | 28078 | |
| DDS HOME PRODUCTS | | 12F-1 NO.81 CHUNG SHIUE RD. | DUNG CHIU | Changhua County | TAINAN | | 70156 | Taiwan |
| De Alba, Sandra | | Address on File | | | | | | |
| De Angelis, Anthony | | Address on File | | | | | | |
| DE BEUKELAER CORPORATION | AMANDA WILSON | PO BOX 1697 | | | MADISON | MS | 39130 | |
| DE BUYER | | 25 FAYMONT | | | 88340 LE VAL DAJOL | | | France |
| DE COLORES ARTESANIAS | | 6TA. CALLE 6.21 ZONA 1 | | | CHICHICASTENANGO | | 14006 | GUATEMALA |
| De Falco, Angelina | | Address on File | | | | | | |
| De Groate, Tyler | | Address on File | | | | | | |
| DE GUSTIBUS IMPORTS INC. | | 4237 W. MARGINAL WAY SW | P.O. BOX 3823 | | SEATTLE | WA | 98124-3823 | |
| De Jernett, AndreaH | | Address on File | | | | | | |
| De Jesus, Bryant | | Address on File | | | | | | |
| De Jesus, Idalia | | Address on File | | | | | | |
| De La Calleja, Alexis | | Address on File | | | | | | |
| De La Cruz, Glory | | Address on File | | | | | | |
| De La Cruz, Yeneisi | | Address on File | | | | | | |
| De La Roca, Elvin | | Address on File | | | | | | |
| De La Rosa, Anibelis | | Address on File | | | | | | |
| DE LAGE LANDEN FINANCIAL SRVS | | ACCOUNT SERVICES | 1111 OLD EAGEL SCHOOL RD | | WAYNE | PA | 19087 | |
| DE LORIMIER WINERY | | 20001 HIGHWAY 128 | | | GEYSERVILLE | CA | 95441 | |
| De Los Santos, Elizabeth | | Address on File | | | | | | |
| DE MAESTRI DIST. CO. | | P.O. BOX 2177 | | | SAN RAFAEL | CA | 94912 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

253 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE VINCIS DELICATESSEN | | 4555 NORTH PERSHING AVENUE | | | STOCKTON | CA | 95207 | |
| DE VORE LIGHTING INC | | 5211 VENICE BLVD | | | LOS ANGELES | CA | 90019 | |
| De Wet, Holly | | Address on File | | | | | | |
| DE WETS TOAST OF KENTUCKY | | 4223 LEXINGTON RD | SUITE J | | PARIS | KY | 40361 | |
| DEAFNET ASSOCIATION INC | | P O BOX 2619 | | | HAGERSTOWN | MD | 21741 | |
| DEAL PARTNERS LLC | | 4469 NW 97TH AVE | | | DORAL | FL | 33178 | |
| DEALS 4 LESS | | 17797 NORTH PERIMETER DRIVE | SUITE #D-113 | | SCOTTSDALE | AZ | 85255 | |
| DEAN ALVAREZ DESIGN | | 760 GEARY STREET # 403M | | | SAN FRANCISCO | CA | 94109 | |
| DEAN WITTER REYNOLDS INC. | | P.O. BOX 30392 | | | TAMPA | FL | 33630 | |
| Dean, Colleene | | Address on File | | | | | | |
| Dean, Desiree | | Address on File | | | | | | |
| Dean, Kaitlin | | Address on File | | | | | | |
| Dean, Robert | | Address on File | | | | | | |
| Deane, Tyler | | Address on File | | | | | | |
| Deangelis, Ava | | Address on File | | | | | | |
| Deangelis, Nicholas | | Address on File | | | | | | |
| DEANN BALLARD | | Address on File | | | | | | |
| DEANNA L SMITH | | Address on File | | | | | | |
| DEANNE HAZEN | | P.O. BOX 1527 | | | RIDGEFIELD | WA | 98642 | |
| DEANS & HOMER | | P.O. BOX 45688 | | | SAN FRANCISCO | CA | 94145-0688 | |
| DEANS SWEETS | | 475 FORE STREET | | | PORTLAND | ME | 04101 | |
| Deans, Danasia | | Address on File | | | | | | |
| Dean-Wiggins, Javontae | | Address on File | | | | | | |
| DEAR COCO CHOCOLATE | | P.O. BOX 341893 | | | BETHESDA | MD | 20827 | |
| Dearce, Izaiah | | Address on File | | | | | | |
| DEARING BEVERAGE CO. INC. | | 331 VICTORY RD | | | WINCHESTER | VA | 22602-4566 | |
| DEARTIS LDA | | RUA PRINCIPAL CASAIS DE BAIXO | | | 2480-154 PORTO DE MOS | | | Portugal |
| Deavers, Brittany | | Address on File | | | | | | |
| Debarros, Alirio | | Address on File | | | | | | |
| DEBBIE AYNAGA | | PO BOX 1746 | | | STOCKTON | CA | 95201-1746 | |
| DEBBIE DICKER | | Address on File | | | | | | |
| DEBBIE HANCQ | | Address on File | | | | | | |
| DEBBIE L.BOEHLKE | | Address on File | | | | | | |
| DEBBIE MUMM INC | | 1015 N CALIPSEL ST STE A | | | SPOKANE | WA | 99201 | |
| DEBBIE SEGAL | | Address on File | | | | | | |
| Debeck, Gail | | Address on File | | | | | | |
| Debernardo, Victoria | | Address on File | | | | | | |
| DEBI MCCALLISTER | | Address on File | | | | | | |
| Debiasi, Anthony | | Address on File | | | | | | |
| DEBIT RECOVERY BUREAU | C/O K GORDON & ASSOCIATES | 12122 MURPHY RD.STE.B1 | | | STAFFORD | TX | 77477 | |
| Deborah A. Miller | | Address on File | | | | | | |
| DEBORAH COPELAND | | PO BOX 58 | | | BOLIVAR | OH | 44612 | |
| DEBORAH FABRICANT | | Address on File | | | | | | |
| DEBORAH L.ANDERSON | | Address on File | | | | | | |
| DEBORAH MARIE KUCERA | | Address on File | | | | | | |
| DEBORAH PEGOS | | Address on File | | | | | | |
| DEBORAH R.HENRY | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

254 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH ROBINSON | | Address on File | | | | | | |
| DEBORAH WATTS | | Address on File | | | | | | |
| DEBRA A. HOOD | | Address on File | | | | | | |
| DEBRA CARGO | | Address on File | | | | | | |
| DEBRA FITZGERALD | | Address on File | | | | | | |
| DEBRA FOX | | Address on File | | | | | | |
| DEBRA GROTH | | Address on File | | | | | | |
| DEBRA GRUBBS | | Address on File | | | | | | |
| DEBRA KERNER | | Address on File | | | | | | |
| DEBRA KRUSEHART | | Address on File | | | | | | |
| DEBRA M. FITZGERALD | | Address on File | | | | | | |
| DEBRA MORGAN | | Address on File | | | | | | |
| DEBRA MOSLEY | | Address on File | | | | | | |
| DEBRA PECK | | Address on File | | | | | | |
| DEBRA REA | | Address on File | | | | | | |
| DEBRA RONCA | | Address on File | | | | | | |
| DEBRA RUBERA | | Address on File | | | | | | |
| DEBRA SMITH | | Address on File | | | | | | |
| DEBRAH SABET | | Address on File | | | | | | |
| Debrito, Emely | | Address on File | | | | | | |
| Debus, Marchelle | | Address on File | | | | | | |
| Decando, Camryn | | Address on File | | | | | | |
| DECANTER IMPORTS | | 24404 CATHERINE INDUSTRIAL DR. | SUITE 308 | | NOVI | MI | 48375 | |
| Decarli, Joyce | | Address on File | | | | | | |
| DECATUR GLASSBLOWING | | 250 FREEMAN STREET | | | DECATUR | GA | 30030 | |
| Decausey, Tanjia | | Address on File | | | | | | |
| Decelles, Samantha | | Address on File | | | | | | |
| DECEMBER DIAMONDS | | 212 COLLEGE AVE | | | OAKMONT | PA | 15139 | |
| Decesare, Mitchell | | Address on File | | | | | | |
| Dechaine, Krystal | | Address on File | | | | | | |
| DECHERT PRICE & RHOADS | | 477 MADISON AVE. | | | NEW YORK | NY | 10022-5891 | |
| Decipher Inc. | | 7 River Park Place East Suite | | | Fresno | CA | 93720 | |
| DECISION SERVCOM INC. | | P. O. BOX 952134 | | | ST. LOUIS | MO | 63195-2134 | |
| DECISIONPOINT SYSTEMS INC | | 8697 RESEARCH | | | IRVINE | CA | 92618 | |
| DECKAN COFFEE CO | | 5455 CENTERBROOK | | | WEST BLOOMFIELD | MI | 48322 | |
| Decker, Donna | | Address on File | | | | | | |
| Decker, Holly | | Address on File | | | | | | |
| Decker, Stacy | | Address on File | | | | | | |
| DECLARATION & CO | | 63 SAN MARCO AVE | | | ST. AUGUSTINE | FL | 32084 | |
| Declark, David | | Address on File | | | | | | |
| DECO DE TREND/INDIAN | | 4/731, VANDALUR - WALLAJABDA ROAD | DAVID NAGAR, PADAPPAI VILLAGE | | CHENNAI | | 601301 | India |
| DECO PAPER PRODUCTS | | PO Box 414201 | | | Boston | MA | 02241-4201 | |
| DECODESIGN INTERIOR/DIRECT HOME | SHAVEZ AHMAD | Bastaur Industrial Area | Moradabad- 244001 | | Uttar Pradesh | | | India |
| DECOFLOOR INDIA/INDIAN | | PLOT NO-237 SECTOR29, | HUDA PART-1 | | PANIPAT- 132103 | Haryana | | India |
| DECOPRINT DRUCKEREI GMBH | | HOEGER DAMM 6 | | | 49632 ESSEN OLDENBURG | | | Germany |
| DECOPRINT/JS | | SAALGASSE, 22 | | | 60311 FRANKFURT | | | Germany |
| DECOR CRAFT INC/DCI | | 133 MATHEWSON STREET | | | PROVIDENCE | RI | 02903 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

255 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECORATIVE PLANT SERVICE CO | | P. O. BOX 880368 | | | SAN FRANCISCO | CA | 94188-0368 | |
| DECOR-WARE INTERNATIONAL INC | | 10220 FOURTH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| Decoster, Douglas | | Address on File | | | | | | |
| Decouta, William | | Address on File | | | | | | |
| DECOY PLANT CO.LTD | | 621/1-2 | RAMKHAMHAENG RD | | Chiang Rai | | | Thailand |
| DECRA LITE/AC | | UNIT 803 8/F TOWER 1 | HARBOUR CENTRE 1 HOK CHEUNG ST | | KOWLOON | Hong Kong | | China |
| Decrenza, Jodi | | Address on File | | | | | | |
| Dedden, Cara Michelle | | Address on File | | | | | | |
| Dedden, Linda | | Address on File | | | | | | |
| DEDICATED SERV.ENTERPRISESI | | 476 BRIGHTON DR.#200 | | | BLOOMINGDALE | IL | 60108 | |
| DEDOLA INTERNATIONAL INC. | | 220 E. GRAND AVE. SUITE M | | | SO. SAN FRANCISCO | CA | 94080 | |
| DEE LAVERY | | PO BOX 45 | | | SOUTH HERO | VT | 05486 | |
| Deeb, Kevin | | Address on File | | | | | | |
| Deegan, Karen | | Address on File | | | | | | |
| Deen, Alima | | Address on File | | | | | | |
| DEEP ELLUM BREWING COMPANY | | 2823 ST LOUIS ST | | | DALLAS | TX | 75226 | |
| DEEP RIVER SNACKS | | 4 HUNTLEY ROAD | | | OLD LYME | CT | 06371 | |
| DEEP ROCK | | 2640 CALIFORNIA STREET | | | DENVER | CO | 80205-2994 | |
| DEEPA PANELS PVT LTD | | 184/3C METTUPALAYAM | PARIVAKKAM ROAD | | CHENNAITAMIL NADU | | 600077 | India |
| DEEPAK CORPORATION | | GALSHAHUD ROAD | P.O. BOX # 90 | | MORADABAD | | 244001 | India |
| DEEPAK RUGS | | HARIYAWN | GYANPUR ROAD | | BHADOHI UP | | 221401 | India |
| DEER PARK ENTERPRISES LLC | | P.O. BOX 415380 | | | BOSTON | MA | 02241-5380 | |
| DEER PARK SPRING WATER | | 375 PARAMOUNT DRIVE | | | RAYNHAM | MA | 02767 | |
| DEER RUN BASSWOOD LLC | | dba BASSWOOD ALL STORAGE | 5637 BASSWOOD | | FORT WORTH | TX | 76137 | |
| DEES NUTS | | 4613 PHILLIPS HWY #205 | | | JACKSONVILLE | FL | 32207 | |
| Defato, Sharon L | | Address on File | | | | | | |
| Defee, Catherine | | Address on File | | | | | | |
| Defeo, Stacy | | Address on File | | | | | | |
| Defigueiredo, Deborah | | Address on File | | | | | | |
| Defilippis, Laura | | Address on File | | | | | | |
| DEFINITIVE CLEANING SYSTEMS | | PO BOX 33751 | | | LAS VEGAS | NV | 89133 | |
| Defoe, Sharon | | Address on File | | | | | | |
| Defrancesco, Geraldine | | Address on File | | | | | | |
| Defusco, Ruby | | Address on File | | | | | | |
| Degala, Maura | | Address on File | | | | | | |
| Degante, Sandra | | Address on File | | | | | | |
| DEGAP INTERNATIONAL CO LTD/AC | | C/O UNIT 2003, 20/F | MONGKOK COMMERCIAL CENTRE | 16 ARGYLE STREET, MONGKOK | KOWLOON | | | Hong Kong |
| Degenhardt, Mary A | | Address on File | | | | | | |
| Degenaro, Cecilia M | | Address on File | | | | | | |
| Degennaro, Scarlette | | Address on File | | | | | | |
| DEGEORGE CEILINGS INC | | 3675 SYMMES ROAD | | | HAMILTON | OH | 45015 | |
| DEGI SIMMONS DBA. | | Address on File | | | | | | |
| Degier, Farrah | | Address on File | | | | | | |
| DEGLON | | ZI DE FELET - BP 64 | | | 63307 THIERS | | | France |
| Degny, Nellie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

256 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Degraff, Gabriel | | Address on File | | | | | | |
| Degraff, Jules | | Address on File | | | | | | |
| Degray, Justin | | Address on File | | | | | | |
| Degree, Debbie | | Address on File | | | | | | |
| Degrenier, Nicole | | Address on File | | | | | | |
| Degroat, Austin | | Address on File | | | | | | |
| Degroat, Breanna | | Address on File | | | | | | |
| Degroat, Destiny | | Address on File | | | | | | |
| Dehart, Candy | | Address on File | | | | | | |
| DEHLINGER WINERY | | 6300 GUERNEVILLE RD | | | SEBASTOPOL | CA | 95472 | |
| Dehoyos, Norberto | | Address on File | | | | | | |
| DEHUA TONGYU CRAFTS CO.,LTD/AC | | BAOMEI IND.PARK,LONGXUN TOWN | DEHUA COUNTY | | Quanzhou | Fujian | 362500 | China |
| Deibel, Diane | | Address on File | | | | | | |
| Deibert, Crystal | | Address on File | | | | | | |
| DEIRDRE A COGHLAN | | Address on File | | | | | | |
| DEIRDRE ANN MARANGI | | Address on File | | | | | | |
| DEIRDRE P CROCKETT | | Address on File | | | | | | |
| Deitz, Dawn | | Address on File | | | | | | |
| DEJAGER CONSTRUCTION INC | | 75 60TH STREET SW | | | WYOMING | MI | 49548 | |
| Dejesus, Andre | | Address on File | | | | | | |
| Dejesus, Bonifacio | | Address on File | | | | | | |
| Dejesus, Caitlyn | | Address on File | | | | | | |
| Dejesus, Edward | | Address on File | | | | | | |
| Dejesus, Frances | | Address on File | | | | | | |
| Dejesus, Jennifer | | Address on File | | | | | | |
| Dejesus, Juneilys | | Address on File | | | | | | |
| Dejesus, Justyn | | Address on File | | | | | | |
| Dejesus, Karen | | Address on File | | | | | | |
| Dejesus, Leeleska | | Address on File | | | | | | |
| Dejesus, Malisa | | Address on File | | | | | | |
| Dejesus-Kroninger, Tionne | | Address on File | | | | | | |
| Dejesus-Montes, Amy | | Address on File | | | | | | |
| Dejoie, Barbara | | Address on File | | | | | | |
| DEKALB COUNTY INTERNAL AUDIT | | 1300 COMMERECE DR | COUNTY ADMINISTRATION BLDG 5FL | | DECATER | GA | 30030 | |
| DEKALB COUNTY REV.AND LIC. | | DIV.OF INTERNAL AUDIT & LIC. | 330 W.PONCE DE LEON AVE. | | DECATUR | GA | 30031 | |
| Dekonty, Matt | | Address on File | | | | | | |
| DEL BRAVO TRADE LLC | | 1102 SANTO TOMAS STREET | | | LAREDO | TX | 78045 | |
| Del Genio, Catherine | | Address on File | | | | | | |
| DEL MAR INTERNATIONAL INC. | | PO BOX 29190 | | | San Francisco | CA | 94129-0190 | |
| DEL NORTE MARKETING | | 1041 HUMBLE PL | | | EL PASO | TX | 79915-1008 | |
| DEL PAPA DISTRIBUTING CO. | | 410 1-10 SOUTH | | | BEAUMONT | TX | 77707 | |
| DEL REY BEVERAGE DISTRIBUTORS | | 4935 MCCONNELL AVE #14 | | | LOS ANGELES | CA | 90066 | |
| DEL RIO WEST PALLETS CO | | 3845 S EL DORADO ST | | | STOCKTON | CA | 95206 | |
| Del Vecchio, Paul F | | Address on File | | | | | | |
| Dela, Laura | | Address on File | | | | | | |
| DELACEY CHARP | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delacruz, Antonio | | Address on File | | | | | | |
| Delacruz, Derin | | Address on File | | | | | | |
| DELAGAR DIV. BELCAM INC. | | BOX 277 27 MONTGOMERY ST | | | ROUSES POINT | NY | 12979-0277 | |
| DELANCEY STREET CHRISTMAS SALE | | 600 EMBARCADERO | | | SAN FRANCISCO | CA | 94107 | |
| DELANEY VINEYARDS | | 2000 CHAMPAGNE BLVD. | | | GRAPEVINE | TX | 76051 | |
| Delaney, Jarid | | Address on File | | | | | | |
| Delaney, Sasianna | | Address on File | | | | | | |
| Delannoy, Victoria | | Address on File | | | | | | |
| Delaosa, Devin | | Address on File | | | | | | |
| DELATA GHANA LTD | | DELATA HOUSE | COMM.17 LASHIBI | | TEMA | | | Ghana |
| DELAUNAY LEVEILLE | | ROUTE DU CROISIE | | | 44350 GUERNANDE | | | France |
| DELAVIUDA ALIMENTACION S.A. | | C/SANTA MARIA NO 4 | | | 45100 SONSECA TOLEDO | | | Spain |
| DELAVIUDA ALIMENTACION S.A.U. | | CALLE SANTA MARIA 4. APDO.1 | 45100 SONSECA (TOLEDO). | | 45100 SPAIN | | | Spain |
| DELAWARE CHRISTMAS TREE SHOPS | | 69318 HIGHWAY 21 | COVINGTON | | LOS ANGELES | CA | 90048 | |
| Delaware Christmas Tree Shops Plaza, LLC | Alicia Busconi, SVP Asset & Prop Mgmt | c/o Keypoint Partners | One Van De Graaff Drive, Suite 402 | | Burlington | MA | 01803 | |
| DELAWARE COUNTY TREASURER | | 140 N. SANDUSKY ST. | | | DELAWARE | OH | 43015-1733 | |
| Delaware Department of Transportation, E-ZPass | | PO Box 697 | | | Dover | DE | 19903-0697 | |
| Delaware Division of Revenue | Division of Revenue/Bankruptcy Services | Carvel State Office Building | 820 N French St. | | Wilmington | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | | P.O. BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | P.O. BOX 830 | | | WILMINGTON | DE | 19899-0830 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | WILMINGTON | DE | 19899-8750 | |
| DELAWARE EMPLOYMENT TRAINING | | DEPT. OF LABOR | PO BOX 9953 | | WILMINGTON | DE | 19809-0953 | |
| DELAWARE EMPLOYMENT TRAINING F | | P.O. BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | |
| DELAWARE EMPLOYMENT TRAINING F | | P.O. BOX 9953 | | | WILMINGTON | DE | 19809-0953 | |
| DELAWARE HALE ROAD PLAZA LLC | | 6300 WILSHIRE BLVD | SUITE 1800 | | LOS ANGELES | CA | 90048 | |
| Delaware Hale Road Plaza, LLC | Alicia Busconi, SVP Asset & Prop Mgmt | c/o Keypoint Partners | One Van De Graaff Drive, Suite 402 | | Burlington | MA | 01803 | |
| DELAWARE HEALTH & SOCIAL SVCS | | DIV OF PUB HEALTH/ HEALTH SYS | PROTEC OFP 417 FEDERAL ST. | | DOVER | DE | 19901-3635 | |
| DELAWARE SAUCE COMPANY | | 639 PHILLIPS STREET | | | SEAFORD | DE | 19973 | |
| DELAWARE SECRETARY OF STATE | | DELAWARE DEPT OF CORPORATIONS | P.O. BOX 11728 | | NEWARK | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE | | PO BOX 74072 | | | BALTIMORE | MD | 21274-4072 | |
| Delbo, Madelyn | | Address on File | | | | | | |
| DELCA CORPORATION | | 30251 GOLDEN LANTERN STE E398 | | | LAGUNA NIGUEL | CA | 92677 | |
| Delcollo, Pamela | | Address on File | | | | | | |
| DELCON HEATING & AIR CONDITION | | 1758 ROGERS AVENUE | | | SAN JOSE | CA | 95112-1109 | |
| Delconte, Lisamarie | | Address on File | | | | | | |
| Delee, Gerrod | | Address on File | | | | | | |
| Deleon, Cameron | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

258 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deleon, Emmanuel | | Address on File | | | | | | |
| Deleon, Jeremy | | Address on File | | | | | | |
| Deleon, Nolan | | Address on File | | | | | | |
| Deleonardo, Mackenzie | | Address on File | | | | | | |
| DELESIA D JOHNSON | | Address on File | | | | | | |
| Delgado, Anec | | Address on File | | | | | | |
| Delgado, Diamond | | Address on File | | | | | | |
| Delgado, Hailee | | Address on File | | | | | | |
| Delgado, Jarell | | Address on File | | | | | | |
| Delgado, Rosemarie | | Address on File | | | | | | |
| Delgado, Sandra | | Address on File | | | | | | |
| Delgado, Talisa | | Address on File | | | | | | |
| Delgado-Mercado, Corina | | Address on File | | | | | | |
| DELI MANAGEMENT INC DBA | | JASONS DELI | PO BOX 201526 | | HOUSTON | TX | 77216-1526 | |
| DELICATESSA | | KLAUS MICHAEL KUEHNELAAN 3 | IND. ZONE 2 GEEL WEST | | 2440 GEEL | | | Belgium |
| DELICATO VINEYARDS | | 12001 S. HIGHWAY 99 | | | MANTECA | CA | 95336 | |
| Delicato, Amy | | Address on File | | | | | | |
| DELICE USA INC | | 150 Roosevelt PL | | | Palisades Park | NJ | 07650 | |
| DELICES DE VALLON | | RUE SIVARD DE BEAULIEU BP 232 | | | 50500 CARENTON | | | France |
| DELICIOUSNACKS LLC DBA ZESTY Z | | PO BOX 922 | | | PORT CHESTER | NY | 10573 | |
| DELILLE CELLARS | | PO BOX 2233 | | | WOODINVILLE | WA | 98072-2233 | |
| Delillo, Brianna | | Address on File | | | | | | |
| Delima, Matthew | | Address on File | | | | | | |
| Delisca, Marc | | Address on File | | | | | | |
| Delisi, Gabrielle | | Address on File | | | | | | |
| Deliz, Carlos | | Address on File | | | | | | |
| DELL | | P.O. BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL FINANCIAL SERVICESL.P. | | 12519 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| DELL MARKETING L P | C/O DELL USA LP | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | |
| DELL RECEIVABLES LP | | PO BOX 120001 | DEPT 0710 | | DALLAS | TX | 75312-0710 | |
| Della Femina, Freddie | | Address on File | | | | | | |
| DELLA LLC | | 4264 OVERLAND AVENUE | | | CULVER CITY | CA | 90230 | |
| Della Rocca, John | | Address on File | | | | | | |
| Dellabarca, Lauren A | | Address on File | | | | | | |
| DELLACAVA/TEBO DEVELOPEMENT CO | | PO BOX T | | | BOULDER | CO | 80306-1996 | |
| Dellaghelfa, Donna | | Address on File | | | | | | |
| DellArciprete, Joseph | | Address on File | | | | | | |
| DellArciprete, Loriann | | Address on File | | | | | | |
| DELMAR DISTRIBUTING COMPANY | | 6829 WALDO DELAWARE ROAD | | | WALDO | OH | 43356 | |
| DELMARVA POWER - #7038 | | PO BOX 13609 | | | Philadelphia | PA | 19101 | |
| Delmarva Power - Store #7086 | | PO Box 13609 | | | Philadelphia | PA | 19101 | |
| Delmonte Santos, Joel | | Address on File | | | | | | |
| Delmore, Adam | | Address on File | | | | | | |
| DELOITTE & TOUCHE | | PO BOX 7247-6446 | | | PHILADELPHIA | PA | 19170-6446 | |
| DELOITTE TAX LLP | | 1950 N STEMMONS FREEWAY | SUITE 5010 | | DALLAS | TX | 75207 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

259 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delong, David | | Address on File | | | | | | |
| Delong, Madison | | Address on File | | | | | | |
| Delongchamps, Michael | | Address on File | | | | | | |
| Delorenzo, Mary | | Address on File | | | | | | |
| Delorey, Carol | | Address on File | | | | | | |
| Deloughery, Courtney | | Address on File | | | | | | |
| DELOUIS FILS SA | | LE PETIT CLOS | | | 87230 CHAMPSAC | | | France |
| Delpapa, Tasia | | Address on File | | | | | | |
| Delph, Beckett | | Address on File | | | | | | |
| DELPHA BASTOS | | Address on File | | | | | | |
| DELPHIA DISTRIBUTION INC. | | 4411 WHITAKER AVE. | | | PHILADELPHIA | PA | 19120 | |
| Delpolito, Justina | | Address on File | | | | | | |
| DELRO ROSCO | | dba DELRO ROSCO ILLUSTRATION | 91-822 POHAKUPUNA ROAD | | EWA BEACH | HI | 96706 | |
| Delrocini, Ryan | | Address on File | | | | | | |
| DELSIE HANDYMAN | | 7513 KELLEY DR. | | | STOCKTON | CA | 95207 | |
| DELSTAR SECURITY & WIRELESS | | 1060 NW 1ST CT | | | HALLANDALE | FL | 33009 | |
| DELTA CABLE SUPPLY INC. | | 533 S. ARORA ST. | | | STOCKTON | CA | 95203 | |
| DELTA ENTERPRISE CORP | | 114 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| DELTA EXPORTS INTERNATIONAL | | 293 DHANMIL ROAD | CHATTARPUR HILLS | | NEW DELHI | | 110074 | India |
| DELTA EXPORTS INTERNATIONAL/TMERCH | | 293,DHANMILL ROAD, | CHATTARPUR HILLS | | NEW DELHI- 110074 | Delhi | | India |
| DELTA FAR EAST/DELTA | | RM 1014 PENNINSULA CENTER | 67 MODY ROAD TSIMSHATSUI EAST | | KOWLOON | Hong Kong | | China |
| DELTA FAR EAST/DELTA | | 114 W 26TH STREET 8/FL | | | NEW YORK | NY | 10001 | |
| DELTA FIRE PROTECTION & EQUIP. | | 7718 BURNET AVENUE | | | VAN NUYS | CA | 91405 | |
| DELTA FIVE SECURITY | | 12250 SW 132 ND CT | SUITE #108 | | MIAMI | FL | 33186 | |
| DELTA INDUSTRIAL SOLUTIONS INC | | P.O. BOX 692578 | | | STOCKTON | CA | 95269-2578 | |
| DELTA JANITORIAL CLEANING SVC. | | PO BOX 358 | | | OAKLAND | TN | 38060-0358 | |
| DELTA OFFICE SYS.&FURNISHINGS | | 940 N. YOSEMITE ST. | | | STOCKTON | CA | 95203 | |
| DELTA PACIFIC BEVERAGE CO LLC | | 2332 STATION DR. | SUITE B | | STOCKTON | CA | 95215 | |
| DELTA RELOCATION SERVICEINC. | | 1925 EL PINAL DR. | | | STOCKTON | CA | 95205 | |
| DELTA SIERRA BEVERAGE LLC | | 3700 FINCH RD | | | MODESTO | CA | 95357 | |
| Deluca, Anthony | | Address on File | | | | | | |
| Deluca, Jodi | | Address on File | | | | | | |
| Deluca, Thomas | | Address on File | | | | | | |
| DELUXE BUSINESS FORMS&SUPPLIES | | PO BOX 64500 | | | ST PAUL | MN | 55164-0500 | |
| DELUXE DOOR SYSTEMS | | 3869 BERLIN STATION RD. | | | DELAWARE | OH | 43015 | |
| DELUXE IMPORT TRADING | | 17025 KINGSVIEW AVE. | | | CARSON | CA | 90746 | |
| DELUXE PAYMENT PROTECTION SYS. | | P.O. BOX 64483 | | | ST. PAUL | MN | 55164-0483 | |
| Delvecchio, Kimberly | | P.O. Box 357 | | | Kingston | MA | 02364 | |
| Demaio, Karen | | Address on File | | | | | | |
| Demarco, Anthony J | | Address on File | | | | | | |
| Demarco, Ralph | | Address on File | | | | | | |
| Demarinis, Aida | | Address on File | | | | | | |
| Demasi, Dina | | Address on File | | | | | | |
| DEMATIC CORP. | | 507 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| Dematic Corp. | | 684125 Network Place | | | Chicago | IL | 60673 | |
| DEMATIC CORPORATION | | 684125 NETWORK PLACE | | | CHICAGO | IL | 60673-1684 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

260 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Demattia, Joseph | | Address on File | | | | | | |
| Dembro, Michael | | Address on File | | | | | | |
| Dembro, William | | Address on File | | | | | | |
| Demedeiros, Roberto | | Address on File | | | | | | |
| Demello, Stephen | | Address on File | | | | | | |
| Demelo, Adam Michael | | Address on File | | | | | | |
| Demeo, Donald | | Address on File | | | | | | |
| Demeo, Joseph | | Address on File | | | | | | |
| Demers, Chelsea | | Address on File | | | | | | |
| DEMETS CANDY COMPANY | | 30 BUXTON FARM RD | | | STAMFORD | CT | 06905 | |
| Demiranda, Devan | | Address on File | | | | | | |
| Demizio, Deborah | | Address on File | | | | | | |
| Demmons, Michael | | Address on File | | | | | | |
| DEMOLLI S.P.A. | | VIA NEWTON 8 | | | 20090 ASSAGO AG | | | Italy |
| Demonte, Eric | | Address on File | | | | | | |
| Demontier, Mike | | Address on File | | | | | | |
| DEMOREST WINE & SPIRITS | | 21644 GROESBECK HWY | | | WARREN | MI | 48089 | |
| Dempsey, Amanda | | Address on File | | | | | | |
| Dempsey, Susanne | | Address on File | | | | | | |
| DEMPSEYMYERS & CO.LLP | | 426 DANBURY RD. | | | WILTON | CT | 06897 | |
| Demuth, Kayleigh | | Address on File | | | | | | |
| DENA CHESS | | Address on File | | | | | | |
| Denardo, Rene | | Address on File | | | | | | |
| DENBIGH AND ASSOCIATES INC. | | DBA SKYLAR INNOVATIONS | 103 E BEVERLEY ST. STE D | | STAUNTON | VA | 24401 | |
| DENEANE NIEBERGALL | | Address on File | | | | | | |
| Denegri, Luis | | Address on File | | | | | | |
| Denezza, Carolyn | | Address on File | | | | | | |
| Denham, Josh | | Address on File | | | | | | |
| Denice, James | | Address on File | | | | | | |
| DENIER ELECTRIC CO INC | | 10891 HAMILTON-CLEVES HWY | PO BOX 308 | | ROSS | OH | 45061 | |
| DENIS TWOMEY | | Address on File | | | | | | |
| DENISE CAMPISI | | Address on File | | | | | | |
| DENISE CASHMAN | | Address on File | | | | | | |
| DENISE COOPER | | Address on File | | | | | | |
| DENISE DEMYAN | | Address on File | | | | | | |
| DENISE DIGENA | | Address on File | | | | | | |
| DENISE HAYES | | Address on File | | | | | | |
| DENISE HESS | | Address on File | | | | | | |
| DENISE NEMETH-GREENLEAF | | Address on File | | | | | | |
| DENISE R ARNOLD | | Address on File | | | | | | |
| DENISE SICHENEDER | | Address on File | | | | | | |
| DENMAR PRODUCTS INC. | | dba TULSACK | 5400 S.GARNETT ROAD | | TULSA | OK | 74146 | |
| Denmark, Michelle | | Address on File | | | | | | |
| Dennehy, Shannon | | Address on File | | | | | | |
| DENNIS EAST INT/DENNIS EAST | | Address on File | | | | | | |
| DENNIS EAST INTERNATIONAL LLC | | 221 WILLOW STREET | | | YARMOUTH PORT | MA | 02675 | |
| DENNIS HELGE SANNER | | Address on File | | | | | | |
| DENNIS J MOSNER PHOTOGRAPHY | DENNIS MOSNER | 216 19TH STREET | | | UNION CITY | NJ | 07087 | |
| DENNIS J WEAVER CLERK OF CIRCU | | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

261 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dennis J Weaver Clerk Of Circuit | | 95 West Washington Street | | | Hagerstown | MD | 21740 | |
| DENNIS J. WARD | | Address on File | | | | | | |
| DENNIS K. BURKE INC. | | P.O. BOX 3639 | | | BOSTON | MA | 02241-3639 | |
| DENNIS M COKER DBA QUALITY | | Address on File | | | | | | |
| DENNIS M EVANS | | Address on File | | | | | | |
| DENNIS M. SIM | | Address on File | | | | | | |
| DENNIS M.TATE | | Address on File | | | | | | |
| DENNIS N. SUTHERLAND DBA. | | Address on File | | | | | | |
| DENNIS OCONNELL | | Address on File | | | | | | |
| Dennis Water District | | PO Box 2000 | | | South Dennis | MA | 02660-1613 | |
| DENNIS WELDING SUPPLY INC. | | P.O. BOX 4572 | | | MONTGOMERY | AL | 36103-4572 | |
| Dennis, Amanda | | Address on File | | | | | | |
| Dennis, Omarley | | Address on File | | | | | | |
| Dennison, Kaitlyn | | Address on File | | | | | | |
| Denny, Beverly | | Address on File | | | | | | |
| Deno, Maya | | Address on File | | | | | | |
| Denson, Lonzo | | Address on File | | | | | | |
| Dente, Gina | | Address on File | | | | | | |
| DENTON CHAMBER OF COMMERCE | | PO DRAWER 1719 | | | DENTON | TX | 76202-1719 | |
| DENTON MUNICIPAL UTILITIES | | P.O. BOX 660150 | | | DALLAS | TX | 75266-0150 | |
| DENTON POLICE DEPT | | RECORDS SECTION | 601 E HICKORY ST STE E | | DENTON | TX | 76205 | |
| DENTON PUBLISHING CO. | | PO BOX 369 | | | DENTON | TX | 76202 | |
| DENTONS US LLP | | 233 S.WACKER DR. SUITE 7800 | | | CHICAGO | IL | 60606 | |
| Denty, Mary Roberta | | Address on File | | | | | | |
| DENVER HEATING & AIR CONDITION | | 2350 S. JASON STREET | | | DENVER | CO | 80223 | |
| DENVER POST | ATTN MAIL SUBSCRIPTIONS | P.O. BOX 46511 | | | DENVER | CO | 80201-9957 | |
| DENVER ROCKY MOUNTAIN NEWS | ATTN MAIL SUBSCRIPTION | DEPT. 485 | | | DENVER | CO | 80281-0485 | |
| DENVER WATER DEPARTMENT | | 1600 WEST 12TH AVE | | | DENVER | CO | 80254-0001 | |
| DENVER WESTWORD LLC | | 969 BROADWAY | | | DENVER | CO | 80203 | |
| Denzio, Julia | | Address on File | | | | | | |
| Deosca, Shawna | | Address on File | | | | | | |
| DEPART. OF FINANCIAL INSTITUT. | | DRAWER 978 | | | MILWAUKEE | WI | 53293-0978 | |
| DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION | | 2601 Blair Stone Road | | | Tallahassee | FL | 32399-0783 | |
| DEPARTMENT OF CONSERVATION | | DIVISION OF RECYCLING | 801 K ST MS 15-59 | | SACRAMENTO | CA | 95814 | |
| DEPARTMENT OF CONSUMER | | 4050 STEVENS CREEK BLVD | SAN JOSE | | WASHINGTON | DC | 20002 | |
| DEPARTMENT OF CONSUMER SERV. | | 50 W. WASHINGTON STREET | ROOM 207 | | CHICAGO | IL | 60802 | |
| Department of Environmental Management | | 235 Promenade Street | | | Providence | RI | 02908 | |
| DEPARTMENT OF LABOR AND INDUST | | ROOM 1606 LABOR AND INDUSTRY B | 7TH AND FORSTER STREET | | HARRISBURG | PA | 17121 | |
| DEPARTMENT OF MOTOR VEHICLES | | P.O. BOX 93245 | | | SACRAMENTO | CA | 94232-3450 | |
| DEPARTMENT OF PLANNING | | 3330 PIEDMONT RD.NE#17 | BUCKHEAD | | CHANDLER | AZ | 85244-4008 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

262 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF PLANNING SERV. | | 3200 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| DEPARTMENT OF PUBLIC SAFETY | | OFFICE OF WEIGHTS & MEASURES | 240 GREENLAWN AVENUE | | COLUMBUS | OH | 43223-2609 | |
| DEPARTMENT OF STATE | | CORPORATE REPORT SECTION | P.O. BOX 5861 | | DENVER | CO | 80217 | |
| DEPARTMENT OF STATE | | DEPARTMENT OF STATE | 41 STATE STREET | | ALBANY | NY | 12231-0001 | |
| DEPARTMENT OF THE TREASURY | C/O I.R.S. | PO BOX 660002 | | | DALLAS | TX | 75266-0002 | |
| DEPARTMENT OF THE TREASURY | TAXPAYER ADVOCATE | 1301 CLAY STREET STE 1540S | | | OAKLAND | CA | 94612 | |
| DEPARTMENT OF ZONING | | 220 W. WILLOW BLDG. B | | | LAFAYETTE | LA | 70501 | |
| Depatto, Beverly | | Address on File | | | | | | |
| DEPENDABLE AUTO SHIPPERS INC. | | 3020 E. HWY. 80 | | | MESQUITE | TX | 75149 | |
| DEPENDABLE SECURITY INC. | | 11 N.E. 128TH AVENUE | | | PORTLAND | OR | 97230 | |
| DEPENDABLE WINDOW CLEANING | | 352 ROWAN COURT | | | AUBURN | GA | 30011 | |
| Deperio, Claire | | Address on File | | | | | | |
| Depersis, Richard | | Address on File | | | | | | |
| Depina, Alexandre | | Address on File | | | | | | |
| Depina, Erica | | Address on File | | | | | | |
| Depina, Ivanilson | | Address on File | | | | | | |
| Depina, Jayden | | Address on File | | | | | | |
| Depina, Nicholas | | Address on File | | | | | | |
| DEPKE WELDING SUPPLIES INC. | | PO BOX 967 | | | DANVILLE | IL | 61834-0967 | |
| DEPT OF COMMERCE & CONSUMER | | AFFAIRS | PO BOX 40 | | HONOLULU | HI | 96810 | |
| DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU | LUCAS STATE OFFICE BLDG. | | | DES MOINES | IA | 50319 | |
| DEPT OF JUSTICE | | PO BOX 201424 | | | HELENA | MT | 59620-1424 | |
| DEPT OF NATURAL RESOURCES | | 10300 N.E. 8TH ST. | BELLEVUE | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF PLANNING & DEVELOPMENT | | 446 WEST CROGAN STREET | | | LAWRENCEVILLE | GA | 30046-2440 | |
| DEPT. OF AGRICULTURE/WEIGHTS & | | MEASURES COUNTY OF LOS ANGELES | 11012 GARFIELD AVENUE BLDG. A | | SOUTH GATE | CA | 90280-7504 | |
| DEPT. OF ALCOHOLIC | | BEVERAGE CONTROL | 3810 ROSIN CT SUITE 150 | | SACRAMENTO | CA | 95834 | |
| DEPT. OF CONSUMER AFFAIRS | | PO BOX 942501 | | | SACRAMENTO | CA | 94258-0501 | |
| DEPT. OF ENVIRONMENTAL HEALTH | | 1255 IMPERIAL AVENUE | | | SAN DIEGO | CA | 92101 | |
| DEPT. OF INDUSTRIAL RELATIONS | | ACCOUNTS RECEIVABLE | P.O. BOX 420603 ROOM 4162 | | SAN FRANCISCO | CA | 94102 | |
| DEPT. OF LABOR AND INDUSTRIES | | EMPLOYER SERVICES | P.O. BOX 9003 | | OLYMPIA | WA | 98504 | |
| DEPT. OF PARKING & TRAFFIC | | P.O. BOX 7718 | | | SAN FRANCISCO | CA | 94120-7718 | |
| DEPT.OF AGRICULTURE | | DAIRY & FOOD INSPECTION DIV. | 90 WEST PLATO BLVD. | | ST. PAUL | MN | 55107-2094 | |
| DEPT. OF AGRICULTURE & MEAS. | | FILE #AH 553-WM-KC-04/05 | 1001 SO.MT.VERNON AVE. | | BAKERSFIELD | CA | 93307 | |
| DEPT.OF COMMUNITY SERVICE | | KNOX COUNTY HEALTH DEPT. | 140 DAMERON AVE. | | KNOXVILLE | TN | 37917-6413 | |
| DEPT.OF LABOR - OSHA | | 903 SAN JACINTO BLVD.STE.#319 | | | AUSTIN | TX | 78701 | |
| DEPT.OF LABOR & INDUSTRIES | | P.O. BOX 34026 | | | SEATTLE | WA | 98124-1026 | |
| DEPT.OF LABOR & INDUSTRY | | BEDDING & UPH. | 7TH & FORSTER ST.RM.1619 | | HARRISBURG | PA | 17120-0019 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

263 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPT.OF LIQ.LICENSES & CONTROL | | 800 WEST WASHINGTON5TH FL. | | | PHOENIX | AZ | 85007 | |
| Deptford Township | Tax Collector | 1011 Cooper Street | | | Deptford | NJ | 08096 | |
| DEPTFORD TOWNSHIP | | 1011 COOPER STREET | | | DEPTFORD TOWNSHIP | NJ | 08096 | |
| DEPTFORD TOWNSHIP | | 1011 COOPER STREET | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP | | 3227 DANIELS RD. | WINTER GARDEN | | DEPTFORD | NJ | 08096 | |
| DEQING HI CHARM LIGHTING CO LTD/AC | | 5.F PUBLICATION AND MEDIA PLAZA | NO. 1118 SHENGQUAN ROAD, | | HEFEI | Anhui | 230000 | China |
| DERAN INTERNATIONAL | | PO BOX 23 | | | BELMONT | MA | 24780000 | |
| Derbes, Joyce A | | Address on File | | | | | | |
| DERBY LANE DREAMS LLC | | 2020 DERBY LANE | | | BRASELTON | GA | 30517 | |
| Dercole, Donna | | Address on File | | | | | | |
| DEREK CLARK | | Address on File | | | | | | |
| DEREK D.NASON | | Address on File | | | | | | |
| DEREK J.PARISH | | PO BOX 991 | | | ANANUAC | TX | 77514 | |
| DEREK RIVERA | | Address on File | | | | | | |
| DEREK STEPHENSON | | Address on File | | | | | | |
| Deremer, Melissa A | | Address on File | | | | | | |
| Derick, Francine | | Address on File | | | | | | |
| Derienzo, Shanna | | Address on File | | | | | | |
| DERITEKS | | Address on File | | | | | | |
| Deroche, Paige | | Address on File | | | | | | |
| Derr, Darin | | PO Box 1218 | | | Framingham | MA | 01701 | |
| DERRELS MINI STORAGE INC. | | 7695 N. PALM AVE. | | | FRESNO | CA | 93711 | |
| DERRICK L.SALLEY | | Address on File | | | | | | |
| DERRICK WALTERS DBA | | Address on File | | | | | | |
| Derrick, Aaron | | Address on File | | | | | | |
| DERWENT LYNTON CO. LTD. | | SIDDALS ROAD | | | DERBY | | DE1 2QD | United Kingdom |
| Desabio, Debra | | Address on File | | | | | | |
| Desai, Mayank | | Address on File | | | | | | |
| Desantos, Mya | | Address on File | | | | | | |
| DESARAE D. DENYS | | Address on File | | | | | | |
| DESCHUTES COUNTY CLERK | | 1300 NW WALL ST.STE.200 | | | BEND | OR | 97701 | |
| Desens, Mark | | Address on File | | | | | | |
| DESERT EAGLE DISTRIBUTING OF | | EL PASOINC. | 6949 MARKET AVENUE | | EL PASO | TX | 79915 | |
| DESERT EVENTS & CELEBRATIONS | | P.O. BOX 7733 | | | CHANDLER | AZ | 85246-7733 | |
| DESERT SUN PUBLISHING CO | | P.O. BOX 677368 | | | DALLAS | TX | 75267-7368 | |
| DESERT TELEVISION LLC | | KPSP LOCAL 2CBS2 | 31-276 DUNHAM WAY | | THOUSAND PALMS | CA | 92276 | |
| DESERT WATER AGENCY | | PO BOX 1710 | | | PALM SPRINGS | CA | 92263-1710 | |
| Deserto, Carmela | | Address on File | | | | | | |
| DESI FERNANDEZ | | Address on File | | | | | | |
| Desieno, Bonnie | | Address on File | | | | | | |
| DESIGN 2100 INC/INDIAN | | C-131 PHASE 2 IND.AREA | HOSIERY COMPLEX | NOIDA IN | Uttar Pradesh | | 201305 | India |
| DESIGN 2100 INTERNATIONAL | | C-131 HOSIERY COMPLEX | PHASE 2 INDUSTRIAL AREA | | NOIDA | | 201305 | India |
| DESIGN CRESCENDO | | E-637 MIA II PHASE BASNI | | | JODHPUR- | | | India |
| DESIGN DECORATORS INC | | 3076 JASPER STREET | | | PHILADELPHIA | PA | 19134 | |
| DESIGN DESIGN | | PO BOX 2266 | | | GRAND RAPIDS | MI | 49501-2266 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

264 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESIGN DESIGN INC | JILL FERNER | 19 LAGRAVE AVENUE SE | | | GRAND RAPIDS | MI | 49503 | |
| DESIGN HOUSE LA - D | | 347 NORTH KILKEA DRIVE | | | LOS ANGELES | CA | 90048 | |
| DESIGN IDEAS (F) | | 2521 STOCKYARD RD | | | SPRINGFIELD | IL | 62702 | |
| DESIGN IDEAS LTD | | 2521 STOCKYARD RD | | | SPRINGFILED | IL | 62702 | |
| DESIGN INTERNATIONAL GROUP | | 1760 YEAGER AVENUE | | | LA VERNE | CA | 91750 | |
| DESIGN LANGUAGE INC | | 372 DEKALB AVE #5-I | SUITE #2 | | BROOKLYN | NY | 11205 | |
| DESIGN LINE (HK) LTD | | 31/F NO 88 HING FAT STREET | | | HONG KONG | | | Hong Kong |
| DESIGN PACKAGING INC | | 700 S LAFAYETTE STREET | | | SOUTH BEND | IN | 46601 | |
| DESIGN SIDI MOULAY | | 52 BOULEVARD DE LA RESISTANCE | | | CASABLANCA | | | Morocco |
| DESIGN SOURCE INTERNATIONAL LL | | 2154 CHENAULT DRIVE | SUITE A | | CARROLLTON | TX | 75006 | |
| DESIGN STRATEGY CORPORATION | | 20 COMMERCE DRIVE SUITE 210 | | | CRANFORD | NJ | 07016 | |
| DESIGN TEMPERATURE CORP | | 5723 N NORTHWEST HWY | | | CHICAGO | IL | 60646 | |
| DESIGN WORKS INTERNATIONAL | | 45 W. 36TH ST.2ND FL. | | | NEW YORK | NY | 10018 | |
| DESIGNCO | | LAKRI FAZALPUR DELHI ROAD | | | MORADABAD U.P. | | 244001 | India |
| DESIGNED 4 LIFE | | 525 WEST 14TH STREET | | | LONG BEACH | CA | 90813 | |
| DESIGNER GREETINGS INC | | PO BOX 1477 | | | EDISON | NJ | 88181477 | |
| DESIGNER SMITH INC./INDIAN | ALOK MEHTA | GUJRATI BHAWAN CIVIL LINES | | | MORADABAD | | 244001 | India |
| DESIGNPAC GIFTS LLC | | 2457 WEST NORTH AVENUE | | | MELROSE PARK | IL | 60160 | |
| DESIGNPAC GIFTS LLC | | PO BOX 26508 | | | NEW YORK | NY | 10087 | |
| DESIGNS & FUNCTIONS INC. | | P.O. BOX 2446 | | | S. VINELAND | NJ | 08360 | |
| DESIGNS DIRECT LLC | SARA WARD | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| DESIGNWISE INDIA PVT. LTD. | | PLOT NO. 14 PACE CITY-I | SECTOR 37 | | GURGAON- | | | India |
| DESIGNWORKS INK | | 2934 SIDCO DRIVE | #140 | | NASHVILLE | TN | 37204 | |
| Desil, Julianne | | Address on File | | | | | | |
| Desimone, Julia | | Address on File | | | | | | |
| Desimone, Sheri | | Address on File | | | | | | |
| Desir, Clario A | | Address on File | | | | | | |
| Desir, Kerby | | Address on File | | | | | | |
| Desir, Milburn | | Address on File | | | | | | |
| Desire, Jean | | Address on File | | | | | | |
| DESKTOP PRODUCTS INC. | | 1316 63RD STREET | | | EMERYVILLE | CA | 94608 | |
| DESKTOP PUBLISHERS JOURNAL | | PO BOX 850519 | | | BRAINTREE | MA | 02185-9818 | |
| Desmarais, Lisa | | Address on File | | | | | | |
| Desmond, Nicholas | | Address on File | | | | | | |
| Deso, Tara | | Address on File | | | | | | |
| Desorcy, Diana | | Address on File | | | | | | |
| DESOTO COUNTY CHANCERY CLERK | | 2355 HWY 51 S RM 104 | | | HERNANDO | MS | 38632 | |
| Desousa, Leah | | P.O. Box 60422 | | | Worcester | MA | 01606 | |
| Desousa, Makayla | | Address on File | | | | | | |
| Desouza, Gregory | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

265 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desposito, Anthony | | Address on File | | | | | | |
| Desposito, Giovanna | | Address on File | | | | | | |
| Despres, Doreen | | Address on File | | | | | | |
| Desrosiers, Gladner | | Address on File | | | | | | |
| Desrosiers, Robert | | PO Box 35 | | | Stratham | NH | 03885 | |
| Desseaux, Kalina | | Address on File | | | | | | |
| DESSERTS ON US INC. | | 57 BELLE FALOR COURT | | | ARCATA | CA | 95521 | |
| DESSIN & CIE | | 71 IMPASSE DES PENSEES | | | 692010 SAIN BEL | | | France |
| DESTAFANOS | | 22H CORNICH | | | DANA POINT | CA | 92674 | |
| Destefano, Brenna Rae | | Address on File | | | | | | |
| Destefano, Francis | | Address on File | | | | | | |
| DESTINATION MATERNITY CORP | | ACCOUNTING DEPARTMENT | 232 STRAWBRIDGE DRIVE | | MOORESTOWN | NJ | 08057 | |
| DESTINI INDIA LTD. | | C/O INDIAN INC. | G-18/I NIZAMUDDIN WEST | | NEW DELHI- | | | India |
| DESTINIE SIMENTAL | | Address on File | | | | | | |
| DESTINY ALFONSO | | Address on File | | | | | | |
| DET DISTRIBUTING COMPANY | | 301 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| Dethomasi, Nicola | | Address on File | | | | | | |
| DETOUR FOOD LLC | | 14 NE 1ST AVE | #1205 | | MIAMI | FL | 33132 | |
| DETROIT DOOR & HARDWARE CO. | | 111 E. 12 MILE RD. | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT MEDIA PARTNERSHIP | | DRAWER-5821 | PO BOX 79001 | | DETROIT | MI | 48279-5821 | |
| DETROIT REGIONAL CHAMBER | | ONE WOODWARD AVENUE | P.O. BOX 77359 | | DETROIT | MI | 48277-0359 | |
| Dettinger, Madison | | Address on File | | | | | | |
| Deutsch, Monica | | Address on File | | | | | | |
| Devalve, Sloane | | Address on File | | | | | | |
| DEVAVIDUA ALIMENTACION S.A. | | 456 NEWPORT WAY | VALLEJO | | 45100 TOLEDO | | | Spain |
| Deveaux, Jacquelyn | | Address on File | | | | | | |
| DEVELEY MUSTARD & CONDIMENTS CORP. | | PO Box 1526 | | | Dyersburg | TN | 38025 | |
| DEVELOPMENT SOLUTIONS GLOBAL I | | PO BOX 15995 | | | PHILADELPHIA | PA | 19103 | |
| DEVELOPMENT TECHNOLOGIES INC. | | 308 SPRINGWOOD ROAD | ATTN ACCOUNTS RECEIVABLE | | FOREST ACRES | SC | 29206-2113 | |
| DEVELOPMENTAL SERVICE CENTER | | 731 SOUTH 4TH STREET | | | LAS VEGAS | NV | 89101 | |
| Devenney, Noeleen | | Address on File | | | | | | |
| Devens, Neil | | Address on File | | | | | | |
| Devereaux, Christopher | | Address on File | | | | | | |
| Devero, Vincente | | Address on File | | | | | | |
| DEVGIRI EXPORTS | | 240 PEACHTREE ST. NW | SUITE 5-A-1 | | ATLANTA | GA | 30303 | |
| DEVGIRI EXPORTS | | 6TH KM STONE | VILLAGE BABARPUR G.T. ROAD | | PANIPAT | | 132103 | India |
| DEVGIRI EXPORTS (IMPORT) | | 43 SANGRAM COLONY C-SCHEME | JAIPUR- 302001 | | Rajasthan | | | India |
| Devincent, Dawn | | Address on File | | | | | | |
| DEVINCIS | | 4555 NORTH PERSHING AVENUE | | | STOCKTON | CA | 95207 | |
| DEVINE & PETERS - NO. CALIF. | | P.O. BOX 980160 | | | W. SACRAMENTO | CA | 95798-0160 | |
| Devine, Brandon | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

266 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Devino, Johnna | | Address on File | | | | | | |
| Devito, Maria | | Address on File | | | | | | |
| Devlin, Doris L | | Address on File | | | | | | |
| Devocelle, Amy | | Address on File | | | | | | |
| Devoe, Robert | | Address on File | | | | | | |
| Devoe, Theresa | | Address on File | | | | | | |
| Devolder, Sharon | | Address on File | | | | | | |
| DEVON JARVIS STUDIO LLC | | 121 WEST 27TH STREET #205 | | | NEW YORK | NY | 10001 | |
| DEVON SELF STORAGE | | 222 COUCH STREET | | | VALLEJO | CA | 94590 | |
| Devone, Anthony | | Address on File | | | | | | |
| DEVRIES | | INFORMATION MGMT. | 601 E.PACIFIC AVE. | | SPOKANE | WA | 99202 | |
| DEVRIES HEATING & COOLING INC | | 11591 NORTHLAND DRIVE | | | ROCKFORD | MI | 49341 | |
| Dew, Zhane | | Address on File | | | | | | |
| DEWAN & SONS | C/O STATE BANK OF INDIA | 460 SECOND FLOOR PARK AVENUE | | | NEW YORK | NY | 10022 | |
| DEWAN & SONS/INDIAN | | LAKRI-FAZALPUR, MINI BYPASS, | DELHI RD, | MORADABAD, IN | Uttar Pradesh | | 244001 | India |
| Deward, Sherry | | Address on File | | | | | | |
| Deware, Nadine | | Address on File | | | | | | |
| DEWEYS BAKERY INC. | CHELSEA BEAMON | PO BOX 31413 | | | Charlotte | NC | 28231 | |
| DeWinter Associates | | 1901 S. Bascom Avenue Suite 66 | | | Campbell | CA | 95008 | |
| Dewitt, Davina | | Address on File | | | | | | |
| Dewitt, Jared | | Address on File | | | | | | |
| Dewitt, Quieasia | | Address on File | | | | | | |
| Dewitt, Walter | | Address on File | | | | | | |
| Dews, Carolyn | | Address on File | | | | | | |
| DEX MEDIA INC. | | A/R DEPT. | PO BOX 334 | | DENVER | CO | 80271-0334 | |
| DEXAS INTERNATIONAL LTD | DERICK SUTTON | 585 S ROYAL LN STE 200 | | | COPPELL | TX | 75019-3807 | |
| DEXAS INTERNATIONAL LTD | | 585 SOUTH ROYAL LANE | SUITE #200 | | COPPELL | TX | 75019-3807 | |
| DEXAS INTERNATIONAL LTD. | | P O BOX 731181 | | | DALLAS | TX | 75373 | |
| DEXON COMPUTER INC | | 9201 E BLOOMINGTON FRWY | SUITE BB | | MINNEAPOLIS | MN | 55420 | |
| Dexter, Anthony | | Address on File | | | | | | |
| Dextradeur, Lindsey | | Address on File | | | | | | |
| DEZHOU HAOXIN ARTS&CRAFTS MFG/AC | | SOUGLOU IND.ZONE,XIAJIN COUNTY | SHANDONG | | PROVINCE CN | Shandong | 253200 | China |
| DF STAUFFER BISCUIT CO | | 360 S BELMONT STREET | | | YORK | PA | 17403 | |
| DFONDA SIMPSON | | Address on File | | | | | | |
| DFS Green Inc | | 20 Rollins Rd. | | | Millbrae | CA | 94030 | |
| DFW COMMUNITY NEWSPAPERS | | P.O. Box 846305 | | | DALLAS | TX | 75284-6305 | |
| DG3 DOLCIARIA SRL | | CONTRADA CAMPOMARINO 12 | OSPEDALETTO | | 83014 DALPINOLO AG | | | Italy |
| DGI MEDIA INC | | PMB 323 | 9625 MISSION GROUP RD.STE.B2 | | SANTEE | CA | 92071 | |
| DGL GROUP | | 195 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| DGS RETAIL INC | | 60 MAPLE STREET | SUITE 100 | | MANSFIELD | MA | 02048 | |
| DH SANDBERG INC | | 37 MEKEEL STREET | | | KATONAH | NY | 10536-0000 | |
| Dhaliwal, Sonia | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHANABADEE ART CERAMIC CO LTD | | WATJONGKAM RD. | T. PRABATH A. MUANG | | Chiang Rai | | 52000 | Thailand |
| DHAUBRY NV | | KAMPSTRAAT 41 | | | 8500 KORTRIJK | | | Belgium |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247-6745 | | | PHILADELPHIA | PA | 19170-6745 | |
| DHL EXPRESS USA INC | | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DHR INTERNATIONAL INC | | 121 N JEFFERSON | | | CHICAGO | IL | 60661 | |
| DHR INTERNATIONAL INC. | | 10 S RIVERSIDE PLZ STE 2220 | | | CHICAGO | IL | 60606 | |
| DHX INC | | 19201 SUSANA ROAD | | | RANCHO DOMINGUEZ | CA | 90221 | |
| DIAGEO | | PO BOX 392265 | | | PITTSBURGH | PA | 15251 | |
| DIAGEO | | PO BOX 915013 | | | DALLAS | TX | 75391-5013 | |
| DIAGEO CHATEAU & ESTATE WINES | | 240 GATEWAY ROAD WEST | | | NAPA | CA | 94558 | |
| DIAGNOSTIC RADIOLOGY | | CONSULTANTS INC.P.S. | 1770 NORTHWEST 58TH. STE.124 | | SEATTLE | WA | 98107 | |
| DIAGRAPH CORPORATION | | 75 REMITTANCE DR.STE.1234 | | | CHICAGO | IL | 60675-1234 | |
| DIAL ONE MOYLE PLUMBING CO.INC | | 616 EAST GLENOAKS BLVD. | | | GLENDALE | CA | 91207 | |
| DIALECTIC DISTRIBUTION LLC | | 1275 BLOOMFIELD AVE | UNIT 66 BLDG 8 | | FAIRFIELD | NJ | 07004 | |
| Diamante, Donna | | Address on File | | | | | | |
| DIAMANTINI & DOMENCIONI SRL | | VIA FLAMINIA RM 261.400 | 61034 FOSSOMBRONE PS | | AG | | | Italy |
| DIAMOND BAKERY | | 8002 NE HIGHWAY 99 #78 | | | VANCOUVER | WA | 98665 | |
| DIAMOND CONTRACTORS INC. | | 1615 N. M7 HIGHWAY | | | INDEPENDENCE | MO | 64056 | |
| DIAMOND COSMETICS | | 10551 N.W. 53RD ST | | | SUNRISE | FL | 33351 | |
| DIAMOND DISTRIBUTING | | 1918 BIBLE ROAD | | | LIMA | OH | 45801 | |
| DIAMOND HOME | | 28 West 36th Street, 5th Floor | | | New York | NY | 10018 | |
| DIAMOND MICRO SOLUTION | | 1515 AURORA DR | | | SAN LEANDRO | CA | 94577 | |
| DIAMOND SPRINGS WATER INC | | P.O. BOX 38668 | | | RICHMOND | VA | 23231 | |
| DIAMOND STAR | | 1010 E. BELMONT STREET | | | ONTARIO | CA | 91761 | |
| DIAMOND TECHNOLOGIES INC. | LEAH SANTOS | 43 BROAD STREET UNIT C103 | | | HUDSON | MA | 01749 | |
| DIAMOND VISIONS | | 401 W MARQUETTE AVE | | | OAK CREEK | WI | 53154 | |
| DIAMOND WINE MERCHANTS | | 7303-D EDGEWATER DRIVE | | | OAKLAND | CA | 94621 | |
| DIAMOND WIPES INTERNATIONAL | | 4651 SHAEFER AVE | | | CHINO | CA | 91710 | |
| DIAMONDBACK WINE & SPIRITS | | 2440 W. LINCOLN SUITE 170 | | | PHOENIX | AZ | 85009 | |
| DIAMONDSHINE WINDOW CLEANING | | PO BOX 5316 | | | OAKRIDGE | TN | 37831 | |
| DIANA COSS | | Address on File | | | | | | |
| DIANA FORMAN | | Address on File | | | | | | |
| DIANA J. SPINK | | Address on File | | | | | | |
| DIANA JANSEN | | Address on File | | | | | | |
| DIANA WILSON | | Address on File | | | | | | |
| Diana, Donna | | Address on File | | | | | | |
| DIANAS SPECIALTY FOODS | | 601 SIDWELL COURT | UNIT F | | ST. CHARLES | IL | 60174 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

268 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE DEVLIN | | Address on File | | | | | | |
| DIANE FOSTER & ASSOCIATES | | 107 CENTRE COURT | | | ALAMEDA | CA | 94502 | |
| DIANE HARRISON | | Address on File | | | | | | |
| DIANE KOHLER | | Address on File | | | | | | |
| DIANE SALISBURY | | Address on File | | | | | | |
| DIANNE RAPPORT | | Address on File | | | | | | |
| Dias, Aaron | | Address on File | | | | | | |
| Dias, Jakstoni | | Address on File | | | | | | |
| Dias, Jose | | Address on File | | | | | | |
| Dias, Kevin | | Address on File | | | | | | |
| Dias, Sandra | | Address on File | | | | | | |
| DIATOSTA - INDUSTRIA ALIMENTAR | | RUA PROF JUSTA | FERREIRA DIAS 155 | | 3811-554 COSTA DO VALADO | | | Portugal |
| Diaz Cullins, Genesis | | Address on File | | | | | | |
| Diaz Ruiz, Zaymara | | Address on File | | | | | | |
| Diaz Shiwdin, Carlos | | Address on File | | | | | | |
| Diaz, Alexis | | Address on File | | | | | | |
| Diaz, Alfredo | | Address on File | | | | | | |
| Diaz, Ashley | | Address on File | | | | | | |
| Diaz, Carmen | | Address on File | | | | | | |
| Diaz, Cesar | | Address on File | | | | | | |
| Diaz, Christian | | Address on File | | | | | | |
| Diaz, Diana | | Address on File | | | | | | |
| Diaz, Donald | | Address on File | | | | | | |
| Diaz, Elmer | | Address on File | | | | | | |
| Diaz, Jeremy | | Address on File | | | | | | |
| Diaz, Jose | | Address on File | | | | | | |
| Diaz, Jose | | Address on File | | | | | | |
| Diaz, Keyshla | | Address on File | | | | | | |
| Diaz, Marcela | | Address on File | | | | | | |
| Diaz, Maria | | Address on File | | | | | | |
| Diaz, Maureen | | Address on File | | | | | | |
| Diaz, Milagros | | Address on File | | | | | | |
| Diaz, Rachel | | Address on File | | | | | | |
| Diaz, Ramone | | Address on File | | | | | | |
| Diaz, Robert | | Address on File | | | | | | |
| Diaz, Rolando | | Address on File | | | | | | |
| Diaz, Steven | | Address on File | | | | | | |
| Diaz, Trinity | | Address on File | | | | | | |
| Dibari, Donna | | Address on File | | | | | | |
| Dibblee, Walter | | Address on File | | | | | | |
| DIBELLA BAKING COMPANY | | 25109 JEFFERSON AVENUE | SUITE 320 | | MURRIETA | CA | 92562 | |
| Dibenedetto, Elise | | Address on File | | | | | | |
| Dibiase, Jeanne | | Address on File | | | | | | |
| Dibiase, Philippe | | Address on File | | | | | | |
| Dibiase, Tonya | | Address on File | | | | | | |
| Dibona, Barbara | | PO Box 634 | | | Bloomfield | NY | 14469 | |
| Dibona, Michele | | Address on File | | | | | | |
| Dibucci, Katie | | Address on File | | | | | | |
| DICE TECH JOBS.TECH TALENT | | DICE.COM | 4939 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

269 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICE.COM | | 4939 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DiCentral Corporation | | PO Box 200453 | | | Dallas | TX | 75320-0453 | |
| Dichello, Lori | | Address on File | | | | | | |
| Dicicco, Ryan | | Address on File | | | | | | |
| DICK BROOKS HONDA | | 14100 E WADE HAMPTON BLVD | | | GREER | SC | 29651 | |
| DICK GAST ASSOCIATES INC. | | 151 ELM AVENUE | | | LARKSPUR | CA | 94939 | |
| DICK HANSON GRAPHIC DESIGN | | 122 CAMINO REAL DRIVE | | | LODI | CA | 95240 | |
| Dick, Marcia | | Address on File | | | | | | |
| DICKENS DELIVERY SERVICEINC. | | 5638 GEORGETOWN COLONY DR. | | | HOUSTON | TX | 77084 | |
| Dickerson, Andrea | | Address on File | | | | | | |
| Dickerson, Jermaine | | Address on File | | | | | | |
| Dickerson, Tracy | | Address on File | | | | | | |
| Dickerson, Tyler | | Address on File | | | | | | |
| Dickey, Joyce | | Address on File | | | | | | |
| DICKMAN & CHERNOTSKY | | 173 ROUTE 46 | | | ROCKAWAY | NJ | 07866 | |
| DICKS RANCHO GLASS INC. | | P.O. BOX 351 | | | RANCHO CORDOVA | CA | 95741 | |
| Dicks, Jeremy | | Address on File | | | | | | |
| Dicristina, Hailey | | Address on File | | | | | | |
| Didomenico, Anna | | Address on File | | | | | | |
| Didomenico, Nicole | | Address on File | | | | | | |
| Diefenbach, Nilde | | Address on File | | | | | | |
| DIEFFENBACHS POTATO CHIPS INC | | 51 HOST ROAD | | | WOMELSDORF | PA | 19567 | |
| DIEGO TRUCK REPAIR INC. | | 101 RICH STREET | | | GREENBRAE | CA | 94904 | |
| Diehl, Amber | | Address on File | | | | | | |
| Dieli, Mary | | Address on File | | | | | | |
| DIESEL DIRECT WEST INC | | 3861 DUCK CREEK DRIVE | | | STOCKTON | CA | 95215 | |
| DIESEL LADY | | 2828 COCHRAN ST. STE.203 | | | SIMI VALLEY | CA | 93065 | |
| DIESEL PERFORMANCE INC | | 2804 E FREMONT ST | PO BOX 8387 | | STOCKTON | CA | 95208 | |
| Dieter, Anne | | Address on File | | | | | | |
| Difilippo, Marilyn | | Address on File | | | | | | |
| Difrancia, Dean | | Address on File | | | | | | |
| DIG IT APPAREL INC. | | 916 The East Mall, Suite 300 | | | Etobicoke | ON | M9B6K1 | Canada |
| Digesu, Patricia | | Address on File | | | | | | |
| Diggs, Dean | | Address on File | | | | | | |
| Diggs, Ralph | | Address on File | | | | | | |
| Diggs-Johnson, Anthony | | Address on File | | | | | | |
| Digiacomo, Tanya | | Address on File | | | | | | |
| Digiacopo, Elisa | | Address on File | | | | | | |
| DIGICHROME STUDIOS INC | | 112 BAUER DRIVE | | | OAKLAND | NJ | 07436 | |
| DIGICOM DIGITAL INC | | 140 58TH STREET | UNIT D-1 | | BROOKLYN | NY | 11220 | |
| DIGI-MOTION PRODUCTIONS | | 6546 WESTERN AVE. | | | OMAHA | NE | 68132 | |
| Digioia, Jennifer | | Address on File | | | | | | |
| DIGITAL ACCESS LOCK & KEY INC. | | DBA SAVANNAH LOCK & KEY | 321 E. MONTGOMERY CROSSROADS | | SAVANNAH | GA | 31406 | |
| DIGITAL ENERGY WORLD | | 1850 UTICA AVE | | | BROOKLYN | NY | 11234 | |
| DIGITAL MARKETING SOLUTION LLC | C/O KEVIN MCMANHON CLEARY | 13701 ROBERT WALKER DRIVE | | | DAVIDSON | NC | 28036 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

270 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digital Media Innovations, LLC (Notified) | JOTHEE TAN | 11808 Miracle Hills Drive | | | Omaha | NE | 68154 | |
| DIGITAL PRODUCTION HUB | | P.O.BOX 2 | | | SPARTA | NC | 28675 | |
| DIGITALIST USA LTD | | 128 SPEAR STREET | | | SAN FRANCISCO | CA | 94105 | |
| DIGITERRA INC. | | P.O. BOX 5106 | ACCOUNTS PAYABLE | | MISHAWAKA | IN | 46546-5106 | |
| Digiulio, Jacqueline | | Address on File | | | | | | |
| Diglio, Theresa | | Address on File | | | | | | |
| Dignan, James | | Address on File | | | | | | |
| DIGVIJAY EXPORTS | | MANDI BANS | | | MORADABAD | | 244001 | India |
| DIHAFO CO., LTD/CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| DILCO ENTERPRISES INC | | dba DILLON CANDY COMPANY | 19927 HWY 84E | | BOSTON | GA | 31626 | |
| DILEEP INDUSTRIES PVT LTD | | 584 MAHAVEER NAGAR | TONK ROAD | | JAIPUR RAJASTHAN | | 302018 | India |
| DILEEP POTTERIES PVT LTD | | VILLAGE CHIROTTA VIA | AJAYRAJPURA BAGRU | | JAIPUR- | | | India |
| DILEEP TRADING CORPORATION | | 618 MAHAVIR NAGAR | TONK ROAD | | JAIPUR RAJASTHAN | | 302018 | India |
| DILIGENCE INTL CORP (D) | | 18231 MT. BALDY CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | |
| Diligente Technologies LLC | | 2033 Gateway Place Suite 500 | | | San Jose | CA | 95110 | |
| DILL DILL CARR STONBRAKER | | & HUTCHINGS PC | 455 SHERMAN STREET | | DENVER | CO | 80203 | |
| Dill, Hilda | | Address on File | | | | | | |
| DILLARD & WEAVER CONSTRUCTION | | 7225 LANGTRY SUITE 900 | | | HOUSTON | TX | 77040 | |
| Dillion, Tremaine | | Address on File | | | | | | |
| DILLON CANDY COMPANY | | 19927 HWY 84E | | | BOSTON | GA | 31626 | |
| Dillon, Cassie | | Address on File | | | | | | |
| Dillon, Joshua | | Address on File | | | | | | |
| Dillon, Kimberly | | Address on File | | | | | | |
| Dillon, Mary | | Address on File | | | | | | |
| Dillow, Kristie | | Address on File | | | | | | |
| Dillow, Lisa | | Address on File | | | | | | |
| Dilorenzo, Judith A | | Address on File | | | | | | |
| Dimaio, Jenna | | Address on File | | | | | | |
| DIME GROUP INTERNATIONAL INC. | | 1651 N BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089-4544 | |
| DIMENSION DATA | | P.O. BOX 403667 | | | ATLANTA | GA | 30384-3667 | |
| DIMENSIONS UNLIMITED | | PO BOX 694 | | | LEANDER | TX | 78646 | |
| Dimichele, Daria | | Address on File | | | | | | |
| DIMITRI WINE & SPIRITS INC. | | 1735 W 3RD ST | | | DAVENPORT | IA | 52802-1811 | |
| DIMITRIOS A DESIGN ARCHIVE | | 147 WEST 35TH ST.19-PH | | | NEW YORK | NY | 10001 | |
| Dimmick, Bruce | | Address on File | | | | | | |
| DIMMITT & OWENS FINANCIAL INC | | PROGRESSIVE SECURITY CONCEPTS | PO BOX 1589 | | TROY | MI | 48099-1589 | |
| Dimond, Tiffany | | Address on File | | | | | | |
| DINA AMMSSO | | Address on File | | | | | | |
| DINA CABRERA | | Address on File | | | | | | |
| DINA DE PIANTO | | Address on File | | | | | | |
| Dinges, Thomas | | Address on File | | | | | | |
| Dingle, Veronica | | Address on File | | | | | | |
| DINGZHI FURNITURE CO./OFFICE STAR | | 1901 S. ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| DINH DAU PRIVATE ENTERPRISE | | HOA LAN HAMLET | THUAN AN DISTRICT | | BINH DUONG | Ha Tay | | Vietnam |
| Dinham, Kevonte | | Address on File | | | | | | |
| Dinho, Kyle Martin | | Address on File | | | | | | |
| Dinho, Theresa | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

271 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DINICOLASELIGSON & UPTON LLP | | 6 BEACON STREET | SUITE # 700 | | BOSTON | MA | 02108 | |
| Dinkens, Hope | | Address on File | | | | | | |
| DINORA DEL R PINEDA-LEMUN | | 6606 BELL BLUFF AVE | | | SAN DIEGO | CA | 92119 | |
| DINOSAUR RESTAURANTS LLC | | 234 W Genesee St reet | | | SYRACUSE | NY | 13202 | |
| Dinunzio, Dylan | | Address on File | | | | | | |
| DION ONTIVEROS | | Address on File | | | | | | |
| Dion, Justin | | Address on File | | | | | | |
| Dion, Richard | | Address on File | | | | | | |
| DIONI | | 49 - 29 30TH PLACE | | | LONG ISLAND | NY | 11101 | |
| DIONNE STEPHANIE COCHRANE | | Address on File | | | | | | |
| Dionne, Julianne | | Address on File | | | | | | |
| DIONYSOS IMPORTS INC | | 11581 ROBERTSON DRIVE | SUITE 101 | | MANASSAS | VA | 20109 | |
| DIONYSUS DISTRIBUTORS LLC | | 3216 WELLINGTON CT STE D | | | RALEIGH | NC | 27615-4122 | |
| DIOR INTERNATIONAL LTD.- AGENT | | 6/FUNIT 6&7WAH WAI CENTRE | 38-42 AU PUI WAN STREET | | HONG KONG | | | Hong Kong |
| Dipaolo, Dillon | | Address on File | | | | | | |
| Dipasquale, Louis | | Address on File | | | | | | |
| Dipietrantonio, Kimberly | | Address on File | | | | | | |
| Dipietrapaul, Kristen | | Address on File | | | | | | |
| Dipietro, Kasie | | Address on File | | | | | | |
| Dipoalo, Dominic | | Address on File | | | | | | |
| DIPTA HIRA JAYA CV | | JL. RAYA MARIKANGEN NO. 9 | | | CIREBON | | 45111 | INDONESIA |
| DIRECT / MEXCOR | | 2585 CLARK ST | | | APOPKA | FL | 32703 | |
| Direct Energy - Store #7017 | | PO Box 70220 | | | Philadelphia | PA | 19176-0220 | |
| DIRECT HOME INC. | | 17 CLYDE RD STE 202 | | | SOMERSET | NJ | 08873-5041 | |
| DIRECT HOME TEXTILES GROUP | | 95 GROVE PARK LANE | | | WOODSTOCK | GA | 30189 | |
| DIRECT IMPORT WINE COMPANY | | 2701 S WESTERN AVE | | | CHICAGO | IL | 60608-5231 | |
| DIRECT INTERNATIONAL | | 1536 FIRST STREET | | | NEWTON FALLS | OH | 44444 | |
| DIRECT MEDIA ADVERTISING | | 73 GLENMERE TERR | | | MAHWAH | NJ | 07430 | |
| DIRECT RELIEF | | 27 S. LA PATERA LANE | | | SANTA BARBARA | CA | 93117 | |
| DIRECT REPORT CORP | | dba SHAREHOLDER.COM | 12 CLOCK TOWER PLACE | | MAYNARD | MA | 01754 | |
| DIRECT TRANSPORT SERVICESINC. | | 5590 E.55TH AVENUE | | | COMMERCE CITY | CO | 80022 | |
| DIRECT WOOD PRODUCTS INC. | | PO BOX 856 | | | WEST POINT | VA | 23181 | |
| DIRECTIONS EAST | | 101 WOOSTER STREET | | | BETHEL | CT | 06801 | |
| DIRECTIONS III | | 10140 MARCONI DR.STE.B | | | SAN DIEGO | CA | 92154-7251 | |
| DIRECTNET INC | | dba 42U | 11800 RIDGE PARKWAY SUITE 140 | | BROOMFIELD | CO | 80021 | |
| DIRECTOR OF REVENUE | | MO SECRETARY OF STATE | P.O. BOX 1366 | | JEFFERSON CITY | MO | 65102 | |
| DIRECTSOURCE | | 8176 MALLORY COURT | | | MINNEAPOLIS | MN | 55317 | |
| DIRECTV | | P.O. BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| Direitinho, Elizabeth | | Address on File | | | | | | |
| DISABLED ADVOCACY GROUP | | APLC TRUST ACCOUNT | 12 WILLIAMSBURG LANE | | CHICO | CA | 95926 | |
| Disanto, Wendy | | Address on File | | | | | | |
| Disarro, Leanne | | Address on File | | | | | | |
| DISCOUNT BLINDS | | 1005-D SOUTH BATTLEFIELD BLVD. | | | CHESAPEAKE | VA | 23322 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

272 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DISCOUNT TWO-WAY RADIO | | 475 SOUTH FAIRFAX AVE. | | | LOS ANGELES | CA | 90036 | |
| Discover Financial Services | | Po Box 28007 | | | New York | NY | 10087-8007 | |
| DISCOVERY INC. | DEBBIE OWEN | PO BOX 62 | | | ROSS | CA | 94957 | |
| DISCOVERY MAP | | 7051 ALVARADO ROAD | | | LA MESA | CA | 91942 | |
| DISCOVERY PLASTICS INC. | | P.O. BOX 92233 | | | CHICAGO | IL | 60675-2233 | |
| DISCOVERY SALES | | 4061 PORT CHICAGO HIGHWAY | SUITE H | | CONCORD | CA | 94520 | |
| DISH NETWORK | | DEPT.0063 | | | PALATINE | IL | 60055-0063 | |
| Disinger, Cynthia | | Address on File | | | | | | |
| DISKDUPER.COM | | 2620 WALNUT AVE.UNIT D | | | TUSTIN | CA | 92780 | |
| DISPATCH MANAGEMENT SERVICES | | DBA CITY SPRINT | FILE 73651 P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3651 | |
| DISPENSER SERVICESINC. | | PO BOX 60036 | | | CHARLOTTE | NC | 28260-0036 | |
| DISPLAY CONNECTION | | 131 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | |
| DISPLAY IT | | P.O. BOX 30353 | | | MESA | AZ | 85275 | |
| DISPLAY PRODUCTS LTD. | | 401 - 8TH AVE. N. | | | SEATTLE | WA | 98109 | |
| DISPLAYDATA INC. | | 9690 DEERECO RD | SUITE 500 | | TIMONIUM | MD | 21093 | |
| Distefano, Nancy | | Address on File | | | | | | |
| Distefano, Rosario | | Address on File | | | | | | |
| DISTINCTIVE DISPLAYS INC | | 159-44 83RD STREET | | | HOWARD BEACH | NY | 11414 | |
| DISTINCTIVE EVENTS | | 14 RESOLUTE LANE | | | MT. PLEASANT | SC | 29464 | |
| DISTINCTIVE FOODS LLC | | 654 S WHEELING ROAD | | | WHEELING | IL | 60090 | |
| DISTINCTIVE WINES AND SPIRITS | | 2701 S WESTERN AVE | | | CHICAGO | IL | 60608-5231 | |
| DISTRIBUTE INC. | | 660 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| DISTRICT OF COLUMBIA | | POLICE STATION | 300 INDIANA AVE.NWRM.3055 | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA TREASURER | | 2040 REDWOOD HIGHWAY | GREENBRAE | | WASHINGTON | DC | 20002 | |
| DIV.OF FINANACE/COLLECTION DEP | | JACKSON COUNTY COURTHOUSE | 308 W. KANSAS AVE. | | INDEPENDENCE | MO | 64050 | |
| DIVA EXPORTS PVT | | 99 Park Avenue | | | New York | NY | 10016 | |
| DIVARIS REAL ESTATEINC. | | ONE COLUMBUS CENTERSTE.700 | | | VIRGINIA BEACH | VA | 23462-6760 | |
| DIVERSAM COMARAL | | 20 RUE SIDOTI CHAOUIA | AIN BORJA | | 20300 CASABLANCA | | | Morocco |
| DIVERSE MARKETS MGMT.LLC | | dba MIKE BERMAN | 29 KINGS COURTSE | | WASHINGTON | DC | 20003 | |
| DIVERSIFIED CONSTRUCTION | | SERVICES INC. | 5565 S. EL DORADO STREET | | FRENCH CAMP | CA | 95231 | |
| DIVERSIFIED FOODS INC | | 3115 6TH STREET | | | METAIRIE | LA | 70002 | |
| DIVERSIFIED INVESTMENTS INC. | | 601 16TH STREET #C249 | | | GOLDEN | CO | 80401 | |
| DIVERSIFIED LICENSING GROUP | | 750 KAPPOCK ST APT 105 | | | BRONX | NY | 10463-4616 | |
| DIVERSIFIED LICENSING GRP.(F) | | 750 KAPPOCK ST APT 105 | | | BRONX | NY | 10463-4616 | |
| DIVERSIFIED MAINTENANCE | | 3717 SE MALL | | | PORTLAND | OR | 97202 | |
| DIVERSIFIED PRODUCTS GROUP INC | | 3000 DANVILLE BLVD SUITE F421 | | | ALAMO | CA | 94507 | |
| DIVERSIFIED SYSTEMS RESOURCES | | PO BOX 139 | | | BARTLESVILLE | OK | 74005-0139 | |
| DIVERSIFIELD PROTECTION SYS. | | 1241 N. BARSTEN WAY | | | ANAHEIM | CA | 92806 | |
| DIVERSITY CAREER GROUPINC. | | MYJOBS | 65 ENTERPRISE | | ALISO VIEJO | CA | 92656 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

273 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSITY WORKING.COM | | 914 WYNNEWOOD RD. | SUITE 1B | | PELHAM | NY | 10803 | |
| Divincenzo, Judith | | Address on File | | | | | | |
| DIVINE CHOCOLATE INC | | 804 E STREET SE | 2ND FLOOR | | WASHINGTON | DC | 20003 | |
| DIVINE DESIGNS - D | | 3141 OCEAN TERR | | | MARINA | CA | 93933-3277 | |
| DIVINE DESIGNS USA INC - F | | 4704 D CRESTHAVEN DRIVE | | | COLLEYVILLE | TX | 76034 | |
| DIVINE INTERNATIONAL | | C-5 | SECTOR - 7 | | NOIDA | | 201301 | India |
| DIVINE NATURALS INC | | 16220 DRYCREEK LANE | SUITE 200 | | CERRITOS | CA | 90703 | |
| DIVINE WINE IMPORTS INT | | 1611 W WHISPERING WIND DR.#4 | | | PHOENIX | AZ | 85207 | |
| DIVINEAMERICA INC. | | 18000 STUDEBAKER RD | SUITE 185 | | CERRITOS | CA | 90703 | |
| DIVISION OF TAXATION | | 2201 WEST WASHINGTON ST. | STOCKTON | | PROVIDENCE | RI | 02940 | |
| DIVISION OF TAXATION RHODE ISL | | ONE CAPITOL HALL | | | PROVIDENCE | RI | 02908 | |
| DIVISION STREET TIRE FACTORY | | 8228 S.E. DIVISION | | | PORTLAND | OR | 97266 | |
| Divittore, Tyler | | Address on File | | | | | | |
| Divver, Brigid | | Address on File | | | | | | |
| DIXIE ELECTRIC COOPERATIVE | | 10613 TROY HIGHWAY | | | PIKE ROAD | AL | 36064 | |
| Dixon, Mary | | Address on File | | | | | | |
| Dixon, Rodericka | | Address on File | | | | | | |
| Dizzine, Caroline | | Address on File | | | | | | |
| Djan, Abby | | Address on File | | | | | | |
| DJM FREELANCE SERVICES | | 18 BROOKWOOD ROAD | | | SOUTH ORANGE | NJ | 07079 | |
| Djurdjevic, Svetlana | | Address on File | | | | | | |
| DK PUBLISHING INC. | | 1450 Broadway | Suite 801 | | NEW YORK | NY | 10018 | |
| DK PUBLISHING INC. | | 4816 E 2ND ST | | | BENICIA | CA | 94510 | |
| DKB HOUSEHOLD USA CORP. | | ONE POST | SUITE 100 | | IRVINE | CA | 92618 | |
| DL DISTRIBUTION LLC | JESSICA NAVARRO | PO BOX 829897 | | | PHILADELPHIA | PA | 19182 | |
| DL KIMHOE ENTERPRISE | | 350 GRD.FL. TAMAN YOUN FOUK | TALAN TAMPIR | | 70450 SEREMBAN, Johor | | | Malaysia |
| DLA PIPER RUDNICK GRAY CARY US | | 401 B ST.STE.2000 | | | SAN DIEGO | CA | 92101-4240 | |
| DLC HOLDINGS LLC | | 1381 CHARLOTTE LANDING RD. | | | SPRINGPORT | MI | 49284 | |
| DLG HONG KONG LTD. | | 7308 N LOWELL AVE | | | LINCOLNWOOD | IL | 60712-1926 | |
| DM CREATIONS INTERNATIONAL LTD | | ROOM 1006 PENINSULA CENTRE | 67 MODY ROAD TSIMSHATSUI EAST | | KOWLOON | Beijing | | China |
| DMAX IMAGING | | 400 SECOND ST. SUITE 100 | | | SAN FRANCISCO | CA | 94107-1489 | |
| DMC PRODUCTS | | A DIVISION OF PCI | 5770 N.BLACKSTOCK RD | | SPARTANBURG | SC | 29303 | |
| DMP PLAZA LLC | C/O DMP PROPERTIES | 250 NEWPORT CENTER DR STE 300 | | | NEWPORT BEACH | CA | 92660 | |
| DMTG WORLD MEDIA USA INC. | | dba EVANTA INC. | 222 SW COLUMBIA STE.1020 | | PORTLAND | OR | 97201 | |
| DMX MUSIC | | 11400 W OLYMPIC BLVD STE 1100 | | | LOS ANGELES | CA | 90064 | |
| DMX MUSIC INC. | | P.O. BOX 660557 | | | DALLAS | TX | 75266-0557 | |
| DMYTRO SAVITSKYY | | Address on File | | | | | | |
| DOAN KET 1 CO LTD | | KM 25 HIGHWAY 6A PHU NGHIA IZ | CHUONG MY | | HANOI | Ha Tay | | Vietnam |
| Dobbins, Ronald | | Address on File | | | | | | |
| DOBBS CREATIVE GROUP LLC | | 3 ALDER DRIVE | | | SPARTA | NJ | 07871 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

274 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOBI & ASSOCIATES INC. | | 2835 CAMINO del RIO S. | SUITE 200 | | SAN DIEGO | CA | 92108 | |
| DOBLA USA MANUFACTURING LLC | | 1775 BRECKINRIDGE PKWY | SUITE 600 | | DULUTH | GA | 30096 | |
| DOBOY PACKAGING MACHINERY INC | | NW-9025 BOX 1450 | | | MINNEAPOLIS | MN | 55485-9025 | |
| Dobrolsky, Marena | | Address on File | | | | | | |
| Dobson, David | | Address on File | | | | | | |
| Dobson, Kelvasia | | Address on File | | | | | | |
| Dockery, Marques | | Address on File | | | | | | |
| DOCKSIDE BOXES | | 54 PLEASANT VALLEY COURT | | | PINE BEACH | NJ | 08741 | |
| DOCS CANDLES | | KM 75 NATIONAL HIGHWAY | BARANGAY INOSLUBAN | | LIPA CITYBATANGAS | | 4217 | Philippines |
| DOCTORS FAMILY CLINIC | | 9735 SW SHADY LN #100 | | | TIGARD | OR | 97223 | |
| DOCUMENTARY DESIGNS INC | | 400 MARKET INDUSTRIAL PARK | SUITE 1 | | WAPPINGERS | NY | 12590 | |
| DocuSign Inc. | | 1301 2nd Avenue Suite 2000 Se | | | Seattle | WA | 98101 | |
| Dodd, Bria | | Address on File | | | | | | |
| Dodd, Deborah | | Address on File | | | | | | |
| Dodge, Marilyn | | Address on File | | | | | | |
| Dodge, Zachary | | Address on File | | | | | | |
| Doehr, Kerissa | | Address on File | | | | | | |
| Doerbecker, Rosanne | | Address on File | | | | | | |
| Doerr, Kim | | Address on File | | | | | | |
| DOERRIES INTERNATIONAL CO. INC | | 4512 JAMES DR. | | | METAIRE | LA | 70003 | |
| DOG GOODS USA | | 552 MAIN STREET | | | TOBYHANNA | PA | 18466 | |
| DOG TREAT NATURALS | TREVOR CRONIN | PO Box 667 | | | St Peters | MO | 63376 | |
| DOGWOOD PUBLISHING INC. | | 2430 EAST 11TH STREET | | | LOS ANGELES | CA | 90021 | |
| Doherty, Debbie | | Address on File | | | | | | |
| Doherty, Kyle | | Address on File | | | | | | |
| Doherty, Laura | | Address on File | | | | | | |
| Doherty, Rebecca | | Address on File | | | | | | |
| Dohn, Jessica | | Address on File | | | | | | |
| Dohna Jr., Richard | | Address on File | | | | | | |
| Doin, Deborah | | Address on File | | | | | | |
| Dolan, Devin | | Address on File | | | | | | |
| Dolan-Dwyer, Tracey | | Address on File | | | | | | |
| Dolas, Mary | | Address on File | | | | | | |
| DOLCIARIA ROVELLI SRL | | VIA PROVINCIALE 2315 | | | 47834 MONTEFIORE CONCA AG | | | Italy |
| DOLCIARIA VAL D ENZA SPA | | VIA DEL CONCHELLO N.43 | CIANO DENZA | | 42026 CANOSSA (RE) AG | | | Italy |
| DOLE PACKAGED FOODS CO | | ONE DOLE DRIVE | | | WESTLAKE VILLAGE | CA | 91362 | |
| Dolen-Delgaudio, Juanita | | Address on File | | | | | | |
| Doleszar, Lynn | | Address on File | | | | | | |
| DOLFIN SPA | | S.S.114 KM 71 043 | | | 95018 CARRUBA DI RIPOSTO AG | | | Italy |
| DOLL DISTRIBUTING | | 1901 DEWOLF | | | DES MOINES | IA | 50316-2729 | |
| Dollar Only Wholesale, LLC | ELLIOT LIBMAN | Care of Tab Bank | PO Box 150990 | | Ogden | UT | 84415 | |
| DOLLAR RENT A CAR | | P.O. BOX 1206 | | | RAPID CITY | SD | 57709 | |
| DOLLY INC | | 901 5TH AVE STE 600 | | | SEATTLE | WA | 98164 | |
| DOLLYMOO LLC | | 217 GLENRIDGE AVE | | | MONTCLAIR | NJ | 07042 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

275 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOLMAS DELI | | 201 BROADWAY | | | OAKLAND | CA | 94607 | |
| DOLORES E POWELL | | Address on File | | | | | | |
| DOLPHIN BACKFLOW INC. | | P.O. BOX 2591 | | | ORANGE PARK | FL | 32067-2591 | |
| Dolphin Construction Corp | | 5 Westchester Plaza Suite 137 | | | Elmsford | NY | 10523 | |
| DOMAINE CHANDON | | P.O. BOX 2470 | | | YOUNTVILLE | CA | 94599 | |
| DOMAINE SELECTIONS | | 3549 NW YEON AVE. | | | PORTLAND | OR | 97210 | |
| DOME PRINTING | | 340 COMMERCE CIRCLE | | | SACRAMENTO | CA | 95815 | |
| Domenech, Gloriani | | Address on File | | | | | | |
| Domer, Jacob | | Address on File | | | | | | |
| Domer, Kimberly | | Address on File | | | | | | |
| Domer, Matthew | | Address on File | | | | | | |
| DOMESTIKATEDLIFE LLC | | 18 TILDEN RD | | | SCITUATE | MA | 02066 | |
| DOMEX GESCHENK MANUFAKTUR GMBH | | AM LINES 1 | | | 56204 HILLSCHEID | | | Germany |
| Domina, Darius | | Address on File | | | | | | |
| Domina, Elizabeth | | Address on File | | | | | | |
| Domina, Robert | | Address on File | | | | | | |
| Domingues, Lucas | | Address on File | | | | | | |
| Dominguez Vazquez, Yadieliz | | Address on File | | | | | | |
| Dominguez, Alexandra | | Address on File | | | | | | |
| Dominguez, Amber | | Address on File | | | | | | |
| Dominguez, Anna | | Address on File | | | | | | |
| Dominguez, Jaden | | Address on File | | | | | | |
| Dominguez, Margaret | | Address on File | | | | | | |
| Dominguez, Marissa | | Address on File | | | | | | |
| Dominguez, Melina | | Address on File | | | | | | |
| Dominguez, Tomas | | Address on File | | | | | | |
| DOMINIC ROSA | | Address on File | | | | | | |
| DOMINICAN SANTA CRUZ HOSPITAL | | FILE 4220 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| DOMINION CHEMICAL COMPANY | | PO BOX 1069 | | | PETERSBURG | VA | 23803 | |
| DOMINION EAST OHIO | | P.O. BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| Dominion Elevator Inspection Services | | 7475 Carlisle Road | | | Wellsville | PA | 17365 | |
| Dominion Energy # 7074 | | PO Box 26543 | | | Richmond | VA | 23290-0001 | |
| Dominion Energy #7078 | | PO Box 26543 | | | Richmond | VA | 23290-0001 | |
| DOMINION HOSIERY | | 224 WALLACE AVE. | | | TORONTO | ON | M6H 1V7 | Canada |
| DOMINION PAVING & SEALING INC | | 10900 PAULBROOK DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| DOMINION VIRGINIA POWER | | P.O. BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DOMINIQUE R GLIDDEN | | Address on File | | | | | | |
| DOMINO | | PO BOX 37760 | | | BOONE | IA | 50037-0760 | |
| DOMO INC | | 772 EAST UTAH VALLEY DRIVE | | | AMERICAN FORK | UT | 84003 | |
| DOMO S.P.A. | | VIA DEL PROGRESSO, 15 | | | 61036 COLLI AL METAURO PU | | | Italy |
| DON BELL SIGNS LLC | | 365 OAK PLACE | | | PORT ORANGE | FL | 32127 | |
| DON BUCHWALD & ASSOC INC | | 10 E 44TH ST | | | NEW YORK | NY | 10017 | |
| DON CIPPONERI | | Address on File | | | | | | |
| DON ENGELMAN | | Address on File | | | | | | |
| DON EWEN DBA A-LOCK | | 4750 SOUTH COLONY BLVD | SUITE 116 | | THE COLONY | TX | 75056 | |
| DON FAY | | Address on File | | | | | | |
| DON H. NORMAN ASSOCIATES INC. | | P.O. BOX 10023 | | | MCLEAN | VA | 22102-8023 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

276 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON HILLS LOCK & GUN SHOP | | 2602 HILLSBOROUGH RD. | | | DURHAM | NC | 27705 | |
| DON LA FORCE ASSOCIATES INC. | | 2453 E. DEL AMO BLVD. | | | RANCHO DOMINGUEZ | CA | 90220 | |
| DON LA FORCE ASSOCIATES INC. | | dba AUTOMATIC DOORS.COM | 2453 E. DEL AMO BLVD. | | RANCHO DOMINGUEZ | CA | 90220 | |
| DON WADE ELECTRIC CO. | | 16320 HARWOOD DR. | | | LOS GATOS | CA | 95032 | |
| DON WHITTINGTON | | Address on File | | | | | | |
| DON WILKINSON AGENCY INC. | C/O CEN TAX GROUP | 300 A LAIRD STREET | | | WILKES-BARRE | PA | 18702 | |
| DONA PATTERSON | | Address on File | | | | | | |
| DONAH R HOMER | | Address on File | | | | | | |
| DONAHUE GALLAGHER WOODS & WOOD | | P.O. BOX 12979 | | | OAKLAND | CA | 94604-2979 | |
| DONAHUE SCHRIBER REALTY GRP | C/O DSRG ELK GROVE COMMONS | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| DONAHUE SCHRIBER REALTY GRPLP | C/O DSRG-KEIZER STATION | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| Donahue, Dillon | | Address on File | | | | | | |
| Donahue-Cumba, Jailynn | | Address on File | | | | | | |
| DONALD GASTON | | Address on File | | | | | | |
| DONALD HERSHBERGER | | Address on File | | | | | | |
| DONALD IRWIN | | Address on File | | | | | | |
| DONALD L. SANTA | | P.O. BOX 1798 | | | ROSS | CA | 94957 | |
| DONALD PIERCE | | Address on File | | | | | | |
| DONALD PIERCE | | Address on File | | | | | | |
| DONALD SARNOWSKI | | Address on File | | | | | | |
| DONALD SARNOWSKI | | Address on File | | | | | | |
| DONALD SEAN MACDONALD | | Address on File | | | | | | |
| DONALD SHAW | | Address on File | | | | | | |
| Donaruma, Catherine | | Address on File | | | | | | |
| Donato, Mallory | | Address on File | | | | | | |
| Donaway, Ashley | | Address on File | | | | | | |
| DONBOLLOS | | 2 GLASSHOUSE LANE | | | WOODSTOWN | NJ | 08098 | |
| Doncer, Shallon | | Address on File | | | | | | |
| DONCOR SERVICE INC. | | 7096 DUDLEY DRIVE | | | ARVADA | CO | 80004 | |
| DONE RIGHT MERCHANDISING | | 105 UPPERCREST DR | | | MOORESVILLE | NC | 28117 | |
| Dones, Rosa | | Address on File | | | | | | |
| DONG CHI HARDWARE FACTORY | | XI NIU PO DISTRICT | DA LANG TOWN | | DONGGUAN CITY | Beijing | | China |
| DONG GUAN HUMEN BEI ZHA SIN | | YIH CERAMIC FACTORY ZHONG DUN | INDUST. AREA BAI ZHA HUMEN | | DONGGUAN CITY | Beijing | | China |
| DONG GUAN KINGDOM FURNITURE CO | | NO.25 XINTIAN STREET | BOZHOUBIAN MANAGEMENT DISTRICT | | DONGGUAN | Beijing | 523113 | China |
| Donga, Jacqueline | | Address on File | | | | | | |
| DONGFENG COUNTY MINGDA/AC | | MAYI VILLAGE DONGFENG COUNTY. | | | JILIN PROVINCE | Jilin | 136300 | China |
| DONGGUAN DONGKE FURNITURE LTD/H2O | | 42TH SHI TIAN RD CHONGHE INDUS | | | QINGXI TOWN CN | Guangdong | | China |
| DONGGUAN DONGKE FURNITURE LTD/H2O | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| DONGGUAN GRANDTA HANDICRAFT CO | | 1RD RESERVOIR INDUST. ZONE | GUANJINGTOU VILLAGE | | FENGGANG TOWN | Beijing | 523705 | China |
| DONGGUAN HAOJIN PLASTIC/O2COOL | | 300 S. RIVERSIDE PLAZA, | SUITE 2300 | | CHICAGO | IL | 60606 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

277 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONGGUAN HONGZHI PAPER/NEW VIEW | | QING WU VILLAGE INDUS AVE | QISHI TOWN | | DONGGUAN CITY CHN | Guangdong | 523518 | China |
| DONGGUAN HONGZHI PAPER/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| DONGGUAN MEITA HOME CO., LTD/KA&F | | 11722 Sorrento Valley Road, GI | | | San Diego | CA | 92121 | |
| DONGGUAN PAK YEE/BUTTERFLY HOME | | 61 SHORE RD. | | | EAST SETAUKET | NY | 11733 | |
| DONGGUAN PAK YEE/BUTTERFLY HOME | | NO.211 DONGXING RD NORTH,DING | WU VILLAGE, DONG KENG TOWN | | DONGGUAN | Guangdong | 523446 | China |
| DONGGUAN SHANGCHENG ART WORK CO./AC | | NO.21.LI VILLAGE INDUSTRIAL | ZONE,XIE GANG TOWN | | DONGGUAN | Guangdong | 523600 | China |
| DONGGUAN WEIJIEYU PRINTING/THE LANG | | HONGYING IND.ZONE | FENGGANG TOWN, DONGGUAN CITY | | GUANGDONG PROV. CN | Guangdong | 523000 | China |
| DONGGUAN WEIJIEYU PRINTING/THE LANG | | 20825 SWENSON DRIVE | SUITE 100 | | WAUKESHA | WI | 53186 | |
| DONGGUAN YUANDIAN FURNITURE/H2O | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| DONGGUAN YUANDIAN FURNITURE/H2O | | BLOCK B,NO.48,HUAXIA RD | LANGXIA VILLAGE,QIAOTOU TOWN | | GUANGDONG CN | Guangdong | 523539 | China |
| DONGGUAN ZHONGHAO COLOR/THE LANG | | 20825 SWENSON DRIVE | SUITE 100 | | WAUKESHA | WI | 53186 | |
| DONGGUAN ZHONGHAO COLOR/THE LANG | | NO.8 WUSONG THIRD ST,YUWU VIL. | DONGCHENG DIST. DONGGUAN, | | GUANGDONG, CN | Guangdong | 523117 | China |
| Dongmo, Maxime | | Address on File | | | | | | |
| DONGWON F&B CO LTD | | 275 YANGJAE-DONG | SEOCHO-GU | | 137-717 SEOUL | | | South Korea |
| DONGYANG LEISURE PRODUCTS/ARIZONA | | 1 W.34 ST. RM.701 | | | NEW YORK | NY | 10001 | |
| Donicker, Aleeha | | Address on File | | | | | | |
| DONKERS B.V. | | INDUSTRIELAAN 2 | | | 6951 KG DIEREN | | | Netherlands |
| DONNA B HARDY | | Address on File | | | | | | |
| DONNA BANDER | | Address on File | | | | | | |
| DONNA G.MADDERN DBA | | Address on File | | | | | | |
| DONNA GASPER | | Address on File | | | | | | |
| DONNA H. RICE | | Address on File | | | | | | |
| DONNA K. LOCHER | | Address on File | | | | | | |
| DONNA LOPER | | Address on File | | | | | | |
| DONNA MAX INC. | | Address on File | | | | | | |
| Donna Ruff | | Address on File | | | | | | |
| DONNA STRICKLIN | | Address on File | | | | | | |
| DONNA TULLA | | Address on File | | | | | | |
| DONNELL BARNES | | Address on File | | | | | | |
| Donnellan, Jason | | Address on File | | | | | | |
| DONNELLEY RECEIVABLES INC | | 111 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| Donnelly, Karen | | Address on File | | | | | | |
| Donnelly, Marcia | | Address on File | | | | | | |
| Donnelly, Robert | | Address on File | | | | | | |
| Donner, Stephanie Christine | | Address on File | | | | | | |
| DONNIE WRIGHTS | | Address on File | | | | | | |
| DONOVAN FAUCKNER | C/O CTS STORE #7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| DONOVAN NILS ANDREWS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donovan, Grace | | Address on File | | | | | | |
| Donovan, James | | Address on File | | | | | | |
| Donovan, Sean | | Address on File | | | | | | |
| Donovan, Thomas | | Address on File | | | | | | |
| DONS MOBILE TIRE SERVICE | | 417 ACACIA AVE. | | | MANTECA | CA | 95336 | |
| DONT SHOOT ENTERPRISES INC. | | 476 BRIGHTON DR. | | | BLOOMINGDALE | IL | 60108 | |
| DONTECH | | P.O. BOX 75781 | | | CHICAGO | IL | 60675-5781 | |
| DONYALE DUNCAN | | Address on File | | | | | | |
| Doodnauth, Pawan | | Address on File | | | | | | |
| Doolan, Karen | | Address on File | | | | | | |
| DOOLEY & MACK CONSTRUCTORS | | OF GEORGIA | 4550 ATWATER COURT SUITE 204 | | BUFORD | GA | 30518 | |
| Dooley, Sandra | | Address on File | | | | | | |
| Dooley-Bryan, Diane | | Address on File | | | | | | |
| Doolin, Kyle | | Address on File | | | | | | |
| Doolittle Law Trust Account | | 300 West Myrtle Street | | | Boise | ID | 83702 | |
| Doonan, Caitlyn | | Address on File | | | | | | |
| DOOR CONTROL SERVICES INC | | 321 VZCR 4500 | | | BEN WHEELER | TX | 75754 | |
| DOOR CONTROLS INC. | | 130 VETERANS BLVD. | | | KENNER | LA | 70062 | |
| DOOR CONTROLS INC. | | 301 SOUTHWEST BLVD. | | | KANSAS CITY | MO | 66103 | |
| DOOR ENGINEERING CORP. | | PO BOX 2378 | | | NORFOLK | VA | 23501-2378 | |
| DOOR SPECIALTIES | | DBA GARAGE DOOR SPECIALTIES | 4410 STEELE STREET | | DENVER | CO | 80216 | |
| DOOR SYSTEMS INC | DIANNE BLAIS | 751 EXPRESSWAY DRIVE | | | ITASCA | IL | 60143 | |
| Door Systems Inc | | 120 Alexander St. | | | Framingham | MA | 01702 | |
| DOORS BY GEORGE INC. | | P.O. BOX 35156 | | | PHOENIX | AZ | 85069 | |
| DOORS INC. | | OVERHEAD DOOR CO OF NORFOLK | 1417 MILLERSTORE RD. | | VIRGINIA BEACH | VA | 23455 | |
| DOPS INC. | | 116 PATES DRIVE | | | FT. WASHINGTON | MD | 20744 | |
| Doray, Jade | | Address on File | | | | | | |
| DORE CONTROLS | | P.O. BOX 91247 | | | LAFAYETTE | LA | 70509 | |
| DOREEN JURADO | | Address on File | | | | | | |
| DORELL FABRICS LLC | | 10870 SPENCER AVENUE | | | FOUNTAIN VALLEY | CA | 92708 | |
| DORELL FABRICS LLC | | 645 LAKEVIEW PARKWAY | | | VERNON HILLS | IL | 60061 | |
| DORENE RUGGIERO | | Address on File | | | | | | |
| Dorer, Samantha | | Address on File | | | | | | |
| Dorfmeister, Brycen | | Address on File | | | | | | |
| DORIS E DANIEL | | Address on File | | | | | | |
| DORIS LIVEZEY | | Address on File | | | | | | |
| DORIS O. WONG ASSOCIATES INC | | 50 FRANKLIN STREET | | | BOSTON | MA | 02110 | |
| Dorisca, Joseph | | Address on File | | | | | | |
| Dorisca, Tahjeem | | Address on File | | | | | | |
| DORLICIA D.SMITH | | Address on File | | | | | | |
| Dormady, David | | Address on File | | | | | | |
| DOROTHEA A HANSEN | | Address on File | | | | | | |
| DOROTHY HENRY | | Address on File | | | | | | |
| DOROTHY J. VOGT | | ARAPAHOE COUNTY TREASURER | P. O. BOX 571 | | LITTLETON | CO | 80160-0571 | |
| DOROTHY ROUSE | | Address on File | | | | | | |
| Dorsainvil, Raymond | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

279 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorsey, Derrick | | Address on File | | | | | | |
| Dorsey, Kesha | | Address on File | | | | | | |
| Dorsey, Kevin | | Address on File | | | | | | |
| DORVAL TRADING CO LTD | | P.O.BOX 620 | | | NANUET | NY | 10954-0000 | |
| Dory, Jody | | Address on File | | | | | | |
| DOS CABEZAS WINEWORKS | | HC 1 BOX 12 | | | ELGIN | AZ | 85611 | |
| DOS GUYS MARGARITA MACH RENTAL | | 619 SWEETBRUSH | | | SAN ANTONIO | TX | 78258 | |
| Dos Reis, Aderlisio | | Address on File | | | | | | |
| Dos Santos, Amanda | | Address on File | | | | | | |
| DOSCHERS CANDIES INC | | 24 WEST COURT ST | | | CINCINNATI | OH | 45202 | |
| DOSCHERS CANDY LLC | ANDREA RICE | 6926 Main Street | | | Cincinnati | OH | 45244 | |
| DOSIS FRAGRANCE LLC | | 250 PASSAIC ST | | | NEWARK | NJ | 07104 | |
| DOSKOCIL MFG CO. DBA PETMATE | CHRISTINE PREVETT | P.O. BOX 733418 | | | DALLAS | TX | 75373-3418 | |
| Dosouto, Emmanuel | | Address on File | | | | | | |
| Dossantos, Kashleigh | | Address on File | | | | | | |
| Dostie, Sierra | | Address on File | | | | | | |
| DOT BOX DIGITAL | | 302 OLD BRANCHVILLE RD | | | RIDGEFIELD | CT | 06877 | |
| DOT DASH DESIGN LTD | | 105 PLAZA DR.STE. 121 | VALLEJO | | LEICESTER | | 12 8PY | United Kingdom |
| DOT MATRIX DESIGN GROUP INC | | 25B VREELAND RD | SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| DOTCOM COMPUTERS INC | | 45 THUNDER RD | | | TAUNTON | MA | 02780 | |
| Doto, Callie | | Address on File | | | | | | |
| Doto, Chris | | Address on File | | | | | | |
| DOTS HOMESTYLE PRETZELS | | 225 BROADWAY NORTH | | | FARGO | ND | 58102 | |
| DOTS HOMESTYLE PRETZELS | | PO BOX 9739 | | | FARGO | ND | 58106 | |
| Dotson, Diondra | | Address on File | | | | | | |
| Dotson, Kenneth | | Address on File | | | | | | |
| DOTTA FOODS LP | | 950 INDIAN PEAK ROAD #210 | | | ROLLING HILLS EST | CA | 90274 | |
| DOUBLE B GRINDING INC. | | P.O. BOX 31600 | | | STOCKTON | CA | 95213-1600 | |
| DOUBLE ENTERPRISE DEV CO/AC | | ROOM 301-2, HANG SENG WANCHAI BUILDING | 3RD FLOOR, NO 200, HENNEYSSY ROAD | | WANCHAI | | | Hong Kong |
| DOUBLE STAR INDUSTRY CO LTD | | 222 M.6 SOI VATKOOSARNG SUK RD | NAIKLONG-BANGPLAGOD | | Chiang Rai | | 10290 | Thailand |
| DOUBLE VISION CONCEPTS INC. | | dba FISH WINDOW CLEANING | PO BOX 1538 | | PLACENTIA | CA | 92871 | |
| DOUBLETREE HOTEL | | 2001 POST OAK BLVD. | | | HOUSTON | TX | 77056 | |
| DOUBLETREE MODESTO | | 1150 NINTH STREET | | | MODESTO | CA | 95354 | |
| Doucet, Joseph | | Address on File | | | | | | |
| Doucette, Ashley E | | Address on File | | | | | | |
| Doucette, Debra | | Address on File | | | | | | |
| Doudak, Ghada | | Address on File | | | | | | |
| DOUG GOLDSWORTHY | | Address on File | | | | | | |
| DOUG OWEN | | Address on File | | | | | | |
| Dougherty, Brianne | | Address on File | | | | | | |
| Dougherty, Karen | | Address on File | | | | | | |
| Doughty, Denise | | Address on File | | | | | | |
| Doughty, Lisa | | Address on File | | | | | | |
| DOUGLAS COUNTY RECORDER | | 1616-8TH ST. | PO BOX 218 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY TREASURER | TAX DEPARTMENT | PO BOX 884 | | | LAWRENCE | KS | 66044-0884 | |
| DOUGLAS DISPOSAL INC | | 1653 LUCERNE ST STE A | | | MINDEN | NV | 89423-4357 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

280 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS EMMETT & COMPANY | | 808 WILSHIRE BLVD.STE.200 | | | SANTA MONICA | CA | 90401 | |
| DOUGLAS EMMETT REALTY FD 1997 | | VALLEY OFFICE PLAZA | 15233 VENTURA BLVD. #1018 | | SHERMAN OAKS | CA | 91403 | |
| DOUGLAS G.DOWNES | | Address on File | | | | | | |
| DOUGLAS LOPEZ & RUMM LLP | | 333 S ANITA DRIVE SUITE 780 | | | ORANGE | CA | 92868 | |
| DOUGLAS PARKING COMPANY | | 1721 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| DOUGLAS R WEAVER | | Address on File | | | | | | |
| DOUGLAS STAGNER | | Address on File | | | | | | |
| DOUGLAS W WEIGEL | | dba DOUGLAS WEIGEL PHOTOGRAPHY | PO BOX 2173 | | BERKELEY | CA | 94702 | |
| Douglas, Amy | | Address on File | | | | | | |
| Douglas, David | | Address on File | | | | | | |
| Douglas, Jaelyn | | Address on File | | | | | | |
| Douglas, James | | Address on File | | | | | | |
| Douglas, Jermaine | | Address on File | | | | | | |
| Douglas, Marilyn | | Address on File | | | | | | |
| Douglas, Rhonda | | Address on File | | | | | | |
| Douglas, Robert | | Address on File | | | | | | |
| DOUGLASS MASTROIANNI | | Address on File | | | | | | |
| Douglass, Jessica | | Address on File | | | | | | |
| Douglass, Mackenzie | | Address on File | | | | | | |
| Douglass, Mark | | Address on File | | | | | | |
| DOUMAK INC. | STEVEN CRAIG | 36156 TREASURY CENTER | | | CHICAGO | IL | 60694-6100 | |
| Douyon, Edwinna | | Address on File | | | | | | |
| Dove, Lily | | Address on File | | | | | | |
| DOVER HOUSE INC. (F) | | 341 BONNIE CIRCLE UNIT 102 | | | CORONA | CA | 92880-2895 | |
| DOVES AND FIGS LLC | | 89 FALMOUTH ROAD WEST | | | ARLINGTON | MA | 02474 | |
| Dow, Antwan | | Address on File | | | | | | |
| Dow, Jaidan | | Address on File | | | | | | |
| Dow, Parker | | Address on File | | | | | | |
| DOWELL ENTERPRISES LIMITED/AC | | RM 1501A, NO. 1032 SINOTRANS BLDG B | XIAHE ROAD, SIMING DISTRICT | | XIAMEN | Fujian | | China |
| DOWELL ENTERPRISES LIMITED/AC | | RM 305-1C,NO.617BE TOP PLAZA, | SISHUI RD,HULI DISTRICT | | XIAMEN | Fujian | 361015 | China |
| Dower, Robert | | Address on File | | | | | | |
| Dowling, Alexis | | Address on File | | | | | | |
| Dowling, Sharlene | | Address on File | | | | | | |
| DOWN HOME LLC | | 402 MAXWELL AVE | | | GREENWOOD | SC | 29646 | |
| DOWN ISLAND FARM LLC | | 280 TAKEMMY PATH | | | VINEYARD HAVEN | MA | 02568 | |
| Downam, Cassandra | | Address on File | | | | | | |
| DOWNEAST CONCEPTS INC | | 86 DOWNEAST DRIVE | | | YARMOUTH | ME | 04096 | |
| Downes-DAmbra, Jada | | Address on File | | | | | | |
| Downey, Gail | | Address on File | | | | | | |
| Downey, Ruby | | Address on File | | | | | | |
| Downs, Brittany | | Address on File | | | | | | |
| Downs, Elizabeth | | Address on File | | | | | | |
| DOWNTOWN DC B.I.D. | | 1250 H STREET NW STE 1000 | | | WASHINGTON | DC | 20005 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

281 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOWNTOWN WOODINVILLE LLC | C/O TRF PACIFIC LLC | 2608 SECOND AVE. # 100 | | | SEATTLE | WA | 98121 | |
| Doxen, Steven | | Address on File | | | | | | |
| DOYLE M. SMITH | | Address on File | | | | | | |
| Doyle, Abrianna | | Address on File | | | | | | |
| Doyle, Carol | | Address on File | | | | | | |
| Doyle, Colette | | Address on File | | | | | | |
| Doyle, John | | Address on File | | | | | | |
| Doyle, Jonaiya | | Address on File | | | | | | |
| Doyle, Jonathan | | Address on File | | | | | | |
| Doyle, Marilyn | | Address on File | | | | | | |
| Doyle, Wendy | | Address on File | | | | | | |
| DP Flores Inc | | PO BOX 31397 | | | Charlotte | NC | 28231 | |
| DPC COMPUTERS INC. | | 42 MELNICK DRIVE | | | MONSEY | NY | 10952-3328 | |
| DPH INTERNATIONAL INC. | C/O FOG CITY SALES | 2556 LEIMERT BLVD | | | OAKLAND | CA | 94602-2022 | |
| DPI | | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| DPS BEVERAGES INC | | PO BOX 277237 | | | ATLANTA | GA | 30384-7237 | |
| DR GERARD SP Z OO | | POZNANSKA 129/133 | | | 05-850 OZAROW MAZOWIECKI | | | Poland |
| DR INTERNATIONAL | | B-14 SECTOR B-2 | TRONICA CITY LONI | | GHAZIABAD | | 201102 | India |
| DR KRACKER | | 1100 KLEIN ROAD | SUITE 200 | | PLANO | TX | 75074 | |
| DR LUCYS LLC | | 930 DENISON AVE | SUITE 101A | | NORFOLK | VA | 23513 | |
| DR PERS FOOD | | JARNVAGSGATAN 3 | BOX 51 | | 241 21 ESLOV | | | Sweden |
| DR. BRYAN IGLEHART | | Address on File | | | | | | |
| DR. DAVID WOOD | | Address on File | | | | | | |
| DR. DOBBS JOURNAL | | P.O. BOX 56188 | | | BOULDER | CO | 80322-6188 | |
| DR. JYLL PIRNICK | | CROSSROADS CHIRORACTIC CENTER | P.O. BOX 823 | | PINEY FLAT | TN | 37686 | |
| DRAGEES AUS WESEKE GMBH | | BENNINGS WEG 26 | | | 46325 BURKEN | | | Germany |
| DRAGON TOP CO LTD | | B2-11 D1 ST TAYBAC CUCHI | INDUSTRIAL ZONE W TANANHOI | | HCM CITY | Ha Tay | | Vietnam |
| Dragone, Douglas | | Address on File | | | | | | |
| Dragonette, Richard | | Address on File | | | | | | |
| Drain - Mantez, Tynirah | | Address on File | | | | | | |
| Drain, Stephanie | | Address on File | | | | | | |
| DRAINMEDIC RX PLUMBING | | PO BOX 7886 | | | SAN DIEGO | CA | 92167 | |
| DRAINS PLUS INC. | | P.O. BOX 13672 | | | RTP | NC | 27709-3672 | |
| Drake, Omar | | Address on File | | | | | | |
| Drake, Shania | | Address on File | | | | | | |
| Drauch, Gina | | Address on File | | | | | | |
| Draves, Autumn | | Address on File | | | | | | |
| DRAWING BOARD | | 603 WOODBINE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| Drayton, Jameer | | Address on File | | | | | | |
| DREAM CLEAN | | 5303 PACIFIC HWY.E.PMB 286 | | | FIFE | WA | 98424 | |
| DREAM CLEAN | | 9610 NANTUCKET DRIVE | | | STOCKTON | CA | 95209-1442 | |
| DREAM FOODS INTERNATIONAL LLC | | 1223 WILSHIRE BLVD #355 | | | SANTA MONICA | CA | 90403 | |
| DREAM HOME CARPETS PVT LTD | | BARSAT ROAD | BICHPARI CHOWK | | PANIPAT HARYANA | | 132103 | India |
| Dream Home NY, LLC | | PO Box 1036 | | | Charlotte | NC | 28201 | |
| DREAMGEAR LLC | | 20001 S WESTERN AVENUE | | | TORRANCE | CA | 90501 | |
| DREAMWEAVER ART | | 4 ERMETI PLACE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

282 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DREMA S. CANALES | | 1911 LAKE RD. | | | TUNNEL HILL | GA | 30755 | |
| DRENNER STUART WOLFF METCALFE | | VON KREISLER LLP | 301 CONGRESS AVE.STE.2100 | | AUSTIN | TX | 78701 | |
| Drescher, John | | Address on File | | | | | | |
| Dreskin, Wren | | Address on File | | | | | | |
| DREW & ROGERS INC | | 30 PLYMOUTH STREET | | | FAIRFIELD | NJ | 07004 | |
| DREW C.MILLER | | Address on File | | | | | | |
| DREW CARVER-PETERSON | | Address on File | | | | | | |
| DREW HANSON | | Address on File | | | | | | |
| DREW MONAHAN | | Address on File | | | | | | |
| DREW O GOODWIN | | Address on File | | | | | | |
| DREWS ALL NATURAL DRESSINGS | | 76 HOPE ST | | | GREENFIELD | MA | 01301-3515 | |
| DREXCO COMPANY | | P.O.BOX 415 | BLDG.#15 SHODECOSA IND.PARK | | PORT-AU-PRINCE | | | Haiti |
| DREYER DESIGNS LLC | | 3422 HIDDEN MEADOW DRIVE | | | FAIRFAX | VA | 22033 | |
| DRICO RECOVERY SERVICES | | 4739 UNIVERSITY WY N/E STE1646 | | | SEATTLE | WA | 98105-4495 | |
| DRINDA L. HOWELL | | Address on File | | | | | | |
| Dring, Michael | | Address on File | | | | | | |
| DRINK ME TAGS | | 25 GREEN ACRE LANE | | | WESTPORT | CT | 06880 | |
| DRINKER BIDDLE & REATH LLP | | ONE LOGAN SQUARE SUITE 2000 | | | PHILADELPHIA | PA | 19103 | |
| Dripchak, Allison | | Address on File | | | | | | |
| Driscoll, Brandi | | Address on File | | | | | | |
| Driscoll, Caitlin | | Address on File | | | | | | |
| Driscoll, Lisa | | Address on File | | | | | | |
| Driscoll, Paula | | Address on File | | | | | | |
| Drislane, Kiyana | | Address on File | | | | | | |
| DRISS MOHAMED | | Address on File | | | | | | |
| DRIVEN BY DECOR LLC | | 69 CATAPLA RD | | | WILTON | CT | 06897 | |
| DRIVER REPAIR SERVICES CORP. | | 2122 ADAMS AVE. | | | SAN LEANDRO | CA | 94577-1010 | |
| DRIVERS LICENSE GUIDE CO. | | 1492 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | |
| DRM WASTE MANAGEMENT INC. | | P.O. BOX 659 | 633 Lacey Road | | FORKED RIVER | NJ | 08731 | |
| Drobnich, Kathy | | Address on File | | | | | | |
| DROGA CHOCOLATES LLC | | 708 S. UTAH VALLEY DRIVE | SUITE B | | AMERICAN FORK | UT | 84003 | |
| Drohan, Lori | | Address on File | | | | | | |
| Drones, Wendy | | Address on File | | | | | | |
| Dropbox Inc. | | Dept LA 24086 | | | Pasadena | CA | 91185 | |
| Drosdak, Yvette | | Address on File | | | | | | |
| Droud, Kimberly | | Address on File | | | | | | |
| DRS IMAGING SERVICES LLC | | 43 FADEM ROAD | | | SPRINGFIELD | NJ | 07081 | |
| Druckemiller, Debra | | Address on File | | | | | | |
| Drucker, Matt | | Address on File | | | | | | |
| Druin, Christina | | Address on File | | | | | | |
| Drummond, Yanique | | Address on File | | | | | | |
| DRURY INN | | 13770 SOUTHWEST FREEWAY | | | SUGAR LAND | TX | 77478 | |
| DRUSCILLA WILSON | | Address on File | | | | | | |
| DRV TECHNOLOGIESINC. | | 3250 PEACHTREE IND. BLVD. | SUITE 201 | | DULUTH | GA | 30096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRXWORKS LLC | | 160 WEST WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085#410 | |
| DRY SODA CO | | 506 2ND AVENUE SUITE 1200 | | | SEATTLE | WA | 98104 | |
| DRYDEN & PALMER | | 16 BUSINESS PARK DRIVE | | | BRANFORD | CT | 06465 | |
| DS MEDIA IMAGES | | P.O. BOX 603 | | | CARROLLTON | VA | 23434 | |
| DS SERVICES OF AMERICA INC | | 2300 WINDY RIDGE PARKWAY | SUITE 600N | | ATLANTA | GA | 30339 | |
| DS TRADING COMPANY INC | | 10520 NORTHLAKE PARK DRIVE | | | ASHLAND | VA | 23005 | |
| DS WATERS | | PO BOX 515326 | | | LOS ANGELES | CA | 90051-6626 | |
| DS WATERS OF AMERICA | | dba SPARKLETTS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | |
| DSI | | DEBIT SUPPLIES INTERNATIONAL | P.O. BOX 110 | | ANSONIA | CT | 06401 | |
| DSI TECHNOLOGY ESCROW SERVICES | | PO BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| DSPOZ-IT INC | | HARBORSIDE FINANCIAL CENTER | 2500 PLAZA 5 25TH FLOOR | | JERSEY CITY | NJ | 07311 | |
| DST REALTYINC. | C/O BANK OF AMERICA | 5523 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| Dstillery Inc. | | PO Box 347730 | | | Pittsburgh | PA | 15251 | |
| DT CERAMICS PRIVATE LTD. | | 618 MAHAVEER NAGAR | TONK ROAD RAJASTAN | | JAIPUR | | 302018 | India |
| DTC | | P.O. BOX 18012 | | | SHREVEPORT | LA | 71138 | |
| DTE ENERGY | | P.O. BOX 2859 | | | DETROIT | MI | 48260-0002 | |
| DTG OPERATIONS INC | | SUBROGATION DEPT | DEPARTMENT 927 | | TULSA | OK | 74182 | |
| DTS DENIZLI TEKSTIL DIS TIC A. | | ENVERPASA CAD | NO 5 KAT3 | | DENIZLI | | | Turkey |
| DTU INC. | PETRA VANDERLINDEN | 17800 Castleton Street | Ste 308 | | City of Industry | CA | 91748 | |
| DU PAGE COUNTY COLLECTOR | | PO BOX 787 | | | WHEATON | IL | 60189-0787 | |
| DUANE DEVRIES | | Address on File | | | | | | |
| DUANE PADEN | | Address on File | | | | | | |
| Duane, Shirley | | Address on File | | | | | | |
| Duarte, Adrianna | | Address on File | | | | | | |
| Duarte, Antonio | | Address on File | | | | | | |
| Duarte, Dawn | | Address on File | | | | | | |
| Duarte, Debra | | Address on File | | | | | | |
| Duarte, Donna | | Address on File | | | | | | |
| Duarte, Evan | | Address on File | | | | | | |
| Duarte, Jordon | | Address on File | | | | | | |
| Dube, Earl | | Address on File | | | | | | |
| Duberger, Lily | | Address on File | | | | | | |
| DUBLIN BOTTLING WORKS INC | | 221 S PATRICK ST | | | DUBLIN | TX | 76446 | |
| DUBLIN GIFT COMPANY | | 6 FOREST TRAIL | | | BASKING RIDGE | NJ | 07920 | |
| DUBOIS CHEMICALS | | DEPARTMENT 90301 | PO BOX 67000 | | DETROIT | MI | 48267-0903 | |
| Dubosky, Mark | | Address on File | | | | | | |
| Ducatel, Villaire | | Address on File | | | | | | |
| Ducey, Jessica | | Address on File | | | | | | |
| DUCHARME MCMILLEN & ASSOCIATES | | 6610 MUTUAL DRIVE | | | FORT WAYNE | IN | 46825 | |
| Ducharme, Blake | | Address on File | | | | | | |
| Ducharme, McMillen & Associates, Inc. | | PO Box 914 | | | Middlebown | OH | 45044-0914 | |
| Duci, Barbara | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

284 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUCK RIVER TEXTILE INC | EILI COHEN | 55 Talmadge Road | | | Edison | NJ | 08817 | |
| DUCKHORN WINE COMPANY | | 1000 LODI LANE | | | ST HELENA | CA | 94574 | |
| DUCKS WINDSOR FLORIST | | 70 E. WINDSOR BLVD.STE.E | | | WINDSOR | VA | 23487 | |
| DUCKWORTHPETERSLEBOWITZ | | AND OLIVIER LLP | 100 BUSH STREETSTE.1800 | | SAN FRANCISCO | CA | 94104 | |
| Ducler, Teaha | | Address on File | | | | | | |
| Duclos, Melissa | | Address on File | | | | | | |
| Duda, Frank | | Address on File | | | | | | |
| Dudley, Derrick | | Address on File | | | | | | |
| Dudley, Douglas | | Address on File | | | | | | |
| Dudley, Frances | | Address on File | | | | | | |
| Dudrak, Richard | | Address on File | | | | | | |
| DUE VIGNE DI FAMIGLIA | | 3272 HAGEN ROAD | | | NAPA | CA | 94558 | |
| Dufault Trumble, Jennifer | | Address on File | | | | | | |
| DUFF BEER & WINE DISTRIBUTION | | 1810 PORTSMOUTH STREET | | | HOUSTON | TX | 77098 | |
| Duff, Jennifer | | Address on File | | | | | | |
| DUFFCO DEALS COMPANY | | 5083 POPLAR STREET | | | BUFORD | GA | 30518 | |
| DUFFLET SMALL INDULGENCES | | 41 DOVERCOURT ROAD | | | TORONTO | ON | M8J 3C2 | Canada |
| Duffy, Deborah | | Address on File | | | | | | |
| Duffy, Meghan | | Address on File | | | | | | |
| Duffy, Sierra | | Address on File | | | | | | |
| DUFFYS ELECTRIC INC | | P.O. BOX 291 | | | BRADLEY | ME | 04411 | |
| Duford, Alisha | | Address on File | | | | | | |
| Dufresne, Brittni | | Address on File | | | | | | |
| DUGGAL SONS/INDIAN | | 8 KM STONE, MANGUPURA VILLAGE | DELHI ROAD | | MORADABAD | | 244001 | India |
| DUGGAL SONS/INDIAN | | D-15/16 RAMGANGA VIHAR | PHASE 2 KANTH ROAD | MORADABAD | Uttar Pradesh | | 244001 | India |
| Duggan, Marcy | | Address on File | | | | | | |
| Duggan, Melissa | | Address on File | | | | | | |
| Dugre, Adrian | | Address on File | | | | | | |
| Duguay, Jillian | | Address on File | | | | | | |
| Duhamel, Debra | | Address on File | | | | | | |
| DUKE CONSTRUCTION | | 4555 LAKE FOREST DR. STE.400 | | | CINCINNATI | OH | 45242 | |
| Duke Energy - Store #7075 | | PO Box 1326 | | | Charlotte | NC | 28201-1326 | |
| Duke Energy # 7055 | | PO BOX 1094 | | | Charlotte | NC | 28201-1094 | |
| Duke Energy # 7062 | | PO BOX 1326 | | | Charlotte | NC | 28201-1326 | |
| Duke Energy # 7066 | | PO Box 1094 | | | Charlotte | NC | 28201-1094 | |
| Duke Energy # 7073 | | PO BOX 1094 | | | Charlotte | NC | 28201-1094 | |
| DUKE LIVERY SERVICE | | P.O. BOX 42545 | | | HOUSTON | TX | 77242-2545 | |
| DUKE POWER | | 9700 DAVID TAYLOR DRIVE | | | CHARLOTTE | NC | 28262-2363 | |
| DUKE SERVICE COMPANY | | DIVISION OF BONLAJOR INC. | 157 E. FREEDOM AVENUE | | ANAHEIM | CA | 92801 | |
| Duke, Erin | | Address on File | | | | | | |
| Dukeshire, John | | Address on File | | | | | | |
| DULCIAR SRL | | ZONA INDUSTRIALE 6/A | | | 70015 NOCI BA AG | | | Italy |
| Dulsky, Julie | | Address on File | | | | | | |
| Duluc, Nyesha | | Address on File | | | | | | |
| Dumais, Lisa | | P.O. Box 344 | | | Chocorua | NH | 03817 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

285 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dumas, Karen | | Address on File | | | | | | |
| DUMMY TEST VENDOR | | 123 1ST ST | | | OAKLAND | CA | 94067 | |
| dummy test vendor #2 | | 101 anystreet | | | oakland | CA | 94601 | |
| dummy test vendor #a | | 101 anystreet #a | | | oakland | CA | 94602 | |
| Dumont, Amy | | Address on File | | | | | | |
| DUN & BRADSTREET | | INFORMATION SERVICES | PO BOX 75949 | | CHICAGO | IL | 60675-5949 | |
| DUNAKIN CHILDRENS FAMILY TRST | C/O OPOA | 555 5TH STREET | | | OAKLAND | CA | 94607 | |
| DUNAMIS WINDOW WASHING | | 907 SE PARKCREST AVE APT#A4 | | | VANCOUVER | WA | 98683 | |
| DUNBAR ARMORED INC. | | 50 SCHILLING ROAD | | | HUNT VALLEY | MD | 21031 | |
| Dunbar, Paul | | Address on File | | | | | | |
| DUNCAN TOYS | | 15981 VALPLAST RD. | | | MIDDLEFIELD | OH | 44062 | |
| Duncan, Curtis | | Address on File | | | | | | |
| Duncan, Gladys Marie | | Address on File | | | | | | |
| Duncan, Mckayle | | Address on File | | | | | | |
| Duncan, Nancy J | | PO Box 1594 | | | North Conway | NH | 03860 | |
| Duncan, Obrian | | Address on File | | | | | | |
| DUNCANS A-1 REDI PLUMBING IN | | ALFREDO P. STEELE | P.O. BOX 47851 | | SAN ANTONIO | TX | 78265 | |
| Dunham, Nancy | | Address on File | | | | | | |
| Dunlap, Deanna | | Address on File | | | | | | |
| Dunlap, Kasey | | Address on File | | | | | | |
| DUNLOP TIRE CORP. | | TIRE DEALER WHSE | 5525 E. CONCOURS | | ONTARIO | CA | 91761 | |
| Dunn, Anthony | | Address on File | | | | | | |
| Dunn, Antonio | | Address on File | | | | | | |
| Dunn, Demar | | Address on File | | | | | | |
| Dunn, Hazel | | Address on File | | | | | | |
| Dunn, Joyce F | | Address on File | | | | | | |
| Dunn, Kimberly | | Address on File | | | | | | |
| Dunn, Lois | | Address on File | | | | | | |
| Dunn, Shannon | | Address on File | | | | | | |
| Dunn, Taylor | | Address on File | | | | | | |
| Dunne, Darlene | | Address on File | | | | | | |
| DUNN-EDWARDS CORPORATION | | 4885 EAST 52ND PLACE | | | LOS ANGELES | CA | 90040-2884 | |
| Dunnigan, Barry | | Address on File | | | | | | |
| DUNOON | | UNIT 5 | WALTON INDUSTRIAL ESTATE | | STAFFS ST15 ORY | | | UNITED KINGDOM |
| Dunston, Jayda | | Address on File | | | | | | |
| Dunton, Karen | | Address on File | | | | | | |
| DUNWIDDIE CUSTOM PACKAGING | | 6341 SOUTH TROY CIRCLE UNIT A | | | CENTENNIAL | CO | 80111 | |
| DUPAGE COUNTY HEALTH DEPART. | | ENVIRONMENTAL HEALTH DIVISION | 111 N. COUNTY FARM ROAD | | WHEATON | IL | 60187 | |
| DUPONT DISIGNY | | 99 ROUTE AMERICAINE | | | 50500 CARENTAN | | | France |
| Dupras, John | | Address on File | | | | | | |
| Duprat, Wendy | | Address on File | | | | | | |
| Dupree, Ashley | | Address on File | | | | | | |
| Dupree, Ashley | | Address on File | | | | | | |
| Duquette, Constance | | Address on File | | | | | | |
| DURA HOUSEWARES INC | | 2105 BOUL. DAGENAIS OUEST | | | LAVAL | QC | H7L 5W9 | Canada |
| DURABLE PACKAGING | | 750 NORTHGATE PARKWAY | | | WHEELING | IL | 60090 | |
| DURABLE ROOFING CO. | | 34 HEARTHSTONE DR. | | | HEBRON | CT | 06248 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

286 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURABLE SURFACES LLC | | 1875 CHURCH ROAD | | | MALVERN | PA | 19355 | |
| DURACO INC | | 7400 WEST INDUSTRIAL DRIVE | | | FOREST PARK | IL | 60130 | |
| DURACOINC | | 15328 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DURAFLAME INC. | | PO BOX 8542 | | | Pasadena | CA | 91109-8542 | |
| DURA-KLEEN (USA) INC. | | 458 EAST 101ST STREET | | | BROOKLYN | NY | 11236-0000 | |
| DURALEX INTERNATIONAL FRANCE | | 7 RUE DU PETIT BOIS BP 1 | LA CHAPELLE | | 45380 SAINT MESMIN | | | France |
| DURALEX USA | | 802 CENTERPOINT BLVD | | | NEW CASTLE | DE | 19720 | |
| DURALEX USA INC. | | 802 CENTERPOINT BLVD | | | NEW CASTLE | DE | 19720 | |
| Duran- Chongo, Alexander | | Address on File | | | | | | |
| Duran, Hector | | Address on File | | | | | | |
| Durandisse, Kanaika N | | Address on File | | | | | | |
| DURANGO SODA COMPANY INC. | | 742 1/2 MAIN AVE | | | DURANGO | CO | 81301 | |
| Durango, Andrew | | Address on File | | | | | | |
| Durant, Elisabeth | | Address on File | | | | | | |
| Durant, Jessica | | PO Box 204 | | | Center Conway | NH | 03818 | |
| DURBIANO FIRE EQUIPMENT INC. | | PO BOX 147 | | | SANTA BARBARA | CA | 93102-0147 | |
| Durette, Janet C | | Address on File | | | | | | |
| DURHAM WYNDHAM GARDEN | | 4620 SOUTH MIAMI BLVD. | | | DURHAM | NC | 27703 | |
| Durham, Charlotte | | Address on File | | | | | | |
| Durham, Kathleen | | Address on File | | | | | | |
| Durham, ReOnna | | Address on File | | | | | | |
| Durham, Temira | | Address on File | | | | | | |
| Durham, Tyree | | Address on File | | | | | | |
| DURKEE-MOWER INC. | | 2 EMPIRE STREET | PO BOX 470 | | LYNN | MA | 01903-0570 | |
| Durkee-Mower, Inc. | EDIE HARRIS | PO Box 470 | | | Lynn | MA | 01903-0570 | |
| DURO BAG MFG CO | | P.O. BOX 630115 | | | CINCINNATI | OH | 45263-0115 | |
| DURO DESIGNER | | PO BOX 631417 | | | CINCINNATI | OH | 45263-1417 | |
| DURO HILEX POLY LLC | | 101 E CAROLINA AVE | | | HARTSVILLE | SC | 29550 | |
| DURO HILEX POLY, LLC | | 7600 EMPIRE DRIVE | | | FLORENCE | KY | 41042 | |
| DURO HILEX POLY, LLC | | PO BOX 630115 | | | CINCINNATI | OH | 45263 | |
| Durr, Alexis | | Address on File | | | | | | |
| DURUS INDUSTRIES CORP | | 6A CARLO DRIVE STA. MARIA | INDUSTRIAL ESTATE | | BAGUMBAYAN TAGUIG | | 1632 | Philippines |
| Duryea, Julia | | Address on File | | | | | | |
| Dushok, Karolina | | Address on File | | | | | | |
| DUSTIN ALBERS | | Address on File | | | | | | |
| DUSTIN BETTERLY LLC | | 39 FUNSTON PLACE | | | NUTLEY | NJ | 07110 | |
| DUSTIN DELANEY | | Address on File | | | | | | |
| DUSTIN STITES | | Address on File | | | | | | |
| DUTCH VALLEY FOOD | | 7615 LANCASTER AVE | PO BOX 465 | | MYERSTOWN | PA | 17067 | |
| Dutch, Susan | | Address on File | | | | | | |
| Dutcher, Cheyenne | | Address on File | | | | | | |
| Dutervil, Lylenska | | Address on File | | | | | | |
| Dutra, Kyle | | Address on File | | | | | | |
| Duval County Tax Collector | | 231 E. Forsyth St. | | | Jacksonville | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| Duval, Rachel | | Address on File | | | | | | |
| Duvall, Adrian | | Address on File | | | | | | |
| Duvarney, Daphkar | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

287 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUXOUP WINE WORKS | | 9611 WEST DRY CREEK RD. | | | HEALDSBURG | CA | 95448 | |
| DV INTERNATIONAL INC. DBA MADESMART | TYLER SCHUMACHER | 1000 UNIVERSITY AVE. | SUITE 220 | | SAINT PAUL | MN | 55104 | |
| DV International, Inc. dba Madesmart | | 1000 University Ave. West, Suite 220 | | | Saint Paul | MN | 55104 | |
| DVINE FOODS | | PO BOX 490 | | | ELIZABETHTOWN | NC | 28337 | |
| DVINE WINE DISTRIBUTORS LLC | | 1867 MERLOT CURVE | | | EAGAN | MN | 55122-3151 | |
| DWAINE RIDER AKA CC RIDER | | Address on File | | | | | | |
| DWELL | | P.O. BOX 5099 | | | HARLAN | IA | 51593-4599 | |
| DWIGHT CLARK O.D. | | Address on File | | | | | | |
| DWIGHT E. CLARK OD | | Address on File | | | | | | |
| DWORKIN CONSTRUCTION CORP INC | | 155 EAST 55TH STREET #304 | | | NEW YORK | NY | 10022 | |
| DWS/PRINTING ASSOCIATES INC | | 240 SOUTH FEHR WAY | | | BAYSHORE | NY | 11706 | |
| Dwyer, Donna | | Address on File | | | | | | |
| Dwyer, Joyce | | Address on File | | | | | | |
| DYAN ASHBY | | Address on File | | | | | | |
| DYE LUMBER INC. | | 211 SOUTH MARKET - PO BOX 488 | | | ROYAL CENTER | IN | 46978 | |
| Dye, Jerome | | Address on File | | | | | | |
| Dyer, Hayley | | Address on File | | | | | | |
| Dyer, Melanie | | Address on File | | | | | | |
| Dyer, Nakita | | Address on File | | | | | | |
| Dyer, Patricia | | Address on File | | | | | | |
| Dyer, Suzanne | | Address on File | | | | | | |
| DYKEMA COX SMITH | | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243 | |
| Dykes, Nalaysha | | Address on File | | | | | | |
| Dykstra, Jaiden | | Address on File | | | | | | |
| Dykstra, Susan | | Address on File | | | | | | |
| DYLA LLC | | 75 Remittance Drive Dept 1496 | | | Chicago | IL | 60675-1496 | |
| DYLAN F CHANDLER | | Address on File | | | | | | |
| DYNA SYSTEMS | | PO BOX 971342 | | | DALLAS | TX | 75397-1342 | |
| DYNAMEX | | 12837 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| DYNAMIC DESIGNS INC | | 42259 RIO NEDO | | | TEMECULA | CA | 92590 | |
| DYNAMIC IMAGING | | PO BOX 1140 | | | EL DORADO | CA | 95623 | |
| DYNAMIC LOGIC | | PO BOX 7247-7413 | | | PHILADELPHIA | PA | 19170-7413 | |
| DYNAMIC PROMOTION CO. LTD. | | 23RD FLOOR SILOM COMPLEX BLDG. | 191 SILOM RD. | | Chiang Rai | | 10500 | Thailand |
| Dynamic Worldwide Logistics Inc. | | 2501 Worldwide Logistics | | | North Bergen | NJ | 07047 | |
| DYNAMICARD INC | | 332 S.JUNIPERSTE.108 | | | ESCONDIDO | CA | 92025 | |
| Dynamics Resources | | 480 Good Ave Des PlainesIL 60 | | | Des Plaines | IL | 60016 | |
| DYNASTY CARPET & RUG CO INC | | GOODMAN FACTORS | PO BOX 29647 | | DALLAS | TX | 75229-9647 | |
| DYNASTY WORLD LIMITED | | UNIT E 5/FDRAGON INDUST BLDG | 93 KING LAM ST. LAI CHI KOK | | KOWLOON | Beijing | | China |
| DYNATECH EXPORTS | | 6/D-7 KSIROL | | | MORADABAD | | 244001 | India |
| DYSON INC | | P.O. BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | |
| Dyson, Lynda | | Address on File | | | | | | |
| Dzeloski, Amed | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

288 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dziejma, Justin | | Address on File | | | | | | |
| Dzikiewicz, Sherree | | Address on File | | | | | | |
| E & E CO LTD | | 45875 NORTHPORT LOOP EAST | | | FREEMONT | CA | 94538 | |
| E & E CO LTD (F) | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| E & E CO. LTD. - REP | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| E & E CO. LTD. (D) | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| E & F DISTRIBUTING COMPANY | | 1030 NORTH GRAND AVE.WEST | | | SPRINGFIELD | IL | 62702 | |
| E & J CLASSIC | | SUITE 2002B-4 20TH FL TOWER 5 | 33 CANTON ROAD | | TSIM TSA TSUI | | | Hong Kong |
| E A ARTS | | 4 SHAW FARM ROAD | | | CAPE ELIZABETH | ME | 04107 | |
| E BATES SHOPPING .COM | | 160 SPEAR STREET FL 9 | | | SAN FRANCISCO | CA | 94105 | |
| E- DIALOG INC | | 131 HARTWELL AVENUE | | | LEXINGTON | MA | 02421 | |
| E F P SERVICES INC. | | 237 CEDAR HILL STREET | | | MARLBOROUGH | MA | 01752 | |
| E K INTL CO LTD | | 2F-10 NO.270 SEC 5 | CHUNG-HSIAO E RD | | TAIPEI TAIWAN | Beijing | 110 | China |
| E PASS | | 4974 ORL TOWER ROAD | | | ORLANDO | FL | 32807 | |
| E S F TRAILER SYSTEMSLLC | | 2400 MAURY ST. | | | RICHMOND | VA | 23224 | |
| E T VINEYARD LLC | | WINERY ACCOUNTING & COMP. CO. | 6540 WASHINGTON ST SUITE 103 | | YOUNTVILLE | CA | 94599 | |
| E&A WORLDWIDE TRADERS INC. | SANDRA TUCCILLO | 325 LIDO BOULEVARD | | | LIDO BEACH | NY | 11561 | |
| E&A/I&G E.COAST RETAIL LTD. | C/O WOODHILL II(E&A)LLC | DEPT.2394P.O. BOX 534472 | | | ATLANTA | GA | 30353-4472 | |
| E&B BRANDS HOLDINGS INC | | LOCKBOX #3512 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3512 | |
| E&S DISTRIBUTING CO. LLC. | | 32841 PARK LANE BLDG. #2 | | | GARDEN CITY | MI | 48135 | |
| E&S INTNL ENTERPRISES INC | | 7801 HAYVENHURST AVENUE | | | VAN NUYS | CA | 91406 | |
| E&S PETS | | 725 BROADWAY AVENUE | | | HOLBROOK | NY | 11741 | |
| E&S SECURITY & LOCK SMITH INC | | PO BOX 37628 | | | ROCK HILL | SC | 29732 | |
| E. A. (Minor) | | Address on File | | | | | | |
| E. C. (Minor) | | Address on File | | | | | | |
| E. F. L. (Minor) | | Address on File | | | | | | |
| E. G. (Minor) | | Address on File | | | | | | |
| E. LUGOS SHOPPING CART SERV. | | P.O. BOX 530950 #157 | | | SAN JOSE | CA | 95153-5350 | |
| E. M. (Minor) | | Address on File | | | | | | |
| E. MISHAN & SONS INC. | YASAR BASHIR | 230 FIFTH AVENUE | SUITE 800 | | NEW YORK | NY | 10001-0000 | |
| E. N. (Minor) | | Address on File | | | | | | |
| E. P. (Minor) | | Address on File | | | | | | |
| E. P. (Minor) | | Address on File | | | | | | |
| E. R. (Minor) | | Address on File | | | | | | |
| E.A. FAGIN & ASSOCIATES | | 6155 E.INDIAN SCHOOL RD.#105 | | | SCOTTSDALE | AZ | 85251 | |
| E.A.T. INC. | | 1150 INDUSTRIAL AVE. SUITE B | | | PETALUMA | CA | 94952 | |
| E.D.S. EXPRESS INC. | | 9540 W. 144TH PLACE STE.B | | | ORLAND PARK | IL | 60462 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

289 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E.F.P. SERVICES INC | | 237 CEDER HILL STREET | | | MARLBORO | MA | 01752 | |
| E.J. COX COMPANY | | P.O. BOX 550 | 9323 HIGHWAY 701 | | CLARKTON | NC | 28433 | |
| E.J. PHAIR BREWING | | 975 DETROIT AVE UNIT E | | | CONCORD | CA | 94518 | |
| E.M.A. ASSOCIATES | | 6 SHUN YUNG STREET | FLAT D 19TH FLOOR | | KOWLOON | | | Hong Kong |
| E.R.N. EXPORTS | | P.T. PACIFIC EXPRESS BLDG. | JALAN HANG TUAH 3X DENPASAR | | BALI | | 80226 | INDONESIA |
| E.T. TRADING LTD | | PO BOX 79 | | | LAKEWOOD | NJ | 08701 | |
| E.W. THORPEINC. | | 6600 KOLL CENTER PKWY.#200 | | | PLEASANTON | CA | 94566 | |
| e2Assure LLC | | PO BOX 888074 | | | DUNWOODY | GA | 30356 | |
| Eabron, Kia | | Address on File | | | | | | |
| Eady, Shelley | | Address on File | | | | | | |
| EAGLE COMMUNICATIONSINC. | | NEWS CHANNEL 6 | | | CITY OF INDUSTRY | CA | 91716-9594 | |
| EAGLE DIST.OF SHREVEPORT | | 900 W 62ND ST | | | SHREVEPORT | LA | 71106-2507 | |
| EAGLE DISTRIBUTING COMPANYINC | | 6923 MAIZE DRIVE | | | KNOXVILLE | TN | 37917 | |
| EAGLE ELECTRIC OF NCINC. | | PO BOX 560847 | | | CHARLOTTE | NC | 28256-0847 | |
| EAGLE EQUIPMENT INC | | 9340 CORPORATION DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| EAGLE EYE ENTERPRISES | ANTHONY KNASAS | 9 RICHARD ROAD | | | HINGHAM | MA | 20430 | |
| EAGLE EYE IMPORTS | | 300 E LONG LAKE ROAD | SUITE 145 | | BLOOMFIELD HILLS | MI | 48304 | |
| EAGLE EYE PAINTERS | | 251 N. BATAVIA AVENUE | | | BATAVIA | IL | 60510 | |
| EAGLE FAMILY FOODS GROUP LLC | | PO BOX 932506 | | | CLEVELAND | OH | 44193 | |
| Eagle Fence Co. | | 570 E. Falmouth Hwy (Rt. 28) | | | East Falmouth | MA | 02536 | |
| EAGLE FINISHING INC. | | 4100 COMMERCIAL DR. | | | TRACY | CA | 95304 | |
| EAGLE GLOBAL LOGISTICS | | P.O. BOX 844650 | | | DALLAS | TX | 75284-4650 | |
| EAGLE HOME PRODUCTS INC. | ELMA STEINBERG | 1885 New Highway | | | Farmingdale | NY | 11735 | |
| EAGLE LEASING COMPANY THE | | P.O. BOX 923 | | | ORANGE | CT | 64770000 | |
| EAGLE MARINE SERVICES LTD | | 1395 MIDDLE HARBOR RD. | ATN. FREIGHT CASHIER | | OAKLAND | CA | 94607 | |
| EAGLE ONE ENVIRONMENTAL | | PRESSURE WASHING | 388 W. BUTTERFIELD RD. | | CHINO VALLEY | AZ | 86323 | |
| EAGLE RESOURCES TRADING LTD | | 15FL. YINLONG BUILDING | 258 DONGDU ROAD | | XIAMEN | Beijing | | China |
| EAGLE RESOURCES TRADING LTD/AC | | 15F YINLONG BUILDING | NO 258 DONDU ROAD | | XIAMEN FUJIAN | Fujian | | China |
| EAGLE ROCK DISTRIBUTING CO -GA | | 1375 BEVERAGE DRIVE | | | STONE MOUNTAIN | GA | 30083 | |
| Eagle, Jocelyn | | Address on File | | | | | | |
| Eaglegraves, Salahud-Din | | Address on File | | | | | | |
| EAGLEUSA AIRFREIGHT | | P.O. BOX 844650 | | | DALLAS | TX | 75284-4650 | |
| Eames, Mckenna | | Address on File | | | | | | |
| EAN SERVICES LLC | | 320 N.HUNTER STREET | | | STOCKTON | CA | 95202-2334 | |
| EAN SERVICES LLC | | DAMAGE RECOVERY UNIT | 600 CORPORATE PARK DR | | ST LOUIS | MO | 63105 | |
| EARL H. MYERS | | P.O. BOX 951 | | | CLAIRMONT | CA | 91711 | |
| EARL H. MYERS | | EVER-CLEAR WINDOW CLEANERS | P.O. BOX 951 | | CLAREMONT | CA | 91711-0951 | |
| Earl, Sabina | | Address on File | | | | | | |
| Earle, James | | Address on File | | | | | | |
| Earle, Melissa | | Address on File | | | | | | |
| Earley, Sheila Ann | | Address on File | | | | | | |
| EARTH AND VINE | | 160 FLOCCHINI CIR | | | LINCOLN | CA | 95648-1700 | |
| EARTH ANGEL WORKS | | 1637 N. 20TH AVENUE | | | PENSACOLA | FL | 32503 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

290 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARTH DAY ALLIANCE INC. | | 3436 SACRAMENTO DRIVE STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| EARTH FRIENDLY PRODUCTS | | 111 S. ROHLWING ROAD | | | ADDISON | IL | 60101 | |
| EARTH FRIENDLY PRODUCTS | | 855 LIVELY BLVD. | | | WOOD DALE | IL | 60191-2688 | |
| EARTH THEBAULT | | 249 POMEROY RD | | | PARSIPPANY | NJ | 07054 | |
| EARTH WISE | | F 208 D LADO SARAI M B ROAD | | | NEW DELHI | | 110030 | India |
| EARTH2O | | PO BOX 70 | | | CULVER | OR | 97734 | |
| Earthday Landscaping Inc. | | P.O. BOX 875 | | | BARNSTABLE | MA | 02630 | |
| EARTHLY TREATS INC | | 712 A Main Street | | | Boonton | NJ | 07005 | |
| Eason, Christopher | | Address on File | | | | | | |
| Eason, Damien | | Address on File | | | | | | |
| EAST BAY APA CHAPTER | | PO BOX 2777 | | | SAN RAMON | CA | 94583 | |
| EAST BAY BLUE PRINT & SUPPLY | | 1745 - 14TH AVE. | | | OAKLAND | CA | 94606 | |
| EAST BAY BUSINESS TIMES | | 6160 STONERIDGE MALL RD | STE 300 | | PLEASANTON | CA | 94588 | |
| EAST BAY HOME & GARDEN SHOW | | 5301 MADISON AVE. SUITE 203 | | | SACRAMENTO | CA | 95841 | |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY REGIONAL PARK DSTRICT | | 2950 PERALTA OAKS COURT | | | OAKLAND | CA | 94605 | |
| EAST CALN TOWNSHIP | | 110 BELL TAVERN ROAD | | | DOWNINGTON | PA | 19335 | |
| EAST COAST DIST. CAROLINASINC | | 550 W. 32ND STREET | | | CHARLOTTE | NC | 28206 | |
| EAST COAST MATERIALS MANAGEMEN | DOMINIC LEPORE | 46 LATHROP ROAD EXTENSION | | | PLAINFIELD | CT | 06374 | |
| EAST COAST OLIVE OIL CORP | | 75 WARZ AVE | | | UTICA | NY | 13502 | |
| EAST FIFTH TRADING | | 184 PARK AVENUE | | | BROOKLYN | NY | 11205 | |
| EAST INDIA COMPANY | | J.V PATEL COMPOUND 1ST FLOOR | 38 ELPHISTONE ROAD | | MUMBAI | | 400 013 | India |
| EAST INDIA NATURAL GOODS CO. | | BUDGE BUDGE RD. | 24 PARNAGAS (SOUTH) | | CALCUTTA- | | | India |
| EAST LAMPETER TOWNSHIP | | PO Box 549 | | | Brownstone | PA | 17508-0549 | |
| EAST PENN MANUFACTURING CO INC | | BOX 4191 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19179-4191 | |
| EAST STREET SOLUTIONS INC | GREGORY BIGELOW | 359 EAST STREET | | | WEYMOUTH | MA | 02189 | |
| EAST WEST IMPORT EXPORT INC | | 2410 E.38TH ST | | | VERNON | CA | 90058 | |
| East, Connor | | Address on File | | | | | | |
| EASTCHASE PLAZA LLC | C/O JIM WILSON & ASSOC.INC. | 2660 EASTCHASE LN.STE.100 | | | MONTGOMERY | AL | 36117-7024 | |
| EASTER UNLIMITED | | 80 VOICE RD. | | | CARLE PLACE | NY | 11514 | |
| Easterling, Paul | | Address on File | | | | | | |
| EASTERN ART ARCADE INC. (D) | | 5410 NEWPORT DR STE 41 | | | ROLLING MEADOWS | IL | 60008-3722 | |
| EASTERN ART ARCADE INC. (F) | | 5410 NEWPORT DR STE 41 | | | ROLLING MEADOWS | IL | 60008-3722 | |
| EASTERN ENTERPRISES | | 8936 KINGS CHARTER DR. | | | MECHANICSVILLE | VA | 23116 | |
| EASTERN ESSENTIAL SERVICES INC. | | 2 Industrial Rd | Ste 201 | | FAIRFIELD | NJ | 07004 | |
| EASTERN HOME INDUSTRIES | | PEERKHANPUR ROAD | | | BHADOHI | | 221401 | India |
| EASTERN LIFT TRUCK CO. INC. | | RT. 73 P.O. BOX 307 | | | MAPLE SHADE | NJ | 08052 | |
| EASTERN LIFT TRUCK CO.INC. | | P.O. BOX 307 | | | MAPLE SHADE | NJ | 08052-0307 | |
| EASTERN MARKETING & | | DISTRIBUTION INC. | P.O. BOX 5099 | | COCHITUATE | MA | 17786099 | |
| EASTERN MUNICPAL WATER DIST. | | P.O.BOX 8301 | | | PERRIS | CA | 92572-8301 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

291 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN SHORE CENTRE IILLC | C/O THE TROTMAN CO.INC. | 2525 BELL RD. | | | MONTGOMERY | AL | 36117 | |
| EASTERN SHORE CENTRE PC LLC | | 1761 PLATT PLACE | | | MONTGOMERY | AL | 36117 | |
| EASTERN SHORE CHAMBER OF COMM | | PO DRAWER 310 | | | DAPHNE | AL | 36526 | |
| Easterwood, Emily | | Address on File | | | | | | |
| EASTLAND SUITES-URB | | 1907 N.CUNNINGHAM | | | URBANA | IL | 61802 | |
| EASTMAN FIRE PROTECTIONINC. | | 1450 SOUTER | | | TROY | MI | 48083-2871 | |
| Eastman, Matthew | | Address on File | | | | | | |
| Eastman, Ryan | | Address on File | | | | | | |
| Eastman, Tracie | | Address on File | | | | | | |
| EASTON MARKET LLC | | DEPT 101981 20434 01946 | P.O. BOX 228042 | | BEACHWOOD | OH | 44122 | |
| Easton, Richard | | Address on File | | | | | | |
| EASTOWN DISTRIBUTORS | | 14400 OAKLAND AVE. | | | HIGHLAND PARK | MI | 48203-2900 | |
| EASTOWN INTERNATIONAL IND LTD | | CANGSHAN BLD.30-40JUYUAN ZHOU | JINSHAN INDUSTRIAL DISTRICT | | FUZHOU | Beijing | | China |
| EASTWAY LOCK & KEYINC. | | 3807 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| EAST-WEST WINES | | 900 SOUTH JEFFERSON DAVIS PKWY | | | NEW ORLEANS | LA | 70125-1217 | |
| EASY ACES (F) | | 30 MARTIN ST UNIT 3B1 | | | CUMBERLAND | RI | 02864-5350 | |
| EASY COLOR INC. | | 4520 ENTERPRISE ST. | | | FREMONT | CA | 94538 | |
| EASY GARDENER PRODUCTS INC | | P.O. BOX 677879 | | | DALLAS | TX | 75267-7879 | |
| EASY WAY PRODUCTS - F | | 412 S. COOPER AVE. | | | CINCINNATI | OH | 45215 | |
| EASY WAY PRODUCTS INC | | 412 S. COOPER AVENUE | | | CINCINNATI | OH | 45215 | |
| EASYLINK SERVICES/MAIL.COM | | DEPT 78658 | | | LOS ANGELES | CA | 90088-8658 | |
| EASYLINK SERVICES/MAIL.COM BMS | | DEPT. 78658 | | | LOS ANGELES | CA | 90088-8658 | |
| EAT REAL FESTIVAL | | 304 12TH STREETSTE.4C | | | OAKLAND | CA | 94607 | |
| Eatman, Jaheem | | Address on File | | | | | | |
| EATON CORPORATION | | 1000 CHERRINGTON PARKWAY | | | MOON TOWNSHIP | PA | 15108 | |
| EATON ELECTRIC INC. | | 1920 EVERGREEN DRIVE | | | ROYAL OAK | MI | 48073 | |
| Eaton Peabody, Attorneys at Law | | PO Box 1210 | | | Bangor | ME | 04402-1210 | |
| EATON POWER QUALITY CORP | | PO BOX 93531 | | | CHICAGO | IL | 60673-3531 | |
| Eaton, Leslie | | Address on File | | | | | | |
| Eaton, Monica | | Address on File | | | | | | |
| EATONFORM INC. | | 2280 ARBOR BLVD. | | | DAYTON | OH | 45439 | |
| Eavey, Susan | | Address on File | | | | | | |
| EB BRANDS HOLDINGS INC | | 555 TAXTER ROAD | SUITE 210 | | ELMSFORD | NY | 10523 | |
| EBAY ENTERPRISE MARKETING | | 935 FIRST AVENUE | | | KING OF PRUSSIA | PA | 19406 | |
| EBAY ENTERPRISES INC | | DBA EBAY ENTERPRISES INC | 935 FIRST AVENUE | | KING OF PRUSSIA | PA | 19406 | |
| Ebbs, Maura | | Address on File | | | | | | |
| EBCO PRINTING & PROMOTIONS INC | | 6850 BRISA STREET | | | LIVERMORE | CA | 94550 | |
| EBEN OKATAH | | Address on File | | | | | | |
| Eberhardt, Dale Kay | | Address on File | | | | | | |
| Eberhardt, Kathy | | Address on File | | | | | | |
| Eberle, Kathryn | | Address on File | | | | | | |
| Ebreo, Michael | | Address on File | | | | | | |
| Ebright, Brittany | | Address on File | | | | | | |
| Ebright, Steven N | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

292 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBSCO RECEPTION ROOM | | 3655 E.COLORADO BLVD. | PASADENA | | BIRMINGHAM | AL | 35283-0260 | |
| EBYLINE INC | | 15260 VENTURA BLVD STE 800 | | | SHERMAN OAKS | CA | 91403 | |
| ECCOLO LTD | LHADEN DORJI | Wells Fargo Bank N.A. | PO BOX 712932 | | Philadelphia | PA | 19171-2932 | |
| ECHARTER | | 46710 CRAWFORD ST. #10 | | | FREMONT | CA | 94539 | |
| Echavarria, Gissel | | Address on File | | | | | | |
| ECHELON FINE PRINTING | | 4909 ALCOA AVE | | | VERNON | CA | 90058 | |
| Echevarria, Ameerah | | Address on File | | | | | | |
| Echevarria, Marquise | | Address on File | | | | | | |
| Echevarria, Nirza | | Address on File | | | | | | |
| Echevarria, Rosa | | Address on File | | | | | | |
| Echevarrieta, Diane | | Address on File | | | | | | |
| Echeveria, Rebeca | | Address on File | | | | | | |
| Echo Landscape | | PO B ox 20926 | | | CASTRO VALLEY | CA | 94546-8926 | |
| Echo, Debra | | Address on File | | | | | | |
| Echols, Charlsa | | Address on File | | | | | | |
| ECK SUPPLY COMPANY | | PO BOX 85618 | | | RICHMOND | VA | 23285-5618 | |
| ECKENHOFF SAUNDERS ARCHITECTS | | 700 SOUTH CLINTONSTE.200 | | | CHICAGO | IL | 60607 | |
| ECKERT SEAMANS CHERIN MELLOTT | | 600 GRANT STREET 44TH FLR | | | PITTSBURGH | PA | 15219 | |
| ECKLAND WINDOW CLEANING INC. | | 1815 SO. OAK LANE | | | FRANCIS | UT | 84036 | |
| Eckler, Marie | | Address on File | | | | | | |
| Eckwood, Tyra | | Address on File | | | | | | |
| Eclipse Business Capital, LLC, as Administrative Agent | | 333 W Wackert Dr, Ste 950 | | | Chicago | IL | 60606 | |
| ECLIPSE DISTRIBUTION SERVICES | | 5851 SAN FELIPE STE 450 | | | HOUSTON | TX | 77057-8013 | |
| ECLOR | | 20 ROUGET DE LISLE | | | ISSY LESMOULINEAUX | | | France |
| ECO GLASS/ECOLLERIA S.L | | POL IND EL CARRASCOT | PO BOX 163 | | 46850 LOLLERIA | | | Spain |
| ECO LAND INTERNATIONAL | | 165 WEST END AVENUE SUITE 16-A | | | NEW YORK | NY | 10023 | |
| ECO RUBBER | | KOOTUVELI | S.N. PURAM P.O | | CHERTHALA KERALA | | 688 582 | India |
| ECO TECH COMPANY LIMITED/WAYHOME | | LOT A5-A6, PHUOC AN INDUS.ZONE | TUY PHUOC DIST. | | BINH DINH PROVINCE | Binh Dinh | 55000 | Vietnam |
| ECOLAB | | PEST ELIMINATION DIV | 26252 NETWORK PLACE | | CHICAGO | IL | 60673-1262 | |
| ECOLAB PEST ELIMINATION INC. | | P.O.BOX 6007 | | | GRAND FORKS | ND | 58206-6007 | |
| ECONLIT LLC | | GREAT AMERICAN TOWER | 3200 NO.CENTRAL AVE.STE.1850 | | PHOENIX | AZ | 85012 | |
| ECONOCO CORPORATION | | 300 KARIN LANE | | | HICKSVILLE | NY | 11801 | |
| Economou, Alexandra | | Address on File | | | | | | |
| ECONOMY LOCK & KEY INC. | | ACME LOCK SECURITY CENTER | 2600 MENDOCINO AVE. | | SANTA ROSA | CA | 95403-2822 | |
| ECONOMY SIGNS | | 1732 JUDY DR. | | | RIPON | CA | 95366 | |
| ECORE COMMERCIAL FLOORING | | 119 SOUTH TREE DRIVE | | | LANCASTER | PA | 17603 | |
| E-CORP INC | | 6152 SOUTH FOREST COURT | | | CENTENNIAL | CO | 80121 | |
| ECOSUR GROUP LLC | | dba ECOSUR DISTRIBUTING | 124 CIRCLE M DRIVE | | SALISBURY | NC | 28147 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

293 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECOTONE FOOD, INC. | CHRIS LASHER | 71 McMurray Road, Suite 104 | | | Pittsburgh | PA | 15241 | |
| ECOVA INC | | 1313 N ATLANTIC SUITE 5000 | | | SPOKANE | WA | 99201 | |
| ECU LINE USA LLC | | 2131 W. WILLOW STREET | | | LONG BEACH | CA | 90810 | |
| ED AMBROSE | | Address on File | | | | | | |
| ED COLLINS | | Address on File | | | | | | |
| ED MASPERO | | Address on File | | | | | | |
| EDA CONTRACTORS INC | | 600 CENTER AVENUE | | | BENSALEM | PA | 19020 | |
| EDARON INC. | | 100 APPLETON STREET | | | HOLYOKE | MA | 10400000 | |
| EDAS | | PO BOX 48099 | | | PHILADELPHIA | PA | 19144 | |
| EDC | | 1660 HUGUENOT ROAD | | | MIDLOTHIAN | VA | 23113 | |
| EDDI GROUP GLOBAL INC. | GREG SPALT | 304 RARITAN CENTER PKWY | | | EDISON | NJ | 08837 | |
| EDDIE ICLIOKA | | Address on File | | | | | | |
| EDDIE RODRIGUEZ | | Address on File | | | | | | |
| EDDIES PIZZA CAFE | | P.O. BOX 6098 | | | STOCKTON | CA | 95206 | |
| EDDU TOY CO LIMITED | | 146 MOO 10 SUAN LUANG | KRATHOOMBAN | | Chiang Rai | | 74110 | Thailand |
| Eddy, Kari | | Address on File | | | | | | |
| Edelen, Theus | | Address on File | | | | | | |
| EDELKOORT INC. | | 205 EAST 16TH STREET | | | NEW YORK | NY | 10003 | |
| EDELMAN-LYON CO. | | 325 W.80TH STREET | | | KANSAS CITY | MO | 64114 | |
| Edelston, Allegra S | | Address on File | | | | | | |
| EDEN COMMUNICATIONS INC. | | 337 WEST 20TH STREET | | | NEW YORK | NY | 10011 | |
| Eden, Taylor | | Address on File | | | | | | |
| Edenholm, Jordana | | Address on File | | | | | | |
| EDENS & ADVANT INVESTMENTSLP | | dba WOODHILL (E&A)LLC | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| Edery, Ethan | | Address on File | | | | | | |
| EDEX-POL S.J. | | PTASZNICA 5 | | | 32-440 SULKOWICE | | | Poland |
| EDGAR ONLINE | | 50 WASHINGTON STREET | | | NORWALK | CT | 06854 | |
| EDGE INFORMATION MANAGEMENT | | P.O. BOX 2588 | | | VERO BEACH | FL | 32961 | |
| EDGE ROCK STAFFING INC | | 90 CANAL STREET 6TH FLOOR | | | BOSTON | MA | 02114 | |
| Edge, Lori | | Address on File | | | | | | |
| Edgerton, Jaliyah | | Address on File | | | | | | |
| EDGEUCATIONAL PUBLISHING | | PO BOX 850 | 250 CARTER DRIVE | | EDISON | NJ | 08818 | |
| EDGEWELL PERSONAL CAR LLC | | WILKINSON SWORD | 24234 NETWORK PLACE | | CHICAGO | IL | 60673-1234 | |
| E-DIALOG INC | | PO BOX 414045 | | | BOSTON | MA | 02241-4045 | |
| Edie Parker LLC | | 14 East 60th St #1002 | | | New York | NY | 10022 | |
| EDINA CHAMBER OF COMMERCE | | 7701 NORMANDALE RD. SUITE 101 | | | EDINA | MN | 55435 | |
| Edinger, Dale | | Address on File | | | | | | |
| Edison DENJ001 LLC | Drew Wides, Associate | Blue Owl Investments | 125 So. Wacker Drive | | Chhicago | IL | 60606 | |
| EDISON DENJ001 LLC | | 125 S WACKER DR | | | CHICAGO | IL | 60606 | |
| Edison JAFL001 LLC | Drew Wides, Associate | Blue Owl Investments | 125 So. Wacker Drive | | Chhicago | IL | 60606 | |
| EDISON JAFL001 LLC | | 125 S WACKER DR | | | CHICAGO | IL | 60606 | |
| EDISON NATION LLC | | 520 ELLIOT STREET | | | CHARLOTTE | NC | 28202 | |
| EDISON SELECT | | P.O. BOX 8728 | | | LOS ANGELES | CA | 90084-8728 | |
| Edison UNNJ001 LLC | Drew Wides, Associate | Blue Owl Investments | 125 So. Wacker Drive | | Chicago | IL | 60606 | |
| EDISON UNNJ001 LLC RNT266819 | | 125 S WACKER DRIVE | | | CHICAGO | IL | 60606 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

294 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDIT BY LAUREN LLC | | 4814 BACKBAY STREET | | | SUWANEE | GA | 30024 | |
| EDITIONS RUPELLA | | 21 AVENUE DE FETILLY | | | 17000 LA ROCHELLE | | | France |
| Editor at Large | | 45 West 29th Street Suite 301 | | | New York | NY | 10001 | |
| EDJ ENTERPRISES INC. | | 3125 POPLARWOOD COURT | SUITE G-110 | | RALEIGH | NC | 27604 | |
| EDJ ENTERPRISES, INC. | JONATHAN BESCHER | 3125 POPLARWOOD COURT | SUITE G110 | | RALEIGH | NC | 27604 | |
| Edjah, Maame-Adjoa | | Address on File | | | | | | |
| EDLEMAN-LYON COMPANY | | 325 WEST 80TH STREET | | | KANSAS CITY | MO | 64114 | |
| EDM IMPORTS INC | | WELLS FARGO BANK N.A. | PO BOX 842468 | | BOSTON | MA | 22842468 | |
| EDM OFFICE SERVICES INC. | | P.O. BOX 1029 | | | MAGNOLIA | TX | 77355 | |
| EDMOND RABKIN DBA | | Address on File | | | | | | |
| Edmondson, Dana | | Address on File | | | | | | |
| EDMUND UYTTEBROEK | | Address on File | | | | | | |
| EDNA M OLIVAREZ | | Address on File | | | | | | |
| Edora, Lilibeth S | | Address on File | | | | | | |
| Edouard, Christopher | | Address on File | | | | | | |
| Edouard, Marie F | | Address on File | | | | | | |
| Edson, Cathleen | | Address on File | | | | | | |
| Edson, Melanie S | | Address on File | | | | | | |
| EDUARD EDEL GMBH BONBONFABRIK | | AM ZOLLFELD 3 | | | 86609 DONAUWOERTH | | | Germany |
| EDUCATIONAL SEMINARS INC. | | 2702 NORTH THIRD STREET | SUITE 4014 | | PHOENIX | AZ | 85004 | |
| EDUSHAPE LTD | | 28 BRANDYWINE DRIVE | | | DEER PARK | NY | 11729 | |
| EDWARD A. MULE | C/O GOLDMAN SACHS & CO. | 85 BROADWAY STREET | | | NEW YORK | NY | 10004 | |
| EDWARD AKBASHEV | | Address on File | | | | | | |
| EDWARD C.GROSS | | Address on File | | | | | | |
| EDWARD E LOPEZ | | Address on File | | | | | | |
| EDWARD HURON | | Address on File | | | | | | |
| EDWARD M SMITH | | Address on File | | | | | | |
| EDWARD MARC BRANDS INC DBA | | 55 38TH STREET | | | PITTSBURGH | PA | 15201 | |
| EDWARD SEBOLD | | Address on File | | | | | | |
| EDWARD THOMAS PHOTOGRAPHY | | 1000 E SUNNYSLOPE RD | | | PETALUMA | CA | 94952-4844 | |
| EDWARDS IMAGING | | 18023 E SPRING LAKE DR SE | | | RENTON | WA | 98058 | |
| EDWARDS LOCK & SAFE CO. | | 1901 E. HAMMOND AVE. | | | FRESNO | CA | 93703 | |
| EDWARDS SYSTEMS TECHNOLOGY INC | | P.O. BOX 277752 | | | ATLANTA | GA | 30384-7752 | |
| EDWARDS WILDMAN PALMER LLP | | 2800 FINANCIAL PLAZA | | | PROVIDENCE | RI | 02903 | |
| Edwards, Bonnie | | Address on File | | | | | | |
| Edwards, Derrick | | Address on File | | | | | | |
| Edwards, Janice | | Address on File | | | | | | |
| Edwards, Mikaela | | Address on File | | | | | | |
| Edwards, Susan E | | Address on File | | | | | | |
| Edwards, Tammy | | Address on File | | | | | | |
| Edwards, Taylor | | Address on File | | | | | | |
| Edwards, Tiffany | | Address on File | | | | | | |
| Edwards, Tymara | | Address on File | | | | | | |
| EDWIN B.JONES | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

295 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN E. PROCTOR DBA. | | Address on File | | | | | | |
| EDWIN MCNERNEY | | Address on File | | | | | | |
| EDWIN REYNOLDS | | Address on File | | | | | | |
| EFFETTI HOME SRL/BONINI | | STRADA PROVINCIALE 150KM.3,500 | | | 1035 GALLESE (VT) ITL VT | | | Italy |
| EFFICIENCY DATA & DEVELOPMENT | | 750 47TH AVENUE #56 | | | CAPITOLA | CA | 95010 | |
| EFFIE CREATIVE LLC | | 8 EVERGREEN RIDGE | | | HOLMDEL | NJ | 07733 | |
| EFG FOOD SOLUTIONS | | 3040 REMICO SW | | | GRANDVILLE | MI | 49418 | |
| EFL TRANSPORTATION | | P.O. BOX 2346 | | | SO SAN FRANCISCO | CA | 94080 | |
| EFUEL LLC | | 1346 E. TAYLOR STREET | | | SAN JOSE | CA | 95133 | |
| EFUNDS CORPORATION | | 400 WEST DELUXE PARKWAY | P.O. BOX 12536 | | MILWAUKEE | WI | 53212-0536 | |
| EFX MARKETING LLC | | 1581 E 8TH STREET | | | BROOKLYN | NY | 11230 | |
| EGA PRODUCTS INC | | 4275 NORTH 127TH STREET | | | BROOKFIELD | WI | 53005 | |
| Egarian, Harry | | Address on File | | | | | | |
| Eggert, Sharon | | Address on File | | | | | | |
| EGL GLOBAL BROKERAGE | | 1619 DIAMOND SPRINGS RD STE F | | | VIRGINIA BEACH | VA | 23455 | |
| EGON HIRSCH GMBH & CO KG | | HIRSCHSTRASSE 4-10 | | | 75038 OBERDERDINGEN-FLEH | | | Germany |
| EGON ZEHNDER INTERNATIONAL INC | | 350 PARK AVENUE | 8TH FLOOR | | NEW YORK | NY | 10022 | |
| EGYPTIAN MUSEUM | | 44 BRISTOL ROAD | STE B | | PISCATAWAY | NJ | 08854 | |
| ehmanagement | | 45 Ruane Street | | | Fairfield | CT | 06824 | |
| EHRLICH TERMITE & PEST CONTROL | | PO BOX 740608 | | | Cincinnati | OH | 45274-0608 | |
| EHS ELECTRICAL CONTRACTORS | | 9510 STONE AVE. N. | | | SEATTLE | WA | 98103 | |
| EI LOGISTICS INC | | 13109 SPIVEY DR | | | LAREDO | TX | 78045 | |
| Eichelberger, Tabatha | | Address on File | | | | | | |
| Eichenberger, Robin | | Address on File | | | | | | |
| EIGHT OCLOCK COFFEE, INC | | 155 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645 | |
| EIGHT OCLOCK COFFEE, INC | | P.O. BOX 200913 | | | PITTSBURGH | PA | 15251 | |
| EIGHT OCLOCK COFFEE, INC. | EDWARD MURPHY | 155 Chestnut Ridge Road | | | Montvale | NJ | 07645 | |
| Eileen Behnke | | Address on File | | | | | | |
| EILEEN MCNINNIE | | Address on File | | | | | | |
| EILEEN P STONE DBA | | Address on File | | | | | | |
| EILEEN ROSE | | Address on File | | | | | | |
| Eiler, Stephanie | | Address on File | | | | | | |
| EILLIENS CANDIES INC | | 1301 WAUBE LANE | | | GREEN BAY | WI | 54324 | |
| EINHORN BEER CO | | 9022 CASCADE RD | | | ATASCADERO | CA | 93422 | |
| Einwachter, Ashlyn | | Address on File | | | | | | |
| EIPRINTING INC. | | SECURE CASH ADVANTAGE | 200 RIVERSIDE INDUSTRIAL PKWY | | PORTLAND | ME | 04103 | |
| Eisen, Tunde | | Address on File | | | | | | |
| EISENBECK CORP. | | SECURITY/FIRE DIVISION | 3814 MARQUIS DR.STE.103 | | GARLAND | TX | 75042 | |
| EIWLEE INDUSTRIAL CO. LTD. | | 175 LAMPANG-CHIANGMAI SUPERHWY | PONGYANGKOK | | Chiang Rai | | 52190 | Thailand |
| EJ IMPORTING LLC | | 19 QUAIL RUN | | | RANDOLPH | NJ | 07869 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

296 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EK INTER AB | | KOPMANSGATAN 8 | | | 269 33 BASTAD | | | Sweden |
| EKAF INDUSTRIA S.P.A. | | VIA ANTONIO GRAMSCI 27 | 16010 MANESSENO DLS.OLCESE | | GENOVA AG | | | Italy |
| EKCO Brands, LLC | | 9258 CULEBRA RD. SUITE 116 | | | SAN ANTONIO | TX | 78251 | |
| EKO BRANDS LLC | | 6029 238TH STREET SE | | | WOODINVILLE | WA | 98072 | |
| EKO USA LLC | | 2666 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| EKO-DREW | | OLPINY 203 | | | 38-247 OLPINY | | | Poland |
| EKSPER GIDA PAZ SAN VE TIC AS | | RAMAZANOGLU MH MAHMUT BAYRAM | NO.88 KURTKOY - PENDIK | | ISTANBUL | | | Turkey |
| Ekstrom, Jordan | | Address on File | | | | | | |
| EL CAMINO HOSPITAL | | 2500 GRANT ROAD | | | MT. VIEW | CA | 94040-4378 | |
| EL DORADO DISTRIBUTING | | 5362 BOLSA AVE SUITE F | | | HUNTINGTON BEACH | CA | 92649 | |
| EL HISPANO NEWS | | 2102 EMPIRE CENTRAL | | | DALLAS | TX | 75235 | |
| EL IMPARCIAL PUBLISHING CO. | | 1502 E BROADWAY BLVD | | | TUCSON | AZ | 85719 | |
| EL PASEO SIMI LLC | | 101 N WESTLAKE BLVD SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| EL PASO CHILE CO | | PO BOX 1761 | | | EL PASO | TX | 79949 | |
| EL PASO CITY-COUNTY HEALTH | | CTRA. DE SILS 36 | STA. COLONA DE | | EL PASO | TX | 79901-2897 | |
| EL PASO COUNTY CLERK RECORDER | | 200 S. CASCADE AVENUE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |
| EL PASO DISPOSAL | | A WASTE CONNECTIONS CO. | 5110 DEPT.1433 | | LOS ANGELES | CA | 90084-1433 | |
| EL PASO TIMES | | PO BOX 65220 | | | COLORADO SPRINGS | CO | 80962-5220 | |
| EL PASO WATER UTILITIES | | PUBLIC SERVICE BOARD | PO BOX 511 | | EL PASO | TX | 79961 | |
| EL POLLO LOCO INC. | | 3333 MICHELSON DRIVE #550 | | | IRVINE | CA | 92612 | |
| ELADIO M. CANNO DBA | | Address on File | | | | | | |
| ELAINA HUBBELL | | Address on File | | | | | | |
| ELAINA M NYGARD | | Address on File | | | | | | |
| ELAINE BLACK | | Address on File | | | | | | |
| ELAINE J PICKETT | | Address on File | | | | | | |
| ELAINE M.GRAY | | Address on File | | | | | | |
| Elam, Yvette | | Address on File | | | | | | |
| ELDAS KITCHEN INC | | 6981 GRENACHE WAY | | | GILROY | CA | 95020 | |
| ELDERHORST BELLS INC | | 875 GRAVEL PIKE | | | PALM | PA | 18070 | |
| ELDON W. GOTTSCHALK & ASSOC. | | 5942 EDINGER AVE. | SUITE 113 PMB 1314 | | HUNTINGTON BEACH | CA | 92649 | |
| Eldred, Colin | | Address on File | | | | | | |
| Eleanor Rose Home | | 51 Pratt Street | | | Halifax | MA | 02338 | |
| ELECTRA IMPORTS LTD. | | P.O. BOX 4394 | | | ENGLEWOOD | CO | 80155 | |
| ELECTRIC BATTERY CO LLC | | 178-15 EVELETH ROAD | | | JAMAICA | NY | 11434 | |
| ELECTRIC GOLF CAR CO. | | 1022 DOUGLAS BLVD | | | ROSEVILLE | CA | 95678 | |
| ELECTRIC MOTOR &CONTRACTING CO | | 3703 COOK BLVD | | | CHESAPEAKE | VA | 23323 | |
| ELECTRIC ONE INC. | | P.O. BOX 1015 | | | HURST | TX | 76053 | |
| ELECTRICAL AUTOMATION CO.LLC | | 116 RIVER BREEZE ROAD | | | SUFFOLK | VA | 23435 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

297 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRICAL DIST#2 PINAL COUNTY | | P.O. BOX 548 | | | COOLIDGE | AZ | 85228 | |
| ELECTRICAL EQUIPMENT CO. | | 141 COMMERCE PARK RD. | | | FRANKLIN | VA | 23851 | |
| ELECTRICAL MAINTENANCE & CONST | | 270 SOUTH WEST CUTOFF | | | WORCESTER | MA | 01604 | |
| ELECTRICAL PRODUCTS CO. | | P.O. BOX 6465 | 2024 FIFTH ST. N.W. | | ALBQUUERQUE | NM | 87197 | |
| ELECTRICAL PROTECTION INC. | | 8618 POSADERA AVENUE | | | ORANGEVALE | CA | 95662 | |
| ELECTRICAL SERVICES | | 627 E. OAK STREET SUITE E | | | LODI | CA | 95240 | |
| ELECTRICAL SERVICES CO | | 9835 KITTY LANE | | | OAKLAND | CA | 94603 | |
| ELECTRO WATCHMAN INC. | | ONE WEST WATER ST..STE.110 | | | ST.PAUL | MN | 55107-2016 | |
| ELECTROLUX SMALL APPLIANCES | | 10200 DAVID TAYLOR DRIVE | | | CHARLOTTE | NC | 28262 | |
| ELECTRONIC EXPLOSION INC. | | 1500 West Cypress Creek Road, Unit 508 | | | Fort Lauderdale | FL | 33309 | |
| ELECTRONIC PROTECTION SYSEMS | | 5909 21ST ST.EAST | | | BRADENTON | FL | 34203 | |
| ELECTRONICS EMPORIUM | | 107 TRUMBULL STREET | BUILDING F8 | | ELIZABETH | NJ | 72060000 | |
| ELECTROREP-ENERGY PRODUCTSINC | | 2121 SCHUELZ ROAD | P.O. BOX 460200 | | ST. LOUIS | MO | 63146-7200 | |
| ELECTRO-TECHINC. | | 1235 CONEY ISLAND DR. | | | SPARKS | NV | 89431 | |
| ELEGANT ARTS & CRAFTS CO. LTD | | 9/F HE AN BUILDING | NO.117 YAN AN 3 ROAD | | QINGDAO | Beijing | | China |
| ELEGANT PRODUCTS INC | | 1484 MONTELEGRE DRIVE | | | SAN JOSE | CA | 95120 | |
| ELEMENT K JOURNALS | | PO BOX 92870 | | | ROCHESTER | NY | 14692-9976 | |
| ELENA M PONS CRAIG | | Address on File | | | | | | |
| ELENA POLE | | Address on File | | | | | | |
| ELENIS NEW YORK INC | | 47-25 34TH ST. | | | LONG ISLAND CITY | NY | 11101 | |
| ELENOR A. MAJOR | | Address on File | | | | | | |
| Eleuterio, Israel | | Address on File | | | | | | |
| ELEVAGES PERIGORD (1993) INC. | | 228 PRINCIPALE STREET | | | ST.LOUIS-DE-GONZAG | QC | J0S 1T0 | Canada |
| ELEVATE COMMERCE GROUP | | 11 JEROME CT. | | | PETALUMA | CA | 94952 | |
| ELEVATIONS INC | | 426 LITTLEFIELD AVE. | | | SO.SAN FRANCISCO | CA | 94080 | |
| ELEVATOR INSPECTION OF TEXAS | | P.O. BOX 1416 | | | HALLSVILLE | TX | 75655 | |
| ELEVEN WESTERN BUILDERSINC. | | 2862 EXCUTIVE PLACE | | | ESCONDIDO | CA | 92029-1524 | |
| ELGIN BEVERAGE CO. | | 1685 FLEETWOOD DR. | | | ELGIN | IL | 60123-7128 | |
| ELGORRIAGA BRANDS SA | | CTRA. N-110 KM.259 | | | 5002 AVILA | | | Spain |
| Elia, Samantha | | Address on File | | | | | | |
| Elias, George | | Address on File | | | | | | |
| Elias, Michael | | Address on File | | | | | | |
| ELIASON CORPORATION | | 9229 SHAVER ROAD | | | PORTAGE | MI | 49024 | |
| ELICO LTD | SINTRA MAHARAJ | 230 FIFTH AVENUE | SUITE #1600 | | NEW YORK | NY | 10001 | |
| ELIDAN CORP | | 174 LODI STREET | | | HACKENSACK | NJ | 07601 | |
| ELIE BAKING CORP.D/B/A NEAR EA | | BAKERY | 1000 WEST CHESTNUT STREET | | BROCKTON | MA | 02301 | |
| ELIN GREENBERG | | Address on File | | | | | | |
| ELISA MATURO | | P.O. BOX 1552 | | | JACKSON | WY | 83001 | |
| ELISABETH A.PECINA | | Address on File | | | | | | |
| ELISABETH J. OAKES | | Address on File | | | | | | |
| ELISABETH L ELLIOTT | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELISABETH WORDPHOTO STYLIST | | Address on File | | | | | | |
| ELISAVETA M.TANCHEVA | | Address on File | | | | | | |
| ELISE ENSSLIN | | Address on File | | | | | | |
| ELISE GANZ | | Address on File | | | | | | |
| ELISE S PROCTOR | | Address on File | | | | | | |
| Elisio, Ashley | | Address on File | | | | | | |
| ELISSA VON LETKEMANN | | Address on File | | | | | | |
| ELITE BRANDS OF COLORADO | | 4780 HOLLY ST STE B | | | DENVER | CO | 80216-6428 | |
| ELITE BRANDS USA INC | DONNA PANEBIANCO | 2190 Smithtown Ave | | | Ronkonkoma | NY | 11779 | |
| ELITE BRANDS/THE CIT GROUP | | The Cit Group / Commerical Services Inc | PO Box 1036 | | CHARLOTTE | NC | 28201-1036 | |
| ELITE GROUP | | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QC | H3B3X9 | Canada |
| ELITE HOME DECOR/T MERCH | | B-94, SECTOR-67 | GAUTAM BUDH NAGAR | NOIDA | Uttar Pradesh | | 201301 | India |
| ELITE HOME PRODUCTS INC. | | 95 MAYHILL STREET | | | SADDLE BROOK | NJ | 07663 | |
| ELITE INVESTIGATIONS LTD | | 538 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| ELITE LOCK & KEY INC. | | PO BOX 681073 | | | SCHAUMBURG | IL | 60168-1073 | |
| ELITE REPROGRAPHICS | | DEPT.33171 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3171 | |
| ELITE ROASTERS INC. | | PO BOX 687 | | | WHEATON | IL | 60187 | |
| ELITE STORAGE SOLUTIONS INC | | 1118 W SPRING ST | | | MONROE | GA | 30655 | |
| ELITE TRAUMA CLEAN-UP INC. | | 43686 GRATIOT AVENUE | | | CLINTON TWP. | MI | 48036 | |
| ELITE UNIVERSAL SECURITY | | PPO 14694 | 6000 LINDHURST AVE.STE.903 | | MARYSVILLE | CA | 95901 | |
| ELITE WINDOW CLEANING | | PO BOX 1025 | | | LEXINGTON | SC | 29071 | |
| ELITE WINES IMPORTS INC | | 7407-A LOCKPORT PLACE | | | LORTON | VA | 22079 | |
| Eliza, Sharine A | | Address on File | | | | | | |
| ELIZABETH A MCDOWELL | | Address on File | | | | | | |
| ELIZABETH A. LEE | | Address on File | | | | | | |
| ELIZABETH A.BEST | | Address on File | | | | | | |
| ELIZABETH A.MITCHELL | | Address on File | | | | | | |
| ELIZABETH A.TIECHE | | Address on File | | | | | | |
| ELIZABETH ALLEN | | Address on File | | | | | | |
| ELIZABETH BERNARD | | Address on File | | | | | | |
| ELIZABETH COWIN | | Address on File | | | | | | |
| ELIZABETH CRUZ | | Address on File | | | | | | |
| ELIZABETH D GILBERT | | Address on File | | | | | | |
| Elizabeth Dobbin | | Address on File | | | | | | |
| ELIZABETH EBRIGHT | | Address on File | | | | | | |
| Elizabeth Grubaugh | | Address on File | | | | | | |
| ELIZABETH GUEVARA | | Address on File | | | | | | |
| ELIZABETH HALEY | | Address on File | | | | | | |
| ELIZABETH HATCH | C/O CHRISTMAS TREE SHOPS | 340 PATRIOTS PLACE | | | FOXBORO | MA | 02035 | |
| ELIZABETH HICKS KLINGER | | Address on File | | | | | | |
| ELIZABETH HUDSON | | Address on File | | | | | | |
| ELIZABETH HUNTER | | Address on File | | | | | | |
| ELIZABETH JOHNSON | | Address on File | | | | | | |
| ELIZABETH L ANSELL | | Address on File | | | | | | |
| ELIZABETH LIRA DBA WANDAS | | COUNTRY DELI & CATERING | PO BOX 8762 | | STOCKTON | CA | 95208 | |
| ELIZABETH M DUNN | | Address on File | | | | | | |
| ELIZABETH MASON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

299 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH METCALF | | Address on File | | | | | | |
| ELIZABETH MORALES | | Address on File | | | | | | |
| ELIZABETH PARADISE | | Address on File | | | | | | |
| ELIZABETH PFEFFER | | Address on File | | | | | | |
| ELIZABETH SCUDERO | | Address on File | | | | | | |
| ELIZABETH STEIN | | Address on File | | | | | | |
| ELIZABETH STIRLING DESIGNS | | dba CAPITOL DOOR SERVICE | SAN JOAQUIN VALLEY, 4699 24th STREET | | ENGLAND | | LE17 5QA | United Kingdom |
| ELIZABETH WILLIAMS | | Address on File | | | | | | |
| ELIZABETH WOLF | | Address on File | | | | | | |
| ELIZABETHTOWN GAS | | P.O. Box 6031 | | | Bellmawr | NJ | 08099-6031 | |
| ELK GROUP INTERNATIONAL | PAULA FISHER | PO BOX 72456 | | | CLEVELAND | OH | 44192 | |
| ELK GROUP INTL CHINA OFFICE/ELK | | PO BOX 72456 | | | CLEVELAND | OH | 44192 | |
| ELK GROVE CHAMBER OF COMMERCE | | 9280 WEST STOCKTON BLVD. #104 | | | ELK GROVE | CA | 95758 | |
| ELK GROVE COMMONS | C/O DONAHUE SCHRIBER REALTY | 200 EAST BAKER ST.#100 | | | COSTA MESA | CA | 92626 | |
| ELK GROVE FIRE DEPARTMENT | | 8820 ELK GROVE BLVD.#2 | | | ELK GROVE | CA | 95624 | |
| ELK LIGHTING INTERNATIONAL | | PO BOX 72456 | | | CLEVELAND | OH | 44192 | |
| ELK LIGHTING, INC. dba ELK HOME | TRACEY FRITZ | 143 MAHANOY AVE | | | TAMAQUA | PA | 18252 | |
| ELKHORN PEAK CELLARS | | P.O. BOX 821 | | | NAPA | CA | 94559 | |
| ELKI CORPORATION | | 6101 23RD DR WEST | | | EVERETT | WA | 98203 | |
| Elkins, Caitlin | | Address on File | | | | | | |
| ELLA-DOS ARTS & CRAFTS CORP | | 155 BUHAY NA TUBIG | BRGY BUHAY NA TUBIG | | IMUS CAVITE | | 4103 | Philippines |
| ELLE SPACEK | | Address on File | | | | | | |
| ELLEDI SPA | | VIA ROMA 24 | | | 35015 GALLIERA VENETA AG | | | Italy |
| Ellefsen, Melissa | | Address on File | | | | | | |
| ELLEN BLACK | | Address on File | | | | | | |
| ELLEN KLEE REICHMAN | | Address on File | | | | | | |
| ELLEN LOBASSO | | Address on File | | | | | | |
| ELLEN ROBINSON DESIGNS | | 100 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| ELLEN SIDERI PARTNERSHIPINC. | | 12 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| ELLERY HOMESTYLES LLC | | PNC BANK - LOCKBOX 775847 | 350 EAST DEVON AVE | | ITASCA | IL | 60143 | |
| Ellingsworth, Skylar | | Address on File | | | | | | |
| Ellingwood, Alyssa | | Address on File | | | | | | |
| ELLIOTT COURT ASSOC. | | AKA ALLEGRA PROPERTIES | 88 LENORA ST. | | SEATTLE | WA | 98121 | |
| Elliott, Betty | | Address on File | | | | | | |
| Elliott, Elisa | | Address on File | | | | | | |
| Elliott, Ginger | | Address on File | | | | | | |
| Elliott, Lara | | Address on File | | | | | | |
| Elliott, Starr | | Address on File | | | | | | |
| Elliott, Stephanie | | Address on File | | | | | | |
| ELLIS FIRE SERVICES INC | SUZANNE PAULDING | PO BOX 412007 | | | BOSTON | MA | 02241-2007 | |
| Ellis, Adriana | | Address on File | | | | | | |
| Ellis, Andrew | | Address on File | | | | | | |
| Ellis, Barbara | | Address on File | | | | | | |
| Ellis, Brooklyn | | Address on File | | | | | | |
| Ellis, Deborah | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

300 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellis, Delores | | Address on File | | | | | | |
| Ellis, Kathleen | | Address on File | | | | | | |
| Ellis, Lisa | | Address on File | | | | | | |
| Ellis, Melinda | | Address on File | | | | | | |
| Ellis, Robert | | Address on File | | | | | | |
| ELLISA MARES | | Address on File | | | | | | |
| ELLISON FIRST ASIA SHANGHAI/ELLISON | | 300 LIGHTING WAY SUITE 303 | | | SECAUCUS | NJ | 07094 | |
| ELLISON FIRST ASIA SHANGHAI/ELLISON | | NO.138 HUAIHAI ROAD (M) | SHANGHAI PLAZA, SUITE 2704 | | SHANGHAI | Shanghai | 200021 | China |
| Ellison, Charlene | | Address on File | | | | | | |
| Ellison, Jenna Mandarava | | Address on File | | | | | | |
| Ellis-Pugh, Jordan | | Address on File | | | | | | |
| ELMAC FOODS | | 20/1B A.K. MD. SIDDIQUI LANE | | | CALCUTTA | | 700016 | India |
| ELMER CANDY CORPORATION | ATTN Accounts Receivable | PO Box 788 | | | Ponchatoula | LA | 70454-0788 | |
| ELMER CANDY CORPORATION | | P.O. BOX 788 | 401 N 5TH STREET | | PONCHATOULA | LA | 70454 | |
| ELMERS PRODUCTS INC | | PO BOX 8500-53882 | | | PHILADELPHIA | PA | 19178-3882 | |
| Elmo, Christopher | | Address on File | | | | | | |
| ELMORE MOUNTAIN FARM LLC | | 1108 ELMORE MOUNTAIN ROAD | | | MORRISVILLE | VT | 05661 | |
| ELMWOOD SELF STORAGE | | 1004 SOUTH CLEARVIEW PARKWAY | | | HARAHAN | LA | 70123 | |
| ELOY VELA | | Address on File | | | | | | |
| ELSA CUEVA | | Address on File | | | | | | |
| ELSA L INC. | NORMAN CHAN | 800 A STREET | | | SAN RAFAEL | CA | 94901 | |
| ELSA L INC. | | 800 A STREET | | | SAN RAFAEL | CA | 94901 | |
| ELSA L INC. - REP | | 1 THORNDALE DR STE 268 | | | SAN RAFAEL | CA | 94903-3558 | |
| Elsbach, Madison | | Address on File | | | | | | |
| Elsey, Eugenia | | Address on File | | | | | | |
| ELSKA KING | | Address on File | | | | | | |
| Elston, Bonnie | | Address on File | | | | | | |
| Eltime, Ronny | | Address on File | | | | | | |
| Elwertowski, Katrina | | Address on File | | | | | | |
| ELWOOD STAFFING | | P.O. BOX 1024 | | | COLUMBUS | IN | 47202-1024 | |
| ELYSE CONNOLLY INC | | 23 WEST 16TH STREET | | | NEW YORK | NY | 10011 | |
| ELYSE W. GARRETT | | Address on File | | | | | | |
| EMAIL ON ACID LLC | | 5500 GREENWOOD PLAZA BLVD | SUITE 220 | | GREENWOOD VILLAGE | CO | 80111 | |
| EMANUEL SOTOMAYER | | Address on File | | | | | | |
| EMBARCADERO MEDIA CO | | dba PACIFIC SUN | 835 FOURTH ST.STE.B | | SAN RAFAEL | CA | 94901 | |
| EMBARQ | | 8400 INNOVATION WAY | | | CHICAGO | IL | 60682-0084 | |
| EMBASSY INTERNATIONAL | | MAJHOLA DELHI ROAD | | | MORADABAD | | 244001 | India |
| EMBASSY SUITES | | 10450 CORKSCREW COMMONS DRIVE | | | ESTERO | FL | 33928 | |
| EMBASSY SUITES - LOMBARD | | 707 E.BUTTERFIELD RD. | | | LOMBARD | IL | 60148 | |
| EMBASSY SUITES - LOVE FIELD | | 3880 W NORTHWEST HIGHWAY | | | DALLAS | TX | 75220 | |
| EMBASSY SUITES HOTEL | | OHARE-ROSEMONT | 5500 NORTH RIVER RD. | | ROSEMONT | IL | 60018 | |
| EMBASSY SUITES HOTEL | | SAN LUIS OBISPO | 333 MADONNA ROAD | | SAN LUIS OBISPO | CA | 93405 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

301 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMBASSY SUITES HOTEL PORTLAND | | 319 SW PINE STREEET | | | PORTLAND | OR | 97204 | |
| EMBASSY SUITES HOTELS | | 4300 MILITARY RD.N.W. | | | WASHINGTON | DC | 20015 | |
| EMBREE CONSTRUCTION GROUP INC | | 4747 WILLIAMS DRIVE | | | GEORGETOWN | TX | 78633 | |
| EMBY HOSIERY CORP | | 3 JOANNA COURT UNIT A | | | EAST BRUNSWICK | NJ | 08816 | |
| EMC2 CORPORATION | | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| EMCON ASSOCIATES INC | | 74 BRICK BOULEVARD | | | BRICK | NJ | 08723 | |
| EMCON ASSOCIATES INC. | | 74 BRICK BOULEVARD | SUITE 102 | | BRICK | NJ | 08723 | |
| EMEDCO INNOVATIVE SIGNS AND | | SAFETY SOLUTIONS | P.O. BOX 369 | | BUFFALO | NY | 14240-0369 | |
| EM-EL HANDICRAFT COLLECTION | | 98 DON JOSE STREET | STA. MESA HEIGHTS | | QUEZON CITY | | | Philippines |
| EMEN EXPORT HOUSE | | 504 PRAGATI HOUSE | 47/48 NEHRU PLACE | | NEW DELHI | | 110019 | India |
| EMERALD WHOLESALE COMPANY LLC | PATTI TUCKER | PO BOX 4208 | | | DALTON | GA | 30719 | |
| EMERGENCY ASSISTANCE | | FOUNDATION INC | 700 S DIXIE HIGHWAY #107 | | WEST PALM BEACH | FL | 33401 | |
| EMERGENCY CARE AND HEALTH ORG. | | 555 W.COURT ST.#410 | | | KANKAKEE | IL | 60901 | |
| EMERGENCY FIRE PROTECTION SYS. | | 715 KATY RD. SUITE 305 | | | KELLER | TX | 76248 | |
| EMERGENCY LIGHTING EQUIP.SVC. | | PO BOX 579 | | | COPPEROPOLIS | CA | 95228 | |
| EMERGENCY MEDICAL ASSOCIATES | | 6400 INDUSTRIAL LOOP | | | GREENDALE | WI | 53129 | |
| EMERGENCY PHYS OF TIDEWATER | | P.O. BOX 7549 | | | PORTSMOUTH | VA | 23707 | |
| EMERGENCY PLUMBING SERVICE LLC | | PO BOX 1185 | | | SAN CARLOS | CA | 94070 | |
| EMERGENCY ROOM ASSOCIATES | | P.O. BOX 12730 | | | TUCSON | AZ | 85732 | |
| EMERGENCY SERVICE MEDICAL CORP | | PO BOX 232349 | | | SAN DIEGO | CA | 92193 | |
| EMERGENCY SERVICE RESTORATION | | P.O. BOX 2567 | | | REDONDO BEACH | CA | 90278 | |
| EMERGENT TRENDS INC. | OLGA ANISKEVICH | 80 19th Street | | | Brooklyn | NY | 11232 | |
| EMERSON DRIVE SOLUTIONS | | 12005 TECHNOLOGY DRIVE | | | EDEN PRAIRIE | MN | 55344-3620 | |
| EMERSON NETWORK POWER | | LIEBERT SERVICES INC. | 610 EXECUTIVE CAMPUS DRIVE | | WESTERVILLE | OH | 43082 | |
| EMERY WORLDWIDE | | BOX 371232M | | | PITTSBURGH | PA | 15250 | |
| EMESS DESIGN GROUP | | PO BOX 951241 | | | CLEVELAND | OH | 44193-0000 | |
| EMESS DESIGN GROUP LLC - REP | | 10475 PERRY HIGHWAY | SUITE 301 | | WEXFORD | PA | 15090 | |
| EMESS DESIGN GROUP LLC (D) | | 10475 PERRY HIGHWAY | SUITE 301 | | WEXFORD | PA | 15090 | |
| EMESS DESIGN GROUP LLC (F) | | 10475 PERRY HIGHWAY | SUITE 301 | | WEXFORD | PA | 15090 | |
| EMIL J BUBENIK | | Address on File | | | | | | |
| EMIL NORSIC & SON INC | | 1625 COUNTY ROAD 39 | | | SOUTHAMPTON | NY | 11968 | |
| EMIL REIMANN GMBH | | MARIE-CURIE-STRASSE 11 | | | 1139 DRESDEN SACHSEN | | | Germany |
| Emile, Sophia | | Address on File | | | | | | |
| Emiliano, Alanna | | Address on File | | | | | | |
| EMILY A LOPEZ | | Address on File | | | | | | |
| EMILY C NESLER | | Address on File | | | | | | |
| EMILY C.MAILLETT | | Address on File | | | | | | |
| EMILY F MORAN-VOGT | | Address on File | | | | | | |
| EMILY F.ODONNELL | | PO BOX 437 | | | PORTSMOUTH | NH | 03802 | |
| EMILY FISHER | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

302 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMILY GIEGLING | | Address on File | | | | | | |
| EMILY J.TAYLOR | | Address on File | | | | | | |
| EMILY JACKS | | Address on File | | | | | | |
| Emily Jeffords | | Address on File | | | | | | |
| EMILY K CRAWFORD | | Address on File | | | | | | |
| EMILY KUH | | Address on File | | | | | | |
| Emily Li | | Address on File | | | | | | |
| EMILY NANCARROW | | Address on File | | | | | | |
| Emily Proud | | Address on File | | | | | | |
| EMILY RYAN | | Address on File | | | | | | |
| EMILY W.CLARKE | | Address on File | | | | | | |
| EMIN A.ALESKEROV | | Address on File | | | | | | |
| Emiohe, Tobhiyah | | Address on File | | | | | | |
| EMISSION GIFTS LTD/AC | | RM 1002 10F NO 229 XINGAM BLDG | MIDDLE OF JIANGNAN RD HAIZHU | | GUANGZHOU | Guangdong | 510260 | China |
| EMJ CORPORATION | | 2030 HAMILTON PLACE BLVD | SUITE 200 | | CHATTANOOGA | TN | 37421 | |
| EMMANUEL M MAKRILLOS - PHYSIS | | VOUVALI BEACH | | | 85200 KALYMNOS | | | Greece |
| EMMAS HVAC LLC | | P.O. BOX 4558 | | | BRICK | NJ | 08723 | |
| Emmens, Skye | | Address on File | | | | | | |
| EMMI ROTH USA INC | | 100 DUTCH HILL ROAD | SUITE 220 | | ORANGEBURG | NY | 10962 | |
| EMMI ROTH USA INC | | 28386 NETWORK SERVICES | | | CHICAGO | IL | 60673 | |
| Emond, Marshall | | Address on File | | | | | | |
| EMONITORING SOLUTIONS INC. | | 111 WOODMERE RD | | | FOLSOM | CA | 95630 | |
| EMPEROR TEXTILES PVT LTD | | H.O. #16 1ST ST INDIRA NAGAR | AVINASHI ROAD | | TIRUPUR TAMILNADU | | 641603 | India |
| EMPIRE BEVERAGE INC. | | 1505 N. BRADLEY | | | SPOKANE | WA | 99212 | |
| EMPIRE DISTRIBUTORS INC | | 3755 ATLANTA INDUSTRIAL PKWY. | | | ATLANTA | GA | 30331-1027 | |
| EMPIRE DISTRIBUTORS OF CO INC | | 5301 PEORIA ST STE A | | | DENVER | CO | 80239 | |
| EMPIRE DISTRIBUTORS OF NC INC | | 100 INNOVATION AVE STE 140 | | | MORRISVILLE | NC | 27560-8524 | |
| EMPIRE FOOD IMPORTS | | 69-63 75TH STREET | | | MIDDLE VILLAGE | NY | 11379 | |
| EMPIRE INTERNATIONAL | | 1351 E CHIEF PRIVADO | | | ONTARIO | CA | 91761-5679 | |
| EMPIRE MACHINERY & SUPPLY CORP | | PO BOX 27 | | | NORFOLK | VA | 23501-0027 | |
| EMPIRE TRUCK LINES INC. | | 10043 WALLISVILLE RD | | | HOUSTON | TX | 77013-4615 | |
| Emplit, Jane M | | P.O. Box 196 | | | West Hyannisport | MA | 02672 | |
| EMPLOY-EASE INC | | 4869 ROBINHOOD DRIVE | | | WILLOUGHBY | OH | 44094 | |
| EMPLOYEE BENEFITS | | INSTITUTE OF AMERICA INC. | PO BOX 33410 | | SEATTLE | WA | 98133-0410 | |
| EMPLOYEE BENEFITS CORPORATION | | P.O. BOX 44347 | | | MADISON | WI | 53744-4347 | |
| EMPLOYEE SUPPORT SYSTEMS CO. | | 309 NORTH RAMPART #A | | | ORANGE | CA | 92668 | |
| EMPLOYER RESOURCE INSTITUTE | | FILE 74109 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-0001 | |
| EMPLOYERS PROTECTIVE SERVICES | | PO BOX 11697 | | | ALBUQUERQUE | NM | 87195-0697 | |
| EMPLOYERWARE LLC DBA | | WASHINGTON POSTER COMPL CENTER | 120 STATE AVE NE | | OLYMPIA | WA | 98501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPT | | P.O. BOX 7679 | | | SAN FRANCISCO | CA | 94120-7679 | |
| EMPLOYMENT LAW TRAINING INC | | 160 PINE ST.STE.200 | | | SAN FRANCISCO | CA | 94111 | |
| Empower Trust Company LLC | | PO Box 825725 | | | Philadelphia | PA | 19182-5725 | |
| EMPOWER YOU LLC | | 336 BUCKLEY DRIVE | | | HARRISBURG | PA | 17112 | |
| EMRG LLC | | 1115 BROADWAY FL5 | | | NEW YORK | NY | 10010 | |
| Emrich, Steven | | Address on File | | | | | | |
| EMRUSA JEWELLERS | | A-42 SETHI COLONY | SHIV MARG | | JAIPUR RAJASTHAN | | 302004 | India |
| EMS MIND READER LLC | SAYMA CANDELARIO | 250 PASSAIC STREET | | | NEWARK | NJ | 07104 | |
| EMSCO GROUP | KIMBERLY COOK | P O BOX 151 | | | GIRARD | PA | 16417-0000 | |
| Emslie, George L | | Address on File | | | | | | |
| ENCHANTE ACCESSORIES INC - D | | 4 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| ENCHANTE ACCESSORIES INC. | ALICE SOTOMAYOR, DANA BEREZINA, JOE MASITTI | 16 E 34TH STREET | 16TH FL | | NEW YORK | NY | 10016 | |
| ENCHANTE SLIPPERS INC | DASHA BEREZINA | 16 EAST 34TH FLOOR | 16TH FLOOR | | NEW YORK | NY | 10016-0000 | |
| ENCINO LOCK & KEY SERVICE | | 18005 VENTURA BLVD. | | | ENCINO | CA | 91316 | |
| ENCLUME DESIGN PRODUCTS | | 24 COLWELL STREET | | | PORT HADLOCK | WA | 98339 | |
| ENCOMPASS (See comments) | | 1305 WEST 1ST STREET | | | TEMPE | AZ | 85281 | |
| ENCOMPASS ELEC.TECH.MIDWEST | | 2662 AMERICAN DRIVE | PO BOX 627 | | APPLETON | WI | 54912-0627 | |
| ENCORE BEVERAGE LLC | | PO BOX 34300 | | | RENO | NV | 89523 | |
| ENCORE EXPORTS | | C-143 GREATER KAILASH | PART-1 | | NEW DELHI | | 110048 | India |
| ENCORE SPECIALTY FOODS LLC | | 5 POND PARK ROAD SUITE 6 | | | HINGHAM | MA | 02043 | |
| Endicott, Ethan | | Address on File | | | | | | |
| ENDLESS GAMES INC | | 35 MAIN STREET SUITE B | | | MATAWAN | NJ | 07747 | |
| ENDURANCE FITNESS LLC | | PO BOX 712665 | | | Philadelphia | PA | 19171-2665 | |
| Endurance Fitness, LLC | | PO Box 842665 | | | Boston | MA | 02284-2665 | |
| ENERGIZED DISTRIBUTION LLC | | 8435 EASTERN AVE | | | BELL GARDENS | CA | 90201 | |
| ENERGIZER LLC | MIKE NAGEL | 23145 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ENERGY PRODUCTS PTY LTD | | DUDGONS LANE LISMORE ROAD | | | BANGALOW ACT | | | Australia |
| ENERGY SOURCE DISTRIBUTING | | 8525 FOREST AVE | STE C | | GILROY | CA | 95020 | |
| ENERGY SYSTEMS | | 7100 S LONGE STREET SUITE 300 | | | STOCKTON | CA | 95206 | |
| ENERGY SYSTEMS - CALIFORNIA | | 2619 LYCOMING ST. # 100 | P.O. BOX 31420 | | STOCKTON | CA | 95213-1420 | |
| ENERGY SYSTEMS & POWER PRODUCT | | PO BOX 775 | | | DELANO | MN | 55328 | |
| ENERSYS | | 2366 BERNVILLE RD | | | READING | PA | 19605 | |
| ENERSYS INC | | 1604 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| Eng, April | | P.O. Box 24 | | | Liverpool | NY | 13088 | |
| Eng, Tracy E | | PO Box 185 | | | Fryeburg | ME | 04037 | |
| ENGEL REALTY CO.INC. | C/O GULF WIND PARNERSHIP | 951 18TH ST.SO.STE.200 | | | BIRMINGHAM | AL | 35205 | |
| Engelhardt, Jaydon | | Address on File | | | | | | |
| Engelhardt, Kimberly | | Address on File | | | | | | |
| Engelke, Catherine Natalie | | Address on File | | | | | | |
| ENGIE INSIGHT | | 1313 N. ATLANTIC SUITE 5000 | | | SPOKANE | WA | 99201 | |
| ENGINE INTERNATIONAL INC | | 902 CARNEGIE CENTER | SUITE 220 | | PRINCETON | NJ | 08540 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

304 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGINEERED FLOORS LLC | | PO BOX 2207 | | | DALTON | GA | 30722-2207 | |
| ENGINEERED HANDLING PRODUCTS | | 38507-G CHERRY STREET | P.O. BOX 303 | | NEWARK | CA | 94580-0303 | |
| ENGINEERING EXCELLENCE INC | AUDRA YACKS | P.O. BOX 636294 | | | CINCINNATI | OH | 45263-6294 | |
| ENGINEERING SYSTEMS INC. | | 3851 EXCHANGE AVE. | | | AURORA | IL | 60504 | |
| ENGINEERING&EQUIP.SERV.CO.INC | | 720 UNIVERSITY AVE.STE.250 | | | LOS GATOS | CA | 95032 | |
| ENGLANDTROVILLIONINVEISS | | 1010 SECOND AVE.16TH FLOOR | | | SAN DIEGO | CA | 92101-4906 | |
| ENGLE MARTIN & ASSOCIATES INC | | 5180 ROSWELL RD NE SUITE N300 | | | ATLANTA | GA | 30342 | |
| Engleman, Diane | | Address on File | | | | | | |
| ENGLEWOOD ELECTRIC COMPANY INC | | PO BOX 26099 | | | INDIANAPOLIS | IN | 46226 | |
| ENGLEWOOD MARKETING GROUP | | dba NOSTALGIA PRODUCTS GROUP | LOCKBOX 689788 | | CHICAGO | IL | 60695-9788 | |
| ENGLEWOOD MARKETING GROUP INC. | | PO Box 734020 | | | Chicago | IL | 60673-4020 | |
| English Jr, Chico | | Address on File | | | | | | |
| ENGLISH PROVENDER COMPANY LTD. | | BUCKNER CROKE WAY | NEW GREENHAM PARK | | THATCHAM | | RG19 6HA | United Kingdom |
| ENGLISH TEA SHOPS USA CORP. | | 18311 OAKMONT DRIVE | UNIT 864 | | CANYON COUNTRY | CA | 91387 | |
| English, Diamond | | Address on File | | | | | | |
| English, Jessica | | Address on File | | | | | | |
| English, Lisa | | Address on File | | | | | | |
| English, Madison | | Address on File | | | | | | |
| ENH MED.GRP.SPECIALTY PRACTICE | | 23139 NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| ENH MED.GRP.SPECIALTY PRACTICE | | HOSPITAL BILLING | 23056 NETWORK PLACE | | CHICAGO | IL | 60673-1230 | |
| ENJOY IT LLC | | 25397 ARROYO CT. | | | CALDWELL | ID | 83607 | |
| ENJOY LIFE | | 8770 W.BRYN MAWR AVE. | STE. 1100 | | CHICAGO | IL | 60631 | |
| Enjoyable Foods USA, INC. | ROSENTHAL & ROSENTHAL INC. | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| ENLIGHTENING CHOICES | | 7858 CROSSRIDGE ROAD | | | DUBLIN | CA | 94568 | |
| Enniss, Monet | | Address on File | | | | | | |
| ENO AMANO | | Address on File | | | | | | |
| ENO CERAMIC GMBH | | FRIEDRICHSTRASSE | | | ELSTERWERDA | | 04910 | GERMANY |
| ENOCH MFG LTD/MORGAN | | RM 3805, BLDG 2, | NEW WORLD FORTUNE PLAZA | | HANGZHOU, CN | Zhejiang | 311200 | China |
| Enos, Crystal | | Address on File | | | | | | |
| ENOTEXAS DBA VIRIFERA WINES | | 1359 E. 40TH STREET | | | HOUSTON | TX | 77035 | |
| ENQUIRER MEDIA | | PO BOX 677342 | | | DALLAS | TX | 75267-7342 | |
| EN-R-G FOODS, LLC | | PO Box 30106 | | | Salt Lake City | UT | 84130-0106 | |
| ENRICO B.GARCIA | | Address on File | | | | | | |
| ENRICO PAOLETTI & FIGLI SRL | | VIA DEI PESCHI N.5 | | | 63100 ASCOLI PICENO AG | | | Italy |
| Enright, Erica | | Address on File | | | | | | |
| ENSENDA | | 153 KEARNY ST.6TH FL. | | | SAN FRANCISCO | CA | 94108 | |
| ENSTROM CANDIES INC | | 701 COLORADO AVE | | | GRAND JUNCTION | CO | 81501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENTERCOM SAN FRANCISCO LLC | | DBA KBWF FM KDFC FM KOIT FM | 201 THIRD ST12TH FL.STE.1200 | | SAN FRANCISCO | CA | 94103-3143 | |
| ENTERGY | | PO BOX 61009 | | | NEW ORLEANS | LA | 70161-1009 | |
| ENTERPRISE EVENTS GROUP/ BRIO | | BRIO 2002 USERS CONFERENCE | 1050 NORTHGATE DR STE 280 | | SAN RAFAEL | CA | 94903 | |
| ENTERPRISE LOCKSMITHS INC | | 7505 PACIFIC | | | OMAHA | NE | 68114 | |
| ENTERPRISE RENT A CAR | | 1054 ROUTE 44 | | | RAYNHAM | MA | 02767-1048 | |
| ENTERPRISE RENT A CAR | | 4900 ROUTE 33 SUITE 201 | | | NEPTUNE | NJ | 07753 | |
| ENTERPRISE RENT A CAR | | DAMAGE RECOVERY UNIT | PO BOX 405738 | | ATLANTA | GA | 30384 | |
| ENTERPRISE RENT A CAR | | P.O. BOX 402383 | | | ATLANTA | GA | 30384 | |
| Enterprise Rent-A-Car | | PO Box 840173 | | | Kansas City | MO | 64184 | |
| ENTERPRISE RENT-A-CAR/HYANNIS | | 332 IYANOUGH ROAD-RT.28 | | | HYANNIS | MA | 26012037 | |
| ENTERPRISE-RECORD | | MERCURY-REGISTER | PO BOX 9 | | CHICO | CA | 95927-0009 | |
| ENTERTAIN YA MANIA | | 55 OXFORD WOODS DRIVE | | | FALMOUTH | ME | 04105 | |
| ENTERTAINMENT AMERICA AGENCY | | PO BOX 129 | | | EXCELSIOR | MN | 55331 | |
| ENTERTAINMENT EXCHANGE LLC | | 2217 DISTRIBUTION CIRCLE | | | SILVER SPRING | MD | 20910 | |
| ENTERTAINMENT PUBLICATIONS INC | | 1414 E. MAPLE ROAD | | | TROY | MI | 48083-4019 | |
| ENTERTAINMENT PUBLICATIONS LLC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | |
| ENTEX | | P.O. BOX 1325 | | | HOUSTON | TX | 77251-1325 | |
| ENTICING LINGERIE INC | | PO BOX 230224 | GRAVESEND STATION | | BROOKLYN | NY | 11223 | |
| ENTISYS SOLUTIONS INC | | 1855 GATEWAY BLVD STE 730 | | | CONCORD | CA | 94520 | |
| ENTRANCE INC | | PO BOX 14715 | | | READING | PA | 19612 | |
| ENTRAVISION COMMUNICATIONS COR | | DEPT 34851 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| ENTRY SYSTEMS INC. | | 8605 S.218TH STREET | | | KENT | WA | 98031 | |
| Enty, Teresa | | Address on File | | | | | | |
| ENVIRO-LOG | DONNA VANOFFEREN, KIM MCMILLAN | PO BOX 190 200 OCILLA HWY | | | FITZGERALD | GA | 31750 | |
| ENVIRONMENTAL ASSOCIATESINC. | | 1380 112TH AVENUENESTE.300 | | | BELLEVUE | WA | 98004 | |
| ENVIRONMENTAL EQUIP.SERVICES | | PO BOX 38280 | | | PHOENIX | AZ | 85069 | |
| ENVIRONMENTAL HEALTH DIVISION | | 800 S. VICTORIA AVE. | | | VENTURA | CA | 93009-1730 | |
| ENVIRONMENTAL HEALTH SERV DEPT | | 2700 M STREETSTE.300 | | | BAKERSFIELD | CA | 93301 | |
| ENVIRONMENTAL HEALTH SVCS | | 31 N PINAL STREET | | | FLORENCE | AZ | 85132 | |
| ENVIRONMENTAL MAINTENANCE | | SOLUTIONS INC | 199 TOMPKINS AVENUE | | PLEASANTVILLE | NY | 10570 | |
| ENVIRONMENTAL MECHANICAL CONTR | | 14872 WEST 117TH ST. | | | OLATHE | KS | 66062 | |
| ENVIRONMENTAL SAFETY AND | | MANAGEMENT & ASSOCIATES | 115 WEST CAL. BLVD PMB-207 | | PASADENA | CA | 91105 | |
| ENVIRONMENTAL WASTE SOLUTIONS, INC dba RETRIEVER WASTE MGMT | JEFF PILLAR | 1327 C GEORGE DIETER | EL PASO | | MEDIA | PA | 19063 | |
| Environmental Waste Solutions, Inc. | | 1327 C. George Dieterel | | | Pasomedia | PA | 19063 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

306 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIROSAFE TECHNOLOGIES INC | | 11201 ST.JOHNS INDUSTRIAL PKWY | | | JACKSONVILLE | FL | 32246 | |
| ENVIROSCENT INC. | ASHLEY GRISHAM | c/o Alterna Capital Services | PO Box 936601 | | Atlanta | GA | 31193-6601 | |
| ENVIROSELL INC | | 907 BROADWAY 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| ENVIROTRON LTD. | | dba CHAINSTAR USA | 200 VARICK STREET SUITE 611 | | NEW YORK | NY | 10014 | |
| ENVISTA | | ACCOUNTING DEPARTMENT | 11711 N MERIDIAN ST. SUITE 415 | | CARMEL | IN | 46032 | |
| enVISTA CONCEPTS | | 11711 N MERIDIAN SUITE 415 | | | CARMEL | IN | 46032 | |
| ENVOGUE INTERNATIONAL | | 230 5TH AVE SUITE 1401 | | | NEW YORK | NY | 10001 | |
| ENZO MALANCA | | Address on File | | | | | | |
| EORM INC. | | 283 EAST JAVA DRIVE | | | SUNNYVALE | CA | 94089 | |
| E-PALLET INC | | 14701 DETROIT AVE STE 610 | | | LAKEWOOD | OH | 44107 | |
| ePAY ELECTRONIC PAYMENT SERV. | | 1001 S.MASON RD.STE.623 | | | KATY | TX | 77450 | |
| EPB.ELECTRIC POWER | ATTN REMITTANCE PROCESSING | PO BOX 182253 | | | CHATTANOOGA | TN | 37422-7253 | |
| EPES TRANSPORT SYSTEM INC. | | PO BOX 35605 | | | GREENSBORO | NC | 27425 | |
| EPI ENTERPRISES, LLC | NISHAT KAKAR | 650 madison ave | | | Manalapan Township | NJ | 07726 | |
| EPIC - PTA | | Address on File | | | | | | |
| EPIC WINES - DC | | PO BOX 1269 | | | APTOS | CA | 95001-1269 | |
| EPICOR SOFTWARE CORPORATION | | DEPARTMENT 1547 | | | LOS ANGELES | CA | 90084-1547 | |
| EPICUR WINES LLC | | 5100 UNICON DRIVE | SUITE 105 | | WAKE FOREST | NC | 27587 | |
| EPICUREAN CUTTING SURFACES | | 1325 N 59TH AVE WEST | | | DULUTH | MN | 55807 | |
| EPICUREAN FRENCH BEVERAGES | | 4470 CHAMBLEE DUNWOODY ROAD | SUITE 100 | | ATLANTA | GA | 30338 | |
| EPOCA INC. | | 40E COTTERS LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| EPOCA INTERNATIONAL INC | | 931 CLINT MOORE RD. | | | BOCA RATON | FL | 33487-3638 | |
| EPOCH CONSULTING GROUP | | 181 CONCOURSE BLVD SUITE B | | | SANTA ROSA | CA | 95403 | |
| EPPCO ENTERPRISES INC | | 544 S GREEN RD | | | CLEVELAND | OH | 44121 | |
| EPTA AMERICA LLC | HETAL SHAH | 50 MORTON STREET UNIT A | | | EAST RUTHERFORD | NJ | 07073 | |
| EPURE GLASS | | 107 TRUMBULL STREET | UNIT B6 | | ELIZABETH | NJ | 07206 | |
| EQC/ JUNAMAN | | RUA ESCOLA PRIMARIA NO 2-A | 2495 032 S MAMEDE | | Porto | | | Portugal |
| EQUALITY SPECIALTIES | | P.O. BOX 861259 | | | ORLANDO | FL | 32886-1259 | |
| Equator Beverage Company | DIANE CUDIA | PO BOX 3284 | | | JERSEY CITY | NJ | 07303 | |
| EQUILARINC. | | 303 TWIN DOLPHIN DR.STE.201 | | | REDWOOD SHORES | CA | 94065 | |
| EQUINATURE | | 1961 QUAKER STREET | | | NORTHBRIDGE | MA | 01534 | |
| EQUIP CORPORATION | | 40 SULLIVAN ROAD | | | NEW MILFORD | CT | 06776 | |
| EQUIPMENT DIRECT INC. | | P.O. BOX 670 | | | YORBA LINDA | CA | 92686 | |
| EQUIPMENT SAVERS | | 12100 ILIFF AVE.STE.102 | | | AURORA | CO | 80014-6318 | |
| EQUIPTO | | 225 SOUTH HIGHLAND AVE. | | | AURORA | IL | 60506-5592 | |
| EQUISERVEINC. | | 3610 S.AIRPORT WAY | STOCKTON | | CANTON | MA | 02021 | |
| EQUITY CORPORATE HOUSING | | 6525 MORRISON BLVD SUITE 212 | | | CHARLOTTE | NC | 28211-3532 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

307 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EQUITY ONE (PIEDMONT) LLC | | EQUITY ONE REALTYMGMT.INC. | PO BOX 404716 | | ATLANTA | GA | 30384-4716 | |
| EQUITY ONE INC. | | 1101 S.CANAL ST | CHICAGO | | ATLANTA | GA | 30384-4716 | |
| ERA CARPETS | | PILAVTEPE ILDIZ HALI CIFTLIGI | | | MILAS | | | Turkey |
| ERA HALICILIK VE PAZARLAMA AS | | YENICERILER CAD. TASDIREK | CESME SOK. NO. 10/2 CEMBERLITA | | ISTANBUL | | | Turkey |
| ERADICO SERVICES INC. | | 41169 Vincenti Ct | | | Novi | MI | 48375 | |
| Erbe, Kristin | | Address on File | | | | | | |
| ERC VENTURES | | POST OFFICE BOX 567 | MALLAM | | ACCRA | | | Ghana |
| ERCIYES HALI-KILIM | | Address on File | | | | | | |
| Ercoline, Joshua | | Address on File | | | | | | |
| Erdelyi, Jordan | | Address on File | | | | | | |
| ERG-ELECTRONIC TRANSACTION | | 1858 ROCHELLE AVE | | | CAPITOL HEIGHTS | MD | 20743 | |
| ERIC AMOZURRUTIA | | Address on File | | | | | | |
| ERIC DANIEL CERVANTES | | Address on File | | | | | | |
| ERIC FERGUSON | | Address on File | | | | | | |
| ERIC J LANDRUM | | Address on File | | | | | | |
| ERIC J STILP | | Address on File | | | | | | |
| ERIC J.ARGUELLO | | Address on File | | | | | | |
| ERIC JOHN LESEBERG | | dba AWNING DETAILERS | PO BOX 1236 | | ANTIOCH | CA | 94509 | |
| ERIC LINDBERG | | Address on File | | | | | | |
| ERIC MONTERO | | Address on File | | | | | | |
| ERIC MULLER | | Address on File | | | | | | |
| ERIC POGUE | | Address on File | | | | | | |
| ERIC PRITCHARD | | Address on File | | | | | | |
| ERIC S.JAKOBITZ | | Address on File | | | | | | |
| ERIC SERFOSS | | Address on File | | | | | | |
| ERIC SHAMBAUGH | | 931 S.HUMBOLDT ST. | | | SAN MATEO | CA | 94080 | |
| ERICA CONEDERA | | Address on File | | | | | | |
| ERICA G.LINDBLOOM | | PO BOX 2697 | | | PARK CITY | UT | 84060 | |
| ERICA ILENE CIZEK | | Address on File | | | | | | |
| ERICA ST LAWRENCE | | Address on File | | | | | | |
| ERICA WALKER | | Address on File | | | | | | |
| ERICK G UDE | | Address on File | | | | | | |
| ERICKSEN ARBUTHNOT | | Address on File | | | | | | |
| Erickson, Rosemary | | Address on File | | | | | | |
| ERICOM SOFTWARE INC. | | 385 PROSPECT AVENUE | | | HACKENSACK | NJ | 07601 | |
| Erie County | Tax Claim and Revenue Office | Erie County Courthouse | 140 West Sixth Street, Room 110 | | Erie | PA | 16501 | |
| ERIE COUNTY COMPTROLLER | | 95 FRANKLIN STREET | ROOM 1100 | | BUFFALO | NY | 14202-3972 | |
| ERIE COUNTY DEPT OF HEALTH | | ENVIRONMENTAL DIVISION | 606 WEST SECOND STREET | | ERIE | PA | 16507 | |
| ERIE DISTRIBUTING COMPANY | | 1204 GRANGER ROAD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| Erie Water Works # 7068 | | PO BOX 4170 | | | Woburn | MA | 01888-4170 | |
| ERIK DALZEN | | Address on File | | | | | | |
| ERIK MCLAUGHLIN | | Address on File | | | | | | |
| ERIK R BRINK | | Address on File | | | | | | |
| ERIK R SUNDAHL | | Address on File | | | | | | |
| ERIK S MARTIN | | Address on File | | | | | | |
| ERIK SCOTT | | Address on File | | | | | | |
| ERIKA VAZQUEZ | | Address on File | | | | | | |
| ERIN A. LEARY | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

308 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIN BARKMEIER | | Address on File | | | | | | |
| ERIN BROWN | | Address on File | | | | | | |
| ERIN CLARK | | Address on File | | | | | | |
| ERIN COURTNEY | | Address on File | | | | | | |
| ERIN E BARNES | | Address on File | | | | | | |
| ERIN E HOLM | | Address on File | | | | | | |
| ERIN E MCGUIGAN | | Address on File | | | | | | |
| ERIN E.MCQUEEN | | Address on File | | | | | | |
| Erin Gregory | | Address on File | | | | | | |
| ERIN J.MOTTO | | Address on File | | | | | | |
| ERIN J.PARKER | | Address on File | | | | | | |
| ERIN K DUNCAN-SEMBROSKI | | Address on File | | | | | | |
| ERIN L SULLIVAN | | Address on File | | | | | | |
| ERIN M.MACKLIN | | Address on File | | | | | | |
| ERIN N STANWIX | | Address on File | | | | | | |
| ERIN NUSSLE | | Address on File | | | | | | |
| ERIN OVERLEE | C/O ALFRED E.LANIER (54592) | 7542 E.FAYETTE ST. | | | TUCSON | AZ | 85730 | |
| ERIN S. MESSER | | Address on File | | | | | | |
| Erin Swift | | Address on File | | | | | | |
| ERIN W.SHIRLEY | | Address on File | | | | | | |
| ERKAN YILMAZ | | Address on File | | | | | | |
| ERLANDS ELECTRICAL CONTRACTOR | | 1805 PICKWICK AVENUE | | | GLENVIEW | IL | 60025 | |
| ERNEST PACKAGING SOLUTIONS | | 5777 SMITHWAY STREET | | | COMMERCE | CA | 90040 | |
| ERNEST PAPER PRODUCTS INC. | | 2727 E. VERNON | | | LOS ANGELES | CA | 90058 | |
| ERNST & YOUNG LLP | | PO BOX 846793 | | | LOS ANGELES | CA | 90084-6793 | |
| ERNST & YOUNG PRODUCT SALES | | 3418 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| ERRAND BOY SERVICES | | P.O. BOX 3356 | | | SCOTTSDALE | AZ | 85271 | |
| Errico, Caitlyn | | Address on File | | | | | | |
| Errico, Matthew | | Address on File | | | | | | |
| Erskine, Jillian | | Address on File | | | | | | |
| Erugo, Destiny | | Address on File | | | | | | |
| Erugo, Jewel | | Address on File | | | | | | |
| Ervin, Antoinette | | Address on File | | | | | | |
| Ervin, Jaquawn | | Address on File | | | | | | |
| Erwin, Debra | | Address on File | | | | | | |
| Erwin, Diane | | Address on File | | | | | | |
| ESBER BEVERAGE COMPANY | | 2217 BOLIVAR ROAD SW | | | CANTON | OH | 44706 | |
| Esber, Natalie | | Address on File | | | | | | |
| ESCALADE SPORTS | | DEPT 78880 | PO BOX 7800 | | DETROIT | MI | 48278 | |
| ESCAMBIA COUNTY | ATTN CLERK OF THE COURT | 223 PALAFOX PL RM 103 | | | PENSACOLA | FL | 32501 | |
| Escobalez, Miguel | | Address on File | | | | | | |
| Escobar, Hugo | | Address on File | | | | | | |
| Escobar, Juana | | Address on File | | | | | | |
| Escobar, Karla | | Address on File | | | | | | |
| Escobar, Luis | | Address on File | | | | | | |
| Escobar, Roy | | Address on File | | | | | | |
| Escobar-Hernandez, Rodolfo | | Address on File | | | | | | |
| ESCONDIDO CHAMBER OF COMMERCE | | 720 N. BROADWAY | | | ESCONDIDO | CA | 92025 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

309 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESCONDIDO DISPOSABLE INC | | PO BOX 5608 | | | BUENA PARK | CA | 90622-5608 | |
| ESEROYUN ALET.YAT.TUR.DIS.TIC. | | BEYLIKDUZU ORG SAN BOL | MERMERCILER SAN.SIT 2.CAD 5 | | 34900 ISTANBUL | | | Turkey |
| Eshuys, Amy M | | Address on File | | | | | | |
| ESOURCE DATA SOLUTIONS | | PO BOX 3587 | | | CHAMPLAIN | NY | 12919-3587 | |
| ESP INTERACTIVE SOLUTIONS INC | | 1225-A SOLANO AVENUE | | | ALBANY | CA | 94706 | |
| Esparza, Rolando | | Address on File | | | | | | |
| Especa, Stephanie | | Address on File | | | | | | |
| Espina Rodriguez, Darlin | | Address on File | | | | | | |
| Espinal, Ana Victoria | | Address on File | | | | | | |
| Espinal, Jhasuel | | Address on File | | | | | | |
| Espinal, Yuneiry | | Address on File | | | | | | |
| Espinoza, Elliot | | Address on File | | | | | | |
| Espinoza, Eric | | Address on File | | | | | | |
| Espinoza, Luis | | Address on File | | | | | | |
| Espinoza, Sarai | | Address on File | | | | | | |
| Esposito, Dorothy | | Address on File | | | | | | |
| Esposito, Jessica | | Address on File | | | | | | |
| Esposito, Kathryn | | Address on File | | | | | | |
| Esposito, Sabrina | | Address on File | | | | | | |
| Esposito, Varissa | | Address on File | | | | | | |
| ESPRESSO GEARS INC. | | 1205-A EAST 33RD STREET | | | VANCOUVER | WA | 98663 | |
| ESPRESSO SOURCE INTERNATIONAL | | 469 ENTERPRISE COURT | | | BLOOMFIELD HILLS | MI | 48302 | |
| Espronceda, Leonarkis | | Address on File | | | | | | |
| Esquible, Kenneth | | Address on File | | | | | | |
| Esquillin, Gisela | | Address on File | | | | | | |
| ESQUIRE DEPOSITION SERVICE | | 505 SANSOME ST.STE.502 | | | SAN FRANCISCO | CA | 94111 | |
| Esquivel, Evildo | | Address on File | | | | | | |
| Esquivel, Misael | | Address on File | | | | | | |
| ESS - COMPLETE SYSTEMS INTEGR. | | 22603 LA PALMA SUITE 301 | | | YORBA LINDA | CA | 92887 | |
| ESS KAY ENTERPRISES | | 184 SECTOR 25 | PART-II HUDA | | PANIPAT | | 132103 | India |
| ESSAAR INC | | 100 8TH STREET | | | PASSAIC | NJ | 07055 | |
| Essah, Abena | | Address on File | | | | | | |
| ESSATEX INDUSTRIES/ARTISAN 34 | | 1 BETHANY ROAD, BUILDING 3 | SUITE 43 | | HAZLET | NJ | 07730 | |
| ESSATEX INDUSTRIES/ARTISAN 34 | | C-13/A, S.I.T.E. | | | KARACHI | | 75700 | Pakistan |
| Esselman, Aaron S | | Address on File | | | | | | |
| Essen, Karen | | Address on File | | | | | | |
| ESSENCE CREATION CO./AVANTI | | 12-2F, NO.171, SUNG TE ROAD | TAIPEI, | | TAIWAN CHN | Taiwan | 11085 | China |
| ESSENCE CREATION CO./AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| ESSENCE TRADING CO /AC | | UNIT 7 16TH FL BLOCK B NEW TRD | PLAZA 6 ON PING ST, SHEK MUN | | SHATIN, NT | Hong Kong | | China |
| ESSENTIAL ART | | 3359 EAST 50TH STREET | | | VERNON | CA | 90058 | |
| ESSENTIAL BRANDS, INC. | | PO BOX 842932 | | | BOSTON | MA | 02284 | |
| ESSENTIAL DECOR INC | | 2425 E 38TH ST | | | VERNON | CA | 90058 | |
| Essential Services & Programs LLC - Fees | | 135 Crossways Park Drive, | P.O. Box 9017 | | Woodbury | NY | 11797 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

310 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Essential Services & Programs LLC - Funding Acct | | 135 Crossways Park Drive | Suite 300 | | Woodbury | NY | 11797 | |
| ESSENTIAL STAFFING INC. | | 3608 HAPPY VALLEY RD. | | | LAFAYETTE | CA | 94549-3713 | |
| ESSIE MILLBOURNE | | P.O. BOX 391 | | | BATTLEBORO | NC | 27809 | |
| ESTATE FIVE MEDIA LLC | | 1345 CHEMICAL STREET | | | DALLAS | TX | 75207 | |
| ESTATE OF GAUDENCIO LOPEZ DBA | | Address on File | | | | | | |
| ESTATE OF RAFAEL HALL | | Address on File | | | | | | |
| ESTATE OF SOCORRO G.MELENDEZ | | Address on File | | | | | | |
| ESTATE WINE AND SPIRITS | | 1501 TEMPLE CITY DR | | | TROY | MI | 48084-4619 | |
| ESTATE WINES LTD. | | 124 PAUL DR STE 106 | | | SAN RAFAEL | CA | 94903 | |
| ESTATES AT EAGLES POINTE | | 2002 SHAW AVE | | | PERU | IN | 46970 | |
| ESTEBAN PALLARES | | Address on File | | | | | | |
| ESTELLE IMPORTS LLC | | 225 SE DIVISION PLACE | | | PORTLAND | OR | 97202 | |
| Estenor, Michelle | | Address on File | | | | | | |
| Estero Chamber of Commerce | PAMELA MUELLER | PO Box 588 | | | Estero | FL | 33929 | |
| ESTERVINA GARCIA | | Address on File | | | | | | |
| ESTES EXPRESS LINES | | PO Box 105160 | | | Atlanta | GA | 30348-5160 | |
| ESTETIKA INDONESIA | | JL PARANGTRITIS KM 9 NO.5 | | | YOGYAKARTA | | 55182 | Indonesia |
| Esteves, Brandon | | Address on File | | | | | | |
| ESTEX HOME FASHIONS | STEVEN GINDI | 306 5th AVENUE | Ground Floor | | NEW YORK | NY | 10001 | |
| Estey, Abigail R | | Address on File | | | | | | |
| ESTHER WEBBER | | Address on File | | | | | | |
| ESTI STUDIO INC | | 241 WEST 40TH STREET | SUITE 1002 | | NEW YORK | NY | 10018 | |
| Estrada, Bianely | | Address on File | | | | | | |
| Estrada, Kimberly | | Address on File | | | | | | |
| Estrada-Resendiz, Luis | | Address on File | | | | | | |
| Estrella, Lesly | | Address on File | | | | | | |
| Estriplet, Joe | | Address on File | | | | | | |
| Estronza, Melanie | | Address on File | | | | | | |
| ESY/CIT | | CIT GRP/COMMERCIAL SVCSINC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| ETC DESIGN INC | | 240 WEST 35TH ST | SUITE #302 | | NEW YORK | NY | 10001 | |
| ETERNAL NZ LTD | | 65 PAUL MATHEWS RD | PO BOX 302 811 | | NORTH HARBOOR | | | New Zealand |
| ETHAN SCHWARTZ | | Address on File | | | | | | |
| Etheridge, Kelly | | Address on File | | | | | | |
| ETHICAL PRODUCTS INC | | 27 FEDERAL PLAZA | | | BLOOMFIELD | NJ | 07003 | |
| ETHNIC ARTWARES | | F-325 RIICO INDUSTRIAL AREA | PHASE-3 BORANADA | | JODHPUR RAJASTHAN | | 342007 | India |
| ETHOCA LIMITED | | DENSHAW HOUSE | 120-121 BAGGOT ST LOWER | | DUBLIN 2 | | | Ireland |
| Etienne, Jefferson | | Address on File | | | | | | |
| ETNA PRODUCTS COMPANY INC | LARISA KATS, NATASHA PEVZNER | 99 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| ETS CLEMENT FAUGIER | | LE LOGIS DU ROY | | | 7001 PRIVAS | | | France |
| ETS FALLOT | | 31 RUE DU FAUBOURG | BRETONNIERE | | 21200 BEAUNE | | | France |
| ETS GUILLET FRERES (CCLF) | | 18-20 RUE ANDRE CAUX | | | 44530 GUENROUET | | | France |
| ETS MARIUS FABRE | | 148 AVENUE PAUL BOURRET B.P12 | | | 13652 SALON DE PROVENCE | | | France |
| Ettinger, Lyllian | | Address on File | | | | | | |
| Eubanks, Tiffany | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

311 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUCLID BEVERAGE LTD | | 200 OVERLAND DR. | | | NORTH AURORA | IL | 60542-1671 | |
| EUGENE CITY RECORDER | | 777 PEARL ST ROOM 105 | | | EUGENE | OR | 97401 | |
| EUGENE LOCK & SAFE CO. | | 3799 FRANKLIN BLVD. | | | EUGENE | OR | 97403 | |
| EUGENE WATER & ELECTRIC BOARD | | PO BOX 10148 | | | EUGENE | OR | 97440 | |
| EUGENE WELDING COMPANY | | 2420 WILLS STREET | | | MARYSVILLE | MI | 48040 | |
| Eugene, Jeremiah | | Address on File | | | | | | |
| EURASIA FREIGHT SERVICE INC. | | 11222 LA CIENEGA BLVD. | SUITE 220 | | INGLEWOOD | CA | 90304 | |
| EURIPIEDES NATHAN QUILLES | | Address on File | | | | | | |
| EURO AMERICAN BRANDS LLC | | 95 ROUTE 17 SOUTH #314 | | | PARAMUS | NJ | 07652 | |
| EURO CERAMICA INC | | 501 DIVISION STREET | | | BOOTON | NJ | 07005 | |
| EURO FINE WINE | | 4481 JOHNSTON PARKWAY | | | CLEVELAND | OH | 44128 | |
| EURO GRAND PIANO GALLERY | | 975 IMPERIAL GOLF COURSE BLVD | #111 | | NAPLES | FL | 34110 | |
| EURO INTERNATIONAL SA DE CV | | VITRO MONTERREY S.A. DE C.V. | AVE EUGENIO GARZA SADA 4545SUR | NUEVO LEON | 64780 MONTERREY | | | Mexico |
| EURO PATISSERIE PRODUCTIES | | TWELLO BV | DORPSSTRAAT 1 | | 7391DC TWELLO | | | Netherlands |
| EUROALIMENT PAC SL | | POLIGONO AL-KANIS NAVE A | N-230 KM 112 | | 25124 ROSSELLO LLEIDA | | | Spain |
| EURO-AMERICAN BRANDSLLC | | 95 ROUTE 17 SOUTH | SUITE 314 | | PARAMUS | NJ | 76520000 | |
| EUROBUBBLIES INC | SONIA LUDON | 800 W Cummings Park | | | Woburn | MA | 01801 | |
| EUROCANDLE KFT | | SZECSENY | LUDANYHALASZI., UT 2 | | 3170 | | | Hungary |
| EUROCEBOLLAS S.L. | | CTRA ALBERIQUE S/N | | | 46600 ALZIRA | | | Spain |
| EUROCRAFT INTERNATIONAL | | UL. PIASTOWSKA 17 | | | 58-260 BIELAWA | | | Poland |
| EUROMAS N.V. | | BROEKSTRAAT 106 | | | 1082 BRUSSEL | | | Belgium |
| EUROPAN SRL | | REG. GOMBI DELLA LUNA 5 Z.I. | | | 18027 CHIUSAVECCHIA | | | Italy |
| EUROPE IMPORTS, INC | PETER YAGYAEV | 170 GREGG STR UNIT 4A | | | LODI | NJ | 07644 | |
| EUROPEAN BEVERAGE CO. | | 9140 OWENSMOUTH AVE. | | | CHATSWORTH | CA | 91311 | |
| EUROPEAN CHOCOLATE LTD | | 1435 BUSCH PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| European Confections Inc. | | 1820 E WARM SPRINGS RD STE100 | | | LAS VEGAS | NV | 89119 | |
| EUROPEAN HOME INC | GERMAN VINOUM | 148 MADISON AVENUE | 8th floor | | NEW YORK | NY | 10016 | |
| EUROPEAN IMPORTING COMPANY | | 4351 JETWAY COURT | | | NORTH HIGHLANDS | CA | 95660 | |
| EUROPEAN SOAPS LLC | | 18125 ANDOVER PARK WEST | | | TUKWILA | WA | 98188 | |
| EUROPEAN TEXTILE COLLECTION | | 240 WEST 35TH STREET | SUITE 1003 | | NEW YORK | NY | 10001 | |
| EUROPEAN WINES & SPIRITS LTD | | 4955 PARIS ST | | | DENVER | CO | 80239 | |
| EURO-TAPIS NV | | COURTENSSTRAAT 1 | | | 8791 BEVEREN-LEIE | | | Belgium |
| EUROTEX(TRANSFER PRINT)LTD | | SILICA ROAD | AMINGTON INDUSTRIAL ESTATE | | TAMWORTH STAFFS | | B77 4DT | UNITED KINGDOM |
| EURO-WARE | | 458 E 101ST ST UNIT A | | | BROOKLYN | NY | 11236-0000 | |
| EUSU Logistics, Inc. | | 20821 south Santa Fe Ave | | | Carson | CA | 90810 | |
| EVA AIRWAYS | | 380 LITTLEFIELD | | | SAN FRANCISCO | CA | 94080 | |
| EVA ALVARADO | | Address on File | | | | | | |
| EVA EMMERTZ | | Address on File | | | | | | |
| Evagelia Kosmas | | Address on File | | | | | | |
| EVAKI INC. | | 100 E. BRANCH ST. # B | | | ARROYO GRANDE | CA | 93420 | |
| EVAN ELLIOT | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

312 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVAN HU | | Address on File | | | | | | |
| EVAN M.FITZGERALD | | Address on File | | | | | | |
| EVAN M.PACE | | Address on File | | | | | | |
| EVAN MCWEENEY | | Address on File | | | | | | |
| EVAN N.BERDIS | | Address on File | | | | | | |
| EVAN TOPAL | | Address on File | | | | | | |
| EVANS & MALTER | | 21515 VAN OWEN STREET | STE. 216 | | CANOGA PARK | CA | 91303 | |
| EVANS BROADCASTING OF CHICO | | KNVU TV | 3490 SILVERBELL RD | | CHICO | CA | 95973 | |
| EVANS DELIVERY COMPANY INC. | ANITA SMITH | PO Box 62892 | | | Baltimore | MD | 21264 | |
| EVANS FIRE PROTECTION&PLUMBING | | 6555 GRACE LANE | | | JACKSONVILLE | FL | 32205 | |
| Evans Frear, Diane | | Address on File | | | | | | |
| Evans, Cole | | Address on File | | | | | | |
| Evans, Cynthia | | Address on File | | | | | | |
| Evans, Dawn | | Address on File | | | | | | |
| Evans, Garrison | | Address on File | | | | | | |
| Evans, Keyshanna | | Address on File | | | | | | |
| Evans, Mariah | | Address on File | | | | | | |
| Evans, Melissa | | Address on File | | | | | | |
| Evans, Monet | | Address on File | | | | | | |
| Evans, Morgan | | Address on File | | | | | | |
| Evans, Phillip | | Address on File | | | | | | |
| Evans, Sean | | Address on File | | | | | | |
| EVANSTON HEALTH DEPARTMENT | | 2100 RIDGE AVENUE | | | EVANSTON | IL | 60201-2798 | |
| EVAULT INC. | | 15422 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| EVB LLC | | 1740 TELEGRAPH AVE | | | OAKLAND | CA | 94612 | |
| EVE A.MEYERS | | Address on File | | | | | | |
| EVE DARLING | | PO BOX 1747 | | | BIGFORK | MT | 59911 | |
| EVELINA HWANG CHB | | Address on File | | | | | | |
| EVELYN RIDA | | P.O. BOX 136 | | | BOYLSTON | | 1505 | Venezuela |
| EVELYN RYDER | | P.O. BOX 66782 | | | SCOTTS VALLEY | CA | 95067 | |
| EVELYN WIGGINS | | Address on File | | | | | | |
| EVENSONBEST | | 641 AVENUE OF THE AMERICAS | 6TH FLOOR | | NEW YORK | NY | 10011 | |
| EVENT PERFORMANCE | | 1279 COLLIER RD. NW | | | ATLANTA | GA | 30318 | |
| EVENT SALES | | 3359 CENTRAL AVENUE NE | | | MINNEAPOLIS | MN | 55418 | |
| EVENTS CHICAGO | | CHICAGOS TENTING & PARTY RENT | 6185 N. CANFIELD AVE. | | CHICAGO | IL | 60631 | |
| EVENTS SPECTACULAR PROMOTIONS | | 2800 A CAMINO DIABLO | | | WALNUT CREEK | CA | 94596 | |
| EVENTURES CORP.EVENT PLANNING | | 313 NO.BROADWAY | | | BILLINGS | MT | 59101 | |
| EVENTUS SOFTWARE | | 220 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| EVENTZ | | 209 SANDYBROOK RD. | | | WILMINGTON | NC | 28411 | |
| EVERBRIDGE INC | | 155 NORTH LAKE AVE | SUITE # 900 | | PASADENA | CA | 91101 | |
| EVERCLEAN RESTORATION SERVICES | | 373 SAN LUIS WAY | | | NOVATO | CA | 94945 | |
| EVERCLEAR WINDOW CLEANINGINC. | | PO BOX 7831 | | | ATLANTA | GA | 30357 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

313 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVEREST FASHION | | KHUMALTAR HEIGHT LALITPUR-15 | | | KATHMANDU | | | Nepal |
| EVEREST TECHNOLOGIES INC | | 740 LAKEVIEW PLAZA BLVD STE250 | | | WORTHINGTON | OH | 43085 | |
| Everett, Carter | | Address on File | | | | | | |
| Everett, Jessica | | Address on File | | | | | | |
| Everett, Octavia | | Address on File | | | | | | |
| Everett, Raynette | | Address on File | | | | | | |
| Everett, Theodore | | Address on File | | | | | | |
| Everette, Bobby Darell | | PO Box 794 | | | Candor | NC | 27229 | |
| EVERFOUNT HK TEXTILES/T&C | | RM 2112, 21F, WITTY COMMERCIAL BLDG | NOS 1A-1L TUNG CHOI STREET | | KOWLOON | | | Hong Kong |
| EVERFOUNT HK TEXTILES/T&C | | 475 OBERLIN AVENUE SOUTH | | | LAKEWOOD | NJ | 08701 | |
| EVERGLADES FOODS | | 6120 STATE RD 66 | | | SEBRING | FL | 33875 | |
| EVERGLOW LIMITED | | 22/F HUANG CHENG PLAZA # 7 | SOUTH FUTIAN ROAD | | SHENZHEN | Beijing | 518045 | China |
| EVER-GREEN COMMUNICATIONS SVC. | | PO BOX 5665 | | | VALLEJO | CA | 94591 | |
| EVERGREEN CONSUMER BRANDS | | 100 DELTA PARK BLVD UNIT 1 | | | BRAMPTON | ON | L6T5E7 | Canada |
| EVERGREEN ENTERPRISES INC | | P.O. BOX 602961 | | | CHARLOTTE | NC | 28260-2961 | |
| EVERGREEN ENTERPRISESINC | | 5915 MIDLOTHIAN TURNPIKE | | | RICHMOND | VA | 23225 | |
| EVERGREEN INTERNATIONAL LTD. | | 38TH K.M. STONE BEHRAMPUR RD | KHANDSA DELHI JAIPUR HIGHWAY | | GURGAON- | | | India |
| EVERGREEN LABS INC. | | PO BOX 2609 | | | WALLA WALLA | WA | 99362 | |
| EVERGREEN MARINE CORPORATION | | 11734 S ELECTION DR #150 | | | DRAPER | UT | 84020 | |
| EVERGREEN PROFESSIONAL | | RECOVERIESINC | 12100 NE 195TH ST.#325 | | BOTHELL | WA | 98011 | |
| EVERGREEN SHIPPING AGENCY (AMERICA), CORP. | | One Evertrust Plaza | | | Jersey City | NJ | 07302 | |
| EVERGREEN USA LLC | SUMMER ABDALLA | 380 MOUNTAIN ROAD | SUITE 206 | | UNION CITY | NJ | 07087 | |
| EVERMAPLE LTD/AC | | RM 706, NO.2 BLDG, 61, HAIER ROAD | | | Qingdao | Shandong | 266071 | China |
| EVERNOBLE LIMITED | | Unit G, 1/F, Hop Hing Industrial Bldg. | 704 Castle Peak Road | | Kowloon | | | Hong Kong |
| EVERSHADE PROFESSIONAL AWNING | | PO BOX 1334 | | | SANTA BARBARA | CA | 93102 | |
| Eversource - Store #7004 | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource - Store #7005 | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource - Store #7006 | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource - Store #7007 | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource - Store #7012 | | PO Box 55215 | | | Boston | MA | 02205-5215 | |
| Eversource - Store #7021 Gas | | PO Box 56002 | | | Boston | MA | 02205-6002 | |
| Eversource - Store #7043 | | PO Box 56002 | | | Boston | MA | 02205-6002 | |
| Eversource - Store #7046 | | PO Box 56003 | | | Boston | MA | 02205-6003 | |
| Eversource # 7008 | | PO BOX 56007 | | | Boston | MA | 02205-6007 | |
| Eversource # 7010 | | PO BOX 56007 | | | Boston | MA | 02205-6007 | |
| Eversource # 7014 | | PO BOX 56002 | | | Boston | MA | 02205-6002 | |
| Eversource # 7022 | | PO BOX 56007 | | | Boston | MA | 02205-6007 | |
| Eversource # 7023 | | PO BOX 56003 | | | Boston | MA | 02205-6003 | |
| Eversource # 7027 | | PO BOX 56007 | | | Boston | MA | 02205-6007 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

314 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERSOURCE # 7043 Gas | | PO BOX 56004 | | | Boston | MA | 02205-6004 | |
| Eversource #7002 | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource #7006 | | PO Box 56007 | | | Boston | MA | 02205-6007 | |
| Eversource #7021 | | PO Box 56002 | | | Boston | MA | 02205-6002 | |
| Eversource #7027 Gas | | PO BOX 56007 | | | Boston | MA | 02205-6007 | |
| Eversource #7028 | | PO BOX 56007 | | | Boston | MA | 02205-6007 | |
| Eversource Gas - Store #7042 | | PO Box 55215 | | | Boston | MA | 02205-5215 | |
| EVERSTAR MERCHANDISE CO., LIMITED | | 11F Harbour Centre, Tower 1 | No. 1, Hok Cheung St. | | Hung Hom | Kowloon | | Hong Kong |
| EVERTHREAD INC | | P O BOX 671031 | | | DALLAS | TX | 75367 | |
| EVERTON TOFFEE COMPANY | | 531 MAIN STREET #307 | | | EL SEGUNDO | CA | 90245 | |
| EVERYDAY FOOD | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| EVERYTHING PARTY | | 2519 CRESTMORE PLACE W | | | SEATTLE | WA | 98199 | |
| EVINDI INC. | | 4630 GILHAMS RD NE | | | ROSWELL | GA | 30075-1998 | |
| EVIRHOLDER PRODUCTS INC. | | 1530 SOUTH LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| Evirs, Elijah | | Address on File | | | | | | |
| EVITA L.COLE | | Address on File | | | | | | |
| EVMARK | | 1560 SHERMAN AVE. #860 | | | EVANSTON | IL | 60201 | |
| EVMEL CORP. | | 3532 SO.JEFFERSON ST. | FALLS CHURCH | | BELLMORE | NY | 11710 | |
| Evocalize Inc. | | 320 Westlake 4th floor | | | Seattle | WA | 98109 | |
| EVOLUTION LIGHTING LLC | | P.O. BOX 740429 | | | ATLANTA | GA | 30374-0429 | |
| EVOLUTIONIZE EYES | | 270 JENCKES HILL ROAD | | | SMITHFIELD | RI | 02917 | |
| Evora, Jayzaun | | Address on File | | | | | | |
| EVP ILLC | | DEPT. AT 952466 | | | ATLANTA | GA | 31192-2466 | |
| EVPI LLC | | PO BOX 95190 | | | NEW ORLEANS | LA | 70195 | |
| EVRIHOLDER PRODUCTS LLC | | 1500 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| EVRIHOLDER PRODUCTS, INC | | 1500 SOUTH LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| Evriholder Products, LLC | SHUNTAE SANJURJO | 1500 S LEWIS STREET | | | ANAHEIM | CA | 92805 | |
| EWALD MOSELER SELECTIONS | | 13946 NW CHARLTON ROAD | | | PORTLAND | OR | 97231-1435 | |
| Ewings, Felicia | | Address on File | | | | | | |
| EXAIR CORPORATION | | LOCATION 00766 | | | CINNCINNATI | OH | 45264-0766 | |
| EXCALIBUR ELECTRONICS | | 2227 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| EXCALIBUR SHELVING SYSTEMS INC | | PO BOX 498 | | | CONTOOCOOK | NH | 03229 | |
| EXCEL BOTTLING CO | | 488 S BROADWAY | | | BREESE | IL | 62230 | |
| EXCEL COURIER INC. | | PO BOX 401 | | | HERNDON | VA | 20172-0401 | |
| EXCEL ORTHOPAEDIC | | 1429 W. FREMONT STREET | | | STOCKTON | CA | 95203 | |
| EXCEL OWNER PROMENADE LLC | | 10920 VIA FRONTERA | SUITE # 220 | | SAN DIEGO | CA | 92127 | |
| EXCEL TRADING CO., LTD | | 295 5TH AVE | 5TH FLOOR - SUITE 512 | | NEW YORK | NY | 10016 | |
| EXCEL TRADING CO., LTD | | 4-C FIRST FL MAIN SABA AVENUE | KHAYABAN-E-BUKHARI PHASE 6 | | KARACHI | | 75500 | Pakistan |
| EXCEL TRANSPORTATION SVCS.INC. | | PO BOX 401 | | | HERNDON | VA | 20172 | |
| EXCEL TRUST LP | C/O EXCEL STOCKTON LLC | 17140 BERNARDO CENTER DR#300 | | | SAN DIEGO | CA | 92128 | |
| EXCELL BRANDS LLC | C/O WELLS FARGO | PO BOX 842468 | | | BOSTON | MA | 02284 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

315 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EX-CELLARS LTD. | | 924 BUGG LN | | | SAN MARCOS | TX | 78667-8020 | |
| EXCELLENT IMAGE CO. C/O KOKA | | 4FNO.10 ALLEY 6 LANE 45 | PAO HSING ROAD | Changhua County | HSINTIEN CITY | | 231 | Taiwan |
| EXCELONG MANUFACTURING LTD. | | DRAGON PLAZA 19 MIAOLING ROAD | | | QINGDAO SHANDONG | Beijing | 266061 | China |
| EXCEPTIONAL DESIGN | ATTN VALERIE SCHOOLEY | 480 OAKSHIRE PLACE | | | ALAMO | CA | 94507 | |
| EXCLUSIVE SEDAN SERVICES | | 13013 SATICOY ST. | | | NORTH HOLLYWOOD | CA | 91605 | |
| EXECUSTAY INC | | PO BOX 79657 | | | BALTIMORE | MD | 21279-0657 | |
| EXECUTIVE DIRECTION INC. | | 155 SANSOME ST. SUITE 400 | | | SAN FRANCISCO | CA | 94104 | |
| Executive IT LLC | | 4045 Five Forks Trickum Road SW | Suite B9-240 | | Lilburn | GA | 30047 | |
| EXECUTIVE LIMOUSINE | | 3932 TRADE CENTER DRIVE | | | ANN ARBOR | MI | 48108 | |
| EXECUTIVE LIVING | | P.O. BOX 207008 | | | STOCKTON | CA | 95267-9508 | |
| EXECUTIVE QUARTERS LLC | C/O ARTHUR & GERALDINE VALDEZ | PO BOX 1840 | | | ROSS | CA | 94957 | |
| EXECUTIVE RECRUITERS | | OF DANVILLE | 3840 BLACKHAWK RD #160 | | DANVILLE | CA | 94506 | |
| EXECUTIVE SECURITY SYSTEMSINC | | 22603 LAPALMA AVE.#301 | | | YORBA LINDA | CA | 92887-4762 | |
| EXECUTIVE WINE OF MICHIGAN LLC | | 10802 PLAZA DR | | | WHITMORE LAKE | MI | 48460 | |
| EXECUTONE | | 1097 SNEATH LANE | | | SAN BRUNO | CA | 94066 | |
| EXECUTONE BUSINESS SYSTEMS | | PO BOX 79001 | | | DETROIT | MI | 48279-0457 | |
| EXECUTONE DATACOMM INC | | P.O. BOX 57979 | ATTN ACCTS. RECEIVABLE | | MURRAY | UT | 84157 | |
| EXEL-PAK INC. | | 11212 BRADLEY AVE | | | PACOIMA | CA | 91331-2323 | |
| EXHART ENVIRONMENTAL SYSTEMS | | 5701 Lindero Canyon Road | Suite 2-100 | | Westlake Village | CA | 91362-7370 | |
| EXHIBITGROUP/GILTSPUR | | LOCKBOX 7244 | | | CHICAGO | IL | 60693 | |
| EXIDE - TUCSON | | 523 W. GRANT ROAD | | | TUCSON | AZ | 85705 | |
| EXIDE TECHNOLOGIES IND ENERGY | | 13000 DEERFIELD PKWY BLDG 200 | | | MILTON | GA | 30004 | |
| EXIM CORPORATION | | 305 SANT NAGAR | EAST OF KAILASH | | NEW DELHI | | 110065 | India |
| EXIST INC. | | 1650 NW 23RD AVENUE | | | FT. LAUDERDALE | FL | 33311 | |
| EXMART INT/TMERCH | | 268 SANT NAGAR, EAST OF KAILASH | NEW DELHI- 110065 | | Delhi | | | India |
| EXMART INTERNATIONAL PVT LTD | | D-21 & 22 E.P.I.P. | KASNA | | GREATER NOIDA | | 201310 | India |
| EXODUS FORWARDING | | 410 E. HILLSIDE PMB #405 | | | LAREDO | TX | 78041-3208 | |
| EXOTIC FOOD CO LTD | | LEAM CHABANG IND ESTATE(EPZ2) | 49/42 MOO 5 TUNG SUKALA | | Chiang Rai | | 20230 | Thailand |
| EXPEDITORS INTERNATIONAL | | P.O. BOX 2568 | | | SO.SAN FRANCISCO | CA | 94083-2568 | |
| EXPERIAN MARKETING SERVICES | | 955 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| EXPERT NETWORK CONSULTANTS | | 2290 NORTH POINT STREET#201 | | | SAN FRANCISCO | CA | 94123 | |
| EXPLORE SCIENTIFIC LLC | | 1010 S. 48TH STREET | | | SPRINGDALE | AR | 72762 | |
| EXPO INDIA | | KISROL NEAR MOLSARI MASJIT | | | MORADABAD | | 244001 | India |
| EXPONENT INC. | | P.O. BOX 200283 DEPT. 002 | | | DALLAS | TX | 75320-0283 | |
| EXPORT 707 | | UL. 11 BRYGADY 174 | | | 80-180 GDANSK | | | Poland |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

316 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXPORT BRANDS INTERNATIONAL | | INDUSTRIAL ESTATE | ATHERSTON-ON STOUR | | STRATFORD-ON-AVON | | CV3 8BJ | United Kingdom |
| EXPORT DEV.TRADING/FINE ART | | 6TH FLOOR MANORAN BLDG. | 3354 RAMA IV ROAD | | Chiang Rai | | | Thailand |
| EXPORT DEV.TRADING/KENT | | 6TH FLOOR MANORAM BLDG. | 3354 RAM IV ROAD | | Chiang Rai | | | Thailand |
| EXPORT DEV.TRADING/TEERALUCK. | | MANORA M BLDG. 6TH FLOOR | 3354 RAMA IV ROAD | | Chiang Rai | | | Thailand |
| EXPORT DEV.TRADING/YOO LIM | | 6TH FL. MANORAM BLDG. | 3354 RAMA IV ROAD | | Chiang Rai | | | Thailand |
| EXPORT DEVELOPMENT TRADING COR | | 5TH FLOOR-MANOROM BLDG. | 3354 RAMA IV ROAD. | | Chiang Rai | | 10110 | Thailand |
| EXPORT IMPORT STEINBERGER | | ANTONIUSSTRASSE 8 | | | 36093 KUENZELL | | | Germany |
| EXPORTACION ARTESANAL COBRE | | 200 4TH STREET | OAKLAND | | OAKLAND | CA | 94607 | |
| EXPORTS AND LINKAGES INC. | | 50 SCOUT SANTIAGO CORNER | SCOUT FERNANDEZ | | QUEZON CITY | | 1103 | Philippines |
| EXPRESS CONNECTIONS INC | | 801 S DUPONT AVE SUITE C-2 | | | ONTARIO | CA | 91761 | |
| EXPRESS EMPLOYMENT PROFESSIONA | | 414 PIEDMONT ROAD | | | NORTH PIEDMONT | OK | 73078 | |
| EXPRESS IT | | 535 MENLO DR | SUITE C | | ROCKLIN | CA | 95765 | |
| EXPRESS MAG | | 8155 RUE LANEY | | | ANJOU | QC | H1J2L5 | Canada |
| EXPRESS MESSENGER | | 2280 TERMINAL ROAD | | | ROSEVILLE | MN | 55113 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 268951 | | | OKLAHOMA CITY | OK | 73126-8951 | |
| EXPRESS SVCSsee V#15090 | | PO BOX 268951 | | | OKLAHOMA CITY | OK | 73126-8951 | |
| EXPRESS WINDOW CLEANING | | PO BOX 110596 | | | CLEVELAND | OH | 44111 | |
| EXPRESSIVE DESIGN GROUP INC | | 49 GARFIELD STREET | | | HOLYOKE | MA | 01040 | |
| EXTENDED STAY #951 | | 3190 VISTA WAY | | | OCEANSIDE | CA | 92056 | |
| EXTENDED STAY #976 | | 2600 CORBY AVENUE | | | SANTA ROSA | CA | 95407 | |
| EXTENDED STAY AMERICA | | ESA P PORTFOLIO LLC | PO BOX 49289 | | CHARLOTTE | NC | 28277-0076 | |
| EXTENDED STAY AMERICA | | WHITE PLAINS | 100 DUNBAR STREET | | SPARTANBURG | SC | 29306 | |
| EXTENDED STAY AMERICA #11 | | 9750 LAKESHORE DR. | | | INDIANAPOLIS | IN | 46280 | |
| EXTENDED STAY AMERICA #115 | | 5059 NORTH ARCO LANE | | | NO.CHARLESTON | SC | 29418 | |
| EXTENDED STAY AMERICA #133 | | 100 DUNBAR STREET | | | SPARTANBURG | SC | 29306 | |
| EXTENDED STAY AMERICA #140 | | 11708 JEFFERSON AVENUE | | | NEWPORT NEWS | VA | 23606 | |
| EXTENDED STAY AMERICA #15 | | 4260 HUNT ROAD | | | BLUE ASH | OH | 45242 | |
| EXTENDED STAY AMERICA #1502 | | 2265 MT. ZION PARKWAY | | | MORROW | GA | 30260 | |
| EXTENDED STAY AMERICA #1595 | | 905 CRESTLINE PARKWAY | | | ATLANTA | GA | 30328 | |
| EXTENDED STAY AMERICA #175 | | 1540 CROSSWAYS BLVD. | | | CHESAPEAKE | VA | 23320 | |
| EXTENDED STAY AMERICA #1831 | | 1915 COMMERCE DR. | | | HAMPTON | VA | 23666 | |
| EXTENDED STAY AMERICA #201 | | 3105 TOWER BLVD. | | | DURHAM | NC | 27707 | |
| EXTENDED STAY AMERICA #206 | | 6035 NATIONS FORD RD. | | | CHARLOTTE | NC | 28217 | |
| EXTENDED STAY AMERICA #232 | | 1500 REGENCY PARKWAY | | | CARY | NC | 27511 | |
| EXTENDED STAY AMERICA #302 | | 809 BLOODWORTH LANE | | | PENSACOLA | FL | 32504 | |
| EXTENDED STAY AMERICA #309 | | 1000 LEAD HILL BLVD | | | ROSEVILLE | CA | 95661 | |
| EXTENDED STAY AMERICA #316 | | 3421 EAST ELWOOD STREET | | | PHOENIX | AZ | 85040 | |
| EXTENDED STAY AMERICA #3508 | | 10020 HUDSON ROAD | | | WOODBURY | MN | 55125 | |
| EXTENDED STAY AMERICA #361 | | 3220 BUSKIRK AVENUE | | | PLEASANT HILL | CA | 94523 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

317 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA #370 | | 1995 HAMPTON INN COURT | | | WINSTON-SALEM | NC | 27103 | |
| EXTENDED STAY AMERICA #371 | | 10930 PARK RD. | | | CHARLOTTE | NC | 28226 | |
| EXTENDED STAY AMERICA #373 | | 3115 CLAIRMONT RD | | | ATLANTA | GA | 30329-1015 | |
| EXTENDED STAY AMERICA #4012 | | 610 W. MARKETVIEW DR. | | | CHAMPAIGN | IL | 61820 | |
| EXTENDED STAY AMERICA #4013 | | 3747 29TH STREET NE | | | KENTWOOD | MI | 49512 | |
| EXTENDED STAY AMERICA #4030 | | 1200 AMERICAN LANE | | | SCHAUMBURG | IL | 60173 | |
| EXTENDED STAY AMERICA #4075 | | 10300 CASCADE CROSSING | | | BROOKLYN | OH | 44144 | |
| EXTENDED STAY AMERICA #4096 | | 4575 FRONTAGE ROAD | | | HILLSIDE | IL | 60162 | |
| EXTENDED STAY AMERICA #4138 | | 5211 OLD ORCHARD ROAD | | | SKOKIE | IL | 60077 | |
| EXTENDED STAY AMERICA #414 | | 7345 W. BELL ROAD | | | PEORIA | AZ | 85382 | |
| EXTENDED STAY AMERICA #417 | | 8211 UNIVERSITY EXEC.PK.DR. | | | CHARLOTTE | NC | 28262 | |
| EXTENDED STAY AMERICA #4190 | | 2000 N. ROSELLE ROAD | | | SCHAUMBURG | IL | 60195 | |
| EXTENDED STAY AMERICA #4206 | | 7524 STATE ROAD | | | BEDFORD PARK | IL | 60638 | |
| EXTENDED STAY AMERICA #478 | | 46001 WATERVIEW PLAZA | | | STERLING | VA | 20166 | |
| EXTENDED STAY AMERICA #486 | | 7135 N. FRESNO STREET | | | FRESNO | CA | 93720 | |
| EXTENDED STAY AMERICA #510 | | 3150 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| EXTENDED STAY AMERICA #521 | | 10750 QUIVIRA ROAD | | | OVERLAND PARK | KS | 66210 | |
| EXTENDED STAY AMERICA #522 | | 11712 NW PLAZA CIRCLE | | | KANSAS CITY | MO | 64153 | |
| EXTENDED STAY AMERICA #590 | | 6255 ZUMSTEIN DR. | | | COLUMBUS | OH | 43229 | |
| EXTENDED STAY AMERICA #6000 | | 3300 I-10 SERVICE RD.S. | | | METAIRIE | LA | 70001 | |
| EXTENDED STAY AMERICA #6068 | | 11175 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| EXTENDED STAY AMERICA #6092 | | 5831 OVERTON RIDGE BLVD. | | | FORT WORTH | TX | 76132 | |
| EXTENDED STAY AMERICA #6166 | | 2300 VETERANS BLVD | | | KENNER | LA | 70062 | |
| EXTENDED STAY AMERICA #659 | | 650 WEST THIRD ST. | | | COVINGTON | KY | 41011 | |
| EXTENDED STAY AMERICA #660 | | 1575 BOND STREET | | | NAPERVILLE | IL | 60563 | |
| EXTENDED STAY AMERICA #670 | | 1501 BRIARWOOD CIRCLE DRIVE | | | ANN ARBOR | MI | 48108 | |
| EXTENDED STAY AMERICA #675 | | 1180 DORIS ROAD | | | AUBURN HILLS | MI | 48326 | |
| EXTENDED STAY AMERICA #679 | | 4141 BOARDWALK COURT | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA #7065 | | 4950 SOUTHGATE DR. | | | BILLINGS | MT | 59101 | |
| EXTENDED STAY AMERICA #731 | | 55 JUNCTION COURT | | | MADISON | WI | 53717 | |
| EXTENDED STAY AMERICA #734 | | 7550 OFFICE RIDGE CIRCLE | | | EDEN PRAIRIE | MN | 55344 | |
| EXTENDED STAY AMERICA #737 | | 12970 63RD AVE.N. | | | MAPLE GROVE | MN | 55369 | |
| EXTENDED STAY AMERICA #7527 | | 1291 WEST 120TH AVENUE | | | WESTMINSTER | CO | 80234 | |
| EXTENDED STAY AMERICA #7570 | | 9795 GATEWAY DR. | | | RENO | NV | 89521 | |
| EXTENDED STAY AMERICA #768 | | 205 NORTH BRECKINRIDGE PLACE | | | ALEXANDRIA | VA | 22312 | |
| EXTENDED STAY AMERICA #806 | | 15451 53RD AVENUE SOUTH | | | TUKWILA | WA | 98188 | |
| EXTENDED STAY AMERICA #831 | | 2120 S. 48TH ST. | | | TACOMA | WA | 98409 | |
| EXTENDED STAY AMERICA #857 | | 5355 FARWELL PLACE | | | FREMONT | CA | 94537 | |
| EXTENDED STAY AMERICA #8574 | | 4500 DUBLIN ROAD | | | DUBLIN | CA | 94568 | |
| EXTENDED STAY AMERICA #8580 | | 20205 VENTURA BLVD. | | | WOODLAND HILLS | CA | 91364 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

318 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA #8581 | | 6531 S. SEPULVEDA BLVD. | | | LOS ANGELES | CA | 90045 | |
| EXTENDED STAY AMERICA #8584 | | 100 FOUNTAINGROVE PARKWAY | | | SANTA ROSA | CA | 95403 | |
| EXTENDED STAY AMERICA #8621 | | 1350 MARINA VILLAGE PKWY. | | | ALAMEDA | CA | 94501 | |
| EXTENDED STAY AMERICA #8644 | | 3650 MANDELA PARKWAY | | | OAKLAND | CA | 94608 | |
| EXTENDED STAY AMERICA #8724 | | 3170 GARRITY WAY | | | RICHMOND | CA | 94806 | |
| EXTENDED STAY AMERICA #8743 | | 2100 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| EXTENDED STAY AMERICA #8794 | | 2844 W. MARCH LANE | | | STOCKTON | CA | 95219 | |
| EXTENDED STAY AMERICA #8821 | | 22711 OAKCREST CIR | | | YORBA LINDA | CA | 92887-4674 | |
| EXTENDED STAY AMERICA #8828 | | 1400 E. TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| EXTENDED STAY AMERICA #903 | | 10721 WHITE ROCK ROAD | | | RANCHO CORDOVA | CA | 95670 | |
| EXTENDED STAY AMERICA #916 | | 401 E. SANTA CLARA ST. | | | ARCADIA | CA | 91006 | |
| EXTENDED STAY AMERICA #919 | | 3318 CALIFORNIA AVE. | | | BAKERSFIELD | CA | 93304 | |
| EXTENDED STAY AMERICA #931 | | 2380 NISSEN DR. | | | LIVERMORE | CA | 94550 | |
| EXTENDED STAY AMERICA #936 | | 3825 ROSIN COURT | | | SACRAMENTO | CA | 95834 | |
| EXTENDED STAY AMERICA #939 | | 2100 HARVARD ST. | | | SACRAMENTO | CA | 95815 | |
| EXTENDED STAY AMERICA #942 | | 15501 NORTH SCOTTSDALE RD. | | | SCOTTSDALE | AZ | 85254 | |
| EXTENDED STAY AMERICAN #399 | | 17777 NE SACRAMENTO ST. | | | PORTLAND | OR | 97230 | |
| EXTENDED STAY AMERICAN #679 | | 4141 BOARDWALK COURT | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICAN #8795 | | 799 ORANGE DRIVE | | | VACAVILLE | CA | 95687 | |
| EXTENDED STAY AMERICAN #981 | | 4870 CALLE REAL | | | SANTA BARBARA | CA | 93111 | |
| EXTENDED STAY DELUXE | | ATLANTA-PERIMETER ID #9845 | 6330 PEACHTREE DUNWOODY RD.NE | | ATLANTA | GA | 30328 | |
| EXTENDED STAY DELUXE | | WASHINGTON D.C.-FAIRFAX | 3997 FAIR RIDGE DR. | | FAIRFAX | VA | 22033 | |
| EXTENDED STAY HOTELS | | 55 E.BROKAW RD. | | | SAN JOSE | CA | 95112 | |
| EXTENDED STAY HOUSTON STAFFORD | | 4726 SUGAR GROVE BLVD | | | STAFFORD | TX | 77477 | |
| EXTENDED STAY OF AMERICA | | 4548 BONNEY ROAD | | | VIRGINIA BEACH | VA | 23462 | |
| EXTENDED STAY WASHINGTON DC- | | PROP. ID 9851 | 3997 FAIR RIDGE DR. | | FAIRFAX | VA | 22033 | |
| EXTENDED STAY-LAS VEGAS | | E. FLAMINGO | 1550 E.FLAMINGO RD. | | LAS VEGAS | NV | 89119 | |
| EXTRA SPACE STORAGE | | OF FORT WORTH | 5401 WEST ROSEDALE ST. | | FORT WORTH | TX | 76107 | |
| EXTRA SPACE STORAGE LLC | | DBA EXTRA SPACE OF MESA | 6840 E.MADERO AVE. | | MESA | AZ | 85208 | |
| Extra Space STORAGE of Montery | | 250 DELA VINA AVE. | | | MONTEREY | CA | 93940 | |
| EXTRA SPACE STORAGE-ALEXANDRIA | | 1022 N.HENRY ST. | | | ALEXANDRIA | VA | 22314 | |
| EXTRA SPACE STORAGE-KING CENTR | | 5851 KINGS CENTRE DRIVE | | | ALEXANDRIA | VA | 22315 | |
| EXTRA SPORTSWEAR INC. | SHAINA SILVERSTEIN | 1407 Broadway | | | New York | NY | 10018 | |
| EXTRATEAM INC | | 7031 KOLL CENTER PKWY #250 | | | PLEASANTON | CA | 94566 | |
| EXTRATEAM INC. | | 7031 KOLL CENTER PKWY | SUITE 250 | | PLEASANTON | CA | 94566 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

319 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXTRAWEAVE PVT LTD | | 264B CMC-1 SAKTHEESWARAM JUNC | VELORVATTOM CHERTHALA | | KERALA | | 688 524 | India |
| EXTREME CLEANING INC | | PO BOX 4022 | | | MILTON | FL | 32572 | |
| EXTREME CREATIONS | | PO BOX 4785 | | | EL DORADO HILLS | CA | 95762 | |
| EXTREME NETWORKS INC | | 2121 RDU CENTER DR | SUITE# 300 | | MORRISVILLE | NC | 27560 | |
| EXTRON INTERNATIONAL LIMITED | | 8F-5 NO.189 SEC.2KEELUNG RD | TAIPEI | | Changhua County 110 | | | Taiwan |
| EYE CATCHING JEWELRY LLC | | 48 ANDERSON FARM RD | | | CORINTH | ME | 04427 | |
| EYE IN THE DETAIL LLC | | 31 TALL PINE CT | | | MEDFORD | NJ | 08055 | |
| EYESITTER | | 6965 EL CAMINO REAL | SUITE 105-554 | | CARLSBAD | CA | 92009 | |
| EYEVERTISING USA | | 585 NW 95TH TERRACE | | | MIAMI | FL | 33150 | |
| Eymann, Dylan | | Address on File | | | | | | |
| EZ RENTAL CENTER | | 10415 HICKMAN RD. | | | URBANDALE | IA | 50322 | |
| EZ STORAGE | | 881 WEIR DRIVE | | | WOODBURY | MN | 55125 | |
| EZ WORLDWIDE EXPRESS | | 669 DIVISION ST. | | | ELIZABETH | NJ | 07201 | |
| EZAKI GLICO CORP | LINDSEY WU | 18022 COWAN SUITE 110 | | | IRVINE | CA | 92614 | |
| EZAKI GLICO CORP | LINDSEY WU | PO Box 516507 | | | Los Angeles | CA | 90051 | |
| EZDriveMA - Customer Service Center | | PO Box 632 | | | Auburn | MA | 01501-0632 | |
| EZRASONS INC | | 37 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| Ezzo, Brendan | | Address on File | | | | | | |
| F & F INDUSTRIES INC. | | CAPITOL FACTORS INC.. | P.O. BOX 79 | | MEMPHIS | TN | 38101-0079 | |
| F & M TOOL AND PLASTICS | | 175 PIONEER DRIVE | | | LEOMINSTER | MA | 01453 | |
| F & W PUBLICATIONS DBA. | | HOW DESIGN CONFERENCE | 1507 DANA AVE. | | CINCINNATI | OH | 45207-1005 | |
| F 3 METALWORX INC | | 12069 EAST MAIN | P O BOX 70 | | NORTH EAST | NY | 16428 | |
| F LLI SACLA SPA | | PIAZZA AMENDOLA 2 | | | 14100 ASTI AG | | | Italy |
| F P WINNER LTD | | 7001 QUAD AVENUE | | | BALTIMORE | MD | 21237 | |
| F Z FARHANGI & ASSOC. INC. | | 2515 CHESTNUT ST. | | | SAN FRANCISCO | CA | 94123 | |
| F&J BEVERAGE COMPANY LLC | | PO BOX 13348 | | | CHARLESTON | SC | 29422 | |
| F. JAY MURRAY | | Address on File | | | | | | |
| F. TELDESCHI WINERY | | 3555 DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | |
| F. V. (Minor) | | Address on File | | | | | | |
| F.B. WASHBURN CANDY CORP | | 137 PERKINS AVE | PO BOX 3277 | | BROCKTON | MA | 02304 | |
| F.E. INC. | | P.O. BOX 1505 | | | HAMILTON | AL | 35570 | |
| F.E.MORAN INC | | ALARM & MONITORING SERVICES | 201 W UNIVERSITY AVE | | CHAMPAIGN | IL | 61820 | |
| F.H.P. MAX MARCIN KOWALSKI | | UL. KRAKOWSKA 45 | | | 42-200 CZESTOCHOWA | | | Poland |
| F.J. CART SERVICE INC. | | FRED DE MICHELE | 3711 PEARL AVE. | | SAN JOSE | CA | 95136 | |
| F.L.C. INC. DBA ACCURATE | | BACKFLOW TESTING&VALVE REPAIR | 7840 BURNET AVENUE | | VAN NUYS | CA | 91405 | |
| F.M. BROWNS SONS INC | PATTI MCDEMUS | P O BOX 2116 | | | SINKING SPRING | PA | 19608 | |
| F.M. COMMUNICATIONS INC | | 317 NORTH 145TH STREET | | | SEATTLE | WA | 98133 | |
| F.M. ROBERTS & CO.INC. | | 12121 WILSHIRE BLVD.STE.1012 | | | LOS ANGELES | CA | 90025-1173 | |
| F.P. DUFFY INC. | | 4050 STEVENS CREEK BLVD | SAN JOSE | | LINCOLN PARK | NJ | 07035 | |
| F.S. VAN WINKLE | | dba FSVW INC. | 2394 BROADWAY | | SAN FRANCISCO | CA | 94115 | |
| FAAN Advisors Group Inc | | 20 Adelaide Street East | Unit 920 | | Toronto | ON | M5C 2T6 | Canada |
| FABBRICA BISCOTTI P. GENTILINI | | VIA AFFILE 16/18 | | | 131 ROMA AG | | | Italy |
| Fabian, Melanie | | Address on File | | | | | | |
| Fabre, Lea | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

320 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABRIC ART (F) | | OLAOPA & CO. LTD. | P.O. BOX 2683 | | SHOMOLU LAGOS | | | NIGERIA |
| FABRIKA INTERNATIONALE | | A-203 OKHLA INDUSTRIAL AREA | PHASE - 1 | | NEW DELHI | | 110020 | India |
| Fabrizio, Tricia | | Address on File | | | | | | |
| FACE TRUTH&CLARITY ON ALCOHOL | | 105 W. FOURTH STREET | | | CLARE | MI | 48617 | |
| FACEBOOK INC. | | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| FACILITY OPERATIONS PLUS | | 1000 NORTH CENTRAL AVE.STE.210 | | | GLENDALE | CA | 91202 | |
| FACILITY SOLUTIONS GROUP INC. | | 4401 WESTGATE BOULEVARD | SUITE 310 | | AUSTIN | TX | 78745 | |
| FACILITY WORKS INC | | 4100 INTERNATIONAL PLAZA | TOWER II 7TH FLOOR | | FT WORTH | TX | 76109 | |
| Fackelman, Kyle | | Address on File | | | | | | |
| FACTORIAL DIGITAL INC | | 117 COOKMAN AVE | | | OCEAN GROVE | NJ | 07756 | |
| FACTORY DOWNTOWN | | 261 WEST 28TH STREET #7B | | | NEW YORK | NY | 10001 | |
| FAEGRE DRINKER BIDDLE & REATH LLP | | 600 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932-1044 | |
| Fagan, Jelissa | | Address on File | | | | | | |
| Fagan, Victoria | | Address on File | | | | | | |
| FAGOR AMERICA | | 1099 WALL STREET WEST #387 | | | LYNDHURST | NJ | 07071 | |
| FAGUNDAS MEATS & CATERING INC | | 142 JASON ST. | | | MANTECA | CA | 95336 | |
| FAGUNDES MEATS & CATERING INC. | | 142 JASON ST. | | | MANTECA | CA | 95336-1134 | |
| Fahey, Barbara | | Address on File | | | | | | |
| Fahey, Ethan | | Address on File | | | | | | |
| Fahey, Liam | | Address on File | | | | | | |
| Fahey, Pamela | | Address on File | | | | | | |
| FAIANCAS IDEAL DO VALE DEOUREM | | APARTADO 49 VALE DE OUREM | | | 2490 FATIMA | | | Portugal |
| FAIANCAS NETO & GOMES LDA | | DERRA DOSMANGUES | SAO MARTINHO DOPORTO | | 2460 ALCOBACA | | | Portugal |
| Faicco, Brittney | | Address on File | | | | | | |
| FAIR CARGO | | AIR FREIGHT SERVICES 02-148 WARSAW | | | 02-148 3217 STYCZNIA STR | | | Poland |
| FAIR LAKES INVESTORS LLC | ATTN A GUPTA | 7717 CARLTON PLACE | | | MCLEAN | VA | 22102 | |
| Fair, Alexis | | Address on File | | | | | | |
| FAIRBANKS SCALES INC | | PO BOX 414986 | | | KANSAS CITY | MO | 64141-4986 | |
| Fairbanks, Ana | | Address on File | | | | | | |
| FAIRCHILD PUBLICATIONS INC | | PO BOX 5278 | | | NEW YORK | NY | 10087-5278 | |
| Faircloth, Jared | | Address on File | | | | | | |
| FAIRDEAL INTERNATIONAL | | OPP. KAMAL TALKIES BARADARI | | | MORADABAD | | 244001 | INDIA |
| FAIRFAX COUNTY POLICE DEPT. | | FALSE ALARM REDUCTION UNIT | 3911 WOODBURN RD. | | ANNANDALE | VA | 22003 | |
| FAIRFAX COUNTY WATER AUTHORITY | | 8570 EXECUTIVE PARK AVENUE | | | FAIRFAX | VA | 22031 | |
| FAIRFAX FIRE EXTINGUISHER CO. | | P.O. BOX 3033 | | | FAIRFAX | VA | 22038 | |
| FAIRFAX RETAIL L.C. | | P.O. BOX 75434 | | | CHARLOTTE | NC | 28275 | |
| FAIRFAX TRANSFER/STORAGE | | PO BOX 903 | | | NEWINGTON | VA | 22122 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

321 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAIRFAX WINDOW CLEANING | | PO BOX 20622 | | | ALEXANDRIA | VA | 22320-3040 | |
| FAIRFIELD INN BURLINGTON/WILLI | | 2844 ST. GEORGE RD | | | WILLISTON | VT | 05495 | |
| FAIRFIELD INN BY MARRIOTT | | 2 CUMMINGS ROAD | | | SCARBOROUGH | ME | 40740000 | |
| FAIRFIELD INN MARRIOTT | | 4 CHALET ROAD | | | MIDDLEBORO | MA | 23460000 | |
| FAIRFIELD INN- ROMULUS | | 7800 MERRIMAN ROAD | | | ROMULUS | MI | 48174 | |
| FAIRFIELD INN-SPR.VALLEY | | 100 SPR.VALLEY MARKETPL. | | | SPRING VALLEY | NY | 10977-0000 | |
| FAIRFIELD MUNICIPAL UTILITIES | | 1000 WEBSTER ST. | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD ORGANICS LLC | | 14300 E I25 FRONTAGE RD | | | LONGMONT | CO | 80504 | |
| FAIRFIELD SAFE & LOCK CO. | | 811 MISSOURI ST. | | | FAIRFIELD | CA | 94533 | |
| FAIRLESS HILLS WHOLESALE | | P.O.BOX 36 | | | FAIRLESS HILLS | PA | 19030-0000 | |
| FAIRVIEW DISTRIBUTION CTR.INC | | 2206 STAGECOACH RD. | | | STOCKTON | CA | 95205 | |
| FAISAL FABRICS LTD/KEECO | | 1-KM JARRANWALA ROAD | KHURRIANWALA | | FAISALABAD | | 38000 | Pakistan |
| FAISAL FABRICS LTD/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| FAISAL MASUD | | Address on File | | | | | | |
| FAITH GROSS | | Address on File | | | | | | |
| FAITH TECHNOLOGIES INC. | | PO BOX 260 | | | MENASHA | WI | 54952-0260 | |
| Faizan, Saira | | Address on File | | | | | | |
| Faizon, Tyler | | Address on File | | | | | | |
| Fajardo, Benjamin | | Address on File | | | | | | |
| Fajardo, Elmer | | Address on File | | | | | | |
| FAKAS D BROS SELI S A | | 3RD KILOMETER OF ROAD VERIA | | | 59100 VERIA IMATHIA | | | Greece |
| FAKE BAKE LLC | | 210 W. WILSHIRE BLVD. STE C-3 | | | OKLAHOMA CITY | OK | 73116 | |
| Falato, Matthew | | Address on File | | | | | | |
| FALCON FIRE SYSTEMS LLC | | 206 AMBERJACK WAY | | | SUMMERVILLE | SC | 29485 | |
| Falcone, Theresa | | Address on File | | | | | | |
| FALCONER | | P.O. BOX 4190 | | | SAN RAFAEL | CA | 94913 | |
| FALGUNI H.SHAH | | Address on File | | | | | | |
| Falk, Tana | | Address on File | | | | | | |
| Faller, Keri | | Address on File | | | | | | |
| Falletta, Gayle | | Address on File | | | | | | |
| Fallon, Jeanne | | Address on File | | | | | | |
| Fallon, Pauline | | Address on File | | | | | | |
| Falmouth Cape Cod Massachusetts | Town Treasurer/Collector | 59 Town Hall Square | | | Falmouth | MA | 02540 | |
| FALSE ALARM REDUCTION PROGRAM | | PO BOX 2300 | | | SPOKANE | WA | 99210-2300 | |
| FALSE ALARM REDUCTION UNIT | | 3911 WOODBURN RD. | | | ANNANDALE | VA | 22003 | |
| FALSE ALARM REDUCTION UNIT | | ALACHUA COUNTY SHERIFFS OFF | P.O. BOX 5489 | | GAINESVILLE | FL | 32627-5489 | |
| FALSE ALARM REDUCTION UNIT | | LEE COUNTY SHERIFFS OFFICE | 14750 SIX MILE CYPRESS PARKWAY | | FORT MYERS | FL | 33912 | |
| False Alarm Reduction Unit/Charles County | | 10425 AUDIE LANE | | | LA PLATA | MD | 20646 | |
| FALSE ALARM REDUCTION UNT(FARU | | 12099 GOVERNMENT CENTER PKWY | | | FARIFAX | VA | 22035 | |
| Falzini, Trish | | Address on File | | | | | | |
| Fam, Fady | | Address on File | | | | | | |
| FAME BEVERAGE COMPANY | | 1911 QUIMBY AVE. S.W. | P.O. BOX 6210 | | CANTON | OH | 44706-6210 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

322 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILY TIME C/O GREAT LAKES | | 463 E US HIGHWAY 30 BLDG #5 | | | VALPARAISO | IN | 46383 | |
| FAMOUS HOME FASHIONS | | 7B TWR 14 KINGS PRK BAN HU VLG | HUANG JIANG TOWN | | GUANG DONG | Guangdong | | China |
| FAMOUS HOME FASHIONS INC | | 1861 32ND AVENUE | | | LACHINE | QC | H8T 3J1 | Canada |
| Fancher, Vicki | | Address on File | | | | | | |
| FANCY FOOD MAGAZINE | | PO BOX 66973 | SLOT 1 | | CHICAGO | IL | 60666-0973 | |
| FANCY THAT GIFT & DECOR INC. | | DRAWER # 1756 | PO BOX 5935 | | TROY | MI | 48007 | |
| FANDANGO INC. | | PO BOX 100412 | | | PASADENA | CA | 91189-0412 | |
| FANDANGO LOYALTY SOLUTIONS LLC | | 926 INCLINE WAY STE 200 | | | INCLINE VILLAGE | NV | 89451 | |
| Fane, Maurice | | Address on File | | | | | | |
| Fanelli, Denise | | Address on File | | | | | | |
| Fanelli, Sandra | | Address on File | | | | | | |
| Fanelli, Sandy | | Address on File | | | | | | |
| Fann, Marie | | Address on File | | | | | | |
| FANNIE MAY BRANDS/HARRY LONDON | | PO BOX 29150 | | | NEW YORK | NY | 10087 | |
| FANTASIA ACCESSORIES | DEVORAH DARABANER | 31 W 34th street | | | New York | NY | 10001 | |
| Fantasia, Amy | | Address on File | | | | | | |
| FANTASMA TOYS INC. | C/O WELLS FARGO BANK N.A. | PO BOX 842468 | | | BOSTON | MA | 02284 | |
| FANTASTIC CRAFT INC | | 162 57TH STREET | | | BROOKLYN | NY | 11220 | |
| FANTASTIC FOODS INC. | | 1250 NORTH MCDOWELL BLVD. | | | PETALUMA | CA | 94954 | |
| FANTASY COOKIE CORPORATION | | 12800 ARROYO STREET | | | SYLMAR | CA | 91342 | |
| Fantauzzi, Alyssa | | Address on File | | | | | | |
| Fanty, Nicole | | Address on File | | | | | | |
| FAPOR FAIANCAS DE PORTUGAL-LF | | ZONA INDUSTRIAL DA JARDOEIRA | | | 2440-901 BATALHA | | | Portugal |
| FAR CHAMPION INTERNATIONAL LTD | | UNIT 6116/FSHUN FAT IND BLDG | 17 WANG HOI ROAD KOWLOON BAY | | HONG KONG | Beijing | | China |
| FAR CHAMPION INTL(V.N.)/CONNOR | | 10/F.,KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| FAR EASTERN HANDICRAFT JSC/CONNOR | TERESA NGUYEN | VIMECO Building, Pham Hung | Cau Giay District | | Ha Noi 100000 | | | Vietnam |
| FAR NIENTE | | P.O. BOX 327 | | | OAKVILLE | CA | 94562 | |
| FAR WEST COLLECTION SERV. INC. | | 2700 YGNACIO VALLEY RD. | SUITE #325 | | WALNUT CREEK | CA | 94598 | |
| Faracca, Erica | | Address on File | | | | | | |
| Farago, Christopher | | Address on File | | | | | | |
| FARAH L PIDGEON | | Address on File | | | | | | |
| Farber, Michael | | Address on File | | | | | | |
| FARBERWARE | | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| FARCHIONI OLII SPA | | VIA BRUNO BUOZZI 10 | GUALDO CATTANEO | | 6035 PERUGIA AG | | | Italy |
| FARELLA BRAUN & MARTEL | | 235 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | |
| Farhat, Laila | | Address on File | | | | | | |
| Faria, Christopher | | Address on File | | | | | | |
| Faria, Manny J | | Address on File | | | | | | |
| FARIN KAIKHOSROWZADEH | | Address on File | | | | | | |
| FARKAS DESIGNS | | 59 BIS RUE DES POUTRAINS | | | 59200 TOURCOING | | | France |
| FARLEY & SATHERS CANDY CO | | 1 SATHERS PLAZA | | | ROUND LAKE | MN | 56167-4006 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

323 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farley, Alyssa | | Address on File | | | | | | |
| Farley, Daniel | | Address on File | | | | | | |
| Farley, Joshua | | Address on File | | | | | | |
| FARM CHALK INVESTMENT LTD | | FLATA22/FBLK.4 GOLDEN DRAGON | IND.CTR182-190 TAI LIN PAI RD | | KWAI CHUNG N.T. | | | Hong Kong |
| FARM PLAN | | ACCOUNT 2105778311 | P.O. BOX 4450 | | CAROL STREAM | IL | 60197-4450 | |
| Farman, Kristin | | Address on File | | | | | | |
| FARMER JONS POPCORN | | 25-55 Phil Banks Way | | | ROCHESTER | NY | 14613 | |
| Farmer, Millison | | Address on File | | | | | | |
| FARMERS PANTRY | | PO BOX 236 | | | PLAINVIEW | NY | 11803 | |
| FARNEY DANIELS LLP IOLTA ACCT | | FIRST NATIONAL BANK OF BASTROP | 489 HIGHWAY 71 | | WEST BASTROP | TX | 78602 | |
| Farns, Dorian | | Address on File | | | | | | |
| FARNSWORTH-HILL INC. | | 708 CHURCH ST.#211 | | | EVANSTON | IL | 60201-3881 | |
| FAROPEIXE LDA | | ZONA INDUSTRIAL | APARTADO 1139 | | 8700-281 OLHAO | | | Portugal |
| FARRAGUT WEST KNOX | CHAMBER OF COMMERCE | 11826 KINGSTON PIKE STE 110 | | | KNOXVILLE | TN | 37394 | |
| FARRAH N.BACON | | Address on File | | | | | | |
| FARRAHS OF HARROGATE | | PENNINE RANGE MILLS | CAMWAL ROAD | | HARROGATE | | HG1 4PY | United Kingdom |
| Farrand, Kenneth | | Address on File | | | | | | |
| Farrar, Catherine | | Address on File | | | | | | |
| Farrell, Cassidy | | Address on File | | | | | | |
| Farrell, Janet | | Address on File | | | | | | |
| Farrell, Tracy | | Address on File | | | | | | |
| FARRIS WHOLESALE OUTLET INC. | | 220 Farris Drive | | | Tuscumbia | AL | 35674 | |
| Farrough, Sarah | | Address on File | | | | | | |
| Farrow, Cathleen | | Address on File | | | | | | |
| Farrow, Elizabeth | | Address on File | | | | | | |
| Farrow, Ilissa | | Address on File | | | | | | |
| Farry, Michelle | | Address on File | | | | | | |
| Farry, Natalie | | Address on File | | | | | | |
| Farwell, Donna | | Address on File | | | | | | |
| FARWEST SANITATION & STORAGE | | PO BOX 5307 | | | CONCORD | CA | 94524-0307 | |
| FAS TEMPS | | 418 WEST MICHIGAN AVE. | | | YPSILANTI | MI | 48197 | |
| Fasano, Paula | | Address on File | | | | | | |
| FASHION ACCENTS | JOHN MARTIN | 100 NASHUA STREET | | | PROVIDENCE | RI | 02904 | |
| FASHION ACCESSORY BAZAAR LLC | | 15 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| FASHION HEDIYELIK A GUEZELBERB | | KAPALICARSI YAGLIKCILAR CD | IC CEBECI HAN NO 31 A | | FATIH ISTANBUL | | | Turkey |
| FASSIN AMERICA INC. | | 619 S VULCAN AVE. STE. #211 | | | ENCINITAS | CA | 92024 | |
| FAST COMPANY | | P.O. BOX 52760 | BILLING DEPARTMENT | | BOULDER | CO | 80322-2760 | |
| FAST COURIER | | P.O. BOX 19785 | | | SEATTLE | WA | 98109-6785 | |
| FAST LANE SERVICE CENTER | | 27 MIDSTATE DRIVE | SUITE 220 | | AUBURN | MA | 15010000 | |
| FAST LANE TECHNOLOGIES INC. | | 5151 GEORGE STREET12TH FLOOR | | | HALIFAX | NS | B3J 1M5 | Canada |
| FASTBACK ENTERPRISES | | 417 ASSOCIATED RD.PMB-A#243 | | | BREA | CA | 92821 | |
| FASTENAL COMPANY | | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| FAST-PAK TRADING INC. | | 375 COUNTY AVENUE | | | SECAUCUS | NJ | 07094 | |
| FASTRAK CUSTOMER SERVICE CTR | | 62 FIRST STREET | | | SAN FRANCISCO | CA | 94105 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

324 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FASTSIGNS | | 1215 H GEORGE WASHINGTON HWY | | | YORKTOWN | VA | 23693 | |
| FASTWEB | | LOCKBOX 22867 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | |
| FAT BOX FILMS | | 499 SEAPORT COURT 2ND FL | | | REDWOOD CITY | CA | 94063 | |
| FAT TOAD FARM LLC | | 787 KIBBEE ROAD | | | BROOKFIELD | VT | 05036 | |
| FAT WITCH BAKERY | | 75 NINTH AVE | | | NEW YORK | NY | 10011 | |
| FATEBA-NARCISO PEREIRA MENDES | | RUA NARCISO PEREIRA MENDES400 | PO BOX 60 | | 4835-184 GUIMARAES | | | Portugal |
| Fatheree, Anna | | Address on File | | | | | | |
| Faul, Adam | | Address on File | | | | | | |
| Faulconbrige, Rebecca | | Address on File | | | | | | |
| FAULKNER HONDA | | 2020 PAXTON STREET | | | HARRISBURG | PA | 17111 | |
| Fauller, Catherine | | Address on File | | | | | | |
| FAULTLESS STARCH / BON AMI CO | | 1025 W 8TH STREET | | | KANSAS CITY | MO | 64101 | |
| FAUNCE CORNER MALL, LLC | | 24 Hemingway Drive | | | East Providence | RI | 02915 | |
| FAUNCE CORNER REALTY ASSOCIATE | REF CTS | ONE ANN & HOPE WAY | | | CUMBERLAND | RI | 02864 | |
| FAUST DISTRIBUTING CO INC | | 10040 INTERSTATE 10 EAST | | | HOUSTON | TX | 77029 | |
| Faustin, Daniel | | Address on File | | | | | | |
| FAUSTO ARMANDO VAZQUEZ FONSECA | | Address on File | | | | | | |
| Favaloro, Giuseppe | | Address on File | | | | | | |
| FAVICRI | | Address on File | | | | | | |
| FAVORITE BRANDS LLC | | 2500 SOLANO - NE | | | ALBUQUERQUE | NM | 87110 | |
| FAVORITE BRANDS LLC | | 3900 N MCCOLL ROAD | | | MCALLEN | TX | 78501 | |
| Fawcett, Javon | | Address on File | | | | | | |
| Fawcett, Jennifer | | Address on File | | | | | | |
| FAX & FILE LEGAL SERVICESINC. | | 24 PROFESSIONAL CTR PKWY #200 | | | SAN RAFAEL | CA | 94903 | |
| Fay, Karen A | | Address on File | | | | | | |
| Fay, Mollyanne | | Address on File | | | | | | |
| Fayall, Byron | | Address on File | | | | | | |
| Fayard, Dawn | | Address on File | | | | | | |
| FAYEON DISTRIBUTOR INC. | | 4624 MISSION BLVD | | | MONTCLAIR | CA | 91763 | |
| FAYETTE COUNTY PUBLIC SCHOOL | | 701 EAST MAIN STREET | | | LEXINGTON | KY | 40502-1699 | |
| FAYETTE NEWSPAPERS INC. | | PO BOX 96 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTEVILLE FIRE DEPT | | 433 HAY ST. | | | FAYETTEVILLE | NC | 28301 | |
| Fayetteville PWC - Store #7072 | | PO Box 1089 | | | Fayetteville | NC | 28302-1089 | |
| Fazio, Katie | | Address on File | | | | | | |
| Fazio, Michael | | Address on File | | | | | | |
| FBS INTERNATIONAL | | 60 AVENUE DE LA VILLETTE | | | 94153 RUNGIS | | | France |
| FC SNACKS | | 2500 W 84TH ST | UNIT 4 | | HIALEAH | FL | 33016 | |
| FC SOLIDARNOSC SP O O | | GOSPODARCZA 25 | | | 20-211 LUBLIN | | | Poland |
| FC YOUNG CO | JEFFREY COHN | 400 HOWELL STREET | | | BRISTOL | PA | 19007 | |
| FCP INTEGRATED SYSTEMS | | 3252 S.FAIR LANE | | | TEMPE | AZ | 85282 | |
| FCW IMPORTS INC. | | PO BOX 5127 | | | SAN MATEO | CA | 94402 | |
| FDF FLENSBURGER DRAGEE-FABRIK | | HARNISHOF 1+2 | | | 24937 FLENSBURG | | | Germany |
| FDL VENTURES LLC | | 600 CRESTLAWN DR | | | LAFAYETTE | LA | 70503 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

325 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FDNY Business Support | | Customer Service Center. FDNY Bureau of Fire Prevention | 9 Metrotech Center | | Brooklyn | NY | 11201 | |
| FDSI LOGISTICS INC. | | 16000 VENTURA BLVD. SUITE 301 | | | ENCINO | CA | 91436 | |
| fdv ARTFOLIO dba FABRICE DE | | VILLENEUVE STUDIO | 6106 RUE WAVERLY | | MONTREAL | QC | H2T 2Y3 | Canada |
| Feargal Doyle | | Address on File | | | | | | |
| FEATHER NEST BOUTIQUE LLC | | 550 SUNSET DRIVE | | | ATHENS | GA | 30606 | |
| Feather, Deborah | | Address on File | | | | | | |
| Fecteau, Erin | | Address on File | | | | | | |
| FED EX KINKOS | | P.O. BOX 8033 | | | VENTURA | CA | 93002-8033 | |
| FEDERAL EXPRESS CORP | | P.O. BOX 727 DEPT. A | | | MEMPHIS | TN | 38194 | |
| FEDERAL HEATH SIGN COMPANY LLC | | PO BOX 670222 | | | DALLAS | TX | 75267-0222 | |
| Federal Insurance Company (Chubb) | | PO Box 382001 | | | Pittsburgh | PA | 15250-8001 | |
| FEDERAL PARKING INC. | | PO BOX 561 | | | GARRETT PARK | MD | 20896 | |
| FEDERAL REALTY | | INVESTMENT TRUST | PO BOX 8500-3426 | | PHILADELPHIA | PA | 19178-3426 | |
| FEDERAL REALTY INVESTMT.TRUST | | PROPERTY #1480 | PO BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL SIGN | | P.O. BOX 71026 | | | CHICAGO | IL | 60694 | |
| FEDERAL STORAGE PARTNERS | | dba A-AM.SELF STORAGE | 2300 FEDERAL AVE. | | WEST LOS ANGELES | CA | 90064 | |
| FEDERAL WAGE & LABOR LAW INSTI | | 7001 WEST 43RD STREET | | | HOUSTON | TX | 77092 | |
| FEDERAL WAGE AND LABOR | | LAW INSTITUTE | 7001 W.43RD ST. | | HOUSTON | TX | 77092-4439 | |
| FEDERATED SERVICE SOLUTIONS | | 41100 Plymouth RD | suite 165 | | Plymouth | MI | 48170 | |
| Federici, Joe | | Address on File | | | | | | |
| FEDEX | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX FREIGHT | | PO BOX 223125 | | | Pittsburgh | PA | 15251-2125 | |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FEDEX GROUND INC. | | DEPT. CH 10472 | | | PALATINE | IL | 60055-0472 | |
| Fedex Kinkos | | 315 20TH STREET | | | OAKLAND | CA | 94612 | |
| FEDEX NATIONAL LTL | | P.O. BOX 95001 | | | LAKELAND | FL | 33804-5001 | |
| Fedora, Karen | | Address on File | | | | | | |
| Fedouchik, Peggy E | | Address on File | | | | | | |
| Fee, Briana | | Address on File | | | | | | |
| FEED FOUNDATION | | 420 WEST 14TH STREET | SUITE 6NE | | NEW YORK | NY | 10014 | |
| FEEDBACK PLUS INC. | | 5757 ALPHA RD.#100 | | | DALLAS | TX | 75240 | |
| Feedonomics Holdings, LLC | | 11305 Four Points Drive | Bldg II, 1st Floor | | Austin | TX | 78726 | |
| FEEDONOMICS LLC | ANTHONY SURKING | 21011 WARNER CENTER LANE | SUITE A | | WOODLAND HILLS | CA | 91367 | |
| Feeney, Sharon | | Address on File | | | | | | |
| Fego, Catherine | | Address on File | | | | | | |
| Feist, Michael | | Address on File | | | | | | |
| Feit, Stuart | | Address on File | | | | | | |
| FEIZY IMPORT & EXPORT CO | C/O CONNIE MARTINEZ | 13800 DIPLOMAT DR | | | DALLAS | TX | 75234 | |
| FEKHER BAKLOUTI | | Address on File | | | | | | |
| Feldman, Kathleen | | Address on File | | | | | | |
| Feliberty, Ezekiel | | Address on File | | | | | | |
| Feliciano, Bianca | | Address on File | | | | | | |
| Feliciano, Brandon | | Address on File | | | | | | |
| Feliciano, Cassandra | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

326 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Feliciano, Clarice | | Address on File | | | | | | |
| Feliciano, Evelyn | | Address on File | | | | | | |
| FELIX GEHM | | Address on File | | | | | | |
| Felix, Maria | | Address on File | | | | | | |
| Fellin, Lori | | Address on File | | | | | | |
| Felton, Kimberly | | Address on File | | | | | | |
| Felumero, Vincent | | Address on File | | | | | | |
| FEM SRL | | 12209 ELM CREEK BLVD. | MAPLE GROVE | | 50056 FLORENCE AG | | | Italy |
| Femia, Frank | | Address on File | | | | | | |
| FENESTRA WINERY | | P.O. BOX 582 | | | SUNOL | CA | 94586 | |
| FENGHUA SHIXING HOUSEHOLD CRFT | | 466 NANDA ROAD FENGHUA | | | NINGBO | Beijing | 315500 | China |
| FENGXIN ORNAMENT & CRAFTS/AC | | XINNING ECONOMIC DEV. ZONE | 4TH STREET CHENGHAI DISTRICT | | SHANTOU CITY | Guangdong | | China |
| Fenicle, Tessa | | Address on File | | | | | | |
| Fennimore, Brandan | | Address on File | | | | | | |
| FENTIMANS LTD. | | 6 REAR | BATTLE HILL | | HEXHAM | | NE46 1BB | United Kingdom |
| FENTIMANS NORTH AMERICA INC | | PO BOX 8500-8477 | | | PHILADELPHIA | PA | 19178-8477 | |
| Fenzau, Victor | | Address on File | | | | | | |
| FEODORA CHOCOLADE GMBH & CO.KG | | WESTERSTRASSE 36 | | | 28199 BREMEN | | | Germany |
| Feola, Kenneth | | Address on File | | | | | | |
| Feole, Paula | | Address on File | | | | | | |
| Feoli, David | | Address on File | | | | | | |
| Feoli, Tracey | | Address on File | | | | | | |
| Ferary, Elijah | | Address on File | | | | | | |
| Ferdinand, Magdalena | | Address on File | | | | | | |
| Ferdinandi, Nicholas | | Address on File | | | | | | |
| Ferguson, Andrew | | Address on File | | | | | | |
| Ferguson, Dominic | | Address on File | | | | | | |
| Ferguson, Jennifer | | Address on File | | | | | | |
| Ferguson, Steven | | Address on File | | | | | | |
| Ferguson, Vita | | Address on File | | | | | | |
| Ferguson-Rolfes, Tracy | | Address on File | | | | | | |
| Ferman, Ariana | | Address on File | | | | | | |
| FERMIN BRIONES | | Address on File | | | | | | |
| Fernandes Rocha, Danielson | | Address on File | | | | | | |
| Fernandes, Andrew | | Address on File | | | | | | |
| Fernandes, Antonia | | Address on File | | | | | | |
| Fernandes, Carlos | | Address on File | | | | | | |
| Fernandes, Celeste | | Address on File | | | | | | |
| Fernandes, Eliana | | Address on File | | | | | | |
| Fernandes, Frank | | Address on File | | | | | | |
| Fernandes, Gilberto | | Address on File | | | | | | |
| Fernandes, Gilson | | Address on File | | | | | | |
| Fernandes, Joao | | Address on File | | | | | | |
| Fernandes, Lisito | | Address on File | | | | | | |
| Fernandes, Nadjely | | Address on File | | | | | | |
| Fernandes, Randie | | Address on File | | | | | | |
| Fernandes, Steven | | Address on File | | | | | | |
| Fernandes, Tyrell | | Address on File | | | | | | |
| Fernandes, Vanildo | | Address on File | | | | | | |
| Fernandes, Victoria | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

327 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fernandes, Zanone | | Address on File | | | | | | |
| Fernandez Serrano, Hector | | Address on File | | | | | | |
| Fernandez, Alyson | | Address on File | | | | | | |
| Fernandez, Anne | | Address on File | | | | | | |
| Fernandez, Cindy Ann | | Address on File | | | | | | |
| Fernandez, Jacqueline | | Address on File | | | | | | |
| Fernandez, Michael | | Address on File | | | | | | |
| Fernandez, Samantha | | Address on File | | | | | | |
| Fernandez, Shyanne | | Address on File | | | | | | |
| FERNANDO FERNANDEZ | | Address on File | | | | | | |
| Feroli, George | | Address on File | | | | | | |
| Ferrandino, Maryellen | | Address on File | | | | | | |
| Ferrante, Jenna | | Address on File | | | | | | |
| Ferrao, Yaleida | | Address on File | | | | | | |
| FERRARA CANDY COMPANY INC | GRACIELA PICAZO | PO BOX 734643 | | | DALLAS | TX | 75373-4643 | |
| FERRARA PAN CANDY CO | | dba FERRARA CANDY COMPANY | 404 W. HARRISON ST SUITE 650 | | CHICAGO | IL | 60607 | |
| FERRARA PAN CANDY CO. | | 7301 W. HARRISON STREET | | | FOREST PARK | IL | 60130 | |
| Ferrara, Fede | | Address on File | | | | | | |
| Ferrara, Jefferson | | PO Box 216 | | | Raynham | MA | 02768 | |
| Ferrara, Karen M | | Address on File | | | | | | |
| Ferrara, Vito | | Address on File | | | | | | |
| Ferrari, Star | | Address on File | | | | | | |
| Ferraro, Kevin | | Address on File | | | | | | |
| Ferrazzano, Lucy | | Address on File | | | | | | |
| Ferreira Cremonez, Mecirley | | Address on File | | | | | | |
| Ferreira, Ashley | | Address on File | | | | | | |
| Ferreira, David | | Address on File | | | | | | |
| Ferreira, Fatima | | Address on File | | | | | | |
| Ferreira, Flavia | | Address on File | | | | | | |
| Ferreira, Francisco | | Address on File | | | | | | |
| Ferreira, Helena | | Address on File | | | | | | |
| Ferreira, Issac | | Address on File | | | | | | |
| Ferreira, Janell | | Address on File | | | | | | |
| Ferreira, Michael | | Address on File | | | | | | |
| Ferreira, Renea | | Address on File | | | | | | |
| Ferreira, Sean | | Address on File | | | | | | |
| FERRER TRADICIONAL S.A. | | 4733 A ASHFORD DUNWOODY RD. | DUNWOODY | | 8251 BARCELONA | | | Spain |
| Ferrer, Felix | | Address on File | | | | | | |
| Ferrer, Michelle | | Address on File | | | | | | |
| Ferreras Vargas, Juan | | Address on File | | | | | | |
| FERRERO USA INC. | MARIETTE RIGGINS | 26034 NETWORK PLACE | | | CHICAGO | IL | 60673-1260 | |
| Ferretti, Jacob | | Address on File | | | | | | |
| Ferrick, Olivia | | Address on File | | | | | | |
| Ferrier, Kathleen A | | Address on File | | | | | | |
| Ferriera, Jaden | | Address on File | | | | | | |
| Ferrigno, Jessica | | Address on File | | | | | | |
| Ferris, Leslie | | Address on File | | | | | | |
| Ferris, Ryan | | Address on File | | | | | | |
| Ferris, Tina | | Address on File | | | | | | |
| FERRO LORENZO | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

328 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferro, Louise | | P.O. Box 254 | | | West Dennis | MA | 02670 | |
| FERRY MORSE SEED | | 600 STEPHEN BEALE DRIVE | | | FULTON | KY | 42041 | |
| FESCO, Inc | EFRAIM STATE EFRAIM STATE | 1 REWE STREET | | | BROOKLYN | NY | 11211 | |
| FESCO, Inc | | 1 Rewe Street | | | Brooklyn | NY | 11211 | |
| FESS PARKER WINERY | | PO BOX 908 | | | LOS OLIVOS | CA | 93441-0908 | |
| FESTIVAL OF TREES INC | | 3901 BEAUBIEN | | | DETROIT | MI | 48201 | |
| FETCH FOR PETS, LLC | SARAH RING | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | |
| FETCO INTERNATIONAL INC. | | PO BOX 18957 | | | NEWARK | NJ | 71918957 | |
| Fetes, Lauren | | Address on File | | | | | | |
| Feuker, Nancy | | Address on File | | | | | | |
| Few, Jamaine | | Address on File | | | | | | |
| Fewell, Marcia | | Address on File | | | | | | |
| FFD DESIGNS U.S. LTD | | 85 WEST WILMOT STREET UNIT 2 | | | RICHMOND HILL | ON | L4B 1K7 | Canada |
| FFE TRANSPORTATION SERVICES | | PO BOX 847576 | | | DALLAS | TX | 75284 | |
| FFR INC. | | PO BOX 74049 | | | CLEVELAND | OH | 44191-4049 | |
| Ffrench, Matthew | | Address on File | | | | | | |
| Fgueroa Aviles, Rosario | | Address on File | | | | | | |
| FGX INTERNATIONAL | | 500 GEORGE WASHINGTON HWY | | | SMITHFIELD | RI | 02917 | |
| FGX INTERNATIONAL INC. | | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| FGXI - FOSTER GRANT | | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| FHL SOLUTIONS INC | | 4160 TECHNOLOGY DRIVE | SUITE K | | FREEMONT | CA | 94538 | |
| FI COMPANIES | | 1125 WOODRUFF RD SUITE 500 | GREENSVILLE | | Old Bridge | NJ | 08857 | |
| FIASCO FINE WINE | | 5 BISBEE CT STE 109 BOX 317 | | | SANTA FE | NM | 87508-1398 | |
| Fiasco Sr, Mark | | Address on File | | | | | | |
| Fiber and Water | | 170 John Roberts Rd. Suite 11 | | | South Portland | ME | 04106 | |
| FIBER PROTECTION CO | | 7667 KELLEY DR.#68 | | | STOCKTON | CA | 95207 | |
| FIBRE-CRAFT MATERIALS | | 6310 WEST TOUHY AVE | | | NILES | IL | 60714-4636 | |
| Fibrix, LLC | KATHLEEN CASPER | Fibrix LLC | PO Box 743879 | | ATLANTA | GA | 30374-3879 | |
| Ficarra, Michael | | Address on File | | | | | | |
| Fickett, Kyle | | Address on File | | | | | | |
| FICKLIN VINEYARDS | | 30246 AVENUE 7 1/2 | | | MADERA | CA | 93637 | |
| FICOSOTA MARKETING NEW YORK LLC | MARIN GRIGOROV, VESELIN CENOV | 258 Newark Street Floor 3 | suite 300 | | Hoboken | NJ | 07030 | |
| Ficosota Marketing New York LLC | | 258 Newark St. | Ste 300 | | Hoboken | NJ | 07030 | |
| FICTITOUS NAME REGISTRATION | | PO BOX 1300 | | | TALLAHASSEE | FL | 32302-1300 | |
| FIDA SLEIMAN | | Address on File | | | | | | |
| Fidalgo, Kathi | | Address on File | | | | | | |
| Fidas, Androniki | | Address on File | | | | | | |
| FIDDES PAYNE LTD. | | UNIT 3A THORPE PARK | THORPE WAY | | BANBURY | | OX16 4SP | UNITED KINGDOM |
| FIDDLER GONZALEZ & RODRIGUEZ L | | BOX 363507 | | | SAN JUAN | PR | 9363507 | |
| FIDELITY ROOF COMPANY | | 1075 - 40TH STREET | | | OAKLAND | CA | 94608 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

329 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDOS COOKIES COMPANY LLC | | 2660 WALNUT ST | | | DENVER | CO | 80205-2231 | |
| FIEE DES LOIS | | ZA RUE MONTGOLFIER BP 90022 | | | 79232 PRAHECQ | | | France |
| FIELD RESEARCH CORP. | | 222 SUTTER ST.STE.700 | | | SAN FRANCISCO | CA | 94108-4411 | |
| FIELDCREST CANNON INC. | SUBSIDIARY OF PILLOWTEX CORP | PO BOX 7058FILE #99064 | | | SAN FRANCISCO | CA | 94120-7058 | |
| Fielder, Jordan | | Address on File | | | | | | |
| FIELDS FIRE PROTECTION INC. | | PO BOX 79001 | | | DETROIT | MI | 48279-1262 | |
| FIELDS ROOF SERVICE INC. | | 25924 78TH AVE. SO. | | | KENT | WA | 98032 | |
| Fields, Brittney | | Address on File | | | | | | |
| Fields, Deoncia | | Address on File | | | | | | |
| Fields, Jarel | | Address on File | | | | | | |
| Fields, Tajgi | | Address on File | | | | | | |
| Fierley, Austin | | Address on File | | | | | | |
| FIESTA DISTRIBUTING | | 2107 N. ST. MARYS | | | SAN ANTONIO | TX | 78212 | |
| FIFE VINEYARDS LLC | | 3646 SPRING MT. ROAD | | | ST. HELENA | CA | 94574 | |
| FIFTH AVENUE GOURMET | | PO BOX 2583 | | | Westwood | MA | 02090 | |
| Figg Inc | | 2561 Territorial Rd | | | St Paul | MN | 55114 | |
| Figueroa Cruz, Adier | | Address on File | | | | | | |
| Figueroa Vidal, Justine | | Address on File | | | | | | |
| Figueroa, Arnaldo | | Address on File | | | | | | |
| Figueroa, Crystal | | Address on File | | | | | | |
| Figueroa, Daisy | | Address on File | | | | | | |
| Figueroa, Fernando | | Address on File | | | | | | |
| Figueroa, Gina | | Address on File | | | | | | |
| Figueroa, Isaiah | | Address on File | | | | | | |
| Figueroa, Jada | | Address on File | | | | | | |
| Figueroa, Kristen | | Address on File | | | | | | |
| Figueroa, Luis | | Address on File | | | | | | |
| Figueroa, Monique | | Address on File | | | | | | |
| Figueroa, Nicolas | | Address on File | | | | | | |
| Figueroa, Nikki | | Address on File | | | | | | |
| Figueroa, Samuel | | Address on File | | | | | | |
| Figueroa, Theresa | | Address on File | | | | | | |
| FIJI WATER COMPANY LLC | DAWN DAVIS | P.O. BOX 202597 | | | DALLAS | TX | 75320 | |
| FIJI WATER COMPANY LLC | | 11444 WEST OLYMPIC BLVD.#210 | ATTN A/R | | LOS ANGELES | CA | 90064-1544 | |
| FIKES HYGIENE SERVICES | | 4408 EXCELSIOR BLVD. | | | ST. LOUIS PARK | MN | 55416 | |
| FIKES NORTHWESTINC. | | 13401 E TRENT AVE | | | SPOKANE VALLEY | WA | 99216-1267 | |
| FIKES OF OREGON | | P.O.BOX 80904 | | | PORTLAND | OR | 97280 | |
| FIKES OF SOUTHERN OREGON | | PO BOX 711 | | | GLIDE | OR | 97443 | |
| FIKES OF SOUTHWEST OREGON | | PO BOX 11743 | | | EUGENE | OR | 97440 | |
| FIKES PUGET SOUND INC | | 8041 S 228TH ST SUITE 101 | | | KENT | WA | 98032 | |
| FIKES-WILLIAMS INC. | | 4000 SW MACADAM | | | PORTLAND | OR | 97239-4408 | |
| FIKKERTS LIMITED | | THE DESIGN STUDIO | ROYD INGS AVENUE | | KEIGHLEYYORKSHIRE | | BD16 2AG | United Kingdom |
| FIL MODA EXPORTS | | #3 ST. ANTHONY VILLAGE | HIGHWAY 77 TALAMBAN | | CEBU CITY | | | Philippines |
| FILADIL EXPORTS | | B-11/70 LAJPAT NAGAR | | | NEW DELHI | | 110024 | India |
| FILADIL EXPORTS/INDIAN | | D-8/3 OKHLA INDUSTRIAL AREA | PHASE-1 | | NEW DELHI IN-110020 | Delhi | | India |
| Filarski, Victoria | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

330 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FILEMAKER INC | | FILE #53588 | | | LOS ANGELES | CA | 90074-3588 | |
| FILICE INSURANCE AGENCY | | 1150 MORAGA WAY | | | MORAGA | CA | 94556 | |
| FILIP YIP & CO INC | | 334 W. 85TH STREET 1D | | | NEW YORK | NY | 10024 | |
| Filip, Marek | | Address on File | | | | | | |
| Filip, Szymon | | Address on File | | | | | | |
| FILLING THE SEATS LLC | | GARY VAYNERCHUK | 8 MILLBURN AVE. | | SPRINGFIELD | NJ | 07081 | |
| FILMCORE | | DEPT. 2146 | | | LOS ANGELES | CA | 90084-2146 | |
| FILO AMERICA | RHODA ABUBO | P.O. BOX 90 | | | SALT LAKE CITY | UT | 84110 | |
| Filson, Crystal | | Address on File | | | | | | |
| FILT SAS | | 55 RUE GALLIENI | BP6126 | | 14064 CAEN | | | France |
| FINANCE ONE INC. | ELBA PLASCENCIA | P.O. BOX 740952 | | | LOS ANGELES | CA | 90074 | |
| FINANCIAL ACCTG.STANDARDS BRD. | | PO BOX 630420 | | | BALTIMORE | MD | 21263-0420 | |
| FINANCIAL EXECUTIVES INTL. | | 200 CAMPUS DR. | PO BOX 674 | | FLORHAM PARK | NJ | 07932-0674 | |
| FINANCIAL SYSTEMS INNOVATION | | 500 NEWPORT CENTER DR.7TH FL. | | | NEWPORT BEACH | CA | 92660 | |
| Finch, Denise | | Address on File | | | | | | |
| Finch, Robert | | Address on File | | | | | | |
| FINCHER FIRE PROTECTION INC | | PO BOX 100215 | | | BIRMINGHAM | AL | 35210 | |
| FINDLY TALENT LLC | | 720 MARKET STREET STE 300 | | | SAN FRANCISCO | CA | 94102 | |
| FINE ARTS STUDIO (THAILAND) CO | | 21 MOO 3 BANGPOON-RANGSIT ROAD | TAMBON BANGPOON | | Chiang Rai | | 12000 | Thailand |
| FINE FOOD HOLDINGS PTY LTD | JANELLE HART | c/o McKenna Marketing | 100 Brannan St., Suite 211 | | San Franscisco | CA | 94103 | |
| FINE ITALIAN FOOD | | 2608 FLAGSTONE CIRCLE | | | NAPERVILLE | IL | 60564 | |
| FINE LINE MOVING LABOR SERVICE | | 16855 SW CAMBRIDGE CT | | | BEAVERTON | OR | 97007 | |
| FINE LINE TECHNOLOGIES INC | | 3145 MEDLOCK BRIDGE ROAD | | | NORCROSS | GA | 30071 | |
| FINE VINES LLC | | 2725 THOMAS STREET | | | MELROSE PARK | IL | 60160 | |
| FINE WINE TRADING COMPANY | | 602 GRIFFITH RD STE C | | | CHARLOTTE | NC | 28217-3555 | |
| FINE WOOD WORKING | | 63 SOUTH MAIN STREET | P.O. BOX 5506 | | NEWTOWN | CT | 06470-0922 | |
| FINELINE TECHNOLOGIES INC. | DALE WHITEHOUSE | P O BOX 934219 | | | ATLANTA | GA | 31193-4219 | |
| FINESSE FLOWERS LTD. | | 22/40 MU 6 | JARANSANITWONG 13 ROAD | | Chiang Rai | | 10160 | Thailand |
| FINEST WINES INTERNATIONAL | | 1212 N 39TH ST STE 408 | | | TAMPA | FL | 33605-5890 | |
| FINGER LAKES COFFEE ROASTERS I | | 7330 STATE ROUTE 251 | | | VICTOR | NY | 14564 | |
| FINI SWEETS | | 25 NORTHWEST POINT BLVD 730 | | | ELK GROVE VILLAGE | IL | 60007 | |
| Fink, Franklin | | Address on File | | | | | | |
| Fink, Kathleen | | Address on File | | | | | | |
| Finley, Emily | | Address on File | | | | | | |
| Finley, Peter | | Address on File | | | | | | |
| Finley, Zarielle | | Address on File | | | | | | |
| Finn, Angela | | Address on File | | | | | | |
| Finn, Angela J | | Address on File | | | | | | |
| Finn, Colleen | | P.O. Box 244 | | | East Bridgewater | MA | 02333 | |
| Finn, Linda | | Address on File | | | | | | |
| Finn, Robert | | Address on File | | | | | | |
| Finneran, Erin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

331 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Finneran, Kelly N | | Address on File | | | | | | |
| Finneran, Molly | | Address on File | | | | | | |
| Finnerty, Gavin | | Address on File | | | | | | |
| Finney Jr, Joey | | Address on File | | | | | | |
| Finney, Taylor | | Address on File | | | | | | |
| FINNS FLORAL | | 21 GOLDEN GATE DR. #G | | | SAN RAFAEL | CA | 94901 | |
| Fino, Tony | | Address on File | | | | | | |
| FINTECH | | 7702 WOODLAND CENTER BLVD | SUITE 50 | | TAMPA | FL | 33614 | |
| FIONA CARLSEN | | Address on File | | | | | | |
| Fiore, Harriet | | Address on File | | | | | | |
| Fiore, Tyler | | Address on File | | | | | | |
| FIORILLI CONSTRUCTION | | 1247 MEDINA RD | | | MEDINA | OH | 44256 | |
| FIRE & FLAVOR | | 1160 S. MILLEDGE AVE | STE 230 | | ATHENS | GA | 30605 | |
| FIRE & FLAVOR GRILLING CO. | | 375 B COMMERCE BLVD | | | BOGART | GA | 30622 | |
| Fire Equipment Service Inc | | PO Box 9651 | | | Fort Wayne | IN | 46899 | |
| FIRE EXTINGUISHER SALES | | AND SERVICE INC. | 31551 GROESBECK | | FRASER | MI | 48026-2592 | |
| FIRE EXTINGUISHER SERVICE | | PO BOX 526 | | | CARMEL | IN | 46082 | |
| FIRE KING SECURITY PRODUCTS L | | 101 SECURITY PKWY | | | NEW ALBANY | IN | 47150 | |
| FIRE PRO SALES & SERVICE INC. | | 7532 OAK RIDGE HWY. | | | KNOXVILLE | TN | 37931 | |
| FIRE SAFE PROTECTION SERVICES | | P.O. BOX 3264 | | | HOUSTON | TX | 77253-3264 | |
| FIRE SAFETY INC. | | 420 N. WOOD RIVER AVE. | P.O. BOX 19 | | WOOD RIVER | IL | 62095-0019 | |
| FIRE SAFETY SALES CO. | | 04A FLORENCE ROAD | | | SANTA FE | NM | 87505 | |
| FIRE SUPPRESSION SYSTEMS INC. | | PO BOX 3602 | | | CHAMPAIGN | IL | 61826 | |
| FIRE SYSTEMS INC. | | P.O. BOX 56 | | | HAWTHORNE | NY | 10532-0056 | |
| FIRE SYSTEMS OF MICHIGANINC. | | 26109 GRAND RIVER | | | REDFORD | MI | 48240 | |
| FIRE SYSTEMS WEST | | PRECISION ALARM | 600 SE MARITIME AVE.STE.300 | | VANCOUVER | WA | 98661 | |
| FIRE TECH SERVICES INC. | | 70 CAPITAL DR. | | | HILTON HEAD IS. | SC | 29926 | |
| FIRE&SAFETY EQUIP OF ROCKFORD | | PO BOX 5646 | | | ROCKFORD | IL | 61125-0646 | |
| FIRE-ADE INC. | | 2800 GRIFFITH ROAD | | | WINSTON-SALEM | NC | 27103-6420 | |
| FIREBUSTERS | | 3020 CARLOTA RD NW | | | ALBUQUERQUE | NM | 87104-2800 | |
| Firefly Home Collection | | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| FIREGUARD | | 4404 S 76TH CIRCLE | | | OMAHA | NE | 68127 | |
| FIREGUARD SEE #16297 | | 10414 J STREET | | | OMAHA | NE | 68127 | |
| FIREHAWK MOTORS | | 401 CADIZ ROAD | | | WINTERSVILLE | OH | 43953-0000 | |
| FIREHOUSE SUBS | | 1201 N. MAIN ST | | | SUFFOLK | VA | 23434 | |
| FIREKING SECURITY PRODUCTS | | 101 SECURITY PARKWAY | | | NEW ALBANY | IN | 47150 | |
| FIREMAN EQUIPMENT CO.LLP | | 3815 E.INDIAN SCHOOL RD. | | | PHOENIX | AZ | 85018 | |
| FIREMANS BREW | | 6433 TOPANGA CANYON BLVD. #189 | | | WOODLAND HILLS | CA | 91303 | |
| FIREMASTER | | DEPT 1019 | P.O. BOX 121019 | | DALLAS | TX | 75312-1019 | |
| FIRESIDE COFFEE COMPANY | | 3239 S.ELMS ROAD | | | SWARTZ CREEK | MI | 48473 | |
| FIRESTEED CORPORATION | | 1809 7TH AVE. STE. 1108 | | | SEATTLE | WA | 98101 | |
| FIRETRONICS INC. | | 1035 PINE HOLLOW POINT DR. | | | ALTAMONTE SPRINGS | FL | 32714 | |
| FIREWHEEL TOWN CENTER | | 245 CEDAR SAGE DR.STE.200 | | | GARLAND | TX | 75040 | |
| Firex Co. Inc. | | 703 Sugarloaf Road | | | Hendersonville | NC | 28792 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

332 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRMA BRUNO BRAUN | | Address on File | | | | | | |
| FIRMA ITALIA S.P.A. | | VIA PAVIA 38/40 | | | 20835 MUGGIO MB AG | | | Italy |
| Firman, Summer | | Address on File | | | | | | |
| Firrie, Bobbie J | | Address on File | | | | | | |
| FIRST A&A CAPITALLLC | C/O PACIFIC ALLIED ASSET MGMT. | 3435 WILSHIRE BLVD.STE.2820 | | | LOS ANGELES | CA | 90010 | |
| FIRST AID RESEARCH CORP. | | 284 CARINA DRIVE | | | JUPITER | FL | 33478 | |
| FIRST ALARM SECURITY & PAT.INC | | S.C COUNTY PATROL | 1111 ESTATES DRIVE | | SEACLIFF | CA | 95003 | |
| FIRST AMERICAN TITLE | | 2 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92703 | |
| FIRST AMERICAN TITLE | | 8182 Maryland Ave | Suite 400 | | St Louis | MO | 63105 | |
| FIRST AMERICAN TRUST COMPANY | | 5 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST AND MAIN SOUTH LLC | c/o NORWOOD DEVELOPMENT GROUP | 111 SO.TEJON ST.STE.222 | | | COLORADO SPRINGS | CO | 80903 | |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | CHICAGO | IL | 60693 | |
| FIRST CALL RELOCATIONINC. | | 254 S.KITLEY AVE.STE.A | | | INDIANAPOLIS | IN | 46219-7424 | |
| FIRST CHICAGO NBD | | ONE FIRST NATIONAL PLAZA #0364 | | | CHICAGO | IL | 60670 | |
| FIRST CHOICE DISTRIBUTING | | 6005 CORONADO AVE NE | SUITE A | | ALBUQUERQUE | NM | 87109 | |
| FIRST CHOICE FIRE PROTECTION | | 550 PATRICE PLACE UNIT E | | | GARDENA | CA | 90248 | |
| FIRST COAST TECHNOLOGY INC. | | 7277 VALLEY VIEW COURT | | | PLEASANTON | CA | 94588 | |
| FIRST COLONY M.U.D. #2 | | P.O. BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | |
| FIRST CONCORD PROPERTIES LLC | | 29800 MIDDLEBELT RD.STE.200 | | | FARMINGTON HILLS | MI | 48334 | |
| FIRST DATA | | 10910 MILL VALLEY ROAD | | | OMAHA | NE | 68154 | |
| FIRST DATA CORP INTEGRATED PAY | | SYSTEMS / ACCOUNTING DEPT | P.O. BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST ELEVEN STUDIO | C/O NATWEST BANK PLC | 143 HIGH ST. | | | BROMLEYKENT | | BR1 1JH | United Kingdom |
| FIRST IMPRESSION WINDOW CLNG | | 327A Old McHenry road | | | LONG GROVE | IL | 60047 | |
| FIRST INTERSTATE PROPERTIES | | TWO COMM PK SQ.#202 | 23220 CHAGRIN BLVD. | | BEACHWOOD | OH | 44122 | |
| FIRST LEARNING CO LTD | | RM 1121-22 PENINSULA CENTRE | 67 MODY ROAD, TSIM SHA TSUI EAST | | KOWLOON | | | Hong Kong |
| FIRST MODELS & TALENT AGENCY | | 5433 WESTHEIMER SUITE 310 | | | HOUSTON | TX | 77056 | |
| FIRST PROTECTION SERVICE | | PO BOX 7209 | 89 MUSSEY ROAD | | SCARBOROUGH | ME | 40707209 | |
| FIRST QUALITY FOODS | | NO 2 NEW STATION WAY | FISHPONDS | | BRISTOL | | BS16 3LD | United Kingdom |
| First Quality Maintenance II | | 70 West 36th Street | | | New York | NY | 10018 | |
| FIRST RESOURCE LLC/MAPP | | 7321 SHADELAND STATION WAY | SUITE 285 | | INDIANAPOLIS | IN | 46256 | |
| FIRST SERVICE NETWORKS | | PO BOX 823721 | | | PHILADELPHIA | PA | 19182-3721 | |
| FIRST SOURCE LLC | | 3612 LAGRANGE PARKWAY | | | TOANO | VA | 23168 | |
| FIRST SOURCE LLC | | dba GARVEY NUT & CANDY | 8825 MERCURY LANE | | PICO RIVERA | CA | 90660 | |
| FIRST STEP STAFFING INC | | PHILADELPHIA LLC | 1952 E ALLEGHENY AVE STE 500 | | PHILADELPHIA | PA | 19134 | |
| FIRST STUDENT | | 3349 HIGHWAY 138 | BLDG # A UNIT D | | WALL | NJ | 07719 | |
| FISCHER INDUSTRIAL | | FINISHING SYSTEMS | 6761 SIERRA CT.STE.F | | DUBLIN | CA | 94568 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

333 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISCHER PLUMBING INC. | | 1115 NW 51ST STREET | | | SEATTLE | WA | 98107 | |
| FISCHER&WIESER SPECIALTY FOODS | | 411 SOUTH LINCOLN STREET | | | FREDERICKSBURG | TX | 78624 | |
| Fischer, Erika | | Address on File | | | | | | |
| Fisette, Kerrie | | Address on File | | | | | | |
| FISH ASSOCIATES INC. | | 416 LAWNDALE AVENUE | | | CAMPBELL | CA | 95008 | |
| FISH OUTA WATER | | PO BOX 113 | | | BUTLER | MD | 21023 | |
| FISH WINDOW CLEANING | | 1064 TALLMADGE ROAD | | | KENT | OH | 44240 | |
| FISH WINDOW CLEANING | | 11811 UPHAM STREET | UNIT C-2 | | BROOMFIELD | CO | 80020 | |
| FISH WINDOW CLEANING | | 12405 VENICE BLVD 144 | | | LOS ANGELES | CA | 90066 | |
| FISH WINDOW CLEANING | | 12620 CARISSA AVE. | | | CHINO | CA | 91710 | |
| FISH WINDOW CLEANING | | 151 COLLEGE DR. UNIT 7 | | | ORANGE PARK | FL | 32065 | |
| FISH WINDOW CLEANING | | 200 ENCHANTED PKWY | | | MANCHESTER | MO | 63021 | |
| FISH WINDOW CLEANING | | 23151 VERDUGO DR #109 | | | LAGUNA HILLS | CA | 92653 | |
| FISH WINDOW CLEANING | | 2547 EUCLID AVE | | | ONTARIO | CA | 91762 | |
| FISH WINDOW CLEANING | | 5225 CANYON CREST DR.STE.71344 | | | RIVERSIDE | CA | 92507-6301 | |
| FISH WINDOW CLEANING | | 5900 S COLLEGE AVE SUITE C | | | FT COLLINS | CO | 80525 | |
| FISH WINDOW CLEANING | | 6000 MEADOWBROOK MALL STE.5C | | | CLEMMONS | NC | 27012 | |
| FISH WINDOW CLEANING | | 6755 EARL DR.STE.205 | | | COLORADO SPRINGS | CO | 80918 | |
| FISH WINDOW CLEANING | | 8545 PATTERSON AVE SUITE 101 | | | RICHMOND | VA | 23229 | |
| FISH WINDOW CLEANING | | PO BOX 130154 | | | ANN ARBOR | MI | 48113 | |
| FISH WINDOW CLEANING | | PO BOX 131713 | | | CARLSBAD | CA | 92013 | |
| FISH WINDOW CLEANING | | PO BOX 14154 | | | TALLAHASSEE | FL | 32317 | |
| FISH WINDOW CLEANING | | PO BOX 162091 | | | ALTAMONTE SPRINGS | FL | 32716-2091 | |
| FISH WINDOW CLEANING | | P.O. BOX 170 | | | MORRISVILLE | NC | 27560 | |
| FISH WINDOW CLEANING | | P.O. BOX 174 | | | MULVANE | KS | 67110-0174 | |
| FISH WINDOW CLEANING | | P.O. BOX 190862 | | | ST. LOUIS | MO | 63119 | |
| FISH WINDOW CLEANING | | PO BOX 22268 | | | BILLINGS | MT | 59104 | |
| FISH WINDOW CLEANING | | PO BOX 22306 | | | MILWAUKIE | OR | 97269-2306 | |
| FISH WINDOW CLEANING | | PO BOX 238117 | | | PORT ORANGE | FL | 32123 | |
| FISH WINDOW CLEANING | | PO BOX 2855 | | | N.CANTON | OH | 44720 | |
| Fish Window Cleaning | | P.O. Box 555 | | | Montrose | CA | 91021 | |
| FISH WINDOW CLEANING | | PO BOX 597 | | | MENOMONEE FALLS | WI | 53052 | |
| FISH WINDOW CLEANING | | PO BOX 713 | | | WEST CHESTER | OH | 45071-0713 | |
| FISH WINDOW CLEANING | | PO BOX 832674 | | | RICHARDSON | TX | 75083 | |
| FISH WINDOW CIEANING | | PO BOX 8667 | | | BREA | CA | 92822 | |
| FISH WINDOW CLEANING | | PO BOX 888 | | | BALLWIN | MO | 63011 | |
| FISH WINDOW CLEANING - LV | | 4120 W. RUSSELL | | | LAS VEGAS | NV | 89118 | |
| FISH WINDOW CLEANING-MC KINNEY | | P.O. BOX 841 | | | MC KINNEY | TX | 75070 | |
| Fish, Anne | | Address on File | | | | | | |
| Fish, Katrina | | Address on File | | | | | | |
| Fishel, Jennifer | | Address on File | | | | | | |
| FISHER BROADCASTING IDAHO TV | | 140 N 16TH ST | | | BOISE | ID | 83702-5132 | |
| FISHER BROADCASTING-OREGON TV | | KVALKCBY TV | 4575 BLANTON RD | | EUGENE | OR | 97405 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

334 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER HOME PRODUCTS INC | | 5151 THIMENS BOULEVARD | | | MONTREAL | QC | H4R 2C8 | Canada |
| Fisher Rodriguez, Robert | | Address on File | | | | | | |
| FISHER SWALE EYE CENTER | | 500 N WALL STREET SUITE 300 | | | KANKAKEE | IL | 60901 | |
| FISHER WIRELESS SVC. MODESTO | | 1128 6TH STREET SUITE C | | | MODESTO | CA | 95354-2203 | |
| Fisher, Amber | | Address on File | | | | | | |
| Fisher, Ashley | | Address on File | | | | | | |
| Fisher, Becki | | Address on File | | | | | | |
| Fisher, Cierra | | Address on File | | | | | | |
| Fisher, Grace | | Address on File | | | | | | |
| Fisher, Helene | | Address on File | | | | | | |
| Fisher, Jackson | | Address on File | | | | | | |
| Fisher, Keonda | | Address on File | | | | | | |
| Fisher, Kimberly | | Address on File | | | | | | |
| Fisher, Nicholas | | Address on File | | | | | | |
| Fisher, Pamela | | Address on File | | | | | | |
| FISHERMANS WHARF ASSOCIATION | | 1873 MARKET STREET SUITE 3 | | | SAN FRANCISCO | CA | 94103 | |
| FISHER-PRICE-A DIV. OF MDII | | WORLD FINANCE CTR 11 SO TOWER | HARBOR CITY TSIMSHATSUI | | KOWLOON | Hong Kong | | China |
| FISHER-PRICEINC. | | REF#346823-7912 | PO BOX 198049 | | ATLANTA | GA | 30384-8049 | |
| FISHERS POPCORN | | PO BOX 3130 | | | OCEAN CITY | MD | 21843 | |
| FISHKING PROCESSORS INC. | | 1320 NEWTON ST | | | LOS ANGELES | CA | 90021 | |
| Fishman, Matthew | | Address on File | | | | | | |
| FISHNET SECURITY | | 1710 WALNUT STREET | | | KANSAS CITY | MO | 64108 | |
| FISHS EDDY WHOLESALE | | 889 BROADWAY | | | NEW YORK | NY | 10003 | |
| FISKARS INC | | P.O. BOX 1405 | 2620 STEWART AVE. SUITE 16 | | WAUSAU | WI | 54402-1405 | |
| FISKE INDUSTRIES INC | | 50 RAMLAND ROAD | | | ORANGEBURG | NY | 10962-0000 | |
| FIT FOR COMMERCE | | 40 HIGHLAND AVENUE | | | SHORT HILLS | NJ | 07078 | |
| Fitchett, Trina | | Address on File | | | | | | |
| Fitz, Adrienne | | Address on File | | | | | | |
| FITZGERALD ABBOTT AND | | 2615 MEDICAL CENTER PKWY #2400 | MURFREESBORO | | OAKLAND | CA | 94612-1837 | |
| Fitzgerald, April | | Address on File | | | | | | |
| Fitzgerald, Carol | | Address on File | | | | | | |
| Fitzgerald, Jacqueline | | Address on File | | | | | | |
| Fitzgerald, Paul | | Address on File | | | | | | |
| Fitzgerald, Robert | | Address on File | | | | | | |
| Fitzgerald, Ryan | | Address on File | | | | | | |
| Fitzgerald, Trish | | Address on File | | | | | | |
| Fitzgerald, Wendy | | Address on File | | | | | | |
| Fitzgibbon, Gabryella | | Address on File | | | | | | |
| Fitzgibbons, Leslie | | Address on File | | | | | | |
| Fitzmaurice, Colleen | | Address on File | | | | | | |
| FITZPATRICK INTL (FOXS BISC) | | 231 WOODLANDS ROAD | UPPER BATLEY | | WEST YORKSHIRE | | WF17 0QS | United Kingdom |
| Fitzpatrick, Anaya | | Address on File | | | | | | |
| Fitzpatrick, Colleen | | Address on File | | | | | | |
| Fitzpatrick, Thomas | | Address on File | | | | | | |
| Fitzsimmons, Marie | | Address on File | | | | | | |
| FIVE NINE/NICHOLE EBERT | | 88 REED STREET | | | HANSON | MA | 02341 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

335 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIVE STAR DISTRIBUTING INC. | | 1103 RIVERSIDE DRIVE | | | HUNTINGTON | IN | 46750 | |
| FIVE STAR FIRE PROTECTION SVCS | | P.O. BOX 436 | | | CHARDON | OH | 44024 | |
| FIVE STAR FIXTURES INC | | PO BOX 2076 | | | SAN LEANDRO | CA | 94577 | |
| FIVE STAR PARKING | | 655 W.BROADWAY #1060 | | | SAN DIEGO | CA | 92101-3301 | |
| FIVE STAR TRANSPORTATION | | 1930 AUIKI STREET | | | HONOLULU | HI | 96819 | |
| FIX-IT COMMERCIAL SERVICES | | 36805 CATHEDRAL CANYON | | | CATHEDRAL CITY | CA | 92234 | |
| FIXTURE PERFECT INTERNATIONAL | | P.O. BOX 971863 | | | DALLAS | TX | 75397-1863 | |
| FJ WARREN LTD. | | T/A HERON ARTS | 63 WALSWORTH ROAD HITCHIN | | HERTFORDSHIRE | | SG49SX | United Kingdom |
| FK FISCHER & KAHLENBERG | | LINDENPLATZ 1A | | | 99094 ERFURT | | | Germany |
| FKI LOGISTEX AUTOMATION DIV. | | PO BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | |
| FLA ORTHOPEDICS INC. | | P.O. BOX 5380 | | | MIAMI LAKES | FL | 33014-1380 | |
| FLAG & BANNER | | 800 W 9TH STREET | | | LITLE ROCK | AR | 72201 | |
| FLAG WORLD | | 455 N.3RD STREET#134 | | | PHOENIX | AZ | 85004 | |
| FLAGSTAFF CHAMBER OF COMMERCE | | 101 W. ROUTE 66 | | | FLAGSTAFF | AZ | 86001 | |
| FLAGSTAFF LIVE | C/O LEE ADVERTISING | PO BOX 742548 | | | CINCINNATI | OH | 45274-2548 | |
| FLAGSTAFF WINDOW CLEANING | | PO BOX 30782 | | | FLAGSTAFF | AZ | 86003-0782 | |
| FLAHERTY & BURKE LLC | | 109 VALLEY RD | | | WATCHUNG | NJ | 07069 | |
| Flaherty, Alli | | Address on File | | | | | | |
| Flaherty, Caitlin | | Address on File | | | | | | |
| FLAMBEAU INC. | | NW 5581 | P.O.BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Flamer, Dahshawn | | Address on File | | | | | | |
| FLAMINGO LAS VEGAS | | 3555 LAS VEGAS BLVD. SOUTH | | | LAS VEGAS | NV | 89109 | |
| Flanagan, Alice | | Address on File | | | | | | |
| Flanagan, Eryn | | Address on File | | | | | | |
| Flannery, Kamryn | | Address on File | | | | | | |
| FLASH FURNITURE/BELNICK | | PO BOX 531634 | | | ATLANTA | GA | 30353 | |
| FLASHPOINT CANDLE LLC | | 112 LONGVIEW STREET | | | LA VERGNE | TN | 37086 | |
| FLAT CREEK ESTATE | | 24912 SINGLETON BEND RD UNIT 1 | | | MARBLE FALLS | TX | 78654-3316 | |
| FLATHAUS FINE FOODS | | 211 GREENWOOD PLACE | | | HATTIESBURG | MS | 39402 | |
| FLATHEAD BEVERAGE CO. | | 1380 HIGHWAY 2 WEST | | | KALISPELL | MT | 59901 | |
| Flatley, Michael | | Address on File | | | | | | |
| Flato, Kathryn | | Address on File | | | | | | |
| FLAUNT MODEL MANAGEMENT INC | | 35 WEST 35TH STREET | SUITE 901 | | NEW YORK | NY | 10001 | |
| FLAVA PUFF INC. | ATTN SALES OFFICE-LAUREN ASH | 10515 CYPRESS POINT DR | | | BRADENTON | FL | 34202 | |
| FLAVIA SRL | | VIA A. GRAMSCI 16 | FIRENZE | | 50056 MONTELUPO AG | | | Italy |
| FLAX ARTIST MATERIALS | | 240 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| FLEET FINANCIAL CORP. | | 750 FLEET FINANCIAL COURT | P.O. BOX 520578 | | LONGWOOD | FL | 32752-0578 | |
| FLEETSOURCE | | 423 COUNTY ROAD | P.O. BOX R | | CLIFFWOOD | NJ | 07721 | |
| FLEETWASH INC | | PO BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| Fleetwood, Tytiana | | Address on File | | | | | | |
| Fleiss, Deborah | | Address on File | | | | | | |
| Fleming, Ashton | | Address on File | | | | | | |
| Fleming, Cameron | | Address on File | | | | | | |
| Fleming, Iyonna | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

336 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fleming, Jacob | | Address on File | | | | | | |
| Fleming, Stephen | | Address on File | | | | | | |
| Flemings, Brandi | | Address on File | | | | | | |
| Flemings, Eyon | | Address on File | | | | | | |
| Flemings, Moria | | Address on File | | | | | | |
| Flemings, Tamara | | Address on File | | | | | | |
| FLETCHER G.MORGAN | | Address on File | | | | | | |
| Fletcher, Ginger | | Address on File | | | | | | |
| Fletcher, Kenzyiah | | Address on File | | | | | | |
| Fletcher, Merlene | | Address on File | | | | | | |
| Fleurant, Beatchebar | | Address on File | | | | | | |
| Fleurimond, Michael | | Address on File | | | | | | |
| Fleurjuste, Naomie | | Address on File | | | | | | |
| Fleury, Ethan | | Address on File | | | | | | |
| FLEX BEAUTY LABS LLC | | 7512 DR PHILLIPS BLVD | SUITE 50-232 | | ORLANDO | FL | 32819 | |
| FLEXCON CORPORATION | | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| Flexecution Inc | | 16601 Blanco Road # 200 | | | San Antonio | TX | 78232 | |
| FLEXI WALL SYSTEMS | | PO BOX 89 | 208 CAROLINA DRIVE | | LIBERTY | SC | 29657 | |
| FLEXIBLE MATERIAL HANDLING | | 410 HORIZON DR | SUITE 200 | | SWANEE | GA | 38024 | |
| FLEXIBLE PERSONNEL INC. | | P.O. BOX 958143 | | | ST LOUIS | MO | 63195-8143 | |
| FLEXITEX INTL CO. LTD. | | RM A 2303-2304 HUACHEN BLDG. | 111 GONGNONG RD. | | NANTONG JIANGSU | Beijing | 226007 | China |
| FLEXON INDUSTRIES CORP. | | ONE FLEXON PLAZA | | | NEWARK | NJ | 07114 | |
| FLEX-PAC INC. | | 7113 SOUTH MAYFLOWER PARK DR. | | | ZIONSVILLE | IN | 46077 | |
| FLEXPRINT LLC | CAMILLE DAWOUD | 1801 W. Olympic Blvd, File 2317 | | | Pasadena | CA | 91199-2317 | |
| FLICKS CANDY COMPANY | | 4185 E JEFFERSON AVE | | | FRESNO | CA | 93725 | |
| Flint, Rechelle | | Address on File | | | | | | |
| FLIPP CORPORATION | HARPREET PARMAR, RITA TRAN | PO Box 18258 | | | PALATINE | IL | 60055-8258 | |
| Flissar, Carolyn Ann | | Address on File | | | | | | |
| Fliszar, Susan | | Address on File | | | | | | |
| FLIX/IMAGINGS 3 | | 6401 GROSS POINT RD | | | NILES | IL | 60714 | |
| FLOATING WORLD INC | | 320 TESUQUE DRIVE | | | SANTA FE | NM | 87505 | |
| FLOMO dba Nygala Corp | ANDREANA SEILLER | 115 MOONACHIE AVENUE | | | MOONACHIE | NJ | 07074 | |
| Flood, Christopher | | Address on File | | | | | | |
| FLOOR GARDENS/TMERCH | | KALATHI VEEDU, MAYITHARA | CHERTHALA ALAPPUZHA | | KERALA | | 688539 | India |
| FLOORATEX RUBBER & PLASTICS/INDIAN | | P.R.P. TOWERS, KAYAMKULAM | ALAPPUZHA, | | KERALA- 690502 | Kerala | | India |
| FLOR STORE | | 23182 ALCALDE DR STE D | | | LAGUNA HILLS | CA | 92653-1450 | |
| FLORA & HURD INC. | | PO BOX 4012 | | | GREENSBORO | NC | 27404-4012 | |
| FLORA BUNDA INC | | 9528 RICHMOND PL | | | RANCHO CUCAMONGA | CA | 91730 | |
| FLORA BUNDA INC. | | YUANGANG INDUSTRY DISTRICT | | | CAOLE VILLAGE, XIEGANG TOWN | Guangdong | 523592 | China |
| Flora Classique, Inc. | DONNA SMITH | 36595 KEVIN ROAD SUITE 139 | | | WILDOMAR | CA | 92595 | |
| FLORA FINE FOODS | | 11927 WEST SAMPLE ROAD | | | CORAL SPRINGS | FL | 33065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORA SPRINGS WINERY | | 1978 W.ZINFANDEL LANE | | | ST.HELENA | CA | 94574 | |
| Flora, Dakota | | Address on File | | | | | | |
| FLORACRAFT CORPORATION | SARAH GENSON | 1 Longfellow Pl | | | Ludington | MI | 49431 | |
| FLORACRAFT CORPORATION | SARAH GENSON | PO BOX 772177 | | | DETROIT | MI | 48277 | |
| FLORAL DESIGN OF CARMEL | | 11546 WESTFIELD BLVD. | | | CARMEL | IN | 46032 | |
| FLORAL TREASURE | | PO BOX 13839 | | | SAN DIEGO | CA | 92170 | |
| Florance, Beverly | | Address on File | | | | | | |
| FLORENCE BROWNE GREEN | | 11 LAWN ST | | | BOSTON | MA | 02120 | |
| FLORENCE DISTRIBUTING CO | | P.O. BOX 24579 | | | SAN FRANCISCO | CA | 94124 | |
| FLORENCE TOWNSHIP | TAX COLLECTOR-PILOT PROGRAM | 711 BROAD STREET | | | FLORENCE | NJ | 08518 | |
| Florence, Dwanshae | | Address on File | | | | | | |
| Florentino, Kayshla | | Address on File | | | | | | |
| Flores Aquino, Ashley | | Address on File | | | | | | |
| Flores Santos, Luis | | Address on File | | | | | | |
| Flores, Briseida | | Address on File | | | | | | |
| Flores, Cristian | | Address on File | | | | | | |
| Flores, Elena | | Address on File | | | | | | |
| Flores, Eric | | Address on File | | | | | | |
| Flores, Jean | | Address on File | | | | | | |
| Flores, Jennifer | | Address on File | | | | | | |
| Flores, Jenny | | Address on File | | | | | | |
| Flores, Julissa | | Address on File | | | | | | |
| Flores, Kelly | | Address on File | | | | | | |
| Flores, Martha | | Address on File | | | | | | |
| Florez, Josue | | Address on File | | | | | | |
| FLORIA ASSUMED NAME SERVICES | | 1700 NORTH MONROE STREET | #11-209 | | TALLAHASSEE | FL | 32303 | |
| Florida Department of Revenue | Attn Bankruptcy Dept | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0112 | |
| Florida Department Of Revenue | General Counsel, Mark Hamilton | PO BOX 6668 | | | Tallahassee | FL | 32314-6668 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-9125 | |
| FLORIDA DEPT OF AGRICULTURE | | Division of Food Safety/Business Center | 3125 Conner Boulevard | | Tallahassee | FL | 32399-1650 | |
| Florida Dept of Agriculture and Consumer Services | Division of Consumer Services | P.O. Box 6700 | | | Tallahassee | FL | 32399-6700 | |
| FLORIDA DEPT OF ARICULTURE & | | CONSUMER SERVICES | POST OFFICE BOX 6720 | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF FINANCIAL SRVS | | PO BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| FLORIDA DEPT. OF REVENUE | | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0125 | |
| FLORIDA DEPT. OF STATE | | P.O. BOX 6198 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DISTRIBUTION COMPANY | | 3861 SHADER RD | | | ORLANDO | FL | 32808-3142 | |
| FLORIDA FREEDOM | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | |
| FLORIDA IMPORTS EXPERTS INC | | 2633 PARK LANE | | | HALLANDALE | FL | 33009 | |
| FLORIDA MARKETING INTL INC. | | 100 EAST GRANADA BLVD. | | | ORMOND BEACH | FL | 32176 | |
| FLORIDA MATERIAL HANDLING INC. | | 8272 N.W. 70TH ST. | | | MIAMI | FL | 33166 | |
| FLORIDA POWER & LIGHT CO. #7088 | | General Mail Facility | | | MIAMI | FL | 33188-0001 | |
| Florida Power & Light Co. #7090 | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| Florida Power & Light Co. #7091 | | General Mail Facility | | | Miami | FL | 33188-0001 | |
| FLORIDA PRIVATE LABELING LLC | | 20255 CORISCO STREET | | | CHATSWORTH | CA | 91311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA RESTAURANT AND | | LODGING ASSOCIATION | 230 SOUTH ADAMS ST. | | TALLAHASSEE | FL | 32301 | |
| Florida Tax Collector | | 101 S. Washington Boulevard | | | Sarasota | FL | 34236-6993 | |
| Florio, Theo | | Address on File | | | | | | |
| Florvil, Denzel | | Address on File | | | | | | |
| FLOWER MOUND CHAMBER OF COMM. | | 700 PARKER SQ.STE.100 | | | FLOWER MOUND | TX | 75028 | |
| Flowers Baking Co of Norfolk | | PO Box 75290 | | | Charlotte | NC | 28275 | |
| FLOWERS BY DORCAS | | 525 SOUTHWEST BROADWAY | | | PORTLAND | OR | 97205 | |
| Flowers, Aarica | | Address on File | | | | | | |
| Flowers, Derrick | | Address on File | | | | | | |
| Flowers, Kiara | | Address on File | | | | | | |
| Flowers, Pamela | | Address on File | | | | | | |
| FLOYD TOTAL SECURITY | | 9036 GRAND AVENUE SOUTH | | | BLOOMINGTON | MN | 55420-3634 | |
| Floyd, Nancy | | Address on File | | | | | | |
| Floyd, Tashana | | Address on File | | | | | | |
| FLUID INC | | 1611 TELEGRAPH AVENUE | SUITE# 400 4TH FLOOR | | OAKLAND | CA | 94612-2150 | |
| FLYING ELEPHANTS | | 709 KENTUCKY STREET | | | VALLEJO | CA | 94590 | |
| Flynn, Keanna | | Address on File | | | | | | |
| Flynn, Nicholas | | Address on File | | | | | | |
| Flythe, Brianna | | Address on File | | | | | | |
| FM DESIGNS INC | | 7240 COLDWATER CANYON AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| FM GLOBAL | | P.O. BOX 7500 | 1301 ATWOOD AVE | | JOHNSTON | RI | 02919 | |
| FM100-KZST | | P.O. BOX 100 | | | SANTA ROSA | CA | 95402 | |
| FMB/BROWN DISTRIBUTING | | 10219 GENERAL DR | | | ORLANDO | FL | 32824 | |
| FMH CONVOYERS JONESBORO | | 2410 WALNUT ST. | | | CARY | NC | 27518 | |
| FMH MATERIAL HANDLING SOLUTION | | 4105 GLOBEVILLE ROAD | | | DENVER | CO | 80216-4901 | |
| FMI COMMERCIAL SERVICES | | 1941 SOUTH 42ND STREET # 550 | | | OMAHA | NE | 68105 | |
| FOCAL POINT SOUTH CONSULTING INC | | 3251 DRIGGERS ROAD | | | WAYCROSS | GA | 31503 | |
| FOCUS INTL TRADING (HOLDINGS) | | ROOM 405 4/FL SOUTH SEAS CTR | TOWER 2 75 MODY RD TST EAST | | KOWLOON | | | Hong Kong |
| FOCUS PRODUCTS GROUP INTL LLC | | 1818 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1818 | |
| FOCUS PRODUCTS GROUP INTL LLC | | 300 KNIGHTSBRIDGE PKWY STE 500 | | | LINCOLNSHIRE | IL | 60069 | |
| FOCUS PRODUCTS GROUP LLC (F) | | 120 LAKEVIEW PARKWAY | | | VERNON HILLS | IL | 60061-1547 | |
| FOCUS WINE - Q IMPORT LLC | | 1600 33RD STREET #104 | | | ORLANDO | FL | 32839 | |
| Focused Project Management LLC | | 232 Madison Ave Suite 600 | | | New York | NY | 10016 | |
| FOCUSMICRO INC | | 4640 CAMPUS PLACE STE.100 | | | MUKILTEO | WA | 98275-5310 | |
| Foehner, Jacquelynn | | Address on File | | | | | | |
| FOG CITY SALES - BROKER | | 2556 LEIMERT BLVD | | | OAKLAND | CA | 94602 | |
| FOIE GRAS GEORGES BRUCK | | 7 RUE FRIESE B.P. 139 | | | 67004 STRASBOURG | | | France |
| Folchetti, Monique | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

339 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOLEY & LARDNER LLP | | 500 WOODWARD AVENUE | SUITE 2700 | | DETROIT | MI | 48226-3489 | |
| FOLEY ELECTRIC INC. | | 919 ARGUELLO STREET | | | REDWOOD CITY | CA | 94063-1310 | |
| FOLEY FIRE EXTINGUISHER CO. | | P.O. BOX 2791 | | | CEDAR PARK | TX | 78630 | |
| Foley, Alexis | | Address on File | | | | | | |
| Foley, Jacqueline | | Address on File | | | | | | |
| Foley, Julie | | Address on File | | | | | | |
| Foley, Kiera | | Address on File | | | | | | |
| Foley, Patricia | | Address on File | | | | | | |
| Foley, Robert | | Address on File | | | | | | |
| Foley, Rose | | Address on File | | | | | | |
| Folgers, Jenna | | Address on File | | | | | | |
| FOLIAGE INC | | 547 WEST 27TH ST | SUITE 600 | | NEW YORK | NY | 10001 | |
| FOLIE A DEUX | | 3070 ST. HELENA HWY. | | | ST. HELENA | CA | 94574 | |
| FOLIO FINE WINE PARTNERS LLC | | 550 GATEWAY DRIVE #220 | | | NAPA | CA | 94558 | |
| FOLIOFN INVESTMENTS INC. | | PO BOX 10544 | | | MCLEAN | VA | 22102-8544 | |
| FOLSOM DISTRIBUTING | | 250 CITRUS LANE | | | WOOD RIVER | IL | 62095 | |
| Fondell, Autumn | | Address on File | | | | | | |
| FONG & FONG PRINTERS & LITHOGR | | 3009 65TH STREET | | | SACRAMENTO | CA | 95820 | |
| Fong, Eddy | | Address on File | | | | | | |
| Fonseca, Indira | | Address on File | | | | | | |
| Fonseca, Linda | | Address on File | | | | | | |
| Fonseca, Mary | | Address on File | | | | | | |
| Fontaine, Paige | | Address on File | | | | | | |
| Fontana, Anthony | | Address on File | | | | | | |
| Fontanes, Ileana | | Address on File | | | | | | |
| Fontanez, Amadia | | Address on File | | | | | | |
| Fontes, Anilton | | Address on File | | | | | | |
| Fonville, Erica | | Address on File | | | | | | |
| Fonville, Patricia | | Address on File | | | | | | |
| FOOD & VINE INC | | 68 COOMBS STREET | SUITE I-2 | | NAPA | CA | 94559 | |
| FOOD & WINE | SUBSCRIPTION DEPT. | P.O. BOX 11676 | | | DES MOINES | IA | 50340-1676 | |
| FOOD AND DRUG ADMINISTRATION | | P.O. BOX 979108 | | | ST LOUIS | MO | 63197-9000 | |
| FOOD CASTLE INC. | | 2099 EAST 27TH STREET | | | VERNON | CA | 90058 | |
| FOOD EQUIPMENT REPAIRINC. | | 1925 MCGEE STREET | | | KANSAS CITY | MO | 64108-1827 | |
| FOOD FROM BRITAIN | | 4TH FL.MANNING HOUSE | 22 CARLISLE PL. | | LONDON | | SW1P 1FA | United Kingdom |
| FOOD IMPORT LLC | | 8926 CLIFFRIDGE AVE. | | | LA JOLLA | CA | 92038 | |
| FOOD IRELAND LLC | JOHN DURKIN | 230 EAST THIRD STREET | | | MOUNT VERNON | NY | 10553 | |
| FOOD LION LLC | | PO BOX 75833 | | | CHARLOTTE | NC | 28275-5833 | |
| FOOD MATCH | | 575 8TH AVE.23RD FL. | | | NEW YORK | NY | 10018 | |
| FOOD MATCH INC | | 575 EIGHTH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10018 | |
| FOOD N FOCUS LLC | | 130 E HENRY CLAY STREET | | | WHITEFISH | WI | 53217 | |
| FOOD SPECIALTIES TRADING LLC | | 31 VREELAND AVE | | | TOTOWA | NJ | 07512 | |
| FOOD SPECIALTIES TRADING LLC | | PO BOX 53 | | | WESTWOOD | NJ | 07675 | |
| FOODAFAYRE UK LTD | | UNIT F 17 QUEENSWAY | EN3 4SA | | ENFIELDMIDDLESEX | | | United Kingdom |
| FOODIE FUEL LLC | | 735 MORGAN DR | | | BOULDER | CO | 80303 | |
| FOODIMAGINEERING USA LLC | | 4791 DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | |
| FoodShouldTasteGood Inc | | 117 KENDRICK STREET SUITE 550 | | | NEEDHAM HEIGHTS | MA | 02494 | |
| FOODWORKS WEST LLC | | 18207 E McDURMOTT ST | SUITE J | | IRVINE | CA | 92614 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

340 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOPERS PET TREAT BAKERY | | 1005 WEST BROADWAY | | | LOGANSPORT | IN | 46947 | |
| Foote, Helen | | Address on File | | | | | | |
| FOOTHILL BEVERAGE | | 2800 S. RESERVOIR | P.O. BOX 3000 | | POMONA | CA | 91769-3000 | |
| FOOTHILL DISTRIBUTING | | PO BOX 492800 | | | REDDING | CA | 96049 | |
| FOOTHILL LOCK & KEY | | 1761 EAST WASHINGTON BLVD. | | | PASADENA | CA | 91104 | |
| FOR EYES | | 635 CHICAGO AVENUE | | | EVANSTON | IL | 60202 | |
| FOR THE RECORD COURT | REPORTING SERVICES | 11 FISKE STREET | | | SHREWSBURY | MA | 01545 | |
| FORBES CANDIES | CRYSTAL ESPINOZA | 1300 TAYLOR FARM ROAD | | | VIRGINIA BEACH | VA | 23453 | |
| Forbes, Justin | | Address on File | | | | | | |
| Forbes, Yasmine | | Address on File | | | | | | |
| Forbes-Orellana, Joyce | | Address on File | | | | | | |
| FORCE 10 DESIGN | | 3778 EAST HINSDALE PLACE | | | LITTLETON | CO | 80122 | |
| FORCHY PATISSIER SA | | 57 RUE DES CHAMPS | | | 76190 YVETOT | | | France |
| FORD GUM & MACHINE CO | | PO BOX 330 | | | AKRON | NY | 14001 | |
| FORD GUM AND MACHINE CO INC | | 640 MARGATE DRIVE | | | LINCOLNSHIRE | IL | 60069 | |
| FORD MODELS INC | | 11 EAST 26TH ST 14TH FL | | | NEW YORK | NY | 10100 | |
| FORD MODELS INC. | | GENERAL POST OFFICE | PO BOX 29629 | | NEW YORK | NY | 10087-9629 | |
| FORD QUALITY FLEET CARE | | DEPT.121801 | P.O.BOX 67000 | | DETROIT | MI | 48267-1218 | |
| Ford, Alissa | | Address on File | | | | | | |
| Ford, Angela | | Address on File | | | | | | |
| Ford, Elisha | | Address on File | | | | | | |
| Ford, Martin | | Address on File | | | | | | |
| Ford, Monette | | Address on File | | | | | | |
| Ford, Robin | | PO Box 203 | | | Hagerstown | MD | 21740 | |
| Ford, Scott | | Address on File | | | | | | |
| Fordjour, Andy | | Address on File | | | | | | |
| Fore, Angela | | Address on File | | | | | | |
| Forehand, Dameer | | Address on File | | | | | | |
| FOREIGN AFFAIRS | SUBSCRIBER SERVICES | PO BOX 420190 | | | PALM COAST | FL | 32142-9970 | |
| FORENSIC ANALYTICAL LABS. INC. | | 3777 DEPOT ROAD SUITE 409 | | | HAYWARD | CA | 94545 | |
| FORENSIS GROUP | | 3452 EAST FOOTHILL BLVD. | SUITE 1160 | | PASADENA | CA | 91107-3160 | |
| FORESEE RESULTS INC | | 2500 GREEN ROAD SUITE 400 | | | ANN ARBOR | MI | 48104 | |
| FORESEE RESULTS INC | | 2500 GREEN ROAD | SUITE #400 | | ANN ARBOR | MI | 48105 | |
| FORESIDE LLC | | 819 BLUECRAB ROAD | | | NEWPORT NEWS | VA | 23606 | |
| FOREST G.HARMEL | | Address on File | | | | | | |
| FOREVER INTL (TAIWAN) INC | | 7F NO.1 KWANG FU S ROAD | TAIPEI CITY | | Changhua County | | | Taiwan |
| FOREVER S.R.I. | | VIA ALLA CARTIERA 45 | | | 28923 VERBANIA POSSACCIO AG | | | Italy |
| Forgiarini, Xiomara | | Address on File | | | | | | |
| Forhan, Diane | | Address on File | | | | | | |
| Forish, Nancy | | Address on File | | | | | | |
| FORKLIFT SAFETY TRAINING SERV | | P.O. BOX 60577 | | | BOULDER CITY | NV | 89006-0577 | |
| FORKLIFT SERVICES OF OREGON | | PO BOX 11626 | | | TACOMA | WA | 98411-6626 | |
| FORKLIFT SOLUTIONSINC. | | 3324 E.ATLANTA AVE. | | | PHOENIX | AZ | 85040 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

341 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORM & PAC INTERNATIONAL LTD | | 33/F ENTERPRISE SQUARE II | 3 SHEUNG YUET RD | | KOWLOON | | | Hong Kong |
| FORM & PAC INTL LTD - AGENT | | 33/F ENTERPRISE SQUARE II | 3 SHEUNG YUET RD | | KOWLOON BAY | | | Hong Kong |
| Formanek, Tracy | | Address on File | | | | | | |
| FORMATION BRANDS LLC | | PO BOX 505361 | | | ST. LOUIS | MO | 63150-5361 | |
| FORMATION BRANDS LLC - D | | 400 OYSTER POINT BLVD | SUITE #200 | | S SAN FRANCISCO | CA | 94080 | |
| FORMATION BRANDS LLC - F | | 400 OYSTER POINT BLVD | SUITE #200 | | S. SAN FRANCISCO | CA | 94080 | |
| FORMCENTER | | A DIVISION OF MINES PRESS INC | 231 CROTON AVENUE | | CORTLANDT MANOR | NY | 10567 | |
| FORMERS BY ERNIE INC. | | 7905-B ALAMEDA GENOA RD. | | | HOUSTON | TX | 77075 | |
| Forminski, Rebecca | | Address on File | | | | | | |
| FORMS | | 109/2 KHAIRI VILLAGE | KAMPTEE ROAD | | NAGPUR | | 441401 | India |
| FORMS/INDIAN | | TRIBURG-INDIAN INC. | PLOT NO. 182 UDYOG VIHAR | PHASE 1 | GURUGRAM | | 122016 | India |
| FORMULA PRINC | | 1215 CUSHMAN AVE | | | SAN DIEGO | CA | 92110 | |
| FORMULATORS | | 1790 S. BOYD STREET | | | SANTA ANA | CA | 92705 | |
| FORNO SERENI SRL | | VIA DELLALPINO 3 | | | 46031 BAGNOLO SAN VITO AG | | | Italy |
| FORREST ANDERSON PLUMBING | | 2001 NORTH 35TH AVENUE | | | PHOENIX | AZ | 85009 | |
| FORRESTER RESEARCH INC | | 60 ACORN PARK DRIVE | | | CAMBRIDGE | MA | 02140 | |
| Forrester, Amanda | | Address on File | | | | | | |
| Forsten, Izzy | | Address on File | | | | | | |
| FORSYTH EMERGENCY SERVICES | | PO BOX 75332 | | | CHARLOTTE | NC | 28275 | |
| FORSYTH MEMORIAL HOSPITAL | | PO BOX 75216 | | | CHARLOTTE | NC | 28275-5216 | |
| FORSYTHE & BUTLER INC. | | 1001 WEST LOOP SOUTH STE 808 | | | HOUSTON | TX | 77027 | |
| FORSYTHE COSMETIC GROUP LTD. | | P.O. BOX 431 | | | LAWRENCE | NY | 11559 | |
| FORSYTHE LLC | | 1760 INDUSTRIAL WAYSTE.1 | | | NAPA | CA | 94558 | |
| FORSYTHE MCARTHUR ASSOC.INC. | | 75 REMITTANCE DR.STE.1134 | | | CHICAGO | IL | 60675-1134 | |
| Forsythe, Markie | | Address on File | | | | | | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY HEALTH DEPT | | P.O. BOX 668/3417 AVENUE F | | | ROSENBERG | TX | 77471 | |
| FORT COLLINS AREA | CHAMBER OF COMMERCE | 225 SOUTH MELDRUM STREET | | | FORT COLLINS | CO | 80521 | |
| FORT DEARBORN COMPANY | | 35007 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | |
| FORT WAYNE NEWSPAPERS INC. | | 600 WEST MAIN STREET | PO BOX 100 | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNE-ALLEN COUNTY | | DEPT.OF HEALTH | 1 E.MAIN ST.5TH FL. | | FT.WAYNE | IN | 46802 | |
| FORT WAYNE-CLAREMONTLLC | | 6005 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | |
| FORT WORTH CHAMBER OF COMMERCE | | 777 TAYLOR ST. STE.900 | | | FORT WORTH | TX | 76102-4997 | |
| FORT WORTH WINDOW CLEANINGINC | | P.O. BOX 100061 | | | FORT WORTH | TX | 76185 | |
| FORT WORTH-W ROSEDALE ST. | | EXPRA SPACE STORAGE | 5401 WEST ROSEDALE ST. | | FORT WORTH | TX | 76107 | |
| FORTBEND CHAMBER OF COMMERCE | | 445 COMMERCE GREEN BLVD. | | | SUGAR LAND | TX | 77478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Forte, Brenda | | Address on File | | | | | | |
| Fortenberry, Dominique | | Address on File | | | | | | |
| Fortes Dias, Revelino Henriques | | Address on File | | | | | | |
| Fortes, Carina | | Address on File | | | | | | |
| Forti, James | | Address on File | | | | | | |
| FORTIER PRICE S.A.R.L. | | 100 QUAI DE JEMMAPES | | | 75010 PARIS | | | France |
| Fortin, Stacey | | Address on File | | | | | | |
| FORTIS CONSULTING GROUP LLC | | ONE HOVCHILD PLAZA | 4000 ROUTE 66 3RD FL | | TINTON FALLS | NJ | 07753 | |
| Fortner, Christopher | | Address on File | | | | | | |
| Fortner, Leilasimone | | Address on File | | | | | | |
| FORTRA, LLC. | KAROLANN JURGENS | P.O. BOX 735324 | | | Chicago | IL | 60673-5324 | |
| FORTRESS SAFE & LOCK | | 336 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| FORTUIN DOCKUM BV | | FORTUINWEG 2 | | | 9101 PE DOKKUM | | | Netherlands |
| FORTUNE COOKIE FACTORY | | 261 12TH ST | | | OAKLAND | CA | 94607 | |
| FORTUNE COOKIE STORE | | 10001 N DE ANZA BLVD #240 | | | CUPERTINO | CA | 95014 | |
| FORTUNE CUSTOM REPRINTS | COPYRIGHT & PERMISSION | TIME&LIFE BLDG.ROCHEFELLER CTR | | | NEW YORK | NY | 10020 | |
| FORTUNE LINK INDUSTRIES LTD/TRAJET | | 6 Central Avenue | | | Island Heights | NJ | 08732 | |
| FORTUNE MAGAZINE | | PO BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| FORTUNE MERCHANTS PVT LTD | | B-117 SECTOR 67 | | | NOIDA | | 201301 | India |
| Fortuny, Nikolai | | Address on File | | | | | | |
| FORTY WEST DESIGNS | | 52 RAGLAND RD | | | JACKSON | TN | 38305 | |
| FORWARD ELECTRIC INC. | | 6909 RAYWOOD ROAD | | | MADISON | WI | 53713 | |
| FOSHAN GAOWEI COLOUR/TRI LAND | | YINGMING SECT | SHALONG RD, SHATOU | | FOSHAN | Guangdong | 528208 | China |
| FOSHAN XINGWEI HARDWARE/PRESTIGE | | NO.9 ROW 1,LONGXIN IND.AREA, | LUONAN VLG NANZHUANG TOWN, | CHANCHENG/FOSHAN | Guangdong | | | China |
| FOSHAN XINGWEI HARDWARE/PRESTIGE | | 42 W 38 STREET, SUITE 802 | | | NEW YORK | NY | 10018 | |
| FOSHAN ZHUANYI METAL/PRESTIGE | | 1/2 FLR OF SUJIAHUI FCTY BLDG, | LIANSHA SHADUN HU VLG DEV.ZONE | | DANZAO TOWN,FOSHAN | Fujian | | China |
| FOSHAN ZHUANYI METAL/PRESTIGE | | 42 W 38 STREET, SUITE 802 | | | NEW YORK | NY | 10018 | |
| Foskey, Marie | | Address on File | | | | | | |
| Fosnocht, Cheryl | | Address on File | | | | | | |
| Fosnocht, Ernest | | Address on File | | | | | | |
| Fossett, Collin | | Address on File | | | | | | |
| Foster, Ahmad | | Address on File | | | | | | |
| Foster, Arnim | | Address on File | | | | | | |
| Foster, Brandon | | Address on File | | | | | | |
| Foster, Clayton | | Address on File | | | | | | |
| Foster, Deleigha | | Address on File | | | | | | |
| Foster, Donna | | Address on File | | | | | | |
| Foster, Donna | | Address on File | | | | | | |
| Foster, Inasha | | Address on File | | | | | | |
| Foster, Julia | | Address on File | | | | | | |
| Foster, Kathleen | | Address on File | | | | | | |
| Foster, Kelly | | Address on File | | | | | | |
| Foster, Linda | | Address on File | | | | | | |
| Foster, Robert | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOTO FOLIO | | 561 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10012 | |
| Fotopoulos, Marie | | Address on File | | | | | | |
| FOTORAMA USA | | 615 1/2 2ND ST | | | HUDSON | WI | 54016 | |
| FOTOSEARCH | | PUBLITEK INC DBA FOTOSEARCH | 21155 WATERTOWN RD. | | WAUKESHA | WI | 53186 | |
| Foulks, Rachel | | Address on File | | | | | | |
| FOUNDATION BUS ENTERPRISES LLC | | 6175 HICKORY FLAT HWY | SUITE 110-234 | | CANTON | GA | 30115 | |
| FOUNDERS MARKET & CO. | | 501 RICHARDSON DR | | | LANCASTER | PA | 17603 | |
| FOUNDRY FOOD BROOKLYN LLC | | 115 WEST 18TH STREET | 2ND FLOOR | | NEW YORK | NY | 10011 | |
| Fountain, Cole | | Address on File | | | | | | |
| FOUR BLUE PALMS INC | | PO BOX 42287 | | | AUSTIN | TX | 78704 | |
| FOUR GENERATIONS ONE ROOF | | 37 PUTNAM HILL RD | | | SUTTON | MA | 01590 | |
| FOUR POINTS HOTEL DENVER | | 600 SOUTH COLORADO BLVD | | | DENVER | CO | 80246 | |
| FOUR SEASONS GEN MERCHANDISE | ROBERT BOBADILLA | 2801 E. VERNON AVE | | | LOS ANGELES | CA | 90058 | |
| FOUR SEASONS GENERAL MDSE | | 111 NORTH PALM | | | SANTA PAULA | CA | 93060-0000 | |
| FOUR SEASONS GENERAL MDSE | | 2801 VERNON AVE | | | LOS ANGELES | CA | 90058-0000 | |
| Fournier, Alyssa | | Address on File | | | | | | |
| Fournier, Tyler | | Address on File | | | | | | |
| FOURTH AND FRANKLIN LLC | C/O CATHY KOBEL | PO BOX 1608 | | | LAFAYETTE | CA | 94549-1608 | |
| FOURTH QUARTER PROPERTIES LXI | | 45 ANSLEY DRIVE | | | NEWMAN | GA | 30263 | |
| Fowler, Belinda | | Address on File | | | | | | |
| Fowler, Chris | | Address on File | | | | | | |
| Fowler, Delia | | Address on File | | | | | | |
| Fowler, Jennifer | | Address on File | | | | | | |
| Fowler, Kayla | | Address on File | | | | | | |
| Fowler, Kiana | | Address on File | | | | | | |
| Fowler, Laura | | Address on File | | | | | | |
| Fowler, William | | Address on File | | | | | | |
| Fowler, William | | Address on File | | | | | | |
| FOX CITIES CHAMBER OF COMM. | | AND INDUSTRY | PO BOX 1855 | | APPLETON | WI | 54912-1855 | |
| FOX GRAPHICS | | 69 DORMAN AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| FOX METRO W.R.D. | | P.O. BOX 109 | | | MONTGOMERY | IL | 60538 | |
| FOX RENTAL | | 1300 W. NORTHWEST HWY. | | | GRAPEVINE | TX | 76051 | |
| FOX RUN CRAFTSMEN | | PO BOX 615 | | | SOUDERTON | PA | 18964 | |
| Fox Run Group LLC | | P.O. Box 105 | | | Allentown | NJ | 08501 | |
| FOX RUN USA LLC (F) | | 1907 STOUT DRIVE | | | IVYLAND | PA | 18974 | |
| FOX VALLEY BUILDING. MGMT. | C/O NORTHTOWN REALTY | 3520 MILWAUKEE | | | NORTHBROOK | IL | 60062 | |
| FOX VALLEY MALL LLC | C/O FOX VALLEY CENTER | P.O. BOX 99029 | | | CHICAGO | IL | 60693 | |
| FOX VALLEY PUBLICATIONSINC. | | dba SUBURBAN CHICAGO NEWSPAPER | PO BOX 1008 | | TINLEY PARK | IL | 60477-9108 | |
| Fox, Austin | | Address on File | | | | | | |
| Fox, Charlene | | Address on File | | | | | | |
| Fox, Clare | | Address on File | | | | | | |
| Fox, Debbie | | Address on File | | | | | | |
| Fox, Evan | | Address on File | | | | | | |
| Fox, Evan | | Address on File | | | | | | |
| Fox, Melissa | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

344 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fox, Samantha | | Address on File | | | | | | |
| Fox, Stephen | | Address on File | | | | | | |
| Foxfire Mountain House | | 72 Andrew Lane | | | Mount Tremper | NY | 12457 | |
| FOXON PARK | | 103 FOXON BLVD | | | EAST HAVEN | CT | 06513 | |
| FOXS FINE FOODS | | 1278 GLENNEYRE # 151 | | | LAGUNA BEACH | CA | 92651 | |
| FOXX ASPHALT CO. INC. | | 8823 NIDA CT. | | | HICKORY HILLS | IL | 60457 | |
| Foxx, Philica | | Address on File | | | | | | |
| FPD CO,LTD/SUNG LIH ENTERPRISES LTD | | 2F A5 BUILDING, OMEXEY IND.PK, | SHUI LANG, DALING SHAN | DONGGUAN CHN | Guangdong | | | China |
| FPI THERMOPLASTIC TECH | | PO BOX 1907 | | | MORRISTOWN | NJ | 79620000 | |
| FPVB LLC | | DBA OCEAN BREEZE WATERPARK | 849 GENERAL BOOTH BLVD | | VIRGINIA BEACH | VA | 23451 | |
| FR ASSEMBLY SQ- PROP #180-1008 | | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| FR Assembly SQ-Property#180-1008 | Kristin Schaughnessy, Collections Specialist David Middleton | Federal Realty | 909 Rose Avenue | Suite 200 | N. Bethesda | MD | 20852 | |
| FR FEDERAL PLAZA INC | | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | |
| Fragola, Karen | | Address on File | | | | | | |
| Fragoso, Kevin | | Address on File | | | | | | |
| Fraley, Cheyenne | | Address on File | | | | | | |
| FRAMESTORE THOUSAND OAKS | | 3457 W EL SEGUNDO BLVD | SUITE B | | HAWTHRONE | CA | 90250 | |
| FRANCES J.SAIA | | Address on File | | | | | | |
| FRANCES OHARA | | Address on File | | | | | | |
| FRANCES PARKER | | Address on File | | | | | | |
| FRANCES SNISCAK | | Address on File | | | | | | |
| FRANCESCA FREDIANI | | Address on File | | | | | | |
| FRANCESCA KIRKPATRICK | | Address on File | | | | | | |
| FRANCETTE WHITT | | Address on File | | | | | | |
| Franchi, Denise | | Address on File | | | | | | |
| FRANCHISE TAX BOARD | | P.O. BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCINE MAROUKIAN | | Address on File | | | | | | |
| Francique, Marie | | Address on File | | | | | | |
| FRANCIS B.ADAMEC | | Address on File | | | | | | |
| FRANCIS BISHOP MONACO | | Address on File | | | | | | |
| FRANCIS COPPOLA BRANDS | | 620 AIRPARK ROAD | | | NAPA | CA | 94558 | |
| Francis, Crystal | | Address on File | | | | | | |
| Francis, Donna | | Address on File | | | | | | |
| Francis, Dwayne | | Address on File | | | | | | |
| Francis, Kaylie | | Address on File | | | | | | |
| Francis, Krystal | | Address on File | | | | | | |
| FRANCISCO A. MENDEZ | | Address on File | | | | | | |
| FRANCISCO NEGRI | | Address on File | | | | | | |
| FRANCISCO VELA | | Address on File | | | | | | |
| Francisquini, Madalynda | | Address on File | | | | | | |
| FRANCO MANUFACTURING CO., INC | CARMELA SIRACUSA-TUFARO | 21422 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | |
| FRANCO MANUFACTURING CO., INC | CARMELA SIRACUSA-TUFARO | 555 PROSPECT STREET | | | METUCHEN | NJ | 08840 | |
| Franco, Dnashia | | Address on File | | | | | | |
| Franco, Jeff | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

345 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franco, Justin | | Address on File | | | | | | |
| Franco, Martha | | Address on File | | | | | | |
| FRANCOIS BOURNAUD | | Address on File | | | | | | |
| Francois, Davanna | | Address on File | | | | | | |
| Francois, Rose | | Address on File | | | | | | |
| Francois, Steve | | Address on File | | | | | | |
| FRANCOS COCKTAIL MIXES | | 121 SW 5TH COURT | | | POMPANO BEACH | FL | 33060 | |
| Franczak, Lauren | | Address on File | | | | | | |
| Frange, Lorraine | | Address on File | | | | | | |
| Frangioso, Corey | | Address on File | | | | | | |
| FRANK BEER DISTRIBUTORS INC | | 2115 PLEASANT VIEW ROAD | PO BOX 620710 | | MIDDLETON | WI | 53562 | |
| FRANK BRADLEY PEARMAN DBA | | PEERLESS VIDEO | PO BOX 420710 | | SAN FRANCISCO | CA | 94142-0710 | |
| Frank Castiglione | | Address on File | | | | | | |
| FRANK COLOMBRITA | | Address on File | | | | | | |
| FRANK CONTRADA | | Address on File | | | | | | |
| FRANK D. GELDART JR. | | Address on File | | | | | | |
| FRANK EASTER | | Address on File | | | | | | |
| FRANK HERRICK | | Address on File | | | | | | |
| FRANK KELLY | | Address on File | | | | | | |
| FRANK LIQUOR COMPANY INC | | 2115 PLEASANT VIEW RD | | | MIDDLETON | WI | 53562 | |
| FRANK M CANTELE DBA MODESTO | | SAW & KNIFE | 609-611 G STREET | | MODESTO | CA | 95354 | |
| FRANK MENDEZ | | Address on File | | | | | | |
| FRANK N SWINE | | PO BOX 1841 | | | ORLEANS | MA | 02653 | |
| FRANK NUTT | | Address on File | | | | | | |
| FRANK PINO | | Address on File | | | | | | |
| FRANK R TORRES | | Address on File | | | | | | |
| Frank Tribble | | Address on File | | | | | | |
| FRANK VELASQUEZ DBA. | | Address on File | | | | | | |
| FRANK W ABAGNALE | | ABAGNALE & ASSOCIATES | PO BOX 701290 | | TULSA | OK | 74170 | |
| Frank, Candice | | Address on File | | | | | | |
| Frank, Kelly | | Address on File | | | | | | |
| Frank, Kimberly | | Address on File | | | | | | |
| FRANKEL & FRANKEL | | 96 MERRICK ROAD | | | LYNBROOK | NY | 11563 | |
| FRANKFORD CANDY LLC | NICOLE FLETCHER | PO BOX 826349 | | | PHILADELPHIA | PA | 19182-6349 | |
| FRANKFORD CANDY LLC | | 9300 ASHTON ROAD | | | PHILADELPHIA | PA | 19114 | |
| FRANKIE DELK | | Address on File | | | | | | |
| FRANK-LIN BEVERAGE OF ARIZONA | | 2452 W BIRCHWOOD AVE STE 110 | | | MESA | AZ | 85202-1067 | |
| FRANKLIN COUNTY BRD.OF HEALTH | | 280 EAST BROAD ST. | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CLERK OF COURT | ATTN LINDA | 369 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN CTY SEE V#14741 | | 373 S. HIGH ST.17TH FL | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN DUNBAR GELDERT JR.DBA | | Address on File | | | | | | |
| FRANKLIN GEARHART | | Address on File | | | | | | |
| FRANKLIN LITTLE LEAGUE FB INC | | 31068 COUNTRY CLUB ROAD | | | FRANKLIN | VA | 23851 | |
| FRANKLIN MACHINE PRODUCTS | | PO BOX 8500 S-41570 | | | PHILADELPHIA | PA | 19178 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

346 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN STRIPING & PARKING LO | | 2438 EAST INGLEWOOD | | | MESA | AZ | 85213 | |
| Franklin, Auston | | Address on File | | | | | | |
| Franklin, Daunte | | Address on File | | | | | | |
| Franklin, Elizabeth | | Address on File | | | | | | |
| Franklin, Isabella | | Address on File | | | | | | |
| Franklin, Jeremiah | | Address on File | | | | | | |
| Frankowski, Lynette | | Address on File | | | | | | |
| Frankowski, Renee | | Address on File | | | | | | |
| FRANKRAFT ENTERPRISE | | HOUSE #105 ANYAA PALAS TOWN | BOX 15819 ACCRA NORTH | | ACCRA | | | Ghana |
| FRANKS JANITORIAL SERVICE | | 2400 OAK STREET | | | NAPA | CA | 94559 | |
| Franqui, Jasmine | | Address on File | | | | | | |
| Frantz, Donald | | Address on File | | | | | | |
| Frantz, Morgan | | Address on File | | | | | | |
| FRANZ KASTNER GMBH | | LINZER STR 25 | | | 4190 BAD LEONFELDEN | | | Austria |
| FRASER INDUSTRIES INC. | | P.O. BOX 2631 | | | BIG SPRING | TX | 79721-2631 | |
| Frassinelli, Dino | | Address on File | | | | | | |
| FRATELLI CONTORNO SRL | | VIA F. GANGITANO 4 | | | 90123 PALERMO AG | | | Italy |
| FRATELLI GALANTINO SNC | | VIA V. CORATO 2 | | | 70052 BISCEGLIE AG | | | Italy |
| FRATERNALE ASSOCIATES INC. | ALLISON SCHWARTZ | 50 SOUTH BUCKHOUT STREET | | | IRVINGTON | NY | 10533 | |
| Frateschi, Laura | | Address on File | | | | | | |
| Fratus, Tyler | | Address on File | | | | | | |
| Frayser, Shelby | | Address on File | | | | | | |
| FRAZA FORKLIFTS OF DETROIT | | DEPT.771318 | PO BOX 77000 | | DETRIOT | MI | 48277-1318 | |
| Frazer, Brandon | | Address on File | | | | | | |
| FRAZIER INDUSTRIAL CO | | FAIRVIEW AVE | P.O. BOX F | | LONG VALLEY | NJ | 07853 | |
| FRAZIER INDUSTRIAL CO. | ATTN JOHN GOFFREDO | 91 FAIRVIEW AVE. | | | LONG VALLEY | NJ | 07853 | |
| Frazier, Carolyn | | Address on File | | | | | | |
| Frazier, Emily | | Address on File | | | | | | |
| FRCH DESIGN WORLDWIDE | | 311 ELM STREET | SUITE 600 | | CINCINNATI | OH | 45202-2706 | |
| FREAKER USA INC | | ONE CORPORATE DRIVE PO BOX 600 | | | GRANTSVILLE | MD | 21536 | |
| Freay, Brianna | | Address on File | | | | | | |
| FRED BEANS FORD OF | | WEST CHESTER | 1155 WEST CHESTER PIKE | | WEST CHESTER | PA | 19382 | |
| FRED D BARRERA DBA | | THE ARIES COMPANY | 4940 NORTHRUP AVENUE | | ST LOUIS | MO | 63110 | |
| Fred David International USA, Inc. | ANGIE SEGRETI | 14731 Industry Circle | | | LaMirada | CA | 90638-5818 | |
| FRED LICHT | | DBA FRED LICHT STUDIOS | 6427 BONNER AVE. | | NORTH HOLLYWOOD | CA | 91606 | |
| FRED MARTIN | | Address on File | | | | | | |
| FRED NACKARD WHOLESALE BEVG. | | 5660 E PENSTOCK AVE | | | FLAGSTAFF | AZ | 86004-2914 | |
| FRED PRYOR SEMINARS | | A DIVISION OF PRYOR RESOURCES | P.O. BOX 2951 | | SHAWNEE MISSION | KS | 66201 | |
| FRED PRYOR SEMINARS | | PO BOX 410498 | | | KANSAS CITY | MO | 64141-0498 | |
| FRED ROBERTS (USE 15930) | | Address on File | | | | | | |
| FRED W. LOSCH BEVERAGE CO. | | 436 PARK AVE | | | LAKE VILLA | IL | 60046-6513 | |
| FREDDI DOLCIARIA SPA | | VIA MAZZINI 64 | | | 46043 CASTIGLIONE AG | | | Italy |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

347 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK HART CO INC | | dba COMPAC INDUSTRIES | 4963 SOUTH ROYAL ATLANTA DRIVE | | TUCKER | GA | 30084 | |
| FREDERICK HINMAN | | Address on File | | | | | | |
| FREDERICK HUSKEY | | Address on File | | | | | | |
| FREDERICK J. HANNA/ASSOC P.C. | | 1427 ROSEWELL RD | | | MARIETTA | GA | 30062 | |
| FREDERICK PRICE | | Address on File | | | | | | |
| FREDERICK R.HEITMAN | | Address on File | | | | | | |
| FREDERICK WAITE | | Address on File | | | | | | |
| Frederick, Carolyn | | Address on File | | | | | | |
| Frederick, Diana | | Address on File | | | | | | |
| Frederick, Holly | | Address on File | | | | | | |
| Frederick, Jalique | | Address on File | | | | | | |
| Frederick, Keisha | | Address on File | | | | | | |
| Frederick, Masami | | Address on File | | | | | | |
| FREDERICKSBERG PARTNERS LP | | 288 BOULEVARD | SUITE 201 | | HASBROUCK HEIGHTS | NJ | 07604 | |
| FREDERICKSBURG CIRCUIT COURT | | 815 PRINCESS ANNE STREET | | | FREDERICKSBURG | VA | 22401-5819 | |
| FREDERICKSBURG DISTRIBUTING CO | | 51 COMMERCE PARKWAY | | | FREDERICKSBURG | VA | 22403 | |
| FREDRIC ROBERTS | | Address on File | | | | | | |
| FREDRIKSON & BYRON P.A. | ATTORNEYS & ADVISORS | PO BOX 1484 | | | MINNEAPOLIS | MN | 55480-1484 | |
| FREE - FREE (USA) INC. (D) | | 13660 REDWOOD CT | | | CHINO | CA | 91710-5538 | |
| FREE MARKET WINE GROUP | | 6786 HAWTHORN PARK DR. | | | INDIANAPOLIS | IN | 46220 | |
| Free Range Ashbridge, LLC | James McNally, Agent for Free Range | c/o J. Loew Property Management | 120 Pennsylvania Avenue | | Malvern | PA | 19335 | |
| Free Range Ashbridge, LLC | | 120 Pennsylvania Avenue | | | Malvern | PA | 19355 | |
| FREE2B FOODS | | 6880 WINCHESTER CIRCLE | UNIT E | | BOULDER | CO | 80301 | |
| Freeborn, Donna | | Address on File | | | | | | |
| Freed, Aaron | | Address on File | | | | | | |
| Freed, Carolyn | | Address on File | | | | | | |
| FREEDOM ALARM SERVICE INC. | | PO BOX 399 | | | ABITA SPRINGS | LA | 70420 | |
| FREEDOM BEVERAGE CO. | | 3825 WEST MARKET #100 | | | GREENSBORO | NC | 27407 | |
| FREEDOM BROADCASTING OF MI | | WWMTEWMT-CW7WLAJELAJ-CW5 | 590 WEST MAPLE ST. | | KALAMAZOO | MI | 49008 | |
| FREEDOM STORAGE | | 13627 AMARGOSA ROAD | | | VICTORVILLE | CA | 92392 | |
| FREEDOM TRADING 18 INC | | 2550 BATES ROAD | SUITE 303 | | MONTREAL | QC | H3S 1A7 | Canada |
| FREE-FREE INDUSTRIAL CORP | | 19F NO.76 SEC.2 | DUNHUA S RD DA-AN DISTRICT | Changhua County | TAIPEI | | 106 | Taiwan |
| Freehold Township Board of Health | | 1 Municipal Plaza | | | Freehold Township | NJ | 07728 | |
| Freel, Miranoctis | | Address on File | | | | | | |
| Freel, Shannon | | Address on File | | | | | | |
| Freeland, Constance | | Address on File | | | | | | |
| FREEMAN BEVERAGE CO INC | | 30 BARON PARK ROAD | | | FREDERICKSBURG | VA | 22405 | |
| FREEMAN LEONARD LLC | | PO BOX 222311 | | | DALLAS | TX | 75222-2311 | |
| FREEMAN PRODUCTIONS INC. | | 1545 THIRD AVENUE | | | WALNUT CREEK | CA | 94597 | |
| Freeman, Antjuan | | Address on File | | | | | | |
| Freeman, Donna | | Address on File | | | | | | |
| Freeman, Jaclyn | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

348 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Freeman, Karen | | Address on File | | | | | | |
| Freeman, Lashowna | | Address on File | | | | | | |
| Freeman, Laura | | Address on File | | | | | | |
| Freeman, Madison | | Address on File | | | | | | |
| Freeman, Michael | | Address on File | | | | | | |
| Freeman, Natalie | | Address on File | | | | | | |
| FREEMANS CONFECTIONERYSUPPLIES | | NATIONAL DISTRIBUTION CENTRE | FRYERS ROAD | | BLOXWICH WALSALL | | WS2 7LZ | United Kingdom |
| FREEMARK ABBEY WINERY | | P.O. BOX 410 | | | ST HELENA | CA | 94574 | |
| Fregapane, Albert | | Address on File | | | | | | |
| Fregeau, Damon | | Address on File | | | | | | |
| FREIGHT DYNAMICS | | 5301 EDINA INDUSTRIAL BLVD. | | | EDINA | MN | 55439 | |
| Freitas, Fabienne | | Address on File | | | | | | |
| Freitas, Lee Ann | | Address on File | | | | | | |
| Freitas, Lee Ann Freitas | | Address on File | | | | | | |
| FREMONT CHAMBER OF COMMERCE | | 39488 STEVENSON BLVD STE 100 | | | FREMONT | CA | 94539 | |
| FREMONT RETAIL PARTNERSLP | C/O PRK HOLDINGS IVLLC | PO BOX 730649 | | | DALLAS | TX | 75373-0649 | |
| FREMONT RUBBER STAMP CO.INC. | | 44820 S.GRIMMER BLVD. | PO BOX 1905 | | FREMONT | CA | 94538-0905 | |
| FREMONT URGENT CARE CENTER | | ACCOUNTS RECEIVABLE | P.O. BOX 1129 | | DANVILLE | CA | 94526-8129 | |
| French, Alyssa | | Address on File | | | | | | |
| French, James | | Address on File | | | | | | |
| French, Jessica | | Address on File | | | | | | |
| French, Melynda | | Address on File | | | | | | |
| French-Basala, Nadja M | | Address on File | | | | | | |
| Frenette, Patricia | | Address on File | | | | | | |
| FRENZ CONSTR.CLEANING | | PO BOX 17 | | | GLEN CARBON | IL | 62034 | |
| FRES-CO SYSTEM USA INC. | | 3005 STATE ROAD | | | TELFORD | PA | 18969 | |
| FRESH AIR COMPANY INC. | | 8462 S.W. UMATILLA | | | TUALATIN | OR | 97062 | |
| FRESH BEER | | 1520 SE 3RD AVENUE | | | FORT LAUDERDALE | FL | 33316 | |
| FRESH BEER LLC | | 1520 SE 3RD AVE | | | FORT LAUDERDALE | FL | 33316 | |
| FRESH CUP MAGAZINE | | P.O. BOX 82817 | | | PORTLAND | OR | 97282-9961 | |
| FRESH EXPRESS PIZZA | | 504 N. WILSON WAY | | | STOCKTON | CA | 95205 | |
| FRESH JAX | | 11526 LAKE MEAD AVE | UNIT 103 | | JACKSONVILLE | FL | 32256 | |
| FRESH WATER SYSTEMS | | 11760 SORRENTO VALLEY RD STE H | | | SAN DIEGO | CA | 92121 | |
| FRESHIES FOOD CORP. | | 4860 BROADWAY | | | DENVER | CO | 80216 | |
| FRESHLINK DBA PREPARA | YSABEL STRUNK | PO Box 77000 | Dept #771706 | | Detroit | MI | 48277-1706 | |
| FRESHLINK PRODUCT DEVELOPMENT | | LLC dba PREPARA | DEPT#771706 PO BOX 77000 | | DETROIT | MI | 48277-1706 | |
| FRESHLY CUT | | 1301A CALIFORNIA STREET | | | BERKELEY | CA | 94703 | |
| Freshworks Inc | JAYAKRISHNA MUTHUKRISHNAN | 24888 | 14005 Live Oak Ave | | Irwindale | CA | 91706-1300 | |
| FRESNO BEE | | 1626 E. STREET | | | FRESNO | CA | 93786 | |
| FRESNO CHAMBER OF COMMERCE | | P.O. BOX 1469 | | | FRESNO | CA | 93716-1469 | |
| FRESNO COUNTY TAX COLLECTOR | | GARY W. PETERSON AUDITOR | P.O.BOX 1192 HALL OF RECORDS | | FRESNO | CA | 93715 | |
| FREY VINEYARD | | 14000 TOMKI ROAD | | | REDWOOD VALLEY | CA | 95470 | |
| Frey, Haley | | Address on File | | | | | | |
| Frey, Kyle | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

349 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREYBE GOURMET FOODS LTD | | 27101 56TH AVENUE | | | LANGLEY | BC | V4W 3Y4 | Canada |
| Freyberger, Martin | | Address on File | | | | | | |
| Frias, Jozef | | Address on File | | | | | | |
| FRICK WINERY | | 844 BAY STREET | | | SAN FRANCISCO | CA | 94109 | |
| FRICKES ELECTRICAL | | CONTRACTING | 6150 BRAZIL AVENUE | | ORANGEVALE | CA | 95662 | |
| FRIDERIKE CARDWELL | | 5140 VILLAGE OAK DR. | | | ROCKLIN | CA | 95677 | |
| Friederichs, Katherine | | Address on File | | | | | | |
| FRIEDMAN COMPANIES | | dba FRIEDMAN RECYCLING CO. | 3640 WEST LINCOLN ST. | | PHOENIX | AZ | 85009 | |
| FRIEDMANDEVER & MERLINLLC | | 5555 GLENRIDGE CONNECTORNE | STE.925GLENRIDGE HIGHLANDS | | ATLANTA | GA | 30342-4728 | |
| FRIEND EQUIPMENT INC. | | P.O. BOX 560274 | | | THE COLONY | TX | 75056 | |
| Friend, Maxx | | Address on File | | | | | | |
| Friend, Spencer | | Address on File | | | | | | |
| FRIENDLY TRANSPORTATION LLC | | 2624 HARVARD DR. APT.E | | | CHESAPEAKE | VA | 23324 | |
| FRIENDS ARTS & CRAFTS | | S-49 OKHLA INDL. AREA | PHASE-II | | NEW DELHI | | 110020 | India |
| FRIENDS OF THE COUGARS | | 13145 HEATH ST. | | | SARATOGA | CA | 95070 | |
| FRIENDS OF THE OAKLAND FOX | | 300 FRANK H. OGAWA PLAZA | SUITE 210 | | OAKLAND | CA | 94612 | |
| FRIERSON DELIVERY SERVICE | | 8637 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| Frierson, Christopher | | Address on File | | | | | | |
| FRIGEO WERK BELTLE GMBH & CO. | | MAX EYTH-STRASSE 12 | | | D-71394 KERNEN BEI STUTTGA | | | Germany |
| Frimpong, Kwadwo P | | Address on File | | | | | | |
| FRINGE - F | | 6025 SLAUSON AVE | | | CULVER CITY | CA | 90230 | |
| FRINGE STUDIO LLC | BRENDA MELGAR | 6025 W SLAUSON AVENUE | | | CULVER CITY | CA | 90230 | |
| FRISCO INDEPENDENT SCHOOL DIST | | PO BOX 547 | | | FRISCO | TX | 75034 | |
| Frisino, Kivian | | Address on File | | | | | | |
| FRIST CNTR FOR THE VISUAL ARTS | | 919 BROADWAY | | | NASHVILLE | TN | 37203-3822 | |
| Fristoe, Terri | | Address on File | | | | | | |
| FRIT ESCONDIDO PROMENADELLC | | PO BOX 848706 | | | LOS ANGELES | CA | 90084-8706 | |
| Fritch, Megan | | Address on File | | | | | | |
| FRITETE AFRICAN ART WORKS | | HOUSE NO 108 BEHIND TOP HERBAL | CLINIC NORTH LEGON | | ACCRA | | | Ghana |
| FRITO-LAY | DEBORAH SHANNON | 75 REMITTANCE DRIVE | SUITE 1217 | | CHICAGO | IL | 60675-1217 | |
| FRITZ CELLARS | | 2526 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94115 | |
| FRITZ COMPANIES INC. | | P.O. BOX 360302 | | | PITTSBURGH | PA | 15250-6302 | |
| FRITZ INSTITUTE | C/O STEVE LEVENTHAL | 50 FREMONT STREET SUITE 1150 | | | SAN FRANCISCO | CA | 94105 | |
| Fritz, Rebecca | | Address on File | | | | | | |
| Frizzell, Bob | | Address on File | | | | | | |
| Froelich, Wanda | | Address on File | | | | | | |
| FROGS LEAP WINERY | | PO BOX 189 | | | RUTHERFORD | CA | 94573-0189 | |
| Froio, Frank | | Address on File | | | | | | |
| FROM ELLE TALK | C/O MICHELLE KRISTEN LYNCH | 15702 ROXTON RIDGE DRIVE | | | WEBSTER | TX | 77598 | |
| FROM THE ISLANDS ENTERPRISES | | 317 BUILDING 3 CELERY RD. | FTI COMPLEX TAGUIG | | METRO MANILA | | | Philippines |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

350 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FROM THE SOURCE LLC | | 8628 SCARSDALE DR. | | | LAS VEGAS | NV | 89117 | |
| Frommelt Equipment Company, Inc. | | P.O. BOX 10 | | | N. READING | MA | 01864 | |
| Fronek, Desiree | | Address on File | | | | | | |
| FRONT PORCH PECANS LLC | | 140 ANDERSON RD | | | HAWKINSVILLE | GA | 31036 | |
| FRONT RANGE EMERGENCY SPEC. | | P.O. BOX 7069 | | | COLORADO SPRINGS | CO | 80933 | |
| FRONT RANGE MAINTENANCE INC. | | 7631 W. GLASGOW PLACE | | | LITTLETON | CO | 80128 | |
| FRONT RANGE PLUMBING CO. INC. | | 11071 IRMA DRIVE | | | NORTHGLENN | CO | 80233-3619 | |
| FRONT RANGE RETAIL COMPANY LLC | | PO BOX 934699 | | | ATLANTA | GA | 31193-4699 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER PACKAGING | | 1201 ANDOVER PARK E STE 101 | | | TUKWILA | WA | 98188 | |
| FRONTIER SOUPS | | 2001 SWANSON CT | | | GURNEE | IL | 60031 | |
| FRONTIER SOUPS | | 895 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085 | |
| FRONTLINE INC. | | 11875 DUBLIN BLVD.#B130 | | | DUBLIN | CA | 94568-2842 | |
| FRONTLINE PROTECTION SYSTEMS | | 1345 S. WICKMAN ROAD | | | WEST MELBOURNE | FL | 32904-2444 | |
| Frost Associates | Kathryn Carder, Asst. Asset Manager | Boulos Asset Management | One Canal Plaza | | Portland | ME | 04101 | |
| FROST ASSOCIATES LLC | C/O BOULOS ASSET MGNT | ONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | |
| FROST BROWN TODD LLC | | PO BOX 44961 | | | INDIANAPOLIS | IN | 46244-0961 | |
| Frost, Lucy | | Address on File | | | | | | |
| Frost, Nicole | | Address on File | | | | | | |
| FRUIT OF THE EARTH INC | | PO BOX 676117 | | | DALLAS | TX | 75267 | |
| FRUTAROM USA INC. | | PO BOX 841921 | | | BOSTON | MA | 02284 | |
| Fruzzetti, Kelly | | Address on File | | | | | | |
| FRY COMMUNICATIONS INC | | 800 WEST CHURCH RD | | | MECHANICSBURG | PA | 17055-3198 | |
| Frye, Amber | | Address on File | | | | | | |
| Frye, Donna | | Address on File | | | | | | |
| Frye, Kim | | Address on File | | | | | | |
| Fryer, Richard | | Address on File | | | | | | |
| Fry-Freeman, Erin | | Address on File | | | | | | |
| FRYINC. | | 16451 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Frymire, Cidnee | | Address on File | | | | | | |
| FS-USA LLC | | 3843 N CYPRESS DRIVE | | | WICHITA | KS | 67226 | |
| FSVW INC. | | 2394 BROADWAY | | | SAN FRANCISCO | CA | 94115 | |
| FTI CAPITAL ADVISORS | | 79 Wellington Street West | Suite 2010, PO Box 104 | | Toronto | ON | M5K1G8 | Canada |
| FTI CONSULTING INC | | P.O. BOX 418005 | | | BOSTON | MA | 02241-8005 | |
| FU TIAN CO LTD | | 37/201 MOO 9 | SUANLUANG KRATUMBAN | | Chiang Rai | | 74130 | Thailand |
| FUBON ARTS & CRAFTS/AC | | NO2 WRKSHP FUZHOU PENGDA METAL | MATERIALS CROSS VLG GANZHE ST | | MINHOU CNTY FUZHOU | Fujian | | China |
| FUDDY DUDDYS FUDGE LLC | | 27 LAKE STREET | | | OWEGO | NY | 13827 | |
| FUDGE FATALE | | 12424 1/2 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| FUEL DISTRIBUTING | | 2207 AIRPORT ROAD | | | HELENA | MT | 59601 | |
| FUEL MANAGEMENT SER.INC. | PAUL BRENNAN | P.O. BOX 739 | | | SAGAMORE BEACH | MA | 02562 | |
| Fuell, Donna | | Address on File | | | | | | |
| Fuentes, Alan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

351 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuentes, Jennifer | | Address on File | | | | | | |
| FUJIAN ANXI DAHUI HANDICRAFT | | ARTICLE CO. LTD. | MEIFA INDUSTRIAL PARK ANXI | | QUANZHOU | Beijing | 362400 | China |
| FUJIAN ANXI HUAYI GIFT CO., LTD/AC | | Zaomei Shangqing | Anxi | | FUJIAN | Fujian | 362400 | China |
| Fujian Dehua Huamao Ceramic/Magenta | JULES MORGAN | No.6 XingTao Road | XunZhong Town | | Dehua | Fujian | 362500 | China |
| FUJIAN DEHUA HUAMAO CERAMICS/PRIMA | | BAOMEI INDUSTRIAL AREA, DEHUA | | | QUANZHOU CHN | Fujian | 362500 | China |
| FUJIAN DEHUA HUAMAO CERAMICS/PRIMA | | 41 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10010 | |
| FUJIAN DEHUA SHUNYITAI CRAFTS CO., LTD | | NO.18,1ST INDUSTRIAL RD. | LONGHU STR, | | DEHUA | Fujian | 362500 | China |
| FUJIAN HAIYIFAN PPR PROD/FLEXOCRAFT | | 1000 1ST STREET | | | HARRISON | NJ | 07029 | |
| FUJIAN HAIYIFAN PPR PROD/FLEXOCRAFT | | NO.5 MIDDLE RD,PHASE ONE 9, | ECONOMIC DEVELOPMENT ZONE | | FUZHOU | Fujian | 350100 | China |
| FUJIAN HOPEWELL DECOR&ACCESSORY/AC | | DUYUANZHOU IND.ZONE | GANZHE TOWN, MINHOU COUNTY | | FUZHOU,FUJIAN CN | Fujian | 350100 | China |
| FUJIAN HOPEWELL DECOR/CONCEPTS | | DUNYUANZHOU INDUSTRIAL ZONE, | GANZHE, MINHOU COUNTY | | FUZHOU | Fujian | 350100 | China |
| FUJIAN HOPEWELL DECOR/CONCEPTS | | 45 WEST 36TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| FUJIAN HUASHUN CRAFTS CO.LTD/AZZURE | | LIANHUA IND ZONE, FULING ROAD, | YIMIN VILLAGE GAOPI TOWN | | YONGDING COUNTY | Guangdong | 364101 | China |
| FUJIAN HUASHUN CRAFTS CO.LTD/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| FUJIAN JIAMEI GRP CRP./AC | | 51-65 PINGCHENG NORTH ROAD | | | FUJIAN PROVINCE CN | Fujian | 361026 | China |
| FUJIAN JUNSHENG/HLD | | NO.398 BAILONG VLG, ZHUQI | TOWNSHIP, MINHOU COUNTY | | FUZHOU CHN | Fujian | 350000 | China |
| FUJIAN MINHOU MINXING WEAVING | | 15/FL FUJIAN TELECOM BUILDING | #7 DONGJIE FUJUAN PROVINCE | | FUZHOU | Beijing | | China |
| FUJIAN MINHOU SHENG BO SHEN/BOSTON | | NIU TOU SHAN DEVELOPMENT DIST. | HONGWEI | | MINHOU,FUZHOU | Fujian | 350106 | China |
| FUJIAN MINHOU SHENG BO SHEN/BOSTON | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062 | |
| FUJIAN PENGXING CRAFTS/CRYSTAL ART | | LIANHUA INDUSTRIAL ZONE, GAOPI | TOWN, YONGDING COUNTY | | LONGYAN CHN | Fujian | 364101 | China |
| FUJIAN PENGXING CRAFTS/CRYSTAL ART | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| FUJIAN QUANZHOU CRAFS LIMITED/STARZ | | NO. 49 PUJING ROAD,BEIFENG ST. | FENGZE AREA | | QUANZHOU | Fujian | 362000 | China |
| FUJIAN QUANZHOU SHUNMEI GROUP CO/AC | | SHUNDE INDUSTRIAL AREA, | DONGHUAN ROAD, DEHUA | | QUANZHOU | Fujian | 362400 | China |
| FUJIAN SHARESKY CERAMICS/HOME ESS | | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| FUJIAN TECH HOME ARTS/CONNOR | | NO 705, CHAOQIAN, HONGWEI TOWN | MINHOU COUNTY | | FUZHOU CHN | Fujian | 350106 | China |
| FULBRIGHT R. JAWORSKI LLP | | 555 SOUTH FLOWER STREET | FORTY-FIRST FLOOR | | LOS ANGELES | CA | 90071 | |
| Fulcher, Diamon | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

352 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULCRUM CONSTRUCTION LLC | | 1900 THE EXCHANGE SUITE 195 | | | ATLANTA | GA | 30339 | |
| Fulford, Selena | | Address on File | | | | | | |
| FULL SEA EXPORTS PVT. LTD./TMERCH | | G-64, SECTOR-63 | NOIDA IND- 201307 | | Uttar Pradesh | | | India |
| FULL TIME COFFEE SERVICE | | P.O. BOX 580 | | | MANALAPAN | NJ | 07726 | |
| FULLARTON ENTERPRISES INC. | | dba SAFEWORKS | 3910 NEW CUT RD. | | ELLICOTT CITY | MD | 21043 | |
| FULLER ELECTRIC COMPANY | | 126 MID TECH DRIVE | | | WEST YARMOUTH | MA | 02673 | |
| Fuller, Brandon | | Address on File | | | | | | |
| Fuller, Isabelle | | Address on File | | | | | | |
| Fuller, Kristal | | Address on File | | | | | | |
| Fuller, Rebecca | | Address on File | | | | | | |
| FULLER/SEARS ARCHITECTSP.C. | | 1411 FOURTH AVE.STE.1306 | | | SEATTLE | WA | 98101 | |
| FULLERS ALAMO SAFE & LOCK INC | | 3723 WEST AVENUE | | | SAN ANTONIO | TX | 78213 | |
| Fullerton, Craig | | Address on File | | | | | | |
| FULLRICH INDUSTRIES CO | | 5041 LAKEWOOD BLVD. | LAKEWOOD | | CARROLLTON | TX | 75006 | |
| FULTON COUNTY TAX COMMISSIONER | | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON INDUSTRY CO LTD/AC | | 6F NO 45 TIAN MU SHAN ROAD | | | HANGZHOU CITY | Zhejiang | 310007 | China |
| Fulton, Judith | | Address on File | | | | | | |
| Fulton, Judy | | Address on File | | | | | | |
| FUMETECH INC. | | PO BOX 681 | | | CITRUS HEIGHTS | CA | 95611-0681 | |
| FUN EXPRESS INC. | | 5455 SOUTH 90 STREET | | | OMAHA | NE | 68127-3599 | |
| FUN EXPRESS LLC | | PO BOX 14463 | | | DES MOINES | IA | 50306 | |
| FUN FOODS 4 ALL LTD | | PO BOX 5239 | BULKINGTON LANE | | NUNEATON | | CV11944 | United Kingdom |
| FUN RUGS INC. | | 6200 AVALON BLVD. | | | LOS ANGELES | CA | 90003 | |
| FUN SWEETS LLC | | 3301 ELECTRONICS WAY | SUITE E | | WEST PALM BEACH | FL | 33407 | |
| Fun Sweets, LLC | | 501 103rd Ave. N | | | RPB | FL | 33411 | |
| FUN WORLD INC. | | 80 VOICE ROAD | | | CARLE PLACE | NY | 11514 | |
| FUNCTIONFOX.COM | | 590 BEAVER LAKE ROAD RR#3 | | | VICTORIA | BC | V9E2J7 | Canada |
| FUND FOR THE PERFORMING ARTS | | FRATERNITY OF FRIENDS MUS. CTR | 135 N GRAND AVE | | LOS ANGELES | CA | 90012 | |
| FUNDELINA USA | | PO BOX 8179 | 34 ROGERS ROAD | | WARD HILL | MA | 01835 | |
| FUNDER AMERICA INC. | | #8186 DR.A SANTOS AVESUCAT RD | SAN DIONISIO, PARANAQUE CITY | | Mocksville | NC | 27028 | |
| FUNDERBURK ROOFINGINC. | | PO BOX 88566 | | | CAROL STREAM | IL | 60188 | |
| Funderburk, Shema | | Address on File | | | | | | |
| FUNDEX GAMES LTD. (F) | | 2920 FORTUNE CIR W STE A | | | INDIANAPOLIS | IN | 46241-5516 | |
| Funes, Carlos | | Address on File | | | | | | |
| Funes, Ricardo | | Address on File | | | | | | |
| Funes, Vanessa | | Address on File | | | | | | |
| FUNG LIN WAH ENTERPRISE LTD | | 10/F HANG CHEONG CTR | 138 BEDFORD ROAD | | TAIKOKTUSIKOWLOON | | | Hong Kong |
| Funk, Hannah | | Address on File | | | | | | |
| Funk, Mary | | Address on File | | | | | | |
| Funk, William | | Address on File | | | | | | |
| FUNKY CHUNKY LLC | | 6750 SHADY OAK ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| FUNKY RICO INC. | SIMA DAN | 1206 Stirling Road | Suite 4A | | Dania Beach | FL | 33004 | |
| FUNNIBONZ L.L.C. | | 3 LAKE VIEW CT. | | | WEST WINDSOR | NJ | 08550 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

353 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNNYFACE TODAY INC | | 381 PARK AVE SOUTH SUITE 821 | | | NEW YORK | NY | 10016 | |
| FUNRISE INC | IRINA TSYGUTKINA | PO BOX 845730 | | | LOS ANGELES | CA | 91731 | |
| FUNTASTIC | | 2301 MINIMAX ST. | | | HOUSTON | TX | 77008 | |
| Fuquay, Erika | | Address on File | | | | | | |
| Furich Lighting Co., Ltd/Simon Blake | KIMBERLY BRODER | 201 ROOM SHOUQUAN ROAD | CHASHAN TOWN | | DONGGUAN | Guangdong | 523378 | China |
| Furlong, Riley | | Address on File | | | | | | |
| FURMAN ROTH ADVERTISING | | 801 2ND AVENUE | | | NEW YORK | NY | 10017 | |
| Furner, Amber | | Address on File | | | | | | |
| Furner, Brittney | | Address on File | | | | | | |
| FURNISS PROPER CORNISH LTD | | UNIT 12 DRUIDS ROAD | REDRUTH | | CORNWALL | | TR15 3RW | United Kingdom |
| FURNITURE MEDIC | | 533 W. 630 SO. | | | OREM | UT | 84058 | |
| FURNITURE MEDIC-ROCKVILLE | | 9385E WASHINGTON BLVD. | | | LAUREL | MD | 20723 | |
| FURNITURE MFG. CO. INC. | | 1520 S. CHADRON AVE. | | | HAWTHORNE | CA | 90250 | |
| FURNITURE RETAILERS GROUP | | DBA PURE DIRECTION COACHING & CONSULTING | 4290 ARENZANO WAY | | FT.WORTH | TX | 76107-2111 | |
| FURNITURE STORE EXPRESS | | 13 MILITIA HILL ROAD | | | FREEHOLD | NJ | 07728 | |
| FURNITURE WORLD DISTRIBUTORS | | 1 PASSAIC STREET BUILDING 68E | | | WOOD-RIDGE | NJ | 07075 | |
| FURNITURE/TODAY | SUBSCRIPTION DEPT. | P.O. BOX 10603 | | | RIVERTON | NJ | 08076-5003 | |
| Furrow, Susan | | Address on File | | | | | | |
| Furtado, Andre | | Address on File | | | | | | |
| Furtado, Hannah | | Address on File | | | | | | |
| Furtado, Zamya | | Address on File | | | | | | |
| Fury, Ricky | | Address on File | | | | | | |
| Fusco, Carmela | | Address on File | | | | | | |
| Fusco, Cecilia | | Address on File | | | | | | |
| FUSHENG GIFT FACTORY/VIGOR INTL | | CHIKAN IND. ESTATE, | SHIPAI TOWN | | DONGGUAN CITY, CN | Guangdong | 523330 | China |
| FUSION GOURMET | LAURA SAMARIN | 690 W. MANVILLE ST | | | RANCHO DOMINGUEZ | CA | 90220 | |
| FUSION GOURMET | | 690 WEST MANVILLE STREET | | | RANCHO DOMINGUEZ | CA | 90220 | |
| FUSION INTL IND CO,LTD/AC | | ROOM 1502, ZHONGJI BUILDING, NO 666 | TIAN TONG SOUTH ROAD | | NINGBO | Zhejiang | 315153 | China |
| FUSION SOLUTIONS INC. | | 1434 E. 33RD STREET | | | SIGNAL HILL | CA | 90755 | |
| FUSIONBRANDS INC | C/O MARY DONNE PETERS GP&A LLC | 2 RAVINIA DRIVE SUITE 1500 | | | ATLANTA | GA | 30346 | |
| FUSIONBRANDS LLC | | 153 NEW GALENA ROAD | | | LINE LEXINGTON | PA | 18932 | |
| FUSIONSTORM | | 124 GROVE STREET SUITE 311 | | | FRANKLIN | MA | 02038 | |
| Fust, Jayne | | Address on File | | | | | | |
| FUTAI GLASS CRAFT ARTICLES CO. | | 36 HUAIHAIRD. YILIN TOWN | | | JIANGSU | Beijing | | China |
| FUTURE ENTERPRISES INC. | | dba FUTURE ELECTRIC | P.O. BOX 356 | | PLEASANTON | TX | 78064 | |
| FUTURE HORIZON P&P/MASTERPIECE | | 1750 TOWER BLVD | | | NORTH MANKATO | MN | 56003 | |
| FUTURE JANITORIAL SERVICE | | PO BOX 341 | | | NORFOLK | VA | 23501-0341 | |
| FUZHOU BOSHENGMEI/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

354 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUZHOU BOSHENGMEI/DESIGNS DIRECT | | 6204 15TH FLOOR OF A-ZONE, | COMPLEX BUILDING BONDED ZONE | | FUZHOU | Fujian | 350015 | China |
| FUZHOU CREDIT IND.CO.,LTD/HOME ESS | | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| FUZHOU CREDIT IND.CO.,LTD/HOME ESS | | UNIT A,5/F.,JINDALOU,310 | XIERHUANBEI RD,GULOU DISTRICT | | FUZHOU | Fujian | 350001 | China |
| FUZHOU FORTUNE HWR /AC | | 4/F XI YING LI TEA MARKET PLZ | 18 BAYIQI CENTRAL ROAD | | FUZHOU | Fujian | | China |
| FUZHOU HOFEN ACCESSORIES CO | | BLOCK 8 GULOU YUAN JUYUANZHOU | INDUSTRIAL AREA JINSHAN DIST. | | FUZHOU CITY | Beijing | | China |
| FUZHOU HONGWEI FURNISHING LTD/AC | | 116 GUANLU HOMGWEI VILLAGE | | | MINHOU FUZHOU | Fujian | | China |
| FUZHOU HOUSEHOLD LTD/HOME ESSENTIAL | | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| FUZHOU JUWU HOME DECORATION/CRYSTAL | | CHENDIANHU INDUSTRIAL DISTRICT | GANZHE TOWN, MINHOU | | FUZHOU CHN | Fujian | 350100 | China |
| FUZHOU JUWU HOME DECORATION/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| FUZHOU MAGI/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| FUZHOU MAGI/NEW VIEW | | NO. 18 CHANGLONG ROAD, | GANZHE STREET | | FUZHOU | Fujian | 350100 | China |
| FUZHOU MINHOU FUSHENG A&C/AC | | NO.58 NIUTOUSHAN IND.AREA | HONGWEI, MINHOU, FUZHOU | | FUJIAN | Fujian | 350106 | China |
| FUZHOU MINQUAN ARTS AND CRAFTS | | NO. 158 HONGWEI MINHOU COUNTY | | | FUZHOU | Beijing | | China |
| FUZHOU MINZHOU/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| FUZHOU MINZHOU/DESIGNS DIRECT | | GUANZHUANG RD NO.16 CHENDIANHU | IND.ZONE, GANZHE TOWN, MINHOU | | FUZHOU CHN | Fujian | 350100 | China |
| FUZHOU MODUO HANDICRAFT CO.,LTD/AC | | NO.1 JIXIANG AVE,QITOU VILLAGE | XIANGQIAN TOWN,MINHOU COUNTY | | FUZHOU | Fujian | 350112 | China |
| FUZHOU PREMIERE CRAFTS CO.,LTD/AC | | 10/F,BLDG,NO.17,HAIXI BAIYUECH | FUXIA RD,CANGSHAN DISTRICT | | FUZHOU CN | Fujian | 350018 | China |
| FUZHOU QILU HOME DECOR CO., LTD/AC | | CHENDIANHU INDUSTRIAL PARK | GANZHE, MINHOU | | FUZHOU | Fujian | 350199 | China |
| FUZHOU SHANMIN HANDICRAFTS CO. | | UNIT C 22/FL HUALIN BUILDING | 201 HUALIN ROAD | | FUZHOU FUJIAN | Beijing | | China |
| FUZHOU SHENG BO SHEN/AC | | NIU TOU SHAN DEVELOPMENT DIST | HOM WEI | | MIN HOU, FUZHOU | Fujian | 350106 | China |
| FUZHOU WORLDSKY ARTS & CRAFTS/AC | | XIKOU INDUSTRY AREA, MINHOU, FUZHOU | | | Fuzhou | Fujian | | China |
| FUZHOU XINBO ARTS & CRAFTS/AC | | CHAOQIAN INDUSTRIAL PARK | HONGWEI, MINHOU | | FUZHOU | Fujian | | China |
| FUZHOU XINBO ARTS & CRAFTS/AC | | 110 SHIFOTOU ST.HONGWEI | MINHOU | | FUZHOU | Fujian | 350106 | China |
| FUZHOU XINBO/NEW VIEW | | CHAOQIAN INDUSTRIAL ZONE, | HONGWEI, MINHOU | | FUZHOU | Fujian | 350106 | China |
| FUZHOU XINBO/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| FUZHOU YIBANG IND.& TRADE CO/STARZ | | RM 705,NO 18 BUILDING YINGTAI | DIYICHENG DISTRICT B SHANGJIE | | FUZHOU FUJIAN CN | Fujian | 350000 | China |
| FUZHOU YILIU A&C/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

355 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUZHOU YILIU A&C/DESIGNS DIRECT | | NO.37 CHAOQIAN, HONGWEI | MINHOU COUNTY, | | FUZHOU CHN | Fujian | 350106 | China |
| FUZHOU YIQUAN HANDICRAFT PROD | | 206 XUJIACUN JINGXI ZHEN | MINHOU XIAI | | FUZHOU | Beijing | | China |
| FUZHOU ZHONGHUI HANDICRAFT FCTRY/AC | | RM 601 FUSHENG LOU NO 14 GULE RD | | | FUZHOU | Fujian | | China |
| FUZHOU ZONGFA ART/AC | | CHEN DIAN HU INDUSTRIAL PARK | GANZHE MINHOU | | FUZHOU FUJIAN CN | Fujian | | China |
| FUZHOU ZONGHENG/HOME ESS | | YONGFEI VILLAGE,JINXI TOWN, | MINHOU COUNTY | | FUZHOU | Fujian | 30101 | China |
| FUZHOU ZONGHENG/HOME ESS | | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| FW DESIGN | | 30 CLAIRE WAY | | | TIBURON | CA | 94920 | |
| FX SCHMID | | 1 PUZZLE LANE | | | NEWTON | NH | 03858 | |
| FYFFES NORTH AMERICA INC | | 29987 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Fynes, Justin | | Address on File | | | | | | |
| G & B COMPACTOR SERVICES | | 26151 N. JACK TONE ROAD | | | GAIT | CA | 95632 | |
| G & G DISTRIBUTING | | 410 HAMILTON RD | | | BOSSIER CITY | LA | 71111-4653 | |
| G & K SERVICES | | 1229 CALIFORNIA AVE. | | | PITTSBURG | CA | 94565-4112 | |
| G & L CONSTRUCTION CO INC | | 4145 CALLOWAY COURT | | | STOCKTON | CA | 95215 | |
| G & R DISPLAY MFG | | 847 F STREET | | | WEST SACRAMENTO | CA | 95608 | |
| G & R PROTECTIVE SERVICES | | 7 DOOLIN CT | | | PINOLE | CA | 94564 | |
| G & S ENTERPRISE | | 1700 N BROADWAY AVE | | | STOCKTON | CA | 95205 | |
| G & S METAL PRODUCTS CO. | | P.O.BOX 78510 | | | CLEVELAND | OH | 44105-8510 | |
| G L MEZZETTA INC | | 105 MEZZETTA COURT | | | AMERICAN CANYON | CA | 94503 | |
| G M HANEY TREASURER | | PARCEL 07769-64-9206 | PO BOX 967 | | FREDRICKSBURG | VA | 22404-0967 | |
| G Mason Group, LLC | EDGAR RODRIGUEZ | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| G S REDLON & SONS INC | | 3 SHAW STREET | | | MIDDLEBORO | MA | 02346 | |
| G&C FOOD DISTRIBUTORS | | 3407 WALTERS ROAD | PO BOX 19000 | | SYRACUSE | NY | 13209 | |
| G&S EXPORT CORPORATION | | MAJHOLA DELHI ROAD | | | MORADABAD | | 244001 | India |
| G. BROUILLETTE & SON INC. | | 535 JOHN HANCOCK ROAD | | | TAUNTON | MA | 02780 | |
| G. COSTA & CO. LTD. (D) | | MILLS ROAD | QUARRY ROAD INSURIAL ESTATE | | AYLESFORD KENT | | ME20 7NA | United Kingdom |
| G. COSTA & CO. LTD. (F) | | MILLS ROAD | QUARRY ROAD INDUSTRIAL ESTATES | | AYLESFORD KENT | | ME20 7NA | United Kingdom |
| G. D. (Minor) | | Address on File | | | | | | |
| G. K. ENTERPRISES | | 2 ROCKYLEDGE DRIVE | | | OLD ORCHARD BEACH | ME | 04064 | |
| G. KLAWE GMBH | | WILDUNGER STRASSE 39 | | | 35114 LOEHLBACH | | | Germany |
| G. L. (Minor) | | Address on File | | | | | | |
| G. M. (Minor) | | Address on File | | | | | | |
| G. R. (Minor) | | Address on File | | | | | | |
| G. ROSENTHAL IMPORTS LTD. | | 5850 THIMENS BLVD | | | ST. LAURENT | QC | H4S 1S5 | Canada |
| G.&S. INC | | 14202 HILLSDALE CIRCLE | | | OMAHA | NE | 68137 | |
| G.A. JOHNSON & SON | | 828 FOSTER STREET | | | EVANSTON | IL | 60201 | |
| G.C.S SALES & MARKETING INC. | | 1017 TURNPIKE STREET | SUITE 15 | | CANTON | MA | 02021 | |
| G.D. SMITH INC. | | 606 W SUPERIOR STREET | | | FORT WAYNE | IN | 46802 | |
| G.I.E. MALI CHIC | | B.P. 4087 | | | BAMAKO | | | Mali |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

356 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| G.L. PRECISION M USE V#14225 | | 1465 ELLERD DRIVE | | | TURLOCK | CA | 95380 | |
| G.M. HANEY TREASURER | | P.O. BOX 967 | PARCEL 7769-64-9206 | | FREDERICKERSBURG | VA | 22404-0967 | |
| G.R. LEONARD & COMPANY | | 115 E. UNIVERSITY DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GA COMMUNICATIONS INC | | DBA PURERED | 2196 WEST PARK COURT | | STONE MOUNTAIN | GA | 30087 | |
| GA.DEPT.OF AGRICULTURE | | 19 MARTIN LUTHER KING JR.DR | SW ROOM 306 | | ATLANTA | GA | 30334-4201 | |
| Gabaree Ii, Joseph | | Address on File | | | | | | |
| Gabbard, Brittany | | Address on File | | | | | | |
| Gabelus, Regine | | Address on File | | | | | | |
| GABERILLE V.WRIGHT | | Address on File | | | | | | |
| Gabhart, Alexander | | Address on File | | | | | | |
| Gable, Mackenzie | | Address on File | | | | | | |
| GABLES CORPORATE APARTMNT HOME | | 7025 WEST TIDWELL SUITE #104 | | | HOUSTON | TX | 77092 | |
| GABRIEL D.SCHLESINGER | | Address on File | | | | | | |
| Gabriel, Rose Flore | | Address on File | | | | | | |
| GABRIELA CHAVIRA | | Address on File | | | | | | |
| Gabriele, Maria | | Address on File | | | | | | |
| GABRIELLE GIFFORD | | Address on File | | | | | | |
| GABRIELLE J.PETCU | | Address on File | | | | | | |
| GABRIELLE N MUNOZ | | Address on File | | | | | | |
| GABRIELLE ROSENBERG | | Address on File | | | | | | |
| Gadbois, Wayne | | Address on File | | | | | | |
| GADDANG PHILIPPINES INC. | | 14 SAINT VINCENT ST. | VILLA ESPANA SUBDIV. ARANETA | | QUEZON CITY | PHILIPPINE | | Philippines |
| Gaddy, Rasheeda | | Address on File | | | | | | |
| Gaddy, Tatiana | | Address on File | | | | | | |
| Gade, Rohit Reddy | | Address on File | | | | | | |
| Gadson, Keyahna | | Address on File | | | | | | |
| GAEL LYNDON | | Address on File | | | | | | |
| GAELIC CONSTRUCTION | | dba KBD INTERIORS | 224 ASHBURY STREET | | SAN FRANCISCO | CA | 94117 | |
| Gaffney, Kevin | | Address on File | | | | | | |
| Gage, Jo Shay | | Address on File | | | | | | |
| GAGEN MCCOY MCMAHON & ARMSTRNG | | 279 FRONT STREET | P.O. BOX 218 | | DANVILLE | CA | 94526 | |
| Gagliano, Sophie | | Address on File | | | | | | |
| Gagne, Tarndra | | Address on File | | | | | | |
| Gagnon, Andrew | | Address on File | | | | | | |
| Gagnon, Connie | | Address on File | | | | | | |
| Gagnon, Joelee | | Address on File | | | | | | |
| Gagnon, Kellyjean | | Address on File | | | | | | |
| GAGS AND GAMESINC. | | 35901 VERONICA | | | LIVONIA | MI | 48150 | |
| GAHANNA URGENT CARE | | 1875 TAMARACK CIRCLE N | | | COLUMBUS | OH | 43229 | |
| Gaige, Wayne | | Address on File | | | | | | |
| GAIL & RICE PRODUCTIONS INC. | | 24660 LAHSER ROAD. | | | SOUTHFIELD | MI | 48034 | |
| GAIL BOYD | | 55 CHULA VISTA DR | | | SAN RAFAEL | CA | 94901 | |
| GAIL DEMAREE | | Address on File | | | | | | |
| GAIL HULL | | Address on File | | | | | | |
| GAIL M LUPIA | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

357 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAIL MARELL | | Address on File | | | | | | |
| GAIL MITCHEM | | Address on File | | | | | | |
| GAIL S.ANDERSON | | Address on File | | | | | | |
| GAIL SONNERS | | Address on File | | | | | | |
| GAINES BUS SERVICE | | 5113 OLD PUGHSVILLE ROAD | | | CHESAPEAKE | VA | 23321 | |
| Gaines, Terrell | | Address on File | | | | | | |
| GAINEY TRANSPORTATION SERVICES | | PO BOX 78000 | | | DETROIT | MI | 48278-0165 | |
| GAITHERSBURG-GERMANTOWN | CHAMBER OF COMMERCE | 4 PROFESSIONAL DR.STE.132 | | | GAITHERSBURG | MD | 20879-3426 | |
| Gajewski, Lynn | | Address on File | | | | | | |
| Galanis, Christopher | | Address on File | | | | | | |
| Galarza, Caroline | | Address on File | | | | | | |
| Galarza, Daniel | | Address on File | | | | | | |
| Galarza, Eimy Y | | Address on File | | | | | | |
| Galarza, Hope | | Address on File | | | | | | |
| Galarza, Isaiah | | Address on File | | | | | | |
| GALAXY HOME DESIGNS | | 5511 FALLBROOK AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| GALAXY WINE COMPANY | | 3481 NW YEON AVENUE | | | PORTLAND | OR | 97210 | |
| GALAXY WINE DISTRIBUTORS - MI | | 29500 6 MILE ROAD | | | LIVONIA | MI | 48152 | |
| GALDERMA LABORATORIES LP | | 14501 N. FREEWAY | | | FORT WORTH | TX | 76177 | |
| Galdorisi, Nicholas | | Address on File | | | | | | |
| Galeano, Dorian | | Address on File | | | | | | |
| Galeno, Jayleen | | Address on File | | | | | | |
| GALERIE INC | C/O KEYBANK LOCKBOX | PO BOX 714582 | | | CINCINNATI | OH | 45271 | |
| Galic, Slaven | | Address on File | | | | | | |
| GALIL IMPORTING CORP. | | 45 Gilpin Ave. | | | Hauppauge | NY | 11788 | |
| GALISON / MUDPUPPY PRESS | | 28 WEST 44TH STREET | SUITE 1411 | | NEW YORK | NY | 10036 | |
| GALISON MUDPUPPY - F | | 28 WEST 44TH ST | SUITE 1411 | | NEW YORK | NY | 10036 | |
| Gall, C. Miles | | Address on File | | | | | | |
| Gallagher Basset/SDR Claims Funding | | Client Financial Services | 2850 Golf road | | Rolling Meadows | IL | 60008 | |
| Gallagher Bassett | | 15763 Collections Center Drive | | | Chicago | IL | 60693 | |
| GALLAGHER FIRE EQUIPMENT | | 30895 WEST 8 MILE | | | LIVONIA | MI | 48152 | |
| GALLAGHER FIRE EQUIPMENT CO | | 30895 W EIGHT MILE ROAD | | | LIVONIA | MI | 48152 | |
| Gallagher, Brian | | Address on File | | | | | | |
| Gallant, Jennifer | | Address on File | | | | | | |
| Gallant, Petalya | | Address on File | | | | | | |
| GALLATIN COUNTY TREASURER | | 311 W. MAIN ROOM 210 | | | BOZEMAN | MT | 59715 | |
| GALLEANO WINERY | | 4231 WINEVILLE ROAD | | | MIRA LOMA | CA | 91752 | |
| GALLERIA CHAMBER OF COMMERCE | | 2700 POST OAK BLVD. STE. 2425 | | | HOUSTON | TX | 77056 | |
| GALLERIA DE BERGODALI | | NO. 25 COLUMBIA ST. | BETTER LIVING PARANAQUE | | METRO MANILA | | | Philippines |
| GALLERIA HOMEWARE CO. (D) | | 528 PALISADES DR STE 526 | | | PACIFIC PALISADES | CA | 90272-2844 | |
| GALLERIA HOMEWARE CO. (F) | | 528 PALISADES DR STE 526 | | | PACIFIC PALISADES | CA | 90272-2844 | |
| GALLERIA NORTH LIFESTYLE CTR. | C/O RREEF MGMT.CO. | 1406 HALSEY WAY #110 | | | CARROLLTON | TX | 75007 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

358 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLETAS GULLON S.A. | | AVDA. BURGOS 2 | | | 34800 AGUILAR DE CAMPOO | | | Spain |
| Gallihugh, Jennifer | | Address on File | | | | | | |
| GALLO SALAME | | P.O. BOX 44212 | | | SAN FRANCISCO | CA | 94144-4212 | |
| GALLO SALES CO | | 30825 WIEGMAN RD | | | HAYWARD | CA | 94544 | |
| GALLO WINE CO. OF LOUISIANA | | 6044 BEVEN ST | | | HARAHAN | LA | 70123-4102 | |
| GALLO WINE COMPANY | | 2650 COMMERCE WAY | | | LOS ANGELES | CA | 90040-1413 | |
| Galloway, Lauren | | Address on File | | | | | | |
| Galloway, Madison | | Address on File | | | | | | |
| Galloway, Zhaneya | | Address on File | | | | | | |
| GALLS INC | | 2680 PALUMBO DRIVE | PO BOX 55208 | | LEXINGTON | KY | 40555-5208 | |
| GALLUP FIRE PROTECTION | | PO BOX 3597 | | | SAN CLEMENTE | CA | 92674-3597 | |
| Galmes, Marta | | Address on File | | | | | | |
| Galow, Marlene | | Address on File | | | | | | |
| Galow, Teresa | | Address on File | | | | | | |
| GALT INTERNATIONAL CO INC | | 8833 FLOWER ROAD | | | RANCHO CUCAMONGA | CA | 91730 | |
| GALTECH INTERNATIONAL | | 1999 FREMONT BLVD. | SEASIDE | | NEWBURY PARK | CA | 91320 | |
| Galt-Lincourt, Jonathon | | Address on File | | | | | | |
| GALUP SPA | | VIA FENESTRELLE 32 | | | 10064 PINEROLO AG | | | Italy |
| Galvam, Margaret | | Address on File | | | | | | |
| Galvao, Denise | | Address on File | | | | | | |
| Galvao, Jayden | | Address on File | | | | | | |
| Galvao, Rosa | | Address on File | | | | | | |
| Galvin, Karen | | Address on File | | | | | | |
| GALWAN TEXAS INC. | | 17776 TOMBALL PARKWAY | SUITE 31A | | HOUSTON | TX | 77064 | |
| Gamache, Patricia | | Address on File | | | | | | |
| GAMAGO | | 470 ALABAMA STREET | | | SAN FRANCISCO | CA | 94110 | |
| Gambino, Carmella | | PO Box 153 | | | Lagrangeville | NY | 12540 | |
| Gambino, Lisa G | | Address on File | | | | | | |
| Gambino, Maria | | Address on File | | | | | | |
| Gamble, Tonya | | Address on File | | | | | | |
| Gamble, Zachary | | Address on File | | | | | | |
| GAMBLING CONTROL DIVISION | | 2221 TOWN CENTER AVE.STE.135 | MELBOURNE | | HELENA | MT | 59624 | |
| Gamduton, Mari Katriana | | Address on File | | | | | | |
| Game, Lawanda | | Address on File | | | | | | |
| Gameli, Opoku | | Address on File | | | | | | |
| GAMETIME SNACKS LLC | | 500 46TH STREET | | | ROCK ISLAND | IL | 61201 | |
| Gammage, Brenda | | Address on File | | | | | | |
| Gammaitoni, Susan | | Address on File | | | | | | |
| Gammon, Donald | | Address on File | | | | | | |
| Gammons, Robert G | | Address on File | | | | | | |
| GAN EDEN | | 4950 ROSS ROAD | | | SEBASTOPOL | CA | 95472 | |
| GAN OF FT. MYERS INC. | | dba CREATIVE EVENTS & RENTALS | 5450 SHIRLEY ST. | | NAPLES | FL | 34109 | |
| Gandarilla, Gloria | | Address on File | | | | | | |
| GANDER GROUP | | 2183 FAIRVIEW RD. | SUITE 212 | | COSTA MESA | CA | 92627 | |
| Gandy, Jamey | | Address on File | | | | | | |
| Gangemi, Anthony | | Address on File | | | | | | |
| Gangi, Joseph | | Address on File | | | | | | |
| Ganley, Gina | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

359 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANNARO NOSCHESE | | 33 SARATOGA AVE. | | | MEDFORD | NY | 11763 | |
| GANNETT CO. dba NEWS JOURNAL | | PO BOX 15506 | | | WILMINGTON | DE | 19886-1155 | |
| GANNETT MICHIGAN MEDIA NETWORK | | 120 E. LENAWEE STREET | | | LANSING | MI | 48919 | |
| GANNETT MIDWEST PUBLISHINGINC | | PO BOX 59 | | | APPLETON | WI | 54912-0059 | |
| GANNETT SATELLITE INFO NETWORK | | dba THE TENNESSEAN | PO BOX 677589 | | DALLAS | TX | 75267-7589 | |
| GANNETT WISCONSIN NEWSPAPERS | | DEPT A/R | PO BOX 23430 | | GREEN BAY | WI | 54305-3430 | |
| Ganns, Barbara | | Address on File | | | | | | |
| Gant, Shawn | | Address on File | | | | | | |
| Gantt, Bernard | | Address on File | | | | | | |
| Gantt, Heather | | Address on File | | | | | | |
| Gantt, Kanesha | | Address on File | | | | | | |
| Gantt, Nikerra | | Address on File | | | | | | |
| GANZ INC. | | 60 INDUSTRIAL PARKWAY | #043 | | CHEEKTOWAGA | NY | 14227-9903 | |
| Ganz, Annamarie | | Address on File | | | | | | |
| Ganz, Jaime | | Address on File | | | | | | |
| GAOTANG JINHUI TOYS & GIFTS | | 137 MINJIANG ROAD QINGDAO | QINGDAO OFFICE RM602 PHASE II | | XIAOTIANLOU VIL. | Beijing | | China |
| GAP INC. | | 2 FOLSOM STREET | | | SAN FRANCISCO | CA | 94105 | |
| Gapstur, John | | Address on File | | | | | | |
| Garabedian, Mary | | Address on File | | | | | | |
| GARAGE DOOR SERVICE CO. | | P.O. BOX 1728 | | | HURST | TX | 76053 | |
| GARAPA INTERNATIONAL | | G-30 SECTOR 6 | | | NOIDA | | 201301 | India |
| Garay-Jimenez, David | | Address on File | | | | | | |
| Garback, Gloria | | Address on File | | | | | | |
| Garbaty, Karen | | Address on File | | | | | | |
| GARBER & CO | | PO BOX 1438 | | | TOPANG | CA | 90290 | |
| Garber, Lily | | Address on File | | | | | | |
| Garceau, Emily | | Address on File | | | | | | |
| Garcia Contreras, Pablo | | Address on File | | | | | | |
| Garcia Cruz, Julio | | Address on File | | | | | | |
| Garcia Duran, Sujeydi | | Address on File | | | | | | |
| Garcia Navarro, Yolanda | | Address on File | | | | | | |
| Garcia, Aaron | | Address on File | | | | | | |
| Garcia, Alcira | | Address on File | | | | | | |
| Garcia, Alyssa | | Address on File | | | | | | |
| Garcia, Ana | | Address on File | | | | | | |
| Garcia, Anderson | | Address on File | | | | | | |
| Garcia, Anel | | Address on File | | | | | | |
| Garcia, Anthony | | Address on File | | | | | | |
| Garcia, Ariana | | Address on File | | | | | | |
| Garcia, Christina | | Address on File | | | | | | |
| Garcia, Claudia | | Address on File | | | | | | |
| Garcia, Cristian | | Address on File | | | | | | |
| Garcia, David | | Address on File | | | | | | |
| Garcia, David | | Address on File | | | | | | |
| Garcia, Deborah | | Address on File | | | | | | |
| Garcia, Diana M | | Address on File | | | | | | |
| Garcia, Dylan | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Gail | | Address on File | | | | | | |
| Garcia, Giovanni | | Address on File | | | | | | |
| Garcia, Grace | | Address on File | | | | | | |
| Garcia, Isaac | | Address on File | | | | | | |
| Garcia, Joanna | | Address on File | | | | | | |
| Garcia, Joshua | | Address on File | | | | | | |
| Garcia, Kristen | | Address on File | | | | | | |
| Garcia, Lisa | | Address on File | | | | | | |
| Garcia, Melinda | | Address on File | | | | | | |
| Garcia, Remigio | | Address on File | | | | | | |
| Garcia, Tiffany | | Address on File | | | | | | |
| Garcia, Victoria | | Address on File | | | | | | |
| Garcia-Lopez, Adriana | | Address on File | | | | | | |
| GARCIMA S L | | LA SENYERA N.27 | | | 46970 ALAQUAS-VALENCIA | | | Spain |
| GARCO WINE COMPANY | | 4017 FOLSOM AVE. | | | ST. LOUIS | MO | 63110 | |
| GARDA CL ATLANTIC INC. | | 1612 W PICO BLVD | | | LOS ANGELES | CA | 90015-5009 | |
| GARDA CL NORTHWEST INC | | P.O. BOX 15017 | | | LOS ANGELES | CA | 90015-5017 | |
| GARDAWORLD | | LOCK BOX #233209 | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-0001 | |
| GARDEN & ORCHARD FOODS | | PIONEER SQUARE STATION | 1301 39TH STREET NORTHWEST | | FARGO | ND | 58102 | |
| GARDEN ACCENTS INC. | | 14 GENERAL CAPINPIN ST. | | | PASIG CITY | | 01600 | Philippines |
| GARDEN DESIGN | | P.O. BOX 400858 | | | DES MOINES | IA | 50340-0858 | |
| GARDEN GALLERIES INC. | | P O BOX 70 | | | PHELPS | NY | 14532-0000 | |
| GARDEN JOY CO., LTD/LEONARD S KLEIN | | Room 301, Unit 1, Building 5 | Yijiang Court, Houtang Road | | Linhai | Zhejiang | 317000 | China |
| GARDEN OF LIGHT DBA BAKERY ON | | 127 PARK AVE | | | E.HARTFORD | CT | 06108 | |
| GARDEN RESOURCE GROUP IND | | 1017 TURNPIKE STREET | STE 15 | | CANTON | MA | 02021 | |
| GARDEN STATE EARTHWORKS | | 205 CAULFIELD AVENUE | | | DEPTFORD | NJ | 08096 | |
| GARDEN STATE GROWERS | | 99 LOCUST GROVE ROAD | | | PITTSTOWN | NJ | 08867 | |
| GARDENIA 96 SRL | | CONTRADA CATTIVO 3 | | | I-97012 CHIARAMONTE GULFI AG | | | Italy |
| Gardiner, Tyler | | Address on File | | | | | | |
| GARDINERS OF SCOTLAND LTD | | TURFHOLM | | | LESMAHAGOW | | ML11 0ED | United Kingdom |
| GARDNER GEARY COLL INC. | | 27 MAIDEN LANE | | | SAN FRANCISCO | CA | 94108 | |
| Gardner, Christopher | | Address on File | | | | | | |
| Gardner, Destiny | | Address on File | | | | | | |
| Gardner, Dianne | | Address on File | | | | | | |
| Gardner, Jordan | | Address on File | | | | | | |
| Gardner, Kimberly | | Address on File | | | | | | |
| Gardner, Kylie | | Address on File | | | | | | |
| Gardner, Laura | | Address on File | | | | | | |
| Gardner, Nichole | | Address on File | | | | | | |
| Gardner, Sarah | | Address on File | | | | | | |
| Gardner, Sean | | Address on File | | | | | | |
| GARDNERCARTON & DOUGLAS | | PO BOX 92688 | | | CHICAGO | IL | 60675-2688 | |
| Gardner-Shockley, Ethel | | Address on File | | | | | | |
| Gargan, Rebbecca | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

361 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND CHAMBER OF COMMERCE | | 914 S GARLAND AAVE | | | GARLAND | TX | 75040 | |
| GARLAND GRABBERS LLC | | 1051 JUMP OFF ROAD | | | BON AQUA | TN | 37025 | |
| Garland Sales, Inc. | | PO Box 206 | | | Dalton | GA | 30720-0206 | |
| Garland, Caitlyn | | Address on File | | | | | | |
| Garland, Christian | | Address on File | | | | | | |
| Garland, Genevieve | | Address on File | | | | | | |
| Garland, Kim | | Address on File | | | | | | |
| Garland, Natalie | | Address on File | | | | | | |
| Garland, William | | Address on File | | | | | | |
| GARMENTS TO GO INC. | | 301 S JACKSON ST | | | BASTROP | TX | 78602 | |
| GARNACHA LTD | | 1811 W BRYN MAWR AVE | | | CHICAGO | IL | 60660 | |
| Garner, Christopher | | Address on File | | | | | | |
| Garner, Savannah | | Address on File | | | | | | |
| Garner, Vanessa | | Address on File | | | | | | |
| Garnett, Ishania | | Address on File | | | | | | |
| Garnett, Joseph | | Address on File | | | | | | |
| Garofalo, Heather | | Address on File | | | | | | |
| GARON PRODUCTS INC. | | PO BOX 1924 | | | WALL | NJ | 07719-1924 | |
| Garoppo, Nicholas | | Address on File | | | | | | |
| GARR CONSULTING | | 1240 POWERS FERRY ROAD | | | MARIETTA | GA | 30067 | |
| GARRETT PLUMBING & HEATING CO | | 30 MILLER AVE | | | JACKSON | TN | 38305 | |
| Garrett, Danielle | | Address on File | | | | | | |
| Garrett, Eugene | | PO Box 683 | | | Riverhead | NY | 11901 | |
| Garrett, Irene | | Address on File | | | | | | |
| Garrett, Jennifer | | Address on File | | | | | | |
| Garrett, Neil | | Address on File | | | | | | |
| Garrett, Stanley | | Address on File | | | | | | |
| GARRIC-LANGBEHN | | 5400 ALPINE ROAD | | | SANTA ROSA | CA | 95404 | |
| Garrigan, Mary | | Address on File | | | | | | |
| GARRISON PROTECTIVE SERVICES | | 22 SOUTHERN BOULEVARD | | | NESCONSET | NY | 11767 | |
| Garrison, Christian | | Address on File | | | | | | |
| Garrison, John | | Address on File | | | | | | |
| Garrity, Lynn | | Address on File | | | | | | |
| Garruto, Kathleen | | Address on File | | | | | | |
| GARRY D.HEIDEMAN | | Address on File | | | | | | |
| GARRY MCLEOD STUDIO LLC | | 995 HAWTHORNE DR | | | LAFAYETTE | CA | 94549 | |
| Garry, Christian | | Address on File | | | | | | |
| Gartenlaub, Margaret | | Address on File | | | | | | |
| Gartin, Regina | | Address on File | | | | | | |
| GARTNER INC | | 56 TOP GALLANT ROAD | | | STAMFORD | CT | 06902 | |
| GARTNER INC | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARTNER STUDIOS INC | | PO BOX 1176 | | | Bedford Park | IL | 60499 | |
| Garvey, Michael | | Address on File | | | | | | |
| Garvey, Veronica | | Address on File | | | | | | |
| GARVEYS ENTERPRISES | | 15019 NE 14ST ST | | | BELLEVUE | WA | 98007 | |
| Garvin, Becca | | Address on File | | | | | | |
| Garvin, Haley | | Address on File | | | | | | |
| Garvin, Hassan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

362 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garvin, Michael X | | Address on File | | | | | | |
| GARVINS SEWER SERVICE INC. | | 1025 ACOMA STREET | | | DENVER | CO | 80204 | |
| Garwood, Sabrina | | Address on File | | | | | | |
| GARY & MARTHA BACON | | Address on File | | | | | | |
| GARY A. WALPER | | Address on File | | | | | | |
| GARY COLLINS/MELCOR DEV. | | Address on File | | | | | | |
| GARY E. HOOVER | | Address on File | | | | | | |
| GARY FARRELL | | P.O. BOX 342 | | | FORESTVILLE | CA | 95436 | |
| GARY FOSS | | Address on File | | | | | | |
| GARY HELLER | | Address on File | | | | | | |
| GARY JONES | | Address on File | | | | | | |
| Gary Jr, Malcolm D | | Address on File | | | | | | |
| GARY L. JONES CO.L.P.A. | ATTORNEYS AT LAW | 42 EAST GAY ST.STE.1500 | | | COLUMBUS | OH | 43215-3119 | |
| GARY LIGGETT & ASSOCIATES | | 448 ROANOKE DRIVE | | | MARTINEZ | CA | 94553 | |
| GARY MOORE | | Address on File | | | | | | |
| GARY P. VELLA | | Address on File | | | | | | |
| GARY PIERAZZI | | Address on File | | | | | | |
| GARY POPPINS | | Address on File | | | | | | |
| GARY ROHAN | | Address on File | | | | | | |
| GARY STEINER SALES/CAPITAL FAC | | P.O.BOX 79 | | | MEMPHIS | TN | 38101 | |
| GARY WEATHERFORD | | Address on File | | | | | | |
| GARY WEST MEATS | | 690 NORTH 5TH STREET | | | JACKSONVILLE | OR | 97530 | |
| GARYS GUTTER SERVICE | | 14900 W. HWY 12 | | | LODI | CA | 95242 | |
| Garzon Romero, Ariana | | Address on File | | | | | | |
| Garzon, Alexandra | | Address on File | | | | | | |
| GAS HOUSE | | 7125 KRICK ROAD | | | BEDFORD | OH | 44146 | |
| Gas South | | PO Box 530552 | | | Atlanta | GA | 30353-0552 | |
| Gas South - Store #7083 | | PO Box 530552 | | | Atlanta | GA | 30353-0552 | |
| Gas South # 7067 | | PO Box 530552 | | | Atlanta | GA | 30353-0552 | |
| GAS&ELECTRIC APPLIANCE SERV.CO | | PO BOX 9 | | | FARMINGTON | CA | 95230 | |
| Gasdia, Diana H | | Address on File | | | | | | |
| Gassler, Tina | | Address on File | | | | | | |
| Gast, Karen | | Address on File | | | | | | |
| Gaston Feliciano, Khyarah | | Address on File | | | | | | |
| Gaston, Burgess | | Address on File | | | | | | |
| GATEKEEPER SYSTEM INC | | 8 STUDEBAKER | | | IRVINE | CA | 92618 | |
| GATEKEEPER SYSTEMS | | 8 STUDEBAKER | | | IRVINE | CA | 92618 | |
| GATEKEEPER SYSTEMS LLC | | 10108 SW WASHINGTON SQ.RD. | TIGARD | | IRVINE | CA | 92618 | |
| GATELY COMMUNICATION CO | | PO BOX 9188 | | | HAMPTON | VA | 23670-9188 | |
| GATES + ASSOCIATES | | 2671 CROW CANYON RD. | | | SAN RAMON | CA | 94583 | |
| GATEWAY CENTER IVLC | | PO BOX 601160 | | | CHARLOTTE | NC | 28260-1160 | |
| GATEWAY COUNTRY | | 4950 PACIFIC AVENUE STE.434 | | | STOCKTON | CA | 95207 | |
| GATEWAY ELECTRIC | | 300 FRANDOR AVE.2ND FL. | | | LANSING | MI | 48912 | |
| GATEWAY LOCKSMITH INC | | GOLDEN CREST CORP.CENTER | 2277 RTE.33 EASTSTE.407 | | HAMILTON | NJ | 08690 | |
| GATEWAY MANUFACTURING INC. (G | | 2671 OWINGSVILLE ROAD | | | MOUNT STERLING | KY | 40353 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

363 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GATEWAY PLAZA ASSOCIATES | | 2191 E. BAYSHORE RD.STE.220 | | | PALO ALTO | CA | 94303 | |
| GATEWAY PROCLEAN INC | | 2081 EXCHANGE DRIVE | | | ST CHARLES | MO | 63303 | |
| GATEWAY SAFE & LOCK INC. | | 1234 N.E. 102ND | | | PORTLAND | OR | 97220 | |
| GATEWAY WINE & SPIRITS LLC | | 3150 MERCIER ST STE 516 | | | KANSAS CITY | MO | 64111-3667 | |
| Gatewood, Shonya | | Address on File | | | | | | |
| GATHER NO MOSS INC | | 1410 BROADWAY 23RD FL | | | NEW YORK | NY | 10018 | |
| GATHERERS GOURMET GRANOLA | | 83 DUMBARTON DRIVE | | | DELMAR | NY | 12054 | |
| Gato, Isabelle | | Address on File | | | | | | |
| Gattey Law Office | | 1001 Laurel Street Suite C | | | San Carlos | CA | 94070 | |
| Gatto, Linda | | Address on File | | | | | | |
| GATTUSO DISTRIBUTING LLC | | 1576 WALD ROAD | | | NEW BRAUNFELS | TX | 78132 | |
| Gatz-Schwamborn, Eve | | Address on File | | | | | | |
| Gaudet, Jeanine | | Address on File | | | | | | |
| Gaudino, Louise | | Address on File | | | | | | |
| Gaudino, Shelley | | Address on File | | | | | | |
| Gaudreau, Abigail | | Address on File | | | | | | |
| GAUGE DESIGN | | 341 PILMLICO DRIVE | | | WALNUT CREEK | CA | 94597 | |
| Gault, Mariah | | Address on File | | | | | | |
| Gause, Keith | | Address on File | | | | | | |
| GAUTHIERS | | PO BOX 62071 | | | LAFAYETTE | LA | 70596 | |
| GAVIN R.BAKER | | Address on File | | | | | | |
| Gaw, Griffin | | Address on File | | | | | | |
| Gawrysiak, Tatum | | Address on File | | | | | | |
| Gay, Nathaniel | | Address on File | | | | | | |
| Gayer, Sandra L | | Address on File | | | | | | |
| Gayetay, Bormen | | Address on File | | | | | | |
| GAYLE COLLINS | | PO BOX 9123 | | | LA JOLLA | CA | 92038 | |
| Gayle, Kevaun | | Address on File | | | | | | |
| Gayles, Diane | | Address on File | | | | | | |
| GAYLOR INC | | 5750 CASTLE CREEK PKWY N DR | SUITE 400 | | INDIANAPOLIS | IN | 46250 | |
| GAYTAN FOODS | | 15430 PROCTOR AVENUE | PO BOX 3385 | | INDUSTRY | CA | 91744 | |
| GAZ CONCERPTS INC. | | 1 EAST 33RD STREET | 11 FLOOR | | NEW YORK | NY | 10016 | |
| Gazard, Scott | | Address on File | | | | | | |
| GAZELLE COMMUNICATIONS INC. | | 13336 INDUSTRIAL RD STE 101 | | | OMAHA | NE | 68137-1126 | |
| GB AIRWAYS LTD. | C/O PANAL PINA INC. | 320 SHAW RD. | | | SO. SAN FRANCISCO | CA | 94080 | |
| GBI-B2 INC. | | 1320 RTE 9 | | | CHAMPLAIN | NY | 12919 | |
| GBL DISTRIBUTING CO. | | 5390 OVERPASS ROAD | | | SANTA BARBARA | CA | 93111 | |
| GBP PUBLICATIONS | | GLOBAL BUSINESS PEOPLE PUBL. | 2232 SOUTH NELLIS BLVD.#316 | | LAS VEGAS | NV | 89104 | |
| GBS N V | | INDUSTRIESTRAAT 18 | | | 2500 LIER | | | Belgium |
| GCA INTERNATIONAL INC. | | 9843 6TH ST | SUITE 101 | | RANCHO CUCAMONGA | CA | 91730 | |
| GCA LAW PARTNERS LLP | | 1891 LANDINGS DRIVE | | | MOUNTAIN VIEW | CA | 94043 | |
| GCCFC 2007-GG9 WEBSTER DETAIL | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE | | | MIAMI BEACH | FL | 33139 | |
| GCE International, Inc. | CLAUDIA RODRIGUEZ | PO Box1036 | | | Charlotte | NC | 28201 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

364 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GCS SERVICE INC | | ECOLAB EQUIPMENT CARE | 24673 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| GCS SERVICE INC. | | P.O. BOX 64373 | | | SAINT PAUL | MN | 55164-0373 | |
| GD NEW CENTURY CERAMICS IND.CO | | D2-3-3 NORTHERN INDUST. DIST. | CHAOZHOU DEVELOPMENT ZONE | | CHAOZHOU | Beijing | 521000 | China |
| GDB INTERNATIONAL | | 1 HOME NEWS ROW | | | NEW BRUNSWICK | NJ | 08901 | |
| GDF SUEZ ENERGY RESOURCES | | P.O. BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5237 | |
| Gdowik, Krista | | Address on File | | | | | | |
| GE APARTMENT REIT | | THE MYRTLES AT OLDE TOWNE | 850 CRAWFORD PKWY. | | PORTSMOUTH | VA | 23704 | |
| GE APPLIANCES A HAIER COMPANY | | PO BOX 640025 | | | PITTSBURGH | PA | 15264 | |
| GE ENERGY RENTALSINC | | PO BOX 644092 | | | PITTSBURGH | PA | 15264-4092 | |
| GE FACTOFRANCE | | TOUR FACTO CEDEX 88 | | | 92988 PARIS LA DEFENSE | | | France |
| GE POLYMERSHAPES | | CADILLAC & COMMERCIAL - 6083 | 4168 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | |
| GE SECURITY | | 5624 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| GE SECURITY INC. | | EDWARDS SERVICE | PO BOX 277752 | | ATLANTA | GA | 30384-7752 | |
| GEAMI LTD | | 3915 BERYL RD SUITE 101 | | | RALEIGH | NC | 27607 | |
| GEARSHIFT PRODUCTIONS LLC | | 12903 NEW PARKLAND DR | | | HERNDON | VA | 20171 | |
| Gearty, Trevor | | Address on File | | | | | | |
| GECKO ORIGINALITY CO. LTD. | | 18/4 M.5 T. MAESA A. MAERIM | | | Chiang Rai | | 50180 | Thailand |
| GECMC 2001-3 MONTEZUMA AVE LLC | C/O TRIGILD INC | 9339 GENESEE AVE SUITE 130 | | | SAN DIEGO | CA | 92121 | |
| GEDDES PHILANTHROPIC TRUST | | Address on File | | | | | | |
| GEE GEE EXPORTS | | E-62 PATTHER WALI KOTHI | GUJRATE STREET | | MORADABAD- | | | India |
| GEER GAS CORPORATION | | P.O. BOX 18203 | | | COLUMBUS | OH | 43218 | |
| Geesa, Alana | | Address on File | | | | | | |
| GEETAS FOODS LTD | | UNIT 1 | 1000 NORTH CIRCULAR ROAD | | LONDON | | | United Kingdom |
| GEHA | | GOVT EMPLOYEES HOSPITAL ASSOC | PO BOX 1031 | | INDEPENDENCE | MO | 64051-0531 | |
| Gehris, Ashley | | Address on File | | | | | | |
| Geiger, Miranda | | Address on File | | | | | | |
| Geiger-Covington, James Quinton | | Address on File | | | | | | |
| Geist, Joshua | | Address on File | | | | | | |
| Geiter, Barbara | | Address on File | | | | | | |
| Geleta, Matthew | | Address on File | | | | | | |
| Gelfand, Cynthia | | Address on File | | | | | | |
| Gelinas, Daniel | | Address on File | | | | | | |
| Gelinas, Zachary K | | Address on File | | | | | | |
| GELTRUDE & COMPANY LLC | | 513 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| GEM BELLA-A DIVISION OF AMIEE | STERLING NATIONAL BANK | P.O. BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| Gementgis, Alexa | | Address on File | | | | | | |
| GEMINI BROTHERS, INC. | DAN KARO, LISA HALE, NICOLE MAURILLO | 5500 N Military Trail | Suite 22-320 | | Jupiter | FL | 33458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEMINI PLUMBING INC. | | 6989 W. LITTLE YORK STE. S | | | HOUSTON | TX | 77040 | |
| GEMMY INDUSTRIES | | 117 WRANGLER DRIVE | | | COPPELL | TX | 75019 | |
| GEMMY INDUSTRIES | | DEPT 1020 | PO BOX 650850 | | DALLAS | TX | 75265 | |
| GEMMY INDUSTRIES (HK) LIMITED BVI | WENDY LI | UNIT NO. 301 ON 3RD FLOOR, | EAST OCEAN CENTRE | NO.98 GRANVILLE ROAD | KOWLOON | | | Hong Kong |
| Genao, Amanda | | Address on File | | | | | | |
| GENE HOSTIVICH | | Address on File | | | | | | |
| GENE JOHNSON PLUMBING&HEATING | | 10011 GREENWOOD AVE.N. | | | SEATTLE | WA | 98133 | |
| GENERAL AUTOMATIC SPRINKLER | | FIRE PROTECTION CO.INC. | 1550 S. MAHAFFIE CIRCLE | | OLATHE | KS | 66062 | |
| GENERAL BEER DIST. NORTHEAST | | 1825 ROSEHILL RD | | | KAUKAUNA | WI | 54130 | |
| GENERAL BEER DISTRIBUTORS | | 6169 MCKEE RD | | | MADISON | WI | 53744 | |
| GENERAL BEVERAGE MILWAUKEE | | P.O.BOX 510203 | | | NEW BERLIN | WI | 53151-0203 | |
| GENERAL BEVERAGE SALES CO | | P.O. BOX 44326 | | | MADISON | WI | 53744-4326 | |
| GENERAL CLEANING SERVICES | | 1223 ISLAND AVE. | | | WILMINGTON | CA | 90744 | |
| GENERAL COUNCEL ASSOC. LLP | | 1891 LANDINGS DRIVE | | | MOUNTAIN VIEW | CA | 94043 | |
| GENERAL DISTRIBUTORS INC. | | 13895 FIR STREET | | | OREGON CITY | OR | 97045 | |
| GENERAL ENVIRONMENTAL | | 930 EASTERN AVENUE | | | MALDEN | MA | 21480000 | |
| GENERAL EQUIPMENT CORP.OF IL. | | 460 BONNIE LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| GENERAL FIRE EXTINGUISHER SVC. | | 4004 EAST TRENT | | | SPOKANE | WA | 93202 | |
| GENERAL GROWTH PROPERTIESINC. | | 21650 OXNARD ST.STE.1500 | | | WOODLAND HILLS | CA | 91367 | |
| GENERAL HEATING&AIR CONDITIONG | | P.O. BOX 259596 | | | MADISON | WI | 53725-9596 | |
| GENERAL INDUSTRIAL CO. | | RM 25 9/F GOLDFIELD IND CTR | 1 SUI WO ROAD FOTAN | | SHAFTI N.T. | | | Hong Kong |
| GENERAL MILLS FINANCE | | PO BOX 360009 | | | PITTSBURGH | PA | 15251 | |
| GENERAL RENTAL CENTER | | 544 E. CONSTANCE RD. | | | SUFFOLK | VA | 23434 | |
| GENERAL TRAILER INC. | | 3931 NORTH WILSON WAY | | | STOCKTON | CA | 95205 | |
| GENERAL WAX CO | | 6858 BECK AVE. | | | NORTH HOLLYWOOD | CA | 91606 | |
| GENERAL WHOLESALE BEER COMPANY | | 1271 TACOMA DRIVE N.W. | | | ATLANTA | GA | 30318 | |
| GENERAL WHOLESALE CO | | 1595 MARIETTA BLVD. | | | ATLANTA | GA | 30318 | |
| GENERAL WHOLESALE WINE COMPANY | | 1271 TACOMA DRIVE N.W. | | | ATLANTA | GA | 30318 | |
| GENERALROOFING | | PO BOX 406364 | | | ATLANTA | GA | 30384 | |
| GENERATION MODEL MGNT INC | | 20 W 20TH STREET #1008 | | | NEW YORK | NY | 10011 | |
| GENERTEC INTERNATIONAL CORP | | RM.1-102 BUILDING NO.19 | REGAL COURT NO.28 | | BEIJING | Beijing | | China |
| GENESEE CANDY LAND LLC | | 25958 GENESEE TRAIL RD | | | GOLDEN | CO | 80401 | |
| Genesee County | David S. Leyton, Corporation Counsel | 100 Courthouse | 900 S. Saginaw | | Flint | MI | 48502 | |
| GENESEE COUNTY REGISTER OF | | DEEDSGENESEE CNTY ADMIN BLDG | 1101 BEACH STREET | | FLINT | MI | 48502 | |
| GENESIS FIXTURES INC. | | 3842 REDMAN DR. | | | FT. COLLINS | CO | 80524 | |
| GENESIS STAFFING INC. | | 1220 EAST EVA BLVD. | | | CHESAPEAKE | VA | 23320 | |
| Geness, Marybel | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

366 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENET HADGU | | Address on File | | | | | | |
| GENEVA BOTTLING WORKS INC. | | 302-324 N. RIVER LANE | P.O.BOX 348 | | GENEVA | IL | 60134 | |
| Geneva Home Fashions | CRYSTAL CHEN, JACKIE WILLIAMS | ROSENTHAL & ROSENTHAL INC. | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| GENEVIEVE CARLSON DBA | | Address on File | | | | | | |
| GENEVIEVE G.SERHAL | | Address on File | | | | | | |
| GENEVIEVE S CRUZ | | Address on File | | | | | | |
| GENEVIEVE TESTO | | Address on File | | | | | | |
| GENEX | | P.O. BOX 1006 | | | SOUTHEASTERN | PA | 19398 | |
| GENIE FANTASY CO LTD | | CAITIAN SOUTH ROAD | FU TIAN DISTRICT | | SHENZHEN | Beijing | | China |
| GENIECO INC | | 200 N LAFLIN STREET | | | CHICAGO | IL | 60607 | |
| GENNARO CHIMIENTI | | Address on File | | | | | | |
| Gennero, Dana | | Address on File | | | | | | |
| GENOVESE JOBLOVE & BATTISTA PA | | BANK OF AMERICA TOWER | 100 SO.EAST SECOND ST44TH FL. | | MIAMI | FL | 33131 | |
| GENPOWER PRODUCTS INC | | PO BOX 930267 | 49630 MARTIN DRIVE | | WIXOM | MI | 48393-0267 | |
| Genserve LLC | | 100 Newton Road | | | Plainview | NY | 11803 | |
| Gensler, Melissa | | Address on File | | | | | | |
| Gentile, Philip | | Address on File | | | | | | |
| Gentile, Vanetta | | Address on File | | | | | | |
| GENTRY FIRE PROTECTION CO. | | 3540 PARKWAY LANE | | | HILLIARD | OH | 43026 | |
| GENTRY INC. | | P.O. BOX 100654 | | | PASADENA | CA | 91189-0654 | |
| Gentry, Suzanne | | Address on File | | | | | | |
| Gentz, Gabrielle | | Address on File | | | | | | |
| Gentz, Steven | | Address on File | | | | | | |
| GEO. H . WILSON INC. | | 250 HARVEY WEST BLVD. | | | SANTA CRUZ | CA | 95060 | |
| GEOCENTRAL | | 6049 HI-TEK COURT | | | MASON | OH | 45040 | |
| GEODIS LOGISTICS LLC | | 7101 EXECUTIVE CENTER DR | SUITE 333 | | BRENTWOOD | TN | 37027 | |
| GEOFFERY L. WIMBUSH | | Address on File | | | | | | |
| GEOFFREY BARTON | | Address on File | | | | | | |
| Geoffrion, Roger | | Address on File | | | | | | |
| GEOLOGISTICS AMERICAS INC. | | P.O. BOX 71980 | | | CHICAGO | IL | 60694-1980 | |
| GEOMED LLC | | P.O. BOX 92465 | | | AUSTIN | TX | 78709 | |
| GEOMETRIC RESULTS INC | | 26555 EVERGREEN RD | SUITE 1300 | | SOUTHFIELD | MI | 48076 | |
| GEOQUIP MANUFACTURING INC. | | 1111 CAVALIER BLVD. | | | CHESEAPEAKE | VA | 23323 | |
| GEORGE CARDOZA TRUCKING INC. | | 5388 E. SECTION | | | STOCKTON | CA | 95215 | |
| GEORGE D.KIRIMIS | | Address on File | | | | | | |
| GEORGE DELALLO CO | | 1 DELALLO WAY | | | MT. PLEASANT | PA | 15666 | |
| GEORGE EAST HOUSEWARES LTD | | UNITS 1-5 MASTERLORD INDUST | ESTATES | | LEISTON | | IP16 4JD | United Kingdom |
| GEORGE GRAHAM | | Address on File | | | | | | |
| GEORGE H. THOMAS | | Address on File | | | | | | |
| GEORGE HAMPTON DBA HAMPTON | | Address on File | | | | | | |
| GEORGE L HELEL DBA G & G PAINT | | Address on File | | | | | | |
| GEORGE LUCKY | | Address on File | | | | | | |
| GEORGE MILLIKEN | | Address on File | | | | | | |
| GEORGE PERRY & SONS INC. | | PO BOX 2588 | | | MANTECA | CA | 95336 | |
| GEORGE RICE & SONS | | FILE #98668 | P.O. BOX 97908 | | LOS ANGELES | CA | 90074-8668 | |
| GEORGE ROBLES | | Address on File | | | | | | |
| GEORGE S.NIKOLAEV | | Address on File | | | | | | |
| GEORGE W. KENT III | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

367 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE WARD LTD. | | HEATHFIELD LANE | | | DARLASTON WEST MIDLANDS | EN | WS10 8Q2 | United Kingdom |
| George, Bibin | | Address on File | | | | | | |
| George, Brianna | | Address on File | | | | | | |
| George, Brianna | | Address on File | | | | | | |
| George, Brittany | | Address on File | | | | | | |
| George, Diane | | Address on File | | | | | | |
| George, Karen | | Address on File | | | | | | |
| George, Shirley | | Address on File | | | | | | |
| George, Terry | | Address on File | | | | | | |
| George, William | | Address on File | | | | | | |
| GEORGES BEVERAGE COMPANY LLC | BROOKS COTGREAVE | 7466 candlewood road | suite B | | Hanover | MD | 21076 | |
| GEORGES DISTRIBUTING | | 2710 BROADWATER AVE | | | HELENA | MT | 59602-9202 | |
| GEORGES LOCK SERVICE | | 2843 E.GRAND RIVER STE.155 | | | E.LANSING | MI | 48823 | |
| GEORGESON SHAREHOLDER COMM.INC | | 36758 TREASURY CENTER | | | CHICAGO | IL | 60694-6700 | |
| Georgia Consumer Protection Division | | 2 Martin Luther King Jr. Drive, Suite 356 | | | Atlanta | GA | 30334-9077 | |
| GEORGIA CROWN DISTRIBUTING CO | | 255 VILLANOVA DRIVE S.W. | | | ATLANTA | GA | 30336 | |
| GEORGIA CROWN DISTRIBUTING CO. | | 100 GEORGIA CROWN DRIVE | | | MCDONOUGH | GA | 30253 | |
| Georgia Department of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Suite 9100 | | | Atlanta | GA | 30345-3202 | |
| GEORGIA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPARTMENT OF REVENUE | | SALES AND USE TAX DIVISION | P.O. BOX 105296 | | ATLANTA | GA | 30348-5296 | |
| GEORGIA DEPT OF AGRICULTURE | | CONSUMER PROTECTION DIV. R#306 | 19 MARTIN LUTHER KING JR DR SW | | ATLANTA | GA | 30334-4201 | |
| GEORGIA DEPT OF AGRICULTURE- | | PLANT PROTECTION DIVISION | 19 MARTIN L. KING JR DR RM 536 | | ATLANTA | GA | 30334 | |
| GEORGIA FIRE PROTECTION | | PO BOX 851 | | | PINE LAKE | GA | 30072 | |
| Georgia Institute of Technolog | | Bursars Office- A/R | 225 North Avenue Rm 111 | | Atlanta | GA | 30332-0255 | |
| GEORGIA POWER COMPANY | | 96 Annex | | | Atlanta | GA | 30396-0001 | |
| GEORGIA SOAP CO | | 5045-2 MILGEN COURT | | | COLUMBUS | GA | 31907 | |
| GEOTRAIN CORPORATION | | 400 S EL CAMINO REAL 2ND FL | | | SAN MATEO | CA | 94402 | |
| GERALD FRIED DISPLAY CO. INC. | | 550 FILLMORE AVE. | | | TONAWANDA | NY | 14150 | |
| GERALD H. KARMELE | | Address on File | | | | | | |
| GERALDINE ALSTON | | Address on File | | | | | | |
| Gerard, Brian | | Address on File | | | | | | |
| GERARDI CONSTRUCTION INC | | 1604 N 19 STREET | | | TAMPA | FL | 33605 | |
| Gerardo Aragon | | Address on File | | | | | | |
| GERHART SCALE CORPORATION | | 754 ROBIE RD | SUITE # 140 | | ALLENTOWN | PA | 18109 | |
| Gerhart, Christal | | Address on File | | | | | | |
| GERMACK PISTACHIOS COMPANY | | 2140 WILKINS | | | DETROIT | MI | 48207 | |
| Germain, Acheley | | Address on File | | | | | | |
| Germain, Jonathan | | Address on File | | | | | | |
| Germain, Tiana | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERMANTOWN CHAMBER OF COMMERCE | | P.O. BOX 12 | | | GERMANTOWN | WI | 53022 | |
| GERMAN-WORLD.COM | | PO BOX 3541 | | | LOS ANGELES | CA | 90078 | |
| Germosen, Wilber | | Address on File | | | | | | |
| GERRI BEKMANIS | | Address on File | | | | | | |
| GERRICA CONNOLLY | | P.O. BOX 5992 | | | CARMEL | CA | 93921 | |
| GERRIT J VERBURG CO | IRINA MERZLYAKOVA | 12238 GERMANY ROAD | | | FENTON | MI | 48430 | |
| GERRIT J VERBURG CO | | 12238 GERMANY RD | | | FENTON | MI | 48430-9429 | |
| GERRY KARMELE | | Address on File | | | | | | |
| GERRY MURRAY DESIGNS | | SPRING VILLA | 10 NEWTON ST BASHFORD | | STOKE ON TRENT | | ST4 6JL | United Kingdom |
| GERRY RUBINSTEIN | | Address on File | | | | | | |
| Gerry, Michelina | | Address on File | | | | | | |
| GERSON COMPANIES | BRANDI SINGLETON | 1450 S. LONE ELM ROAD | P.O. BOX 1209 | | OLATHE | KS | 66061 | |
| GERSON COMPANY - D | | 1450 SOUTH LONE ELM ROAD | | | OLATHE | KS | 66061 | |
| GERSON COMPANY - F | | 1450 SOUTH LONE ELM ROAD | | | OLATHE | KS | 66061 | |
| GERSON/GERSON | ROBERTA COOPER | 1450 S LONE ELM ROAD | PO BOX 1209 | | OLATHE | KS | 66061 | |
| Gerstel, Scott | | Address on File | | | | | | |
| GERTEX USA INC. | MARIA MORALES, ROSHANIE BAUL | PO BOX 64230 | | | BALTIMORE | MD | 21264 | |
| Gertsen, Lorraine | | Address on File | | | | | | |
| Gervais, Brittany | | Address on File | | | | | | |
| Gervais, Kisha | | Address on File | | | | | | |
| Geswaldo, Tamela | | Address on File | | | | | | |
| GET ENTERPRISES LLC | | PO BOX 22626 | | | NEW YORK | NY | 10087-2626 | |
| GET FRESH COSMETICS LTD. | | UNIT 4 502 WALLISDOWN RD. | WALLISDOWN INDUSTRIAL ESTATE | | BOURNEMOUTH | | BH 11 8PT | United Kingdom |
| GET FRESH COSMETICS PTY LTD | | 284 WICKHAM ROAD | MOORABBIN | | VICTORIA ACT | | 3189 | Australia |
| GET IT PRODUCTIONS LLC | | 1530 FULTON ST | | | BROOKLYN | NY | 11216 | |
| GET SASSYS | | 1099 DRUID LAKE | | | DECATUR | GA | 30033 | |
| Getchell, Dylan | | Address on File | | | | | | |
| Geter, Jacqueline | | PO Box 682 | | | North Andover | MA | 01845 | |
| GETMYSYSTEM.COM INC. | | 10990 CROOKED CREEK RD | | | LEONARDVILLE | KS | 66449 | |
| Gettig, Melissa | | Address on File | | | | | | |
| GETTY IMAGES INC. | | 4363 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| GETZ FIRE EQUIPMENT | | PO BOX 419 | | | PEORIA | IL | 61651-0419 | |
| Getz, Madison | | Address on File | | | | | | |
| Getzler Henrich Associates, LLC | | 295 Madison Ave, 20th Floor | | | New York | NY | 10017 | |
| Gewitsch, Anne | | Address on File | | | | | | |
| GEXPRO | | 63455 NO.HIGHWAY 97STE.16 | BEND | | Canton | MA | 02021 | |
| GEYSER BEVERAGE CO | | 55 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551 | |
| GF STUDIO INC | | 540 RAVINE COURT | | | WYCKOFF | NJ | 07481 | |
| GFA INC | | 26 E CLINTON AVE | | | TENAFLY | NJ | 07650 | |
| GFI SECURITIES LLC | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| G-FORCE PRODUCTIONS | | 1067 S.TUXEDO AVENUE | | | STOCKTON | CA | 95204 | |
| GGP HOLDING II INC | | P.O. BOX 86 | SDS-12-1664 | | MINNEAPOLIS | MN | 55486-1664 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

369 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GGP LTD PARTNERSHIP | | FOX RIVER SHOPPING CTR.LLC | 110 NORTH WACKER DR. | | CHICAGO | IL | 60606 | |
| GGP NORTHRIDGE FASHION CENTER | | SDS-12-1664 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1664 | |
| GGS Partner LLC | | PO BOX 3075 | | | Margate | NJ | 08402 | |
| Ghafoor, Maryam | | Address on File | | | | | | |
| GHCL LIMITED/E&E | | E&E CO LTD/85686 | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 | |
| Ghiraldi, Dawn | | Address on File | | | | | | |
| Ghirardelli Chocolate Company | ANNA CONCEPCION, LEANN ESPINEIRA | PO BOX 202700 | | | DALLAS | TX | 75320-2700 | |
| GHIRARDELLI CHOCOLATE COMPANY | | 1015 PROMONTORY PKWY | | | TRACY | CA | 95377 | |
| Ghosh, Nandini | | Address on File | | | | | | |
| GHP FLOORING | | 255 EAST ALPINE AVENUE | | | STOCKTON | CA | 95204 | |
| GHP INTERNATIONAL VN CO LTD | | TAN LAP HAMLET AN DIEN COMMUN | BEN CAT DISTRICT | | BINH DUONG | Ha Tay | | Vietnam |
| GHUN LIN ENTERPRISE CO LTD | | 7TH FL. 77 SEC.2 KEELUNG ROAD | TAIPEI | | Changhua County 11052 | | | Taiwan |
| GI TRUCKING COMPANY | | P.O. BOX 609 | | | LA MIRADA | CA | 90637-0609 | |
| GIA AN AN PTE | | 2/15 DINH PHONG PHU STR | DIST 9 | | HOCHIMINH CITY | Ha Tay | | Vietnam |
| GIA BRANDS INC | | 574 MCCLURG ROAD | | | BOARDMAN | OH | 44512 | |
| GIA HAN/WILLIAM | | Address on File | | | | | | |
| GIACINTO OGLINA & FIGLI | | VIA MAZZINI 81 | | | 28887 OMEGNA VB AG | | | Italy |
| Giammanco, Kamie | | Address on File | | | | | | |
| Giampietro, Ann | | Address on File | | | | | | |
| Giampietro, Johanne | | Address on File | | | | | | |
| GIAN INTERNATIONAL | | G-7 UDYOG NAGAR ROHTAK ROAD | | | NEW DELHI | | 110041 | India |
| GIANELLI CO | | 4303 ANNANDALE DRIVE | | | STOCKTON | CA | 95219 | |
| GIANNAS CHECK CASHING | | 145 BAY SHORE RD | | | DEER PARK | NY | 11729 | |
| GIANNECCHINI COMPANY | | 3651 N.JACK TONE RD. | | | STOCKTON | CA | 95215 | |
| Giannecchini, Linda | | Address on File | | | | | | |
| GIANT CENTURY INC | | 10F #161 SUNG THE ROAD | TAIPEI | | Changhua County | | | Taiwan |
| GIANT Q EXPORTS/ W&C | | PAGUTIAN,BRGY.TAYUD, | CEBU NORTH COASTAL RD | | LILOAN CEBU CITYPH | | 06002 CEBU | Philippines |
| GIANT Q EXPORTS/ W&C | | 17 BARSTOW ROAD | SUITE 309 | | GREAT NECK | NY | 11021-2213 | |
| GIANT SNACKS INC | | PO BOX 305 | | | WAHPETON | ND | 58074 | |
| GIANT SOLAR LIGHTING & EQUIPMENT/AC | | ROOM 319,YANQIAO BDG, NO.89 | YANLING RD, TIANHE DISTRICT | | GUANGZHOU | Guangdong | 510000 | China |
| Gianunzio, Jennifer | | Address on File | | | | | | |
| Giaquinto, Adele | | Address on File | | | | | | |
| Giarre, Sandra | | Address on File | | | | | | |
| Giasson, Joshua | | Address on File | | | | | | |
| GIBBLES FOOD | | 6647 MOLLY PITCHER HIGHWAY | SOUTH | | CHAMBERSBURG | PA | 17202 | |
| Gibbons, Luke | | Address on File | | | | | | |
| Gibbons, Mackenzie | | Address on File | | | | | | |
| GIBBS IDEALEASE | | 2712 S. FOURTH STREET | | | FRESNO | CA | 93725 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

370 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gibbs Jr, Baxston | | Address on File | | | | | | |
| GIBBS SMITH PUBLISHER | | 1877 EAST GENTILE STREET | | | LAYTON | UT | 84041 | |
| GIBBS WINE MARKETING | | 42 MARS STREET | | | SAN FRANCISCO | CA | 94114 | |
| Gibbs, Amari | | Address on File | | | | | | |
| Gibbs, David | | Address on File | | | | | | |
| Gibbs, Dyamond | | Address on File | | | | | | |
| Gibbs, Kevin | | Address on File | | | | | | |
| Gibbs, Matthew J | | Address on File | | | | | | |
| Giberson, Marlene | | Address on File | | | | | | |
| Gibney, Christine | | Address on File | | | | | | |
| GIBSON OVERSEAS INC - D | | 2410 YATES AVE | | | COMMERCE | CA | 90040 | |
| GIBSON OVERSEAS INC. | | 2410 YATES AVENUE | | | COMMERCE | CA | 90040 | |
| Gibson, Diane | | Address on File | | | | | | |
| Gibson, Katrina | | Address on File | | | | | | |
| Gibson, Kenyartis | | Address on File | | | | | | |
| Gibson, Kirra | | Address on File | | | | | | |
| Gibson, Kory | | Address on File | | | | | | |
| Gibson, Latisha | | Address on File | | | | | | |
| Gibson, Patricia | | Address on File | | | | | | |
| Gibson, Tyler | | Address on File | | | | | | |
| Gibson, Walter | | Address on File | | | | | | |
| GIDEON DISTRIBUTING | | 5355 OHIO STREET | | | BEAUMONT | TX | 77705 | |
| GIDEWON T TESFAI | | Address on File | | | | | | |
| GIE PASQUIER | | CHEZ BISCOTTE PASQUIER | ZI DE ST MEDARD DES PRES-BP46 | | 85201 FONTENAY LE COMTE | | | France |
| Giedymin, Georgia | | Address on File | | | | | | |
| Gifford, Carolyn | | Address on File | | | | | | |
| GIFT CONCEPT PRODUCTS LTD | | UNIT D 6/FREASON GROUP TOWER | 403 CASTLE PEAK ROAD | | KWAI CHUNG | | | Hong Kong |
| GIFT REPUBLIC LTD | | 4 LYON ROAD | | | LONDON | | SW19 2RL | United Kingdom |
| GIFTCRAFT INC | | P.O. BOX 1270 | | | GRAND ISLAND | NY | 14072 | |
| GIFTREND INC | | 2021-06-21 00 00 00 | ROOP NAGAR | | DELHI | | 100 007 | India |
| GIFTS.COM | | 15431 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| GIFTSLAND ENTERPRISES PVT LTD | | 358 NAGBAHAL LALITPUR - 16 | | | KATHMANDU | | | Nepal |
| GIFTWARES COMPANY INC | | 436 FIRST AVE | | | ROYERSFORD | PA | 19468-0000 | |
| GIGA TENT | | 55 HAUL RD. | | | WAYNE | NJ | 07470 | |
| GIGATENT | | XIAMEN QUAN IND | 3RD FL NO 16 LONGSHANGZ ROAD | | XIAMEN | Fujian | | China |
| GIGLIO DISTRIBUTING COMPANY | | 155 M.L.KING PARKWAY | | | BEAUMONT | TX | 77701 | |
| Gigliotti, Erica | | Address on File | | | | | | |
| GIGM INC | | DBA DUFFELBAGS.COM | 10315 BRIGHTON LANE | | HOUSTON | TX | 77031 | |
| GIGMASTERS.COM INC. | | 73 REDDING ROAD - SUITE 7 | | | REDDING | CT | 06896 | |
| Giguere, Richard | | Address on File | | | | | | |
| GIL BARBA | | Address on File | | | | | | |
| GIL GUGLIELMI DBA | | Address on File | | | | | | |
| Gil, Armando | | Address on File | | | | | | |
| Gil, Dylon | | Address on File | | | | | | |
| Gil, Maria | | Address on File | | | | | | |
| Gil, Michael | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

371 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gil, Tara | | Address on File | | | | | | |
| GILBERT CASTRO | | Address on File | | | | | | |
| GILBERT CHAMBER OF COMMERCE | ATTN S.JERMAN | PO BOX 527 | | | GILBERT | AZ | 85299-0527 | |
| GILBERT J CASTRO | | Address on File | | | | | | |
| Gilbert, Donna | | Address on File | | | | | | |
| Gilbert, Erika | | Address on File | | | | | | |
| Gilbert, Mariya | | Address on File | | | | | | |
| Gilbert, Morgan | | Address on File | | | | | | |
| Gilbert, Paul | | Address on File | | | | | | |
| Gilbert, Thomas | | Address on File | | | | | | |
| Gilberti, Susan | | Address on File | | | | | | |
| Gilchrist, Betty | | Address on File | | | | | | |
| Gilchrist, Karen | | Address on File | | | | | | |
| Gildae, Karen | | Address on File | | | | | | |
| GILDAS BISCOTTI INC | | 1 HIRES AVE | | | SALEM | NJ | 08079 | |
| Gilday, Allison | | Address on File | | | | | | |
| Giles, Christopher | | Address on File | | | | | | |
| Giles, Edward | | Address on File | | | | | | |
| Gill, Davante | | Address on File | | | | | | |
| Gill, Dekwan | | Address on File | | | | | | |
| Gill, Javier | | Address on File | | | | | | |
| Gill, Jo-Sef | | Address on File | | | | | | |
| Gill, Julia | | Address on File | | | | | | |
| Gill, Madelyn | | Address on File | | | | | | |
| Gill, Malachi | | Address on File | | | | | | |
| GILLEBAGAREN AB (D) | | NACKROSVAGEN 19 | | | SE-286 72 ASLJUNGA | | | Sweden |
| GILLEBAGAREN AB (F) | | NACKROSVAGEN 19 | | | SE-286 72 ASLJUNGA | | | Sweden |
| Gillett, Bailey | | Address on File | | | | | | |
| Gilliam, Angela L | | Address on File | | | | | | |
| Gilliam, Sierra | | Address on File | | | | | | |
| GILLIAN CAMPBELL | | Address on File | | | | | | |
| Gilliard, Terence | | Address on File | | | | | | |
| Gillies, Joseph | | Address on File | | | | | | |
| Gilligan, Teresa A | | Address on File | | | | | | |
| Gillman, Anthony | | Address on File | | | | | | |
| Gillman, Kate | | Address on File | | | | | | |
| Gillo, Sarah | | Address on File | | | | | | |
| Gilmette, Shazan | | Address on File | | | | | | |
| GILMORE FARMERS MARKET LLC | | PO BOX 480314 | | | LOS ANGELES | CA | 90048 | |
| Gilmore, Lauren | | Address on File | | | | | | |
| Gilmore, Tomara | | Address on File | | | | | | |
| GILTEX LLC | | 1818 SAGEWAY DRIVE | | | TALLAHASSEE | FL | 32303 | |
| GILTON SOLID WASTE MGMT.INC. | | 1722 MONO DRIVE | | | MODESTO | CA | 95354 | |
| Gilus, Lorenza | | Address on File | | | | | | |
| GIMBALS FINE CANDIES | | 250 HILLSIDE BLVD | | | S SAN FRANCISCO | CA | 94080 | |
| GIMBALS FINE CANDY | | 250 HILLSIDE BLVD. | | | SO.SAN FRANCISCO | CA | 94080 | |
| GIMME CLIPS A DIV OF DURHAM EN | | 4752 W. CALIFORNIA AVENUE | BUILDING A SUITE 1000 | | SALT LAKE CITY | UT | 84104 | |
| GINA AMADOR DESIGN | | 761 SIR FRANCIS DRAKE | SUITE NO. 1 | | SAN ANSELMO | CA | 94960 | |
| GINA D. CASTELVECCHI | | Address on File | | | | | | |
| GINA ETTER | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

372 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GINA G GORI | | Address on File | | | | | | |
| GINA GROUP | JOE ARAKANCHI | 10 WEST 33 ST., SUITE 312 | | | NEW YORK | NY | 10001 | |
| GINA M MINELLI | | Address on File | | | | | | |
| GINA SEGHI | | Address on File | | | | | | |
| GINENNE PUGLIESE | | Address on File | | | | | | |
| GINGER BLUE LLC | | 4 OVERBAUGH ST | | | SAUGERTIES | NY | 12477 | |
| GINGER HARSHMAN | | Address on File | | | | | | |
| GINGERS JAMS JELLIES & SUCH | | P.O. BOX 621963 | | | OVIEDO | FL | 32765 | |
| GINI DAVID CREATIVE SERVICES | | 10 STASIA DRIVE | | | NOVATO | CA | 94947 | |
| GINNIS COLLECTION | | B 39 SECTOR 5 | | | NOIDA | | 201301 | India |
| GINNY HALL INTERIORS | | 5120 WOODWAY SUITE 8009 | | | HOUSTON | TX | 77056 | |
| GINNY RUSHEN | | Address on File | | | | | | |
| GINO MATA | | Address on File | | | | | | |
| Ginsberg, Alyssa | | Address on File | | | | | | |
| GINSEY INDUSTRIES INC | | P O BOX 828683 | | | PHILADELPHIA | PA | 19182 | |
| Giordano, Albert | | Address on File | | | | | | |
| Giordano, Gabrielle | | Address on File | | | | | | |
| Giordano, Michael | | Address on File | | | | | | |
| Giordano, Thomas | | Address on File | | | | | | |
| Giorgi, Joseph | | Address on File | | | | | | |
| Giovanisci, Jean | | Address on File | | | | | | |
| GIOVANNIS APPETIZING FOOD PROD | | 37775 32 MILE ROAD | | | RICHMOND | MI | 48062 | |
| Giove, Robert | | Address on File | | | | | | |
| Giovine, Valerie | | Address on File | | | | | | |
| GIRAFFE GARDEN CO LTD/AC | | JIAN JUN RD CHA-YUAN VILLAGE | QIU-CHANG HUI YANG DIST | | HUIZHOU | Guangdong | 516221 | China |
| Giraldo Betancur, Mauricio | | Address on File | | | | | | |
| GIRARD WINERY | | BOX 105 | | | OAKVILLE | CA | 94562 | |
| Girard, Chastity | | Address on File | | | | | | |
| Giraud, Jazmyne | | Address on File | | | | | | |
| GIRDHRS INTERNATIONAL | | K-2 UDYOG NAGAR ROHTAK ROAD | PEERA GARHI | | NEW DELHI | | 110041 | India |
| Giron, Alexia | | Address on File | | | | | | |
| Giroux, Josie | | Address on File | | | | | | |
| GIRTMAN & ASSOCIATES | | 200 4TH ST. | OAKLAND | | LA VERGNE | TN | 37086 | |
| GISELA D.SOLIZ | | Address on File | | | | | | |
| GISELE BERNADEL | | Address on File | | | | | | |
| GISKAN SOLOTAROFF ANDERSON & | STEWART LLP | 11 BROADWAY SUITE 2150 | | | NEW YORK | NY | 10004 | |
| GISSELLE L. REGALDO | | Address on File | | | | | | |
| Giuffrida, Anthony | | Address on File | | | | | | |
| GIULIA MELUCCI | | Address on File | | | | | | |
| GIULIANOS SPECIALTY FOODS | | 12132 KNOTT STREET | | | GARDEN GROVE | CA | 92841 | |
| Giunta, Alegra | | Address on File | | | | | | |
| Giusti, Andrea | | Address on File | | | | | | |
| GIVENS & COMPANY | | 1480 APALACHEE PKWY. | TALLAHASSEE | | RICHMOND | CA | 94801 | |
| GIVENS LOGISTICS INC | | 1724 SOUTH MILITARY HIGHWAY | | | CHESAPEAKE | VA | 23320 | |
| Givens, Kendall | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

373 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gizinski, Taylor | | Address on File | | | | | | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C STREET N.E. | | | AUBURN | WA | 98002 | |
| GK SKAGGS | | 2151 MICHELSON DR. | SUITE 200 | | IRVINE | CA | 92612 | |
| GL BOWRON & CO LTD | | 6870 N BROADWAY UNIT A | | | DENVER | CO | 80221 | |
| GL ENTERPRISES CO. LTD. | | NO. 410 6/FSHI DA HUANG GUAN | NO. 216 HU DONG ROAD | | FUZHOU | Beijing | | China |
| GL TRUCKING COMPANY | | PO BOX 609 | | | LA MIRADA | CA | 90637-0609 | |
| GLAD WORKS | | 545 PAWTUCKET AVENUE STE. 213 | | | PAWTUCKET | RI | 02860 | |
| Gladden, Mark | | Address on File | | | | | | |
| Gladstone, Melissa | | Address on File | | | | | | |
| GLADYS SARAVIA | | Address on File | | | | | | |
| GLANZERS GARDENING | | 101 13TH | | | CAYUCOS | CA | 93430 | |
| GLASS HOME | | B-51 SECTOR-60 | UTTAR PRADESH | | NOIDA | | 201301 | India |
| Glass Jr, Jaquan A. | | Address on File | | | | | | |
| GLASS ONION CATERING | | 2832 10TH ST | | | BERKELEY | CA | 94710 | |
| Glassdoor Inc. | | 1 Harbor Drive #300 Sausalito | | | Sausalito | CA | 94965 | |
| GLASSDOOR.COM | | 1 HARBOR DRIVE #300 | | | SAUSALITO | CA | 94965 | |
| GLASSWARE INTERNATIONAL INC. | | 417 SANDY HILL CT. | | | ANTIOCH | CA | 94509 | |
| GLASWORKS STUDIO LLC. | | CHASE BANK NATIONAL BANK BY ML | PO BOX 36520 | | LOUISVILLE | KY | 40233 | |
| Glazar, Alicia | | Address on File | | | | | | |
| GLAZERS DIST. | | 1826 H. KRAMER LANE | | | AUSTIN | TX | 78758 | |
| GLAZERS DISTRIBUTING | | PO BOX 200270 | | | SAN ANTONIO | TX | 78220-0270 | |
| GLAZERS DISTRIBUTING | | P.O. BOX 2686 | | | HOUSTON | TX | 77252-2686 | |
| GLAZERS MIDWEST KC | | 6201 STILWELL ST | | | KANSAS CITY | MO | 64120-1273 | |
| GLAZERS MIDWEST P | | 6501 HALL STREET | | | ST LOUIS | MO | 63147 | |
| GLAZERS MIDWEST PINNACLE GRP | | 6501 HALL STREET | | | ST. LOUIS | MO | 63147 | |
| Gleason, Catalina | | Address on File | | | | | | |
| Gleaton, Laura | | Address on File | | | | | | |
| GLEN ELLEN WINERY | | P. O. BOX 44398 | | | SAN FRANCISCO | CA | 94144 | |
| GLEN FOODS INC | | 371 MAIN STREET | | | FREEPORT | NY | 11520 | |
| GLEN HENDLER | | Address on File | | | | | | |
| GLEN LEE | | PO BOX 16546 | | | SAN FRANCISCO | CA | 94116 | |
| GLEN ROSE TRANSPORTATION | | MANAGEMENT INC. | PO BOX 7329 | | GLEN ROSE | TX | 76043 | |
| GLEN W.DAVIS | | Address on File | | | | | | |
| GLENBROOK PROPERTIES | | 6508 OLD FARM COURT | | | ROCKVILLE | MD | 20852 | |
| GLENBROOK WEST GP | | 1720 WEST END AVE STE #600 | | | NASHVILLE | TN | 37203 | |
| GLENCOE BLUEFIELD ASSOC.L.P. | | 537 MARKET ST.STE. 400 | | | CHATTANOOGA | TN | 37402 | |
| GLENDALE FASHION ASSOC. LLC | | PO BOX 894445 | | | LOS ANGELES | CA | 90189-4445 | |
| GLENDALE FASHION ASSOC.LLC | | FILE 56767 | | | LOS ANGELES | CA | 90074-6767 | |
| GLENDALE POLICE DEPARTMENT | | 140 N. ISABEL STREET | | | GLENDALE | CA | 91206 | |
| Glende, Leslie | | Address on File | | | | | | |
| GLENDENNING PLUMBING | | DBA REED PLUMBING | PO BOX 81429 | | CORPUS CHRISTI | TX | 78468 | |
| GLENN A.SWEET JR.DBA | | Address on File | | | | | | |
| GLENN C. MAYER DBA. | | Address on File | | | | | | |
| GLENN CUNNINGHAM | | Address on File | | | | | | |
| GLENN DISTRIBUTORS | | 18-92 BURTON STREET | | | PAINESVILLE | OH | 44077 | |
| GLENN DISTRIBUTORS CORP. | | 8405 ROUTE 130 | | | PENNSAUKEN | NJ | 81100000 | |
| GLENN HANSON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

374 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN JENKINS | | Address on File | | | | | | |
| Glenn Jr., Donald | | Address on File | | | | | | |
| Glenn, Denise | | Address on File | | | | | | |
| Glenn, Diane | | Address on File | | | | | | |
| Glenn, Emari | | Address on File | | | | | | |
| Glenn, Karen | | Address on File | | | | | | |
| GLENNA K.SEQUEIRADMDPC | | Address on File | | | | | | |
| Glent, Sidney | | Address on File | | | | | | |
| GLI INC. | | DBA AVANTE BEVERAGES | 1701 SUMMIT AVE. SUITE 12 | | PLANO | TX | 75074 | |
| Glick, Luann | | Address on File | | | | | | |
| Glick, Wendy | | Address on File | | | | | | |
| Glickman, Izzy | | Address on File | | | | | | |
| GLIDE RITE CORPORATION | | 7100 SOPHIA AVE. | | | VAN NUYS | CA | 91406 | |
| Glifort, Megan | | Address on File | | | | | | |
| GLIMCHER DEVELOPMENT CORP | | 20 S THIRD STREET | | | COLUMBUS | OH | 43215 | |
| GLIMPSE INDIA | | E-42 INDUSTRIAL AREA | MODEL TOWN PANIPAT | | PANIPAT (HARYANA) | | 132103 | India |
| Glinski, Stacey | | Address on File | | | | | | |
| GLITTER WRAP INC. | | 701 FORD ROAD | WRITE POs TO VENDOR # 14956 | | ROCKAWAY | NJ | 07866 | |
| GLITTERWRAP INC. (F) | | 701 FORD ROAD | | | ROCKAWAY | NJ | 07866 | |
| GLITZHOME LLC | | 2704 HANDLEY EDERVILLE ROAD | | | FORT WORTH | TX | 76118 | |
| GLL BVK PROPERTIESLP | | PO BOX 933811 | | | ATLANTA | GA | 31193-3695 | |
| GLOBAL ADV TRADING & IMP (D) | | 1000 LAKE ST. LOUIS BLVD #23 | | | LAKE ST. LOUIS | MO | 63367 | |
| GLOBAL ADVANTAGE TRADING & IMP | | 6725 CHIPPEWA ST. | | | ST.LOUIS | MO | 63109 | |
| GLOBAL ALLIANCE LOGISTICS(LA) | | 9111 S.LA CIENEGA BLVD.STE205 | | | INGLEWOOD | CA | 90301 | |
| GLOBAL AMICI | | 8996 Miramar Road | suite 304 | | SAN DIEGO | CA | 92126 | |
| GLOBAL BEAUTY CARE INC | | 709 AVENUE T | | | BROOKLYN | NY | 11223 | |
| GLOBAL BEST INDUSTRIAL LTD. | | ROOM 5-9 3/F. BLOCK A PROFICIE | 6 WANG KWUN ROAD KOWLOON BAY | | KOWLOON | | | Hong Kong |
| GLOBAL BEVERAGE ENTERPRISES | | 1771 BLOUNT ROAD | SUITE 203 | | POMPANO BEACH | FL | 33069 | |
| GLOBAL CAREGUIDE INC. | | 739 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | |
| GLOBAL COFFEE CO. | | PO BOX 36503 | | | HOUSTON | TX | 77236 | |
| GLOBAL CONTRACTING INC. | | 2019 E 700 S | | | JONESBORO | IN | 46938 | |
| GLOBAL CONTRACTING SVCS INC | | 680 RICHMOND STREET | | | EAST TAUNTON | MA | 02718 | |
| GLOBAL CROSSING | | DEPARTMENT 518 | | | DENVER | CO | 80291-0518 | |
| GLOBAL DIRECT LLC | | 3325 GRASSY HILL ROAD | | | ROCKY MOUNT | VA | 24151 | |
| GLOBAL DISTRIBUTING | | P.O. BOX 89711 | | | SIOUX FALLS | SD | 57109 | |
| GLOBAL DISTRIBUTORS | | PO BOX 3545 | | | TURLOCK | CA | 95381 | |
| GLOBAL ELECTRONIC SERVICES INC | | 5325 PALMERO COURT | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT COMPANY | KATHY RENDON | PO BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| GLOBAL EQUIPMENT COMPANY | | 2505 MILL CENTER PARKWAY | SUITE 100 | | BUFORD | GA | 30518-3700 | |
| Global Equipment Company Inc. | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| GLOBAL FIXTURING | | 2019 E. 700 SOUTH | | | JONESBORO | IN | 46938 | |
| GLOBAL FOODS, INC. | CATALINA JOWERS | 8700 Spanish Ridge Ave | | | Las Vegas | NV | 89148 | |
| GLOBAL GEMS LTD | | 8A22 SHANGHAI MART | 2299 YANAN ROAD | | SHANGHAI | Beijing | 200336 | China |
| GLOBAL GLORY PVT.LTD/TMERCH | | B-23, | SECTOR-7 | NOIDA | Uttar Pradesh | | 201301 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

375 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL HORIZONS COMPANY | | 2985 NEW CENTER POINT | COLORADO SPRINGS | | HONG KONG | | | Hong Kong |
| GLOBAL IDEAL U K LTD | | 13TH FLZHAOFENG UNIVERSE BLD. | 1800 W. ZHONG SHAN RD. | | SHANGHAI | Beijing | 200235 | China |
| GLOBAL INDUSTRIAL | | 29833 Network Place | | | Chicago | IL | 60673-1298 | |
| GLOBAL INTERMODAL SYSTEMS | | P.O. BOX 49089 | | | SAN JOSE | CA | 95161-9089 | |
| GLOBAL INTERNTL ENT.CO.LTD | | 2/F,WEARBEST BLDG,68 TOKWAWAN | ROAD, KOWLOON | | HONG KONG | | | China |
| GLOBAL INTL ENT CO LTD | | 2/F WEARBEST BUILDING | 68 TO KWA WAN ROAD | | KOWLOON | | | Hong Kong |
| GLOBAL JUICES AND FRUITS | | PO BOX 360 | | | CEDAR GROVE | NJ | 07009 | |
| GLOBAL KNOWLEDGE | | 9000 REGENCY PARKWAY STE 500 | | | CARY | NC | 27518 | |
| GLOBAL LOGISTICS VILLAGE INC | | PO BOX 2389 | | | SAN RAMON | CA | 94583 | |
| GLOBAL MODE & ACCESSORIES PVT | | D-34 SEC.63 NOIDA | | | U.P. | | 201301 | India |
| GLOBAL NECKWEAR MARKETING | | 79 FREEPORT STREET | | | DORCHESTER | MA | 21220000 | |
| GLOBAL OCCUPATIONAL SAFETY | | P.O. BOX 5200 | | | SUWANEE | GA | 30024 | |
| GLOBAL ORGANICS LTD | | PO BOX 272 | 339 MASS AVE | | ARLINGTON | MA | 02476-0003 | |
| GLOBAL PRODUCT RESOURCES INC | | 11440 WEST BERNARDO CT. | SUITE 220 | | SAN DIEGO | CA | 92127 | |
| Global Products Resources | ROSENTHAL & ROSENTHAL INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| GLOBAL QUALITY IMPORTS INC | | 1230 KRESS STREET | | | HOUSTON | TX | 77020 | |
| GLOBAL REAL ESTATE SERVICES GR | | 8511 VALLEY SAGE RD. | | | AGUA DULCE | CA | 91390 | |
| GLOBAL RESOURCES SG INC | | 267 FIFTH AVENUE | STE 510 | | NEW YORK | NY | 10016 | |
| GLOBAL SALES & MARKETING | | PO BOX 1048 | | | NEWCASTLE | CA | 95658 | |
| GLOBAL SALES & MARKETING LLC | | 4485 CANTERBURY DRIVE | | | EMMAUS | PA | 18049 | |
| GLOBAL SOURCE LINK | | MEDIA SOURCE | P.O. BOX 870871 | | KANSAS CITY | MO | 64187-0871 | |
| GLOBAL TECH INDUSTRIES | | PO BOX 129 | 418 HWY 441 BUSINESS | | CORNELIA | GA | 30531 | |
| GLOBAL TECHNOLOGY SYSTEMS INC | | P.O. BOX 847960 | | | BOSTON | MA | 02284-7960 | |
| GLOBAL TREASURE CO. LTD. | | 8F-2 NO. 1249 JUNGJENG ROAD | TAOYUAN CITY | | Changhua County 330 | | | Taiwan |
| GLOBAL TV CONCEPTS | | 676 S. MILITARY TRAIL | | | DEERFIELD BEACH | FL | 33442-0000 | |
| GLOBAL USA INC | | 147 LFI COMPLEX LANE | | | LEXINGTON | NC | 27292 | |
| GLOBAL VINEYARD IMPORTERS INC | | 1654 SOLANO AVE STE C | | | BERKELEY | CA | 94707 | |
| GLOBAL WINE & SPIRITS OF NM | | 821 W SAN MATEO SUITE A | | | SANTA FE | NM | 87505 | |
| GLOBAL WINES AL | | 1236 AUGUSTA AVENUE | | | MONTGOMERY | AL | 36111 | |
| GLOBAL WINES FLORIDA | | 6308 BENJAMIN RD. SUITE 703 | | | TAMPA | FL | 33634 | |
| GLOBAL WINES IOWA LLC | | 830 33RD AVE SW SUITE E & F | | | CEDAR RAPIDS | IA | 52404 | |
| GLOBALINX PET LLC / | | DBA HILLSIDE FARMS | 16330 BAKE PKWY | | IRVINE | CA | 96218 | |
| GLOBALSCAPE | | P.O. BOX 2567 | | | SAN ANTONIO | TX | 78299-2567 | |
| GLOBE ARTWARES IMPEX PVT LTD | | NIRYAT NAGAR DELHI ROAD | | | MORADABAD U.P. | | 244001 | India |
| GLOBE ELECTRIC COMPANY USA INC. | LINDA MORIS | LOCKBOX 1583 | PO Box 95000 | | PHILADELPHIA | PA | 19195-0001 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

376 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBE ELECTRIC COMPANY USA INC. | LINDA MORIS | 150 ONEIDA | | | MONTREAL | QC | H9R 1A8 | Canada |
| GLOBE ENTERPRISES | C/O INDIAN INC. | 51-52 NEHRU PLACE | | | NEW DELHI | | 110019 | India |
| GLOBE FURNITURE RENTALS | C/O OASIS CANYON | 8450 WEST CHRISTEN BLVD. | | | LAS VEGAS | NV | 89117 | |
| GLOBE METAL & GLASS EXPORTS | | DELHI ROAD | | | MORADABAD | | 244001 | India |
| GLOBE METAL INDUSTRIES | | KOTHIWAL NAGAR | STATION ROAD | | MORADABAD | | 244001 | India |
| GLOBECOMM SYSTEMS INC | | 45 OSER AVENUE | | | HAUPPAUGE | NY | 11788 | |
| GLORIA INMAN | | Address on File | | | | | | |
| GLORIA PEPIN | | Address on File | | | | | | |
| GLORIOUS HOME COMPANY LIMITED/AC | | UNIT 513B,5/F,FUK SHING COMM | BLDG,28 ONLOK MUN ST.FANLING | | HONG KONG | | | China |
| GLORY INTERNATIONAL TRADING | LILIS THU | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| GLORYBEE NATURAL SWEETENERS | | dba GLORYBEE FOODS INC | 120 N SENECA RD | | EUGENE | OR | 97402 | |
| Glosson, Madeline | | Address on File | | | | | | |
| Glover, Amanda | | Address on File | | | | | | |
| Glover, Porshia | | Address on File | | | | | | |
| GLOVES INTERNATIONAL INC. | | PO BOX 65 | | | BRATTLEBORO | VT | 05301 | |
| GLUSKINS CAMERA CORNERINC. | | 300 LINCOLN CENTER | | | STOCKTON | CA | 95207 | |
| Glynn, Barbara | | Address on File | | | | | | |
| GM AUTOMOTIVE FUNDING LLC | | 515 W. HATCHER RD | | | PHOENIX | AZ | 85021 | |
| GMA ACCESSORIES/CAPELLI NY-D | | 245 SECAUCUS RD. | | | SECAUCUS | NJ | 07094 | |
| GMA ACCESSORIES/CAPELLI NY-F | | 245 SECAUCUS ROAD | | | SECAUCUS | NJ | 07094 | |
| GMPC LLC | | 1202 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| GMSX LLC | | dba GELATERIA NAIA | 736 ALFRED NOBEL DRIVE | | HERCULES | CA | 94547 | |
| GNB INDUSTRIAL POWER | | 1200 COOPER POINT RD.SW | OLYMPIA | | BETHLEHEM | GA | 30620 | |
| GNS IMPEX/TMERCH | | E-135, SECTOR-63 | NOIDA, U.P.- 201301 | | Uttar Pradesh | | | India |
| GO FETCH | | 5429 108TH ST.N.E. | | | MARYSVILLE | WA | 98271 | |
| GO HOME LTD | | PO BOX 541625 | | | FLUSHING | NY | 11354 | |
| Goar, Jaylen | | Address on File | | | | | | |
| Gochenour, Kathryn | | Address on File | | | | | | |
| GOD AND BEAUTY LLC | | 4568 W 1ST STREET #201 | | | LOS ANGELES | CA | 90004 | |
| GoDaddy | | GoDaddy Way | | | Tempe | AZ | 85284 | |
| Goddard, Bryce | | Address on File | | | | | | |
| Godfrey, Megan | | Address on File | | | | | | |
| Godfrey, Sarilu | | Address on File | | | | | | |
| Godinez, Noemi | | Address on File | | | | | | |
| Godinez, Yasmin | | Address on File | | | | | | |
| Godinez-Montano, Ivette | | Address on File | | | | | | |
| GODINGER SILVER ART LTD | GITTY KUPCYZK | 63-15 TRAFFIC AVENUE | | | RIDGEWOOD | NY | 11385 | |
| GODIVA CHOCOLATIER INC | | 139 Mill Rock Road East | | | Old Saybrook | CT | 06475 | |
| GODIVA CHOCOLATIER INC. | | PO BOX 74008044 | | | CHICAGO | IL | 60674 | |
| Godus, Samantha | | Address on File | | | | | | |
| Godwin, Vicky | | Address on File | | | | | | |
| Goebel, Gail | | Address on File | | | | | | |
| Goetz, Daniel | | Address on File | | | | | | |
| GOETZES CANDY CO. INC. | CINDY ROBERTS | 3900 EAST MONUMENT STREET | | | BALTIMORE | MD | 21205-2980 | |
| GOFFA INTL CORP. | LIN LIN | 200 MURRAY HILL PKWY | | | EAST RUTHERFORD | NJ | 07073 | |
| Goforth, Darrian | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

377 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gogan, Richard | | Address on File | | | | | | |
| Goggin, Jamie | | Address on File | | | | | | |
| Gohlke, Alyssa | | Address on File | | | | | | |
| Goines, Aaron | | Address on File | | | | | | |
| Goines, David | | Address on File | | | | | | |
| GOING NATIVE LLC | | 4370 LA JOLLA VILLAGE DRIVE | 4TH FLOOR | | SAN DIEGO | CA | 92122 | |
| Golas, Katie | | Address on File | | | | | | |
| Golaw, Jordan | | Address on File | | | | | | |
| GOLD ARC INC. | | DBA PASCO DOORS | 949 N CATARACT AVE. SUITE M | | SAN DIMAS | CA | 91773 | |
| GOLD COAST BEVERAGE | | 1751 NW 12TH AVENUE | | | POMPANO BEACH | FL | 33069 | |
| GOLD COAST FLOOD RESTORATIONS | | DIV.-INTEGRITY FLOOD RESPONSE | 10965 HARTLEY ROAD SUITE S | | SANTEE | CA | 92071 | |
| GOLD COAST FREIGHTWAYS INC | | 12250 NW 28TH AVENUE | | | MIAMI | FL | 33167 | |
| GOLD COAST GLOBAL NETWORK INC | | 159 BROAD STREET | | | WILLISTON PARK | NY | 11596 | |
| GOLD COUNTRY MEDIA | | ACCOUNTING OFFICE | PO BOX 5910 | | AUBURN | CA | 95604-5910 | |
| GOLD JAZZ LIMITED | | DA HE GANG HE BEI XIN XU TOWN | HUI YANG DISTRICT | | HUI ZHOU CITY | Beijing | 516223 | China |
| GOLD MEDAL INTERNATIONAL | BERNADETTE GRIFFIN | 225 West 37th St., 6th Floor | | | New York | NY | 10018 | |
| GOLD MOBILE | | P O BOX 1128 | | | LINDEN | NJ | 07036 | |
| GOLD PURE FOOD PRODUCTS CO INC | | ONE BROOKLYN RD | | | HEMPSTEAD | NY | 11550 | |
| GOLD RUSH KETTLE KORN LLC | | 4690 E 2ND ST #9 | | | BENICIA | CA | 94510 | |
| Gold, Gary | | Address on File | | | | | | |
| Goldacker, Roy | | Address on File | | | | | | |
| Goldbach, Kimberley | | Address on File | | | | | | |
| GOLDCOAST TECHNOLOGIES INC. | | dba DINOS STORAGE | PO BOX 31310 | | OMAHA | NE | 68131 | |
| GOLDEN ACE IND/AC | | RM 2005, 20F, GUOMAO BLDG | 107 LIUQUAN RD | | ZIBO | Shandong | | China |
| GOLDEN BARREL INC | | 1501 I-70 COMPLEX CT | | | COLUMBIA | MO | 65201-3941 | |
| GOLDEN BAY | | COMMERCIAL SERVICE INC. | 774 TEHAMA STREET | | SAN FRANCISCO | CA | 94103 | |
| GOLDEN BRANDS - MONTEREY | | PO BOX 741368 | | | LOS ANGELES | CA | 90074 | |
| GOLDEN BRANDS - NAPA | | PO BOX 741368 | | | LOS ANGELES | CA | 90074 | |
| GOLDEN BRANDS - SACRAMENTO | | PO BOX 741368 | | | LOS ANGELES | CA | 90074 | |
| GOLDEN BRANDS - SAN JOAQUIN | | PO BOX 741368 | | | LOS ANGELES | CA | 90074 | |
| GOLDEN BRANDS - SF | | PO BOX 741368 | | | LOS ANGELES | CA | 90074 | |
| GOLDEN BRIDGE ENT | | 8040 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| GOLDEN CANOLI SHELLS CO. | | 99 CRESCENT AVE | | | CHELSEA | MA | 02150 | |
| GOLDEN CHAIR INC. | C/O AR FUNDING | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| GOLDEN COUNTRY ORIENTAL FOOD | | 2355 S. BLUE ISLAND AVENUE | | | CHICAGO | IL | 60618 | |
| GOLDEN DISTRIBUTING COMPANY | | 400 N STEMMONS | | | LAKE DALLAS | TX | 75065 | |
| GOLDEN EAGLE DISTRIBUTING INC | | 5235 CHARTER OAK DRIVE | | | PADUCAH | KY | 42001 | |
| GOLDEN GATE BRIDGE HIGHWAY | | BOX 9000 PRESIDIO STATION | ATTN DUTY SERGEANT | | SAN FRANCISCO | CA | 94129 | |
| GOLDEN GATE DISTRIBUTING CO. | | P.O. BOX 685 | | | NOVATO | CA | 94948-0685 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

378 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEN GATE LITHO dba | | GOLDEN GATE PRINT&MEDIA SERV. | 11144 GOLF LINKS RD | | OAKLAND | CA | 94605 | |
| GOLDEN GATE LOCKSMITH | | 3722 SAN PABLO AVE. | | | EMERYVILLE | CA | 94608 | |
| GOLDEN GATE MARKETING | | 696 SAN RAMON VALLEY BLVD | | | DANVILLE | CA | 94526-4022 | |
| GOLDEN GATE MOVING | | 1416 SAN MATEO AVE. | | | SO.SAN FRANCISCO | CA | 94080 | |
| GOLDEN GATE PRINT & MEDIA SRVC | | 11144 GOLF LINKS ROAD | | | OAKLAND | CA | 94605 | |
| GOLDEN GATE SHOPPING CTR LTD. | C/O RMS INVESTMENT CORP. | 50 PUBLIC SQUARESTE.1600 | | | CLEVELAND | OH | 44113 | |
| GOLDEN GRAPHICS | | 21 COMMERCE STREET | | | LODI | CA | 95240-0835 | |
| GOLDEN HARVEST DISTRIBUTING | | 2920 W VERA AVE | | | GLENDALE | WI | 53209 | |
| GOLDEN MAIDS INC. | | PO BOX 920835 | | | SYLMAR | CA | 91392-0835 | |
| GOLDEN MALTED INC | | P.O. BOX 129 | | | CONCORDVILLE | PA | 19331 | |
| GOLDEN MILE GMBH | | KNESEBEKSTRASSE 50 | | | 10719 BERLIN | | | Germany |
| GOLDEN MILE HOME PRODUCTS CO | | FLAT A3/F HING LEE BUILDING | NO 12-14 SHANG HAI STREET | | JORDAN KOWLOON | | | Hong Kong |
| GOLDEN OPENINGS INC. | | 14947 NORTHVIEW DRIVE | | | URBANDALE | IA | 50323 | |
| GOLDEN OPENINGS OF FLORIDA | | 2591 JEFFERSON CIRCLE | | | SARASOTA | FL | 34239 | |
| GOLDEN PACIFIC BREWING CO. | | 1404 FOURTH STREET | | | BERKELEY | CA | 94710 | |
| GOLDEN PACIFIC ISLAND FOODS | | 1083 VINE ST | SUITE 314 | | HEALDSBURG | CA | 95448 | |
| GOLDEN RABBIT II | | PO BOX 600 | | | GRANTSVILLE | MD | 21536 | |
| GOLDEN ROAD FOODS LLC | | 1035 MILL ROAD | | | ALLENTOWN | PA | 18106 | |
| GOLDEN SPECIALTY | | 14605 BEST AVE. | | | NORWALK | CA | 90650 | |
| GOLDEN STANDARD CERAMICS CO.,LTD/AC | | MID.SECT.,HUANXIANG RD,YUNBU | INDST.ZONE,FENGXI | | CHAOZHOU | Guangdong | 521031 | China |
| GOLDEN STATE CONTAINER INC | | DEPT. NO. 841347 | | | DALLAS | TX | 75284-1347 | |
| GOLDEN STATE VINTNERS | | 401 SOUTH ST. HELENA HWY. | | | ST. HELENA | CA | 94574 | |
| GOLDEN STATE WATER CO. | | PO BOX 9016 | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN TEMPLE OF OREGON LLC | | 950 INTERNATIONAL WAY | | | SPRINGFIELD | OR | 97477 | |
| GOLDEN TEMPLE OF OREGONINC. | | 2545-A PRAIRIE ROAD | | | EUGENE | OR | 97402 | |
| GOLDEN TICKET CONSULTING LLC | | 1406 CLIFTON LANE | | | NASHVILLE | TN | 37215 | |
| GOLDEN WEST ADVERTISING INC. | | 114 EAST 37TH STREET | | | BOISE | ID | 83714 | |
| GOLDEN WEST LINEN INC | | PO BOX 2064 | | | SHINGLE SPRINGS | CA | 95682 | |
| GOLDEN WEST SPECIALTY FOODS | | 300 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | |
| GOLDEN WEST WINDOW SERVICE | | 319-A 16TH PLACE | | | COSTA MESA | CA | 92627 | |
| Golden, Amy | | Address on File | | | | | | |
| Golden, Judith | | Address on File | | | | | | |
| GOLDENSEA HOUSEWARES LTD/WELLBEST | | RM1 5/F BLK E NO 8 EAST DIST | SHANGXUE TECH PK JI HUA RD | | BANTIAN BUJI LONG | Guangdong | | China |
| Goldessence LTD | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| GOLDINA LOY GMBH + CO KG | | JUSTUS-VON-LIEBIG STRASSE 13 | | | 86899 LANDSBERG AM LECH | | | Germany |
| GOLDKENN SA | | RUE JAMES PELLATON - CP 793 | | | 2400 LE LOCTE | | | Switzerland |
| GOLDMAN PHARMACEUTICAL GROUP | | 1347 LINCOLN AVE SUITE 11 | | | HOLBROOK | NY | 11741 | |
| GOLDMAN SACHS & CO.LLC | | 200 WEST STREET | | | NEW YORK | NY | 10282 | |
| Goldner, Ruth | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

379 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDRICH & KEST INDUSTRIES | C/O UNION BANK OF CALIF. | 9460 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212-2705 | |
| GOLDRING GULF | | 675 S PACE BLVD | | | PENSACOLA | FL | 32501-5026 | |
| GOLDS PURE FOOD PRODUCTS CO | | 1 BROOKLYN RD | | | HEMPSTEAD | NY | 11550 | |
| Goldsby Calvert, Isabelle | | Address on File | | | | | | |
| GOLDSCHMIDT VINEYARDS LLC | | 152 PIPER ST | | | HEALDSBURG | CA | 95448 | |
| GOLEMIS S.A. | | HAHERADO | | | 29092 ZAKYNTHOS | | | Greece |
| GOLF CARS UNLIMITED INC. | | 7819 CRANE RD. | P.O. BOX 1423 | | OAKDALE | CA | 95361 | |
| GOLIATH BUILDING LLC | | 7600 ASDEN COURT | | | REYNOLDSBURG | OH | 43068 | |
| GOLIATH CONTRACTING LTD | | 405 WAGGONER ROAD | | | RENOLDSBURG | OH | 43068 | |
| Golish, Elizabeth | | Address on File | | | | | | |
| Gollerstepper, Andre | | Address on File | | | | | | |
| Golley, Kimberly | | Address on File | | | | | | |
| GOMBERG FREDRIKSON & ASSOC | | 231 WARE RD.STE.823 | | | WOODSIDE | CA | 94062-4538 | |
| Gomes Alves, Wilson | | Address on File | | | | | | |
| Gomes Barbosa, Jailson | | Address on File | | | | | | |
| Gomes Fernandes Rocha, Adalberto | | Address on File | | | | | | |
| Gomes Fernandes, Joaquim Cesar | | Address on File | | | | | | |
| Gomes, Alexandre | | Address on File | | | | | | |
| Gomes, Bonita | | Address on File | | | | | | |
| Gomes, Dana | | Address on File | | | | | | |
| Gomes, Darien | | Address on File | | | | | | |
| Gomes, Darius | | Address on File | | | | | | |
| Gomes, Evandisa | | Address on File | | | | | | |
| Gomes, Gabriel | | Address on File | | | | | | |
| Gomes, Janeya | | Address on File | | | | | | |
| Gomes, Jose | | Address on File | | | | | | |
| Gomes, Michael | | Address on File | | | | | | |
| Gomes Rivera, Alexis | | Address on File | | | | | | |
| Gomez, Barbara | | Address on File | | | | | | |
| Gomez, Henry | | Address on File | | | | | | |
| Gomez, Jessica | | Address on File | | | | | | |
| Gomez, Karina | | Address on File | | | | | | |
| Gomez, Mario | | Address on File | | | | | | |
| Gomez, Marlein | | Address on File | | | | | | |
| Gomez, Orlando | | Address on File | | | | | | |
| Gomez, Rachel | | Address on File | | | | | | |
| Gomez, Victoria | | Address on File | | | | | | |
| Gomez, Wendy | | Address on File | | | | | | |
| Gomez, Xavier | | Address on File | | | | | | |
| Gomez-Wixon, Wayra | | Address on File | | | | | | |
| GOMORRIS LLC | | 4915 E HILL VIEW DR | | | EAGLE MOUNTAIN | UT | 84005 | |
| Goncalves, Eugenie | | Address on File | | | | | | |
| Goncalves, Joao Emanuel | | Address on File | | | | | | |
| Goncalves, Justiniano | | Address on File | | | | | | |
| Goncalves, Luis Carlos | | Address on File | | | | | | |
| GONDOLA SKATE MOVING SYS. INC. | | 9941 PROSPECT AVENUE | | | SANTEE | CA | 92071 | |
| GONDOLA TRAIN INC | | 135 TENNYSON STREET | | | POTOSI | WI | 53820 | |
| GONE RURAL | | MALANDELAS | MR27 MAHLANYA | | MALKERNS | | | Eswatini |
| Gonsalves, John E | | Address on File | | | | | | |
| Gonsalves, Olivia | | Address on File | | | | | | |
| Gonsalves, Quentin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

380 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gonsalves, Robert | | Address on File | | | | | | |
| Gonyao, Jordan | | Address on File | | | | | | |
| Gonyea, Staycie | | Address on File | | | | | | |
| Gonzaga, Jeanne | | Address on File | | | | | | |
| Gonzales, Kelly | | Address on File | | | | | | |
| Gonzales, Rudolph | | Address on File | | | | | | |
| Gonzalez Iii, Vicente | | Address on File | | | | | | |
| Gonzalez, Adriana | | Address on File | | | | | | |
| Gonzalez, Alexis | | Address on File | | | | | | |
| Gonzalez, Angela | | Address on File | | | | | | |
| Gonzalez, Anthony | | Address on File | | | | | | |
| Gonzalez, Azuzena | | Address on File | | | | | | |
| Gonzalez, Brianna | | Address on File | | | | | | |
| Gonzalez, Carmen | | Address on File | | | | | | |
| Gonzalez, Carolina | | Address on File | | | | | | |
| Gonzalez, Chelsea | | Address on File | | | | | | |
| Gonzalez, Christian | | Address on File | | | | | | |
| Gonzalez, Christine | | Address on File | | | | | | |
| Gonzalez, Cristiana | | Address on File | | | | | | |
| Gonzalez, Daniel | | Address on File | | | | | | |
| Gonzalez, Elmin | | Address on File | | | | | | |
| Gonzalez, Ernesto | | Address on File | | | | | | |
| Gonzalez, Genesis | | Address on File | | | | | | |
| Gonzalez, Ines | | Address on File | | | | | | |
| Gonzalez, Isabela | | Address on File | | | | | | |
| Gonzalez, Jamee | | Address on File | | | | | | |
| Gonzalez, Jasmine | | Address on File | | | | | | |
| Gonzalez, Jazzmine | | Address on File | | | | | | |
| Gonzalez, Laysha | | Address on File | | | | | | |
| Gonzalez, Lizaura | | Address on File | | | | | | |
| Gonzalez, Lizbeth | | Address on File | | | | | | |
| Gonzalez, Lorena | | Address on File | | | | | | |
| Gonzalez, Lucy | | Address on File | | | | | | |
| Gonzalez, Marta | | Address on File | | | | | | |
| Gonzalez, Melissa | | Address on File | | | | | | |
| Gonzalez, Monica | | Address on File | | | | | | |
| Gonzalez, Natalia | | Address on File | | | | | | |
| Gonzalez, Olimar | | Address on File | | | | | | |
| Gonzalez, Quentin | | Address on File | | | | | | |
| Gonzalez, Rafael | | Address on File | | | | | | |
| Gonzalez, Samantha | | Address on File | | | | | | |
| Gonzalez, Shardai | | Address on File | | | | | | |
| Gonzalez, Sherri | | Address on File | | | | | | |
| Gonzalez, Tiana | | Address on File | | | | | | |
| Gonzalez, Trinadee | | Address on File | | | | | | |
| Gonzalez, Violetta | | Address on File | | | | | | |
| Gonzalez, Zulma | | Address on File | | | | | | |
| GONZALEZ-ARNAU LANDSCAPE SRVCS | | PO BOX 504041 | | | SAN DIEGO | CA | 92150-4041 | |
| Gonzalez-Magana, Paulina | | Address on File | | | | | | |
| GOOD & CLEAN EXTERIOR SERVICES | ATTN. TIMMY TAYLOR | P.O. BOX 88792 | | | SEATTLE | WA | 98138 | |
| GOOD COFFEE LLC | | 41 MALVERN STREET | | | NEWARK | NJ | 07105 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

381 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Good Earth Tea, Inc | | 155 Chestnut Ridge, 2nd Floor | | | Montvale | NJ | 07645 | |
| GOOD EARTH TEAS | | 831 ALMAR AVE | | | SANTA CRUZ | CA | 95060-5804 | |
| GOOD EARTH TEAS, INC. | | 155 CHESTNUT RIDGE (2ND FLOOR) | | | MONTVALE | NJ | 07645 | |
| GOOD EARTH TEAS, INC. | | DEPT. LA 23367 | | | PASADENA | CA | 91185 | |
| GOOD GIRL CO. LTD. | | 38/280 SOI SOONVIJAI 6 | NEW PETCHBURI RD HUAYKWANG | | Chiang Rai | | 10320 | Thailand |
| GOOD GUYS | | 6705 AMADOR PLAZA RD. | | | DUBLIN | CA | 94568 | |
| GOOD HEALTH NATURAL FOODS INC | | 3400 W. WENDOVER AVE. | SUITE E | | GREENSBORO | NC | 27407 | |
| GOOD HOUSEKEEPING | | PO BOX 7183 | | | RED OAK | IA | 51591-0183 | |
| GOOD LUCK HOME DECOR/DESIGNS DIRECT | | DALIZHUANGE VILLAGE, | JIAWANG TOWNE, JIAWANG DIST. | | XUZHOU, JIANGSU | Jiangsu | 221143 | China |
| GOOD LUCK HOME DECOR/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| GOOD TECHNOLOGY INC | | 4250 BURTON DRIVE | | | SANTA CLARA | CA | 95054 | |
| GOOD TIMES | | PO BOX 1885 | | | SANTA CRUZ | CA | 95061 | |
| GOOD2GROW LLC | YVONNE MCCOY | PO BOX 731866 | | | DALLAS | TX | 75373 | |
| Goodban, Lillie | | Address on File | | | | | | |
| Goode, Rose | | Address on File | | | | | | |
| Goode, Shana | | Address on File | | | | | | |
| GOODIE GIRL TRIBECA | | 175 RAILROAD AVE. | SUITE 1 | | RIDGEFIELD | NJ | 07657 | |
| GOODMAN BEVERAGE CO. INC. | | 1930 W. 19TH STREET | | | LORAIN | OH | 44052-0401 | |
| GOODMAN FACTORS | | PO BOX 29647 | | | DALLAS | TX | 75229 | |
| Goodman, Lukas | | Address on File | | | | | | |
| Goodman, Nicholas | | Address on File | | | | | | |
| Goodman, William | | Address on File | | | | | | |
| GOODMANS FLOOR CARE | | 634 S. MARKET STREET | | | KOKOMO | IN | 46901 | |
| Goodnough, Christopher | | Address on File | | | | | | |
| Goodrich, Hunter | | Address on File | | | | | | |
| Goodrich, Pam | | PO Box 626 | | | North Waterboro | ME | 04061 | |
| GOODS PLUS PRODUCTS LTD./AC | | 3/R,BLOCK3,SONGXIN IND.AREA, | SONGGANG, BAOAN DIST. | | SHENZHEN CN | Guangdong | 518105 | China |
| Goodson, Karen | | Address on File | | | | | | |
| Goodwin, Ashley | | Address on File | | | | | | |
| Goodwin, Lisa | | Address on File | | | | | | |
| Goodwin, Michael | | Address on File | | | | | | |
| GOODWINE GLASS CO. INC. | | 4755 SCHAEFER AVE. | | | CHINO | CA | 91710 | |
| GOODY PRODUCTS INC. | | 1000 ABERNATHY RD NE | SUITE 325 | | ATLANTA | GA | 30328 | |
| GOOGLE INC | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043-1351 | |
| GOOGLE INC. | | DEPT. 33654 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE LLC | | PO BOX 883654 | | | LOS ANGELES | CA | 90088-3654 | |
| Gool, Patricia | | Address on File | | | | | | |
| Goolsky, Nicholas | | Address on File | | | | | | |
| GOOSE CREEK CANDLE CO | | PO BOX 352 | 1139 CAMPBELLSVILLE STREET | | LIBERTY | KY | 42539 | |
| GOOSE ISLAND BEER COMPANY | | 1800 W. FULTON STREET | | | CHICAGO | IL | 60612 | |
| GoPicnic Inc | | 4011 N RAVENSWOOD | SUITE 112 | | CHICAGO | IL | 60613 | |
| Gopoian, Spencer | | Address on File | | | | | | |
| Gorba, Sandra | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

382 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORBON ISIL SERAMIK A.S. | | ECZA SOKAK SAFTER HAN NO. 6 | 80640 LEVENT | | ISTANBUL | | | Turkey |
| GORDAN PARR & THE DIXIECATS | | 654 S. CAMINO REAL | PO BOX 3026 | | PALM SPRINGS | CA | 92264 | |
| GORDON BROTHERS WHOLESALE INC | | 101 HUNTINGTON AVE 10TH FL. | | | BOSTON | MA | 21990000 | |
| GORDON COMPANIES INC | | 85 INNSBRUCK DRIVE | | | CHEEKTOWAGA | NY | 14227 | |
| GORDON ROLLING DOORS INC | | 3666 N VALENTINE | | | FRESNO | CA | 93722 | |
| Gordon, Allison | | Address on File | | | | | | |
| Gordon, Armani | | Address on File | | | | | | |
| Gordon, Artnel | | Address on File | | | | | | |
| Gordon, Debra | | Address on File | | | | | | |
| Gordon, Eileen | | Address on File | | | | | | |
| Gordon, Hugo | | Address on File | | | | | | |
| Gordon, Nicolette | | Address on File | | | | | | |
| Gordon, Sade | | Address on File | | | | | | |
| Gordon, Shay | | Address on File | | | | | | |
| Gordon, Tavarus | | Address on File | | | | | | |
| GORDONS WINE DISTRIBUTING CO. | | 8040 JACKSON ROAD | | | ANN ARBOR | MI | 48103 | |
| Gore, Deborah | | Address on File | | | | | | |
| Gore, Shawana | | Address on File | | | | | | |
| Gore, Zyera | | Address on File | | | | | | |
| Gorham, Evelyn | | Address on File | | | | | | |
| Gorham, Shannon | | Address on File | | | | | | |
| GORICK CONSTRUCTION CO INC | | 27 TRACK DRIVE | | | BINGHAMPTON | NY | 13904 | |
| Goricki, Julia | | Address on File | | | | | | |
| Gorman, Deanna | | Address on File | | | | | | |
| Gorman, Randolph | | Address on File | | | | | | |
| Gorsky, Joann | | Address on File | | | | | | |
| Goscinski, Theresa | | Address on File | | | | | | |
| Goshine, Andrew | | Address on File | | | | | | |
| Gosman, Alyssa | | Address on File | | | | | | |
| GOSPODARSTWO PASIECZNE SADECKI | | BARTNIK A&J KASZTELEWICZ STROZE 235 | | | 33-331 STROZE | | | Poland |
| Goss, Liam | | Address on File | | | | | | |
| Goss, Mercadees | | Address on File | | | | | | |
| Gosselin, Allison | | Address on File | | | | | | |
| Gossett, Baylie | | Address on File | | | | | | |
| Got Snacks, LLC | | 1356 Broadway | | | New York | NY | 10018 | |
| GOTAJOB.COM INC. | | 8001 IRVINE CENTER DR.STE.1570 | | | IRVINE | CA | 92618 | |
| GO-TAN B.V. | | SPOORSTRAAT 57 | | | NL-4041 KESTEREN | | | Netherlands |
| Gotay, Alexander | | Address on File | | | | | | |
| Gotay, Jesus | | Address on File | | | | | | |
| GOTEBORGS KEX AB | | STRANDGATAN | | | 442 82 KUNGALV | | | Sweden |
| GOTTFRIED WICKLEIN GMBH & CO | | ZOLLHAUSSTRASSE 26-28 | | | 90469 NURNBERG | | | Germany |
| GOTTSCHALKS | | 401 N.E. NORTHGATE WAY #900 | | | SEATTLE | WA | 98125 | |
| Gottsche, Marisa | | Address on File | | | | | | |
| Goubotte, Kheyanah | | Address on File | | | | | | |
| Gough, Cody | | Address on File | | | | | | |
| Goulart, Louise P. | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

383 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gould, Abby | | Address on File | | | | | | |
| Gould, Andree | | Address on File | | | | | | |
| Gould, Anna | | Address on File | | | | | | |
| Gould, Brittany | | Address on File | | | | | | |
| Gould, Ellen | | Address on File | | | | | | |
| Gould, Keyara | | Address on File | | | | | | |
| Gould, Nadia | | Address on File | | | | | | |
| Goulet, Ally | | Address on File | | | | | | |
| GOURDITOS SAC | | LA FLORESTA 319-104 | URB. CAMACHO SURCO | | LIMA | Ucayali | 33 | Peru |
| GOURMET | | PO BOX 37666 | | | BOONE | IA | 50037-4666 | |
| GOURMET AWARD FOODS | | 5101 HIGHLAND PLACE DRIVE | | | DALLAS | TX | 75236 | |
| GOURMET BEER DISTRIBUTING CO. | | 881 S. WILLIAMS ST. | | | DENVER | CO | 80209 | |
| GOURMET DU VILLAGE (USA) INC. | | PO BOX 538222 | | | ATLANTA | GA | 30353 | |
| GOURMET DU VILLAGE USA INC | | 1 UPS WAY | SUITE A1DEL | | CHAMPLAIN | NY | 12919 | |
| GOURMET GIFT CONCEPTS LLC | | 230 MUIRFIELD COURT | | | NORTH PRAIRIE | WI | 53153 | |
| GOURMET HOME PRODUCTS LLC | BHASKAR SHRESTHA | 347 FIFTH AVE., SUITE 506 | | | NEW YORK | NY | 10016 | |
| GOURMET INTERNATIONAL LTD. | GRACE JURRIES | 5253 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| Gourmet International, LTD. | | 5253 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| GOURMET MAGAZINE | | P.O. BOX 53779 | | | BOULDER | CO | 80321-3779 | |
| GOURMET MIXES INC | | 1705 S 93RD ST STE F1 | | | SEATTLE | WA | 98108 | |
| GOURMET SETTINGS - (D) | | 6066 MARSHA SHARP FREEWAY | | | LUBBOCK | TX | 79424 | |
| GOURMET SETTINGS - (F) | | 4250 CERRILLOS ROAD SUITE 1220 | | | SANTA FE | NM | 87507 | |
| GOURMET SETTINGS INC | | 245 WEST BEAVER CREEEK ROAD | SUITE #10 | | RICHMOND HILL | ON | L4B 1L1 | Canada |
| GOURMET WAREHOUSE | | PO BOX 22764 | | | HILTON HEAD ISLAND | SC | 29925 | |
| Goutremout, John | | Address on File | | | | | | |
| Govoni, Craig | | Address on File | | | | | | |
| Gowda, Sharon | | Address on File | | | | | | |
| Gowen, Virginia | | Address on File | | | | | | |
| Gower, Barbara | | Address on File | | | | | | |
| GOWLING LAFLEURHENDERSON LLP | | 160 ELGIN STREETSUITE 2600 | | | OTTAWA | ON | K1P 1C3 | Canada |
| Gowton, Kenneth Keith | | Address on File | | | | | | |
| GOYA FOODS INC. | CINDY SANTA CRUZ, MICHELLE BRATMEYER | 350 COUNTY ROAD | | | JERSEY CITY | NJ | 07307 | |
| GOYAL CRAFTS | | G-358/359 EPIP | RIICO INDUSTRIAL AREASITAPURA | | JAIPUR | | 302022 | India |
| GOYAL INDIA | | OPP. MODERN PUBLIC SCHOOL | DELHI ROAD | | MORADABAD U.P. | | 244001 | India |
| GP CONSUMER PRODUCTS LP | | PO BOX 281523 | | | ATLANTA | GA | 30384-1523 | |
| GR MECHANICAL PLUMBING&HEATING | | 12401 IRONWOOD CIR.STE.500 | | | ROGERS | MN | 55374 | |
| GR.A.M.M. S.R.L. | | VIA TEOLOGO VALENTE | | | 70036 PALOMBAIO-BITONTO AG | | | Italy |
| Grabert, Claudia | | Address on File | | | | | | |
| Grabner, Peter | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

384 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grabosky, Timothy | | Address on File | | | | | | |
| GRABOWER SUSSWAREN GmbH | | KIEBITZWEG | | | 19300 GRABOW | | | Germany |
| GRACE BORNSTAD | | Address on File | | | | | | |
| GRACE HOME FASHIONS | | 34 West 33rd Street, Suite 1015 | | | New York | NY | 10001 | |
| GRACE RIBBON/LA RIBBONS | | Address on File | | | | | | |
| Grace, Diamond | | Address on File | | | | | | |
| GRACES IRISH BISCUITS | | 55 INNOTEC DRIVE | | | BANGOR CO.DOWN | | BT19 7PD | United Kingdom |
| Gracie, Tina | | Address on File | | | | | | |
| GRACIOUS LIVING CORPORATION | ROSEMARY CECATINI | 7200 MARTIN GROVE ROAD | | | WOODBRIDGE | ON | L4L 9J3 | Canada |
| Grade, Catherine | | Address on File | | | | | | |
| Grady, Susan | | Address on File | | | | | | |
| Grady, Tatiana | | PO Box 10715 | | | Holyoke | MA | 01040 | |
| GRAF ELECTRIC | | 2445 SOUTH GLENDALE | | | WICHITA | KS | 67210-1202 | |
| Graff, Diane | | Address on File | | | | | | |
| GRAFIQ TRAFIQ | | 4083 SUNRISE DRIVE | | | PARK CITY | UT | 84098 | |
| Grafton, Verlette | | Address on File | | | | | | |
| GRAH SAFE & LOCK INC. | | 1515 FOURTH AVENUE | | | SAN DIEGO | CA | 92101 | |
| Graham Jr, Shaun | | Address on File | | | | | | |
| GRAHAM SCHILDMEYER | | Address on File | | | | | | |
| GRAHAM T WOODS | | Address on File | | | | | | |
| Graham, Ashley | | Address on File | | | | | | |
| Graham, Charles | | Address on File | | | | | | |
| Graham, Debra | | Address on File | | | | | | |
| Graham, Eileen | | Address on File | | | | | | |
| Graham, Frankie | | Address on File | | | | | | |
| Graham, Janika | | Address on File | | | | | | |
| Graham, Lynn | | Address on File | | | | | | |
| Graham, Lynnette | | Address on File | | | | | | |
| Graham, Naquan | | Address on File | | | | | | |
| Graham, Rodney | | Address on File | | | | | | |
| Graham, Thomas | | Address on File | | | | | | |
| GRAHAMS CHECK CASHING INC | | 1649 MAIN STREET | | | SPRINGFIELD | MA | 01103 | |
| GRAINGER | | DEPT 729 BOX 2045 | | | SKOKIE | IL | 60076 | |
| GRAINGER | | DEPT.887601879 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER(SEE v1191/828) | | DEPT 828061259 | | | PALATINE | IL | 60038-0001 | |
| Grajales, Pedro | | Address on File | | | | | | |
| GRAMERCY PRODUCTS LLC | | 600 MEADOWLANDS PARKWAY | SUITE 131 | | SECAUCUS | NJ | 07094 | |
| Gramlich, Chelsea | | Address on File | | | | | | |
| Granados, Milvia | | Address on File | | | | | | |
| Granados, Oseas | | Address on File | | | | | | |
| GRAND ALLIANCE ENTERPRISE LTD | | NO.49 AN LIN RD. | HSI TUN WARD | Changhua County | TAICHUNG | | | Taiwan |
| GRAND ART COLLECTION (HK) CO. | | NO.201 NINGXIA ROAD | | | SHANGHAI | Beijing | | China |
| GRAND ART ENTERPRISE LTD/GRAND ART | | Flat D, 11/F., Fu Hop Factory Building | 209-211 Wai Yip Street, Kwun Tong | | Kowloon | | | Hong Kong |
| GRAND ASIA FOOD INDUS. CO. LTD | | 5555 GLENWAY AVE. | CINCINNATI | | Chiang Rai | | 10700 | Thailand |
| GRAND BONANZA - REP | | 7949 E. ACOMA DRIVE SUITE 208 | | | SCOTTSDALE | AZ | 85260 | |
| GRAND BONANZA ENTERPRISE INC | | 13F NO.296 SHIN YI ROAD SEC 4 | TAIPEI | | Changhua County | | | Taiwan |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

385 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAND BONANZA INTL./COPCO (F) | | 19 SOI ONNUT 62 | SUANLUANG SUANLUANG | | Chiang Rai | | 10250 | Thailand |
| GRAND BRANDS | | PO BOX 62617 | | | BALTIMORE | MD | 21264-2617 | |
| GRAND CARNIVAL MANUFACTURING | | 261 NORTHWEST BLVD | | | FENTON | MO | 63026 | |
| GRAND CATERING | | 300 ISLAND DR. | | | ALAMEDA | CA | 94502 | |
| GRAND CENTRAL INC. | | 501 EAST 15TH STREETSTE.102B | | | EDMOND | OK | 73013 | |
| GRAND CENTRAL PARTY RENTAL | | 812 MADISON INDUSTRIAL RD | | | MADISON | TN | 37115 | |
| GRAND CENTRAL STORAGE | | 13627 AMARGOSA ROAD | | | VICTORVILLE | CA | 92392 | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND LEISURE/NEW VIEW | | 190211 ZHONG WU WAN HAO PLAZA | | | HANGZHOU CITY | Zhejiang | 311201 | China |
| GRAND LEISURE/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| GRAND PERE WINES INC. | | 4749 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410-1843 | |
| GRAND RAPIDS AREA CHAMBER OF C | CHAMBER OF COMMERCE | 111 PEARL STREET NW | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE. NW | | | GRAND RAPIDS | MI | 49503-2296 | |
| GRAND RENTAL STATION | RENT RITE - GRAND RENTAL | 342 W COLFAX STREET | | | PALATINE | IL | 60067 | |
| GRAND SPECIALTIES I LTD | | PO BOX 250 | | | LAMPETER | PA | 17537 | |
| GRAND SPECIALTIES I LTD (D) | | PO BOX 250 | | | LAMPETER | PA | 17537 | |
| Grand View Associates LLC (Eri | | 5514 Balcones Woods Dr. Suite | | | Austin | TX | 78759 | |
| GRANDBRIDGE REAL ESTATE | | 590K RIVER HIGHWAY | MOORSEVILLE | | CHARLOTTE | NC | 28202 | |
| Grande, Spencer | | Address on File | | | | | | |
| Grandel, Isaac | | Address on File | | | | | | |
| Granderson, Aubriana | | Address on File | | | | | | |
| GRANDI PASTAI ITALIANI INC | | 250 MOONACHIE ROAD SUITE 201 | | | MOONACHIE | NJ | 07074 | |
| GRANDI PASTAI ITALIANI SPA | | VIA S.ORSOLA 2/A | CORREGGIO | | 42015 REGGIO EMILIA AG | | | Italy |
| Grandi, Jade | | Address on File | | | | | | |
| GRANDMA BUDDYS | | CHRISTMAS TREES | 8575 GRATON ROAD | | SEBASTOPOL | CA | 95472 | |
| GRANDMA HOERNERS FOODS INC | | 31862 THOMPSON ROAD | | | ALMA | KS | 66401 | |
| GRANDRICH CORPORATION (D) | | 16215 MARQUARDT AVE. | | | CERRITOS | CA | 90703 | |
| GRANDRICH CORPORATION (F) | | 16215 MARQUARDT AVE. | | | CERRITOS | CA | 90703 | |
| GRANDVIEW CLEANING COMPANY | | 23003 ROTHWOOD ROAD | | | SPRING | TX | 77389 | |
| GRANDVIEW GALLERY | | 5185 Hickory Hill Road | | | Memphis | TN | 38141 | |
| GRANDWAY HONDURAS LLC | | DBA SPINS & GLOVEABLES | 12218 S.LONE PEAK PKWY STE101 | | DRAPER | UT | 84020 | |
| GRANDWOOD HK LTD/PRODUCT WORKS | | 304 WAINWRIGHT DRIVE | SUITE 130 | | NORTHBROOK | IL | 60062 | |
| GRANGER CONTRACTING CO INC. | | 600 TRADE CENTER BLVD. | | | CHESTERFIELD | MO | 63005 | |
| GRANITE BUILDERS INC. | | 2178 OTRANTO BLVD.STE.E | | | NORTH CHARLESTON | SC | 29406 | |
| GRANITE CITY ELECTRIC SUPPLY | | PO BOX 213 | | | BRATTLEBORO | VT | 05302-0213 | |
| GRANITE CITY WINDOW CLEANING | | 31826 POLAR CIRCLE | | | ST. JOSEPH | MN | 56374 | |
| GRANITE STATE CANDLES | | 55 CANDIA RD | | | MANCHESTER | NH | 03109 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

386 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANITE TELECOMMUNICATIONS | C/O T9906 | PO BOX 9906 POSTAL STATION A | | | TORONTO | ON | M5W 2J2 | Canada |
| GRANITE TELECOMMUNICATIONS | | CLIENT ID# 311 | P.O. BOX 983119 | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS LLC | TAYLOR RONAN | P.O. BOX 1405 | | | LEWISTON | MA | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS LLC | TAYLOR RONAN | P.O. BOX 841304 | | | Boston | MA | 02284 | |
| Granite Telecommunications, LLC | | PO Box 1405 | | | Lewistown | MA | 04243-1405 | |
| Granke, Tedi | | Address on File | | | | | | |
| GRANT & BOWMAN | | PO Box 912150 | | | Denver | CO | 80291-2150 | |
| GRANT HOLLEY | | Address on File | | | | | | |
| GRANT HOWARD & ASSOC. (F) | | 20 NORTH MAIN ST. | | | NORWALK | CT | 06854 | |
| GRANT IMPORTING & DISTRIBUTING | | 2701 WEST 23RD STREET | | | BROADVIEW | IL | 60155 | |
| GRANT THORNTON LLP | | 3333 FINLEY RD | STE 700 | | DOWNERS GROVE | IL | 60515-1253 | |
| Grant, Ebonie | | Address on File | | | | | | |
| Grant, Jennifer | | Address on File | | | | | | |
| Grant, Kay | | Address on File | | | | | | |
| Grant, Melvin | | Address on File | | | | | | |
| Grant, Scott | | Address on File | | | | | | |
| Grant, Shawn | | Address on File | | | | | | |
| Grant, Timothy | | Address on File | | | | | | |
| GRANT-HOWARD ASSOCIATES | | 450 HERITAGE ROAD | STE 4 C | | SOUTHBURY | CT | 06488 | |
| Grant-Miller, Sheila | | Address on File | | | | | | |
| GRANTS RENTAL | | 10 BEDFORD PARK | | | BRIDGEWATER | MA | 02324 | |
| GRAPE BEGINNINGS INC | | 14827 RICHARDS DR W | | | MINNETONKA | MN | 55345-2065 | |
| GRAPE EXPECTATIONS (GA) | | 3427 OAKCLIFF RD.STE.106 | | | ATLANTA | GA | 30340-3013 | |
| GRAPE EXPECTATIONS INC | | 1091 ESSEX AVENUE | | | RICHMOND | CA | 94801 | |
| GRAPE EXPECTATIONS WINE IMPORT | | 6212A WESTGATE RD | | | RALEIGH | NC | 27617-4721 | |
| GRAPEFIELDS FINE WINE DIST INC | | 6175 NORTHBELT PARKWAY STE. B | | | NORCROSS | GA | 30071 | |
| GRAPEVINE CHAMBER OF COMMERCE | | P.O. BOX 368 | | | GRAPEVINE | TX | 76099 | |
| GRAPEVINE DISTRIBUTING OF NC | | 4375 REPUBLIC COURT | | | CONCORD | NC | 28027-7900 | |
| GRAPEVINE DISTRIBUTING OF SC | | 1262 LAKE MALLARD BLVD | | | MT PLEASANT | SC | 29464-4280 | |
| GRAPEVINE DISTRIBUTORS OF NC | | 4375 REPUBLIC COURT | | | CONCORD | NC | 28027-7900 | |
| GRAPEVINE DISTRIBUTORS OF SC | | 1262 LAKE MALLARD BLVD | | | MT PLEASANT | SC | 29464-4280 | |
| GRAPEVINE HIGH SCHOOL MUSTANG BAND | | 3223 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051 | |
| GRAPEVINE/TATE JOINT VENTURE | | CENCOR #3580 935806 | PO BOX 660394 | | DALLAS | TX | 75266-0394 | |
| GRAPHIC ARTS INSTITUTE | | 665 THIRD STREETSTE.500 | | | SAN FRANCISCO | CA | 94107 | |
| GRAPHIC CENTER | | PO BOX 15050 | | | SACRAMENTO | CA | 95851-0050 | |
| GRAPHIC IMPRESSIONS | | 1300 66TH STREET | | | EMERYVILLE | CA | 94608 | |
| GRAPHIC PACKAGING CANADA CORP. | | 1664 SEEL AVE. | | | WINNIPEG | MB | R3T 4X5 | Canada |
| GRAPHIC REPRODUCTION | | 1381 FRANQUETTE AVE. B-1 | | | CONCORD | CA | 94520 | |
| GRAPHICS MANUFACTURE | | 1/142 ASAKAN COND. | | | Chiang Rai | | 10240 | Thailand |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

387 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAPHIQUE DE FRANCE | | 10315 SILVERDALE WAY NW | SILVERDALE | | Woburn | MA | 01801 | |
| GRAPHIQUE DE FRANCE | | PO Box 845846 | | | Boston | MA | 02284-5846 | |
| GRAPHIQUE DE FRANCE - D | | 9 STATE STREET | | | WOBURN | MA | 01801 | |
| GRAPHIQUE DE FRANCE - F | | 9 STATE STREET | | | WOBURN | MA | 01801 | |
| GRAPHIXGROUP | | 835 FIFTH STREET EAST | | | SONOMA | CA | 95476 | |
| Graphman, Margo | | Address on File | | | | | | |
| GRAPPOLI IMPORTS LTD | | 455 CALVERT AVENUE | | | ALEXANDRIA | VA | 22301 | |
| Grass, Julie | | Address on File | | | | | | |
| Grass, Scott | | Address on File | | | | | | |
| GRASSROOTS WINE WHOLESALERS | | 3413 5TH AVE S | | | BIRMINGHAM | AL | 35222-2312 | |
| GRASSROOTS WINE WHOLESALERS | | 7397 WEST SPARTAN BLVD | | | NORTH CHARLESTON | SC | 29418 | |
| Grau, Brianna | | Address on File | | | | | | |
| GRAVEL ROAD LLC | | 1761 NE ARGYLE STREET | | | PORTLAND | OR | 97239 | |
| Graves Ii, Steven | | Address on File | | | | | | |
| Graves, Dawn | | Address on File | | | | | | |
| Graves, Janiyah | | Address on File | | | | | | |
| Graves, Julie | | Address on File | | | | | | |
| Graves, Lauren | | Address on File | | | | | | |
| Graves, Rachael | | Address on File | | | | | | |
| Graves, Tristan | | Address on File | | | | | | |
| Graves, Tyre | | Address on File | | | | | | |
| GRAVINOS ENTERPRISES | | 41 RHODE ISLAND AVE | | | WARWICK | RI | 02889 | |
| GRAVITAS WINES | | PIER 23 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| GRAVITY SYSTEMS INC | DAVE PALMER | 150 MORRISTOWN ROAD SUITE 206 | | | BERNARDSVILLE | NJ | 07924 | |
| GRAVITY TECHNOLOGIES INC. | | 98 BATTERY STREET STE. 401 | | | SAN FRANCISCO | CA | 94111 | |
| Gravlin, Jeanne | | Address on File | | | | | | |
| GRAY HAUS LLC | | 48 COLLEGE ST | | | OLD SAYBROOK | CT | 06475 | |
| GRAY TELEVISION GROUP | | WCAVWVAWWAHUEAHU OF CHARLOT | 999 2ND ST.SE | | CHARLOTTEVILLE | VA | 22902 | |
| GRAY TELEVISION GROUPINC. | | dba WILX WCTVECTVKOLO-TV | PO BOX 14200 | | TALLAHASSEE | FL | 32317-4200 | |
| GRAY TELEVISION GROUPINC. | | dba WJHG NEWS CHANNEL 7 | PO BOX 14200 | | TALLAHASSEE | FL | 32317-4200 | |
| Gray, Angela | | Address on File | | | | | | |
| Gray, Brandon | | Address on File | | | | | | |
| Gray, Christina | | Address on File | | | | | | |
| GRAY, GRAY & GRAY, LLP | | 150 ROYALL STREET | SUITE 102 | | CANTON | MA | 02021 | |
| Gray, Homer | | Address on File | | | | | | |
| Gray, Kira | | Address on File | | | | | | |
| Gray, Latrese | | Address on File | | | | | | |
| Gray, Nicolas | | Address on File | | | | | | |
| GRAYBAR ELECTRIC COMPANY INC | | P.O. BOX 414396 | | | BOSTON | MA | 02241-4396 | |
| GRAYBAR ELECTRIC COMPANY INC. | | P.O. BOX 3727 | | | SEATTLE | WA | 98124 | |
| GRAYBULL ORGANIC WINES INC. | | 7365 LAKESIDE DRIVE | | | INDIANAPOLIS | IN | 46278 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

388 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYMAC INC. | | 101 EAST FARMERS AVE. | | | AMARILLO | TX | 79118-6130 | |
| Grayson, Gregory | | Address on File | | | | | | |
| Grayson, Rylier | | Address on File | | | | | | |
| GRAZIA FORTE COMPANY | | 1907 BRACKENRIDGE STREET | | | AUSTIN | TX | 78704 | |
| Graziano, James | | Address on File | | | | | | |
| GRE Altamonte LP | c/o Stiles | 201 E. Las Olas Blvd. | | | Fort Lauderdale | FL | 33301 | |
| GRE ALTAMONTE LP | HSBC BANK USA | 1 OLD COUNTRY ROAD | | | MAITLAND | FL | 32751 | |
| GREAT AMERICAN BARBECU CO. | | 2009 HIGH STREET | | | ALAMEDA | CA | 94501 | |
| Great American/Firemans Fund | | 301 E 4TH St | | | Cincinnati | OH | 45202-4245 | |
| GREAT BASIN BEVERAGE LLC | | 534 PACIFIC AVE | | | WELLS | NV | 89835 | |
| GREAT BAY HOME FURNISHINGSLLC | | 141 W. 36TH STREET 8TH FLR N. | | | NEW YORK | NY | 10018 | |
| GREAT BAY HOME VENTURES, LLC | EDGAR RODRIGUEZ, SARAH PRESTON | 44 INDUSTRIAL PARK DR. | | | DOVER | NH | 03820 | |
| GREAT BAY HOME VENTURES, LLC | | 44 Industrial Park Drive | | | Dover | NH | 03867 | |
| GREAT BAY POTTERY | | 1 WASHINGTON STREET | SUITE 338 | | DOVER | NH | 03820 | |
| GREAT BOWERY INC DBA | | BERNSTEIN & ANDRIULLI | 190 BOWERY INC | | NEW YORK | NY | 10012 | |
| GREAT BOWERY TRUNK ARCHIVE | | DBA TRUNK ARCHIVE & GALLERY | 190 BOWERY | | NEW YORK | NY | 10012 | |
| GREAT BUY PRODUCTS INC. | GWEN TAN | 2034 E.27TH ST. UNIT C | | | VERNON | CA | 90058 | |
| GREAT BUYS | | 2034 EAST 27TH STREET | BUILDING C | | VERNON | CA | 90058 | |
| GREAT CHINA EMPIRE/GCE | | UNIT 7, 9/F.,TOPSAIL PLAZA, | 11ON SUM ST. SHEK MUN, SHATIN | | HONG KONG CN | | | China |
| GREAT CHINA EMPIRE/GCE | | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| GREAT CITY MANUFACTURING CO | | OMSONS HOUSE PANDIT NAGLA BY- | PASS ROAD NEAR RLY. CROSSING | | MORADABAD | | 244001 | India |
| GREAT CRATES | | 13760 EAST ARAPAHOE ROAD | | | CENTENNIAL | CO | 80112 | |
| GREAT DISCOUNTERS | | 830 FAIRWAY DRIVE | | | BENSENVILLE | IL | 60106 | |
| GREAT GRAINS BREWERY INC. | | 2650 LOMBARDY LN STE O | | | DALLAS | TX | 75220-2523 | |
| GREAT JOY INTERNATIONAL LTD | | 4 FLBLDG1NO.3136 HENCHUAN RD | MINHANG DISTRICT | | SHANGHAI | Beijing | 201103 | China |
| GREAT LAKES COFFEE ROASTERS INC | | 84 AERO DRIVE UNIT #3 | | | BUFFALO | NY | 14225 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING INC. | 30615 GROESBECK HWY | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LOCK & KEY INC. | | 35364 GRATIOT AVENUE | | | CLINTON TOWNSHIP | MI | 48035 | |
| GREAT LAKES SYSTEMS INC. | | 2286 PORT SHELDON COURT | | | JENISON | MI | 49428 | |
| GREAT LAKES WINDOW CLEANING | | 501 W.MOUNT HOPE | | | LANSING | MI | 48910 | |
| GREAT LAKES WINE AND SPIRITS | | 3101 GULLEY | SUITE 1 | | DEARBORN | MI | 48124-4406 | |
| GREAT MICROS WHOLESALE | | 3315 NORTH TSCHIRLEY | PO BOX 13066 | | SPOKANE | WA | 99213 | |
| GREAT NORTHWEST LOGISTICSLLC. | | 2-2600 EASTCLIFF DRIVE | | | SANTA CRUZ | CA | 95062 | |
| GREAT OCCASIONS PARTY SUPPLY | | 335 WEST PLAZA DR.STE.R | | | MOORESVILLE | NC | 28117 | |
| GREAT PLAINS DISTRIBUTORS LP | | 5701 E HWY 84 | | | LUBBOCK | TX | 79404 | |
| GREAT RIVER BEVERAGES | | 3036 MCCRACKEN RD. | | | HERNANDO | MS | 38632 | |
| GREAT STATES CORPORATION | ABBY SHACKELFORD | PO BOX 1805 | | | INDIANAPOLIS | IN | 46207 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

389 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT VECA VIETNAM CO LTD | | 767 ROAD SONG MAY HAMLET | BAC SON VILLAGE TRANG BOM DIST | | DONG NAI PROVINCE | Ha Tay | | Vietnam |
| Greater Augusta Utility district # 7034 | | 12 Williams street | | | Augusta | ME | 04330-5225 | |
| GREATER AURORA CHAMBER OF COMM | | 40 WEST DOWNER PLACE | P.O. BOX 277 | | AURORA | IL | 60507 | |
| GREATER AUSTIN CHAMBER OF COMM | | DANNY KING | 111 CONGRESS AVE. PLAZA LEVEL | | AUSTIN | TX | 78701 | |
| GREATER BAKERSFIELD | CHAMBER OF COMMERCE | PO BOX 1947 | | | BAKERSFIELD | CA | 93303 | |
| GREATER BATON ROUGE CHAMBER OF | | PO BOX 3217 | | | BATON ROUGE | LA | 70821-3217 | |
| GREATER BEAUMONT | CHAMBER OF COMMERCE | PO BOX 3150 | | | BEAUMONT | TX | 77704 | |
| GREATER BETHESDA-CHEVY CHASE | CHAMBER OF COMMERCE | 7910 WOODMONT AVE.STE.1204 | | | BETHESDA | MD | 20814 | |
| GREATER CASA GRANDE | CHAMBER OF COMMERCE | 575 N. MARSHALL ST. | | | CASA GRANDE | AZ | 85222 | |
| GREATER CINCINNATI CHAMBER | | OF COMMERCE | 441 VINE ST 300 CAREW TOWER | | CINCINNATI | OH | 45202 | |
| GREATER COLUMBIA | CHAMBER OF COMMERCE | PO BOX 1360 | | | COLUMBIA | SC | 29202 | |
| GREATER COLUMBUS CHAMBER OF | | COMMERCE | 37 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | |
| GREATER DALLAS CHAMBER | | 1201 ELM ST. STE.2000 | | | DALLAS | TX | 75270 | |
| GREATER DES MOINES PARTNERSHIP | | 700 LOCUST ST STE 100 | | | DES MOINES | IA | 50309 | |
| GREATER DETROIT CHAMBER | | P.O. BOX 77359 | ACCOUNTS RECEIVABLE | | DETROIT | MI | 48277-0359 | |
| GREATER DETROIT NEWSPAPER NET | | PO BOX 436009 | | | PONTIAC | MI | 48343 | |
| GREATER DURHAM | CHAMBER OF COMMERCE | PO BOX 3829 | | | DURHAM | NC | 27702-3829 | |
| GREATER FALLS CHURCH | CHAMBER OF COMMERCE | 417 W.BROAD ST.STE.207 | | | FALLS CHURCH | VA | 22046-3327 | |
| GREATER FORT MYERS | CHAMBER OF COMMERCE INC. | 2310 EDWARDS DR. | | | FORT MYERS | FL | 33901 | |
| GREATER FORT WAYNE | CHAMBER OF COMMERCE | 826 EWING ST. | | | FORT WAYNE | IN | 46802 | |
| GREATER GLENDALE CHAMBER | | OF COMMERCE | 950 W BIRCH STREET | | GLENDALE | CO | 80246 | |
| GREATER GREENVILLE | | 5125 RICHMOND AVE. | HOUSTON | | GREENVILLE | SC | 29601 | |
| GREATER HOUSTON PARTNERSHIP | | P.O. BOX 297653 | | | HOUSTON | TX | 77297 | |
| GREATER LOS ANGELES CHAPTER | | NATIONAL SAFETY COUNCIL | 3450 WILSHIRE BLVD.STE. 700 | | LOS ANGELES | CA | 90010 | |
| GREATER MADISON CHAMBER OF COM | | P.O. BOX 71 | | | MADISON | WI | 53701-0071 | |
| GREATER NAPLES CHAMBER OF COM. | | 2390 TAMIAMI TRAIL N STE. 210 | | | NAPLES | FL | 34103 | |
| GREATER OMAHA CHAMBER | | OF COMMERCE | 1301 HARNEY STREET | | OMAHA | NE | 68102 | |
| GREATER PURPOSE | | 784 ALBERS ROAD | | | MODESTO | CA | 95357 | |
| GREATER RALEIGH CHAMBER OF COM | ATTN TOM HOLMES | PO BOX 2978 | | | RALEIGH | NC | 27602 | |
| GREATER REDDING CHAMBER OF COM | | 747 AUDITORIUM DR | | | REDDING | CA | 96001 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

390 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREATER REDMOND CHAMBER OF COM | | 16210 NE 80TH ST | | | REDMOND | WA | 98052-3821 | |
| GREATER RENTON CHAMBER | | OF COMMERCE | 300 RANIER AVE N | | RENTON | WA | 98055 | |
| GREATER SHREVEPORT | CHAMBER OF COMMERCE | PO BOX 20074 | | | SHREVEPORT | LA | 71120-0074 | |
| GREATER SPRINGFIELD CHAMBER | | OF COMMERCE | 6434 BRANDON AVE.STE.3A | | SPRINGFIELD | VA | 22150 | |
| GREATER SPRINGFIELD CHAMBER IL | | OF COMMERCE | 3 S OLD STATE CAPITOL PLAZA | | SPRINGFIELD | IL | 62701 | |
| GREATER ST. CHARLES AREA | CHAMBER OF COMMERCE | 103 N.1ST AVENUE | | | ST.CHARLES | IL | 60174 | |
| GREATER STOCKTON | CHAMBER OF COMMERCE | 445 W.WEBER AVENUESTE.220 | | | STOCKTON | CA | 95203 | |
| GREATER SUMMERVILLE | | PO BOX 670 | | | SUMMERVILLE | SC | 29484 | |
| GREATER VANCOUVER CHAMBER | | OF COMMERCE | 1101 BROADWAYSTE.120 | | VANCOUVER | WA | 98660 | |
| GREATER WILMINGTON CHAMBER | | ONE ESTELL LEE PLACE | OF COMMERCE | | WILMINGTON | NC | 28401 | |
| GREATLAND CORP. | | PO BOX 1157 | | | GRAND RAPIDS | MI | 49501-1157 | |
| GRECIA MERCADO | | Address on File | | | | | | |
| Greco, Trinity | | Address on File | | | | | | |
| Greczkin, Melinda | | Address on File | | | | | | |
| GREEN & ASSOCIATES | | P.O. BOX 620941 | | | WOODSIDE | CA | 94062-0941 | |
| GREEN BAG COMPANY | | P.O. BOX 26430 | | | SAN FRANCISCO | CA | 94126-6430 | |
| GREEN BAY PRESS-GAZETTE | | PO BOX 19430 DEPT. A/R | | | GREEN BAY | WI | 54307-9430 | |
| GREEN BRIER/SCENTEX | | 300 GREENBRIER RD. | | | SUMMERSVILLE | WV | 26651 | |
| GREEN CRYSTAL AROMA INC. | | 2107 S. ATLANTIC BLVD. | C/O CALIFORNIA BANK & TRUST | | MONTEREY PARK | CA | 91754 | |
| GREEN GARDEN PRODUCTS dba PLANTATION PRODUCTS LLC | | PO BOX 411163 | | | Boston | MA | 02241-1163 | |
| GREEN GRAPHICS | | 5267 BROADWAY | | | OAKLAND | CA | 94618 | |
| GREEN KOALA | | P.O. BOX 388 | | | MARSHFIELD | MA | 02050 | |
| GREEN LUCK PRODUCTS LLC | | DBA GREENBRIER HOME AND GARDEN | 2401 N SETH CHILD ROAD BOX #8 | | MANHATTAN | KS | 66503 | |
| GREEN MOUNT CROSSING LLC | C/O CAPITOL LAND COMPANY | PO BOX 419121 | | | ST.LOUIS | MO | 63141 | |
| GREEN MOUNTAIN FIREWOOD | | P.O. BOX 246 | | | COTUIT | MA | 02635 | |
| Green Mountain Power # 7026 | | PO Box 1611 | | | Brattleboro | VT | 05302-1611 | |
| GREEN PARK SNACKS DBA HIPPEAS | | Dept # 41821 | PO BOX 650823 | | Dallas | TX | 75265-0823 | |
| GREEN PASTURES WHOLESALE | | 2662 W. PATAPSCO AVE. | | | BALTIMORE | MD | 21230 | |
| GREEN RABBIT HOLDINGS INC | | 135 LUNDQUIST DRIVE | | | BRAINTREE | MA | 02184 | |
| GREEN RUBBER & INDUSTRIAL PROD | | P.O. BOX 7488 | | | SPRECKELS | CA | 93962 | |
| GREEN SOURCES ENTERPRISES LTD. | | GREEN SOURCES TOWER NO. 71 | JIANGHUI ROAD | | JIANGMENGUANGDONG | Beijing | 529000 | China |
| GREEN TECHNICAL SVCS INC | | 106 CROSBY ROAD | | | DOVER | NH | 03820 | |
| GREEN TOYS INC | | 4000 BRIDGEWAY BLVD SUITE 100 | | | SAUSALITO | CA | 94965 | |
| GREEN VALLEY WINE & SPIRITS | | 1771 E. FLAMINGO RD STE 115-B | | | LAS VEGAS | NV | 89119 | |
| Green, Airelle | | Address on File | | | | | | |
| Green, Alice | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green, Antoine | | Address on File | | | | | | |
| Green, Ayshton | | Address on File | | | | | | |
| Green, Douglas | | Address on File | | | | | | |
| Green, Eric | | Address on File | | | | | | |
| Green, Erin | | Address on File | | | | | | |
| Green, Jean | | Address on File | | | | | | |
| Green, Jenesis | | Address on File | | | | | | |
| Green, Kayla | | Address on File | | | | | | |
| Green, Kerry | | Address on File | | | | | | |
| Green, Lorrin | | Address on File | | | | | | |
| Green, Marquis | | Address on File | | | | | | |
| Green, Nona | | Address on File | | | | | | |
| Green, Raheem | | Address on File | | | | | | |
| Green, Renee | | Address on File | | | | | | |
| Green, Sativa | | Address on File | | | | | | |
| Green, Taryn | | Address on File | | | | | | |
| Green, Theophilis | | Address on File | | | | | | |
| Green, Valerie | | Address on File | | | | | | |
| Green, Zyon | | Address on File | | | | | | |
| Green-Alcurbeer, Nadine | | Address on File | | | | | | |
| GREENBERG FARROW ARCHITECTURE | | 1755 THE EXCHANGE | | | ATLANTA | GA | 30339 | |
| GREENBERG TRAURIG LLP | | One Vanderbilt Avenue | | | NEW YORK | NY | 10017 | |
| GREENBRIER RENTAL SERVICESINC | | TWO EMBARCADERO CENTER | SUITE 420 | | SAN FRANCISCO | CA | 94111 | |
| GREENCO BEVERAGE CO INC | | 297 COMMERCE ROAD | | | GREENVILLE | SC | 29611 | |
| GREENE RUBIN MILLER & PACINO | | 1340 SOLDIERS FIELD ROAD | | | BOSTON | MA | 02135 | |
| Greene Sr, Andrew | | Address on File | | | | | | |
| Greene, Adrienne | | Address on File | | | | | | |
| Greene, Ginny | | Address on File | | | | | | |
| Greene, Gracie | | Address on File | | | | | | |
| Greene, Jacob | | Address on File | | | | | | |
| Greene, Joan | | Address on File | | | | | | |
| Greene, Kerri | | Address on File | | | | | | |
| Greene, Mikaela | | Address on File | | | | | | |
| Greene, Nycere | | Address on File | | | | | | |
| Greene, Shane | | Address on File | | | | | | |
| Greene, Tahj | | Address on File | | | | | | |
| Greene, Victor | | Address on File | | | | | | |
| GREENERWAYS ORGANIC | | 668 STONY HILL ROAD | STE 143 | | YARDLEY | PA | 19067 | |
| GREENERY NYC INC | | 116 AINSLIE STREET | | | BROOKLYN | NY | 11211 | |
| Greenfield, Tana | | Address on File | | | | | | |
| Green-Hightower, Malachi | | Address on File | | | | | | |
| Greenhill, Laura | | Address on File | | | | | | |
| GREENLAND HOME FASHIONS | | 5548 EDISON AVE | | | CHINO | CA | 91710 | |
| Greenlaw, Julee | | Address on File | | | | | | |
| Greenleaf, Tammy | | Address on File | | | | | | |
| Greenlee, Kendra | | Address on File | | | | | | |
| GREENPOINT COFFEE ROASTING CO. | | 199 DIAMOND ST. | | | BROOKLYN | NY | 11222 | |
| GREENS TRUCK-TRAILER SALES | | 6400 W.TARGEE ST. | | | BOISE | ID | 83709-3249 | |
| GREENSBORO RADIOLOGY PA | | PO BOX 13005 | | | GREENSBORO | NC | 27415-3005 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

392 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENSCAPE INC | | 100 REVOLUTIONARY DRIVE | | | E. TAUNTON | MA | 02718 | |
| GREENVIEW DATA INC. | | P.O. BOX 1586 | | | ANN ARBOR | MI | 48106-1586 | |
| Greenville County | Tax Collector | 301 University Ridge | | | Greenville | SC | 29601 | |
| Greenville County Tax Collector | | 301 University Ridge | Ste 700 | | Greenville | NC | 29601 | |
| GREENVILLE COUNTY TAX COLLECTOR | | DEPT 390, P.O. BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| Greenville Police Dept False Alarm Reduction Program | | PO Box 6496 | | | Greenville | SC | 29606 | |
| GREENVILLE WATER SYSTEM | | PO BOX 687 | | | GREENVILLE | SC | 29602-0687 | |
| GREENWAY STATION SPE LLC | | P.O. BOX 743964 | | | ATLANTA | GA | 30374-3964 | |
| GREENWICH ACCESSORY COMPANY | | 10 WYNN LANE | | | GREENWICH | CT | 06830 | |
| Greenwood, Emily | | Address on File | | | | | | |
| Greenwood, Linda | | Address on File | | | | | | |
| Greenwood, Maven | | Address on File | | | | | | |
| Greenwood, Peyton | | PO Box 5323 | | | Bradenton | FL | 34281 | |
| Greficz, Sheila | | Address on File | | | | | | |
| GREFUSA S.L. | | CAMINO SAN BERNABE S/N | | | 46600 ALZIRA | | | Spain |
| GREG & SON PALLETS | | P.O. BOX 2951 | | | CHESAPEAKE | VA | 23327 | |
| GREG BOOTH & ASSOCIATES | | 9004 AMBASSADOR ROW | | | DALLAS | TX | 75247 | |
| GREG BROWN | | Address on File | | | | | | |
| GREG BUCKLER | | Address on File | | | | | | |
| GREG COX | | Address on File | | | | | | |
| Greg Hargreaves | | Address on File | | | | | | |
| GREG SATTERFIELD | | dba G & S WINDOW CLEANING | PO BOX 1623 | | BIRMINGHAM | AL | 35201 | |
| GREG TATE | | Address on File | | | | | | |
| GREGG HOLLAND | | Address on File | | | | | | |
| Gregoire, Michael | | Address on File | | | | | | |
| Gregoire, Peggy | | Address on File | | | | | | |
| Gregor, Sharon | | Address on File | | | | | | |
| Gregorio, Mckuis | | Address on File | | | | | | |
| Gregorio, Vincent | | Address on File | | | | | | |
| GREGORY A. OTT | | Address on File | | | | | | |
| GREGORY DELLLICARPINI JR | | Address on File | | | | | | |
| GREGORY DONALDSON JR | | Address on File | | | | | | |
| GREGORY HULL | | Address on File | | | | | | |
| GREGORY M. MARTIN | | Address on File | | | | | | |
| GREGORY MAKA | | Address on File | | | | | | |
| GREGORY MAL CHOY | | Address on File | | | | | | |
| GREGORY NOYES | | Address on File | | | | | | |
| GREGORY PERALTA | | Address on File | | | | | | |
| GREGORY POOLE INDUSTRIAL DIV. | | PO BOX 60457 | | | CHARLOTTE | NC | 28260 | |
| GREGORY S SLUNAKER | | Address on File | | | | | | |
| GREGORY S. SANER | | Address on File | | | | | | |
| GREGORY SMITH CORPORATION | | DBA AUTOMATIC DOOR SYSTEMS | P.O. BOX 1321 | | LEWISVILLE | TX | 75067 | |
| GREGORY W. HAMILTON | | Address on File | | | | | | |
| Gregory, Aaron | | Address on File | | | | | | |
| Gregory, Carlos | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

393 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregory, Paulette | | Address on File | | | | | | |
| Gregory, Samuel | | Address on File | | | | | | |
| Gregory, Valerie | | Address on File | | | | | | |
| GREGS LOCK & KEY SERVICE INC | | 112 S. MEMORIAL DRIVE | | | INDEPENDENCE | MO | 67050-3995 | |
| GREGS LOCKSMITHING | | 800 SIR FRANCISCO DRAKE BLVD. | | | SAN ANSELMO | CA | 94960 | |
| Greiner, Robin | | Address on File | | | | | | |
| Greis, Rebecca | | Address on File | | | | | | |
| Grems, Heather | | Address on File | | | | | | |
| Grenier, Emily | | Address on File | | | | | | |
| GRESHAM CHAMBER OF COMMERCE | | 150 W. POWELL | | | GRESHAM | OR | 97030 | |
| Gress, Earl | | Address on File | | | | | | |
| GRESTEL PRODUTOS CERAMICOS-LF | | ZONA INDUSTRIAL VAGOS LOTE 78 | | | VAGOS | | | Portugal |
| GRETCHEN M. FORSGARD | | Address on File | | | | | | |
| Gretschel, Max | | Address on File | | | | | | |
| GREY CRAWFORD INC | | 444 N MARTEL AVE | | | LOS ANGELES | CA | 90036 | |
| GREY EAGLE DISTRIBUTORS | | 2340 MILLPARK DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| GREY ENTERPRISES INC | | 297 EAST SOUTH STREET | | | AKRON | OH | 44311 | |
| GREY WORLDWIDE - ATLANTA | | 02 PO BOX 99946 | | | CHICAGO | IL | 60696 | |
| GREY WORLDWIDE/SAN FRANCISCO | | 303 2nd ST.STE.300 N. | | | SAN FRANCISCO | CA | 94107 | |
| GREYHOUND EXPOSITION SERVICES | | 950 GRIER DRIVE | | | LAS VEGAS | NV | 89119 | |
| GREYLAND TRADING, LTD | AMY LEUNG | 66 Mody Road, Rm 705A | Tsim Sha Tsui Ctr | | Kowloon | | | Hong Kong |
| GRGICH HILLS CELLAR | | PO BOX 450 | | | RUTHERFORD | CA | 94573 | |
| Grieco, Sybil | | Address on File | | | | | | |
| Grier, Qwatawnna | | Address on File | | | | | | |
| GRIFFIN AND WAY | | 101 COLLEGE AVE. SUITE 3 | | | MODESTO | CA | 95350 | |
| Griffin Maintenance Services, Inc. | | 25 FAIRWAY DRIVE | | | BRIDGEWATER | MA | 02324 | |
| Griffin, Christian | | Address on File | | | | | | |
| Griffin, Dajon | | Address on File | | | | | | |
| Griffin, Eileen | | Address on File | | | | | | |
| Griffin, Evelyn | | Address on File | | | | | | |
| Griffin, Gregchelle | | Address on File | | | | | | |
| Griffin, Jessica Lynn | | Address on File | | | | | | |
| Griffin, Kathy | | Address on File | | | | | | |
| Griffin, Kylie | | Address on File | | | | | | |
| Griffin, Marlene | | Address on File | | | | | | |
| Griffin, Pamela | | Address on File | | | | | | |
| Griffin, Rabiyah | | Address on File | | | | | | |
| Griffin, Ryan | | Address on File | | | | | | |
| Griffin, Serenity | | Address on File | | | | | | |
| Griffin, Serina | | Address on File | | | | | | |
| Griffith, Danielle | | Address on File | | | | | | |
| Griffith, David | | Address on File | | | | | | |
| Griffith, Jeri | | Address on File | | | | | | |
| Griffith, Kevin | | Address on File | | | | | | |
| GRIFFITH-ALLIED TRUCKING LLC | | 25 OLD CAMPLAIN RD | | | HILLSBOROUGH | NJ | 08844 | |
| Griffiths, Heather | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

394 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griffiths, Kathryn | | Address on File | | | | | | |
| Griffiths, Mackenze | | Address on File | | | | | | |
| Griffiths, Sierra | | Address on File | | | | | | |
| Griffor, Diane | | Address on File | | | | | | |
| Griggs, Jaylynn | | Address on File | | | | | | |
| Griggs, Kimberly | | Address on File | | | | | | |
| Griggs, Sandra | | Address on File | | | | | | |
| Grimes Jr, Gordon K | | Address on File | | | | | | |
| Grimes, Amanda | | Address on File | | | | | | |
| Grimes, Christopher | | Address on File | | | | | | |
| Grimes, Courtney | | Address on File | | | | | | |
| Grimes-Cullen, Laura | | Address on File | | | | | | |
| GRIMM INDUSTRIES INC. | | 7070 WEST RIDGE RD. | PO BOX 924 | | FAIRVIEW | PA | 16415 | |
| Grimner, Susan | | Address on File | | | | | | |
| Grimsley, Tenille | | Address on File | | | | | | |
| Grinnage, Demetrius | | Address on File | | | | | | |
| GRIP ON TOOLS | | 4628 AMASH INDUSTRIAL DR. | | | WAYLAND | MI | 49348 | |
| Grischbowsky, Donna | | Address on File | | | | | | |
| Grishtaev, Bella | | Address on File | | | | | | |
| Grissinger, Laura | | Address on File | | | | | | |
| GRITMAN MEDICAL CENTER | | 700 S MAIN STREET | | | MOSCOW | ID | 83843 | |
| Grives, Nancy | | Address on File | | | | | | |
| GRO GREEN | | 717 ELK STREET | | | BUFFALO | NY | 14210-0000 | |
| Groen, Shanna | | Address on File | | | | | | |
| Groff, Tammy | | Address on File | | | | | | |
| Groh, Jennifer | | Address on File | | | | | | |
| Gromek, Daviree | | Address on File | | | | | | |
| Gromek, Tristan | | Address on File | | | | | | |
| Groncki, Stacey | | Address on File | | | | | | |
| Groninger, Liesl | | Address on File | | | | | | |
| GROOCH PRODUCTION CO.LLC | | THE REAL DEAL WITH J.PAVINI | 2317 BROADWAY ST.STE.20 | | REDWOOD CITY | CA | 94063 | |
| GROOT CO. DESIGNS | | 50 WEST 34TH STREETSTE.12-A10 | | | NEW YORK | NY | 10001 | |
| Gropper, Maximilian | | Address on File | | | | | | |
| GROSFILLEX INC | | P O BOX 194 | | | ROBESONIA | PA | 19551-0000 | |
| Gross, Allen Jacob | | Address on File | | | | | | |
| Gross, Dina | | Address on File | | | | | | |
| Gross, Jennifer | | Address on File | | | | | | |
| Gross, Shawn | | Address on File | | | | | | |
| Grossberg, Melanie | | Address on File | | | | | | |
| Grosse, William | | Address on File | | | | | | |
| Grossi, Alyssa | | Address on File | | | | | | |
| GROSSMAN CAP CO. INC | | PO BOX 537 | | | AVON | MA | 23220000 | |
| Grossman, Hether | | Address on File | | | | | | |
| GROSSMONT WORK TRAINING CENTER | | 230 JAMACHA ROAD | | | EL CAJON | CA | 92019-2361 | |
| Grosso, Lorraine | | Address on File | | | | | | |
| Grotheer, Lauren | | Address on File | | | | | | |
| GROUNDS ROSE & EMKE | | 922 OAK STREET | | | KANSAS CITY | MO | 64106-2602 | |
| GROUP FOUR DESIGN STUDIO LTD. | | 240 WEST 35TH STR. SUITE 603 | | | NEW YORK | NY | 10001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROUP FOUR DESIGN STUDIO LTD. | | 242 WEST 30TH STREET | SUITE 802 | | NEW YORK | NY | 10001 | |
| GROUP W KIKK-AM/FM | | PO BOX 93166 | | | CHICAGO | IL | 60673-3166 | |
| GROUPBY USA INC | | 1717 W 6TH ST SUITE 260 | | | AUSTIN | TX | 78703 | |
| GROUPE SEB USA 7717 | | 5 WOOD HALLOW ROAD | | | PARSIPPANY | NY | 07054 | |
| GROUPWARE TECHNOLOGY INC | | 511 DIVISION STREET | | | CAMPBELL | CA | 95008 | |
| Grove, Karyn | | Address on File | | | | | | |
| GROVER INTERNATIONAL | | O-34 INDUSTRIAL AREA | | | PANIPAT | | 132103 | India |
| Groves, Kayla | | Address on File | | | | | | |
| Groves, Richard | | Address on File | | | | | | |
| GRUBB & ELLIS COMPANY | | 1646 N.CALIFORNIA BLVD.STE.500 | | | WALNUT CREEK | CA | 94596-4171 | |
| Gruber, Zachariah | | Address on File | | | | | | |
| Gruenwald, Tina J | | Address on File | | | | | | |
| GRUETTNER ENTERPRISES INC | | DBA QUALITY GLASS CO. | 8714 THORNTON RD. | | STOCKTON | CA | 95209 | |
| Grullon, Jo-Voni | | Address on File | | | | | | |
| Grumbaugh, Gina | | Address on File | | | | | | |
| GRUPO ARTICA S.A. DE C.V. | | CERRADA DE HORTEUSIAS 25 | COLONIA FLORIDA | | Alvaro Obregon | | 1030 COLONIA FLORIDA | Mexico |
| GRUPO SIRO | | PASEO PINTOR ROSALES | 38 (ESQUINA) | | 28008 MADRID | | | Spain |
| GRUPO ZINC SA DE CV | | MELCHOR OCAMPO 282 B | BARRIO SANTA CATARINA | | Coyoacan | | 4010 MEXICO D.F. | Mexico |
| GRUPPO TERRE BIANCHE SRL | | S.S. FLAMINIA KM.57800 | 1033 CIVITA CASTELLANA | | 1033 VITERBO AG | | | Italy |
| Gruszczak, Margaret | | Address on File | | | | | | |
| Grzyboski, Lauren | | Address on File | | | | | | |
| Grzyboski, Vanessa | | Address on File | | | | | | |
| GS BRENTWOOD LLC | | DEPT 101981 20191 01943 | P.O. BOX 535507 | | ATLANTA | GA | 30353-5507 | |
| GS CENTENNIAL LLC | | DEPT 101981 20290 01944 | LBX 22698 NETWORK PLACE | | CHICAGO | IL | 60673-2269 | |
| GS EXPRESS SERVICE INC. | | 219 MURRAY HILL PARKWAY | | | E.RUTHERFORD | NJ | 07073 | |
| GS SUNSET LLC | | Dept.101981-20190-1940 | LBX 22696 NETWORK PL. | | CHICAGO | IL | 60673-2269 | |
| GSC TECHNOLOGIES CORP. | | 160 VANIER STREET | | | ST JEAN | QC | J3B 3R4 | Canada |
| GSD&M | | 828 WEST 6TH STREET | | | AUSTIN | TX | 78768 | |
| Gsell, Tracy | | Address on File | | | | | | |
| GSG INDUSTRIES | | 123 DON RUFINA AVENUE | TAHANAN VILLAGE | | PARANAQUE CITY | | 1700 | Philippines |
| GSI COMMERCE SOLUTIONS INC. | | DBA STORE.PALM.COM | 935 FIRST AVENUE | | KING OF PRUSSIA | PA | 19406 | |
| GSI INTERACTIVE | | dba TrueAction | PO BOX 827327 | | PHILADELPHIA | PA | 19182-7327 | |
| GSK CONSUMER HEALTHCARE | | P.O. BOX 64007 | | | PITTSBURGH | PA | 15263-0067 | |
| GST ENTERPRISE LTD./VENTURE | | 376 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| GTM ASIA | | TAN PHUC KHANH TAN UYEN | | | BINH DUONG | Ha Tay | | Vietnam |
| GTNX INC | | 1111 BROADWAY | 5TH FLOOR | | OAKLAND | CA | 94607 | |
| GTT AMERICAS LLC | | PO Box 842630 | | | Dallas | TX | 75284-2630 | |
| Guadagnino, Marianne | | Address on File | | | | | | |
| GUADALUPE RODRIGUEZ | | Address on File | | | | | | |
| GUAJUYE SA DE CV | | LUPITA #2 | ESTACION DE LOS F.F.C.C. | | SAN MIGUEL DE ALL. | | | Mexico |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

396 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guandique, Kathleen | | Address on File | | | | | | |
| Guandique, Leslie | | Address on File | | | | | | |
| GUANG DONG /WELLBEST | | NO 1 XINGWANG ROAD | NANJIANG INDUSTRIAL ZONE | | SIHUI GUANGDONG | Guangdong | | China |
| GUANGDONG GUANGXIN FURN LTD/AC | | RM 1706, 17/F | 351 TIANHE ROAD | | GUANGZHOU CN | Guangdong | 510620 | China |
| GUANGDONG HIGHSTONE INDUSTRY | | 8/F CULTURE BUILDING | DADAO ROAD | | GUANGZHOU | Beijing | | China |
| GUANGDONG WANSHIDA IND/LIFETIME | | ONE MERRICK AVENUE | | | WESTBURY | NY | 11590 | |
| GUANGDONG WANSHIDA IND/LIFETIME | | EAST RD.5 IN THE EXPERMT AREA | JIEDONG CNTY, JIEYANG | GUANGDONG CN | Guangdong | | | China |
| GUANGDONG WEIYE CERAMICS | | RUYI ROAD INDUSTRIAL ZONE | FENGXI | | CHAOZHOUGUANGDONG | Beijing | | China |
| GUANGDONG WIREKING IND/AC | | 38A YANGDA RD SANZHOU LUNJIAO | SHUNDE FOSHAN CITY | | GUANGDONG PROVINCE | Guangdong | | China |
| GUANGDONG XINGNING WAN TONG/CRYSTAL | | ZHAIZI SECTION, RENMIN AVE. | | | XINGNING CITY CN | Guangdong | 514500 | China. |
| GUANGDONG XINGNING WAN TONG/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| GUANGZHOU CHUANLONG ALUM FOIL/AC | | 3 PING AN ROAD, LI REN DONG | NANCU TOWN, PANYU DISTRICT | | GUANGZHOU | Guangdong | 511400 | China |
| GUANGZHOU GUAN LIN PAPER/WELLBEST | | 5 BLOCK GAODITANG IND PARK | LIWAN DISTRICT | | GUANGZHOU | Guangdong | | China |
| GUANGZHOU HONG YI CRAFT CO., LTD/AC | | NO. 86 NIU LI LING, NAN YANG | QINGBU VILLAGE,XINGYA DISTRICT | | GUANGZHOU CITY | Guangdong | 510800 | China |
| GUANGZHOU HUAFENG ALUM FOIL TECH/AC | | BUILDING B, NO.109 YU FENG RD, | NANSHA DISTRICT | | GUANGZHOU CH | Guangdong | 511453 | China |
| GUANGZHOU LIGHT HOLDING JALOK | | RM 2402 CITICORP CENTRE | 18 WHITFIELD RD CAUSEWAY BAY | | HONG KONG | | | Hong Kong |
| GUANGZHOU SINCERELY A&C CO. LTD/AC | | 208 LISHAN RD,SHATOUZIYANG | SHITAN TOWN, ZENGCHENG | | GUANGZHOU | Guangdong | 511330 | China |
| GUANGZHOU TAI FENG YUAN ENT CORP/AC | | Luodui, Fogang Village | Shengang Town | | Conghua City | Guangdong | 510540 | China |
| GUANGZHOU WESUNNY/MORGAN | | NO 13 JINLING SOUTH ROAD, | NANSHA DISTRICT | GUANGZHOU CITY CHN | Guangdong | | | China |
| GUANGZHOU YI FENG/CROWN POINT | | 3077 EAST 98TH STREET, | SUITE #265 | | INDIANAPOLIS | IN | 46280 | |
| GUANGZHOU YI FENG/CROWN POINT | | NO.2IND DISTRICT,HUA SHAN TOWN | HUA DU DIST. | | GUANGZHOU CITY CN | Guangdong | 510880 | China |
| GUANGZHOU ZHENXING I&E/DISCOVERY | | 1221 BRYCE AVENUE | | | AURORA | OH | 44202 | |
| GUANGZHOU ZHENXING I&E/DISCOVERY | | 13 FL,BLOCK ONE,LIYUAN CENTER, | NO.68 WANBO 4 RD. PANYU DIST. | | GUANGZHOU CN | Guangdong | 511442 | China |
| GUANYI/PS | | 20TH BLDGJINXIU INDUST.ZONE | GONGMING TOWN | | SHENZHEN CITY | Beijing | | China |
| GUARANTEE ELECTRICAL CONST.CO. | | LOCK BOX 60205 | | | ST. LOUIS | MO | 63160-0205 | |
| GUARANTEED HEATING AND | | AIR CONDITIONING | 367 W. TADDEI ROAD | | ACAMPO | CA | 95220 | |
| GUARANTEED MECHANICAL | | 472 WESTFIELD AVE SUITE 102 | | | CLARK | NJ | 07066 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

397 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUARANTEED SUPPLIES INC. | | 450 FAIRWAY DR.STE.103 | | | DEERFIELD BEACH | FL | 33441 | |
| GUARD PUBLISHING COMPANY | | PO BOX 645 | | | EUGENE | OR | 97440-0645 | |
| GUARDENT | | 75 THIRD AVE. 2ND FL. | | | WALTHAM | MA | 02451 | |
| GUARDIAN | | P.O. BOX 530157 | | | ATLANTA | GA | 30353-0157 | |
| GUARDIAN SECURITY SERVICES INC | | 3300 WEST 127TH STREET | | | BLUE ISLAND | IL | 60406 | |
| GUARDIAN SECURITY SERVICES INC | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| Guardian Service Industries In | | 55 WATER STREET | | | New York | NY | 10041 | |
| GUARDIAN WATER & POWER # 7036 | | PO BOX 64-3906 | | | Cincinnati | OH | 45264-0309 | |
| GUARDIAN WATER & POWER # 7055 | | DEPT L-2632 | | | COLUMBUS | OH | 43260-0001 | |
| Guardian Water & Power # 7055 (Inactive) | | Dept. L-2632 | | | Columbus | OH | 43260-0001 | |
| Guardian Water & Power # 7058 | | SRLLC/SSC-MISHAWAKA LLC | Dept L-2632 | | Columbus | OH | 43260-0001 | |
| Guardian Water & Power #7036 (Inactive) | | PO Box 64-3906 | | | Cincinnati | OH | 45264-0309 | |
| GUARDIANS FARM | | 154 E WATERBURY RD | | | NAUGATUCK | CT | 06770 | |
| Guardino, Dominick | | Address on File | | | | | | |
| Guarin, Dennis | | Address on File | | | | | | |
| GUAYAKI SUSTAINABLE RAINFOREST | | P.O. BOX 14730 | | | SAN LUIS OBISPO | CA | 93406 | |
| Gudger, Chancellor | | Address on File | | | | | | |
| Guedes, Brandy | | Address on File | | | | | | |
| Gueits, Marta | | Address on File | | | | | | |
| Guenkel, Oksana | | Address on File | | | | | | |
| Guerra, Aileesha | | Address on File | | | | | | |
| Guerra, Estephan | | Address on File | | | | | | |
| Guerra, Juan | | Address on File | | | | | | |
| Guerra, Stephanie | | Address on File | | | | | | |
| Guerra-Lamont, Destiny | | Address on File | | | | | | |
| Guerrero, Deric | | Address on File | | | | | | |
| Guerrero, Nicholas | | Address on File | | | | | | |
| Guerrero, Yomaris | | Address on File | | | | | | |
| Guerrier, Edd | | Address on File | | | | | | |
| Guest, Keith | | Address on File | | | | | | |
| Guevara Guevara De Guise, Fiorella P | | Address on File | | | | | | |
| Guevara, Ivan | | Address on File | | | | | | |
| Guevara, Ivan | | Address on File | | | | | | |
| Guevara, Marie | | Address on File | | | | | | |
| Guevara-Benitez, Hyro | | Address on File | | | | | | |
| Guggino, Jonathan | | Address on File | | | | | | |
| GUGLIELMO SAUCE LLC | | 325 RHINECLIFF DRIVE | | | BRIGHTON | NY | 14618 | |
| Gugliuzza, Carmela | | Address on File | | | | | | |
| GUIFFRE DISTRIBUTING | | 6839 INDUSTRIAL RD | | | SPRINGFIELD | VA | 22151-4289 | |
| GUILDART - UNIT II | | D8 POCKET A MSEZ | PAKBARA - DINGARPUR ROAD | | MORADABAD | | 244102 | India |
| Guilford County | The Guilford County Tax Department | 400 West Market Street | | | Greensboro | NC | 27401 | |
| GUILFORD COUNTY | | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

398 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILFORD EMER PHYS WL | | PO BOX 651372 | | | CHARLOTTE | NC | 28265-1372 | |
| Guillaume, Gary | | Address on File | | | | | | |
| Guilliams, James T | | Address on File | | | | | | |
| Guillory, David | | Address on File | | | | | | |
| Guiracocha, Gisselle | | Address on File | | | | | | |
| Guirastante, Julie | | Address on File | | | | | | |
| GUITTARD CHOCOLATE COMPANY | | 2701 GUITTARD WAY | | | FARIFIELD | CA | 94533 | |
| GUITTARD CHOCOLATE COMPANY | | DEPT. #34305 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GUL AHMED TEXTILE MILLS LTD | | PLOT NO.82 | MAIN NATIONAL HIGHWAY | | LANDHI KARACHI- | | | Pakistan |
| Gul Ahmed/Sky Home Corporation | | 295 FIFTH AVENUE | SUITE 702 | | NEW YORK | NY | 10016 | |
| Gul Ahmed/Sky Home Corporation | | PLOT #HT/4B LANDHI INDUST AREA | | | KARACHI | | 75120 | Pakistan |
| Gul, Memona | | Address on File | | | | | | |
| GULF CALIF BROADCSSTING CO | | 2201W.WASHINGTON ST. | STOCKTON DC | | PALM DESERT | CA | 92211 | |
| GULF DISTRIBUTING CO. | | OF MOBILE LLC | 3378 MOFFETT RD. | | MOBILE | AL | 36607 | |
| GULF IMPORTERS & DISTRIBUTORS | | 6602 SUPPLY ROW | | | HOUSTON | TX | 77011-4516 | |
| GULF POWER COMPANY | | ONE ENERGY PL | | | PENSACOLA | FL | 32520-0037 | |
| GULLAH GOURMET | | 95 TALL OAK AVE | | | CHARLESTON | SC | 29407 | |
| Gullia, Joseph | | Address on File | | | | | | |
| Gulotta, Karen | | Address on File | | | | | | |
| Gulotta, Tracy | | Address on File | | | | | | |
| Gulyas, Wendy | | Address on File | | | | | | |
| GUMBO SOFTWARE INC | | 809 W HOWE ST | | | SEATTLE | WA | 98119 | |
| Gumerson, Jerelyn | | Address on File | | | | | | |
| Gumin, Barbara | | Address on File | | | | | | |
| Gumpher, Meghan | | Address on File | | | | | | |
| GUMRUNNERS LLC | | 333 WASHINGTON ST. SUITE 200 | | | JERSEY CITY | NJ | 07302 | |
| GUND A DIVISION OF ENESCO LLC | | 225 WINDSOR DRIVE | | | ITASCA | IL | 60143 | |
| Gundala, Vijayalakshmi | | Address on File | | | | | | |
| Gunderson Direct Inc | | 2227 Harbor Bay Pkwy | | | Alameda | CA | 94502 | |
| GUNGUN TEXTILES/ARTISAN 34 | | 1441 BROADWAY, 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| Gunn, Anne | | Address on File | | | | | | |
| Gunsauley, Tiffany | | Address on File | | | | | | |
| Gunter, Chevon | | Address on File | | | | | | |
| Gunter, Keasia | | Address on File | | | | | | |
| Gunther, Joey | | Address on File | | | | | | |
| Gunther, Rachel | | Address on File | | | | | | |
| GUNTHERS GOURMET GROCERIES LL | | PO BOX 18215 | | | RICHMOND | VA | 23226 | |
| GUNTHERS GOURMET GROCERIES LLC | | 3530 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| Guox-Torres, Kelly | | Address on File | | | | | | |
| GUPTA INTL./HOME DYNAMIX | JANNETTE ROMAN | DIVISION OF EMEREM INC | ONE CAROL PLACE | | MOONACHIE | NJ | 07074 | |
| GUPTA INTL./HOME DYNAMIX | JANNETTE ROMAN | PASINA KHURD ROAD | VILLAGE SEWAH | | PANIPAT- 132103 | Haryana | | India |
| GUPTA RUGS INDIA/ELRENE | | SHREE RAM MARG,OPP SEC-25, | PART-2 NEAR HOTEL DAYS | | PANIPAT- 132103 | Haryana | | India |
| GUPTA RUGS INDIA/ELRENE | | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| GURNEY & SONSS PAINTING | | 607 EAST PALOMINO DRIVE | | | GILBERT | AZ | 85296 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUROK TURIZM VE MADENCILIK A.S | | ATATURK BULVARI 5KM | | | KUTAHYA | | 43001 | Turkey |
| GUROK TURIZM VE MADENCILIK AS | | INKOY MH. ESKISEHIR | KARAYOLU BLV. NO.96 | | 43001 KUTAHYA | | | Turkey |
| Gurrieri, Christopher | | P.O Box 207 | | | Croton Falls | NY | 10519 | |
| Gurukar, Aleesha | | Address on File | | | | | | |
| GURUNANDA LLC | | 6645 CABALLERO BLVD | | | BUENA PARK | CA | 90620 | |
| Gurzick, Kathleen | | Address on File | | | | | | |
| Gusler, Elizabeth | | Address on File | | | | | | |
| Gustafson, Coleen | | Address on File | | | | | | |
| GUSTAVE L. FOUCHEZ DBA. | | Address on File | | | | | | |
| GUSTAVO ARNAL | | Address on File | | | | | | |
| GUSTAVO J ONETTO | | Address on File | | | | | | |
| GUSTAVO PRESTON SERVICE CO INC | | 23 INDUSTRIAL AVENUE | | | CHELMSFORD | MA | 01824 | |
| Gustis, Montana | | Address on File | | | | | | |
| GUT SPRINGENHEIDE GMBH | | WEINER 152 | | | 48607 OCHTRUP | | | Germany |
| Guthrie, Shandrae | | Address on File | | | | | | |
| Gutierrez Martin-Nino, Laura | | Address on File | | | | | | |
| Gutierrez, Eliane | | Address on File | | | | | | |
| Gutierrez, Julian | | Address on File | | | | | | |
| Gutierrez, Krysten | | Address on File | | | | | | |
| Gutierrez, Luis | | Address on File | | | | | | |
| Gutierrez, Michael | | Address on File | | | | | | |
| GUTTSTA KALLA AB | | MALMAVAGEN 17 | | | 730 30 KOLSVA | | | Sweden |
| Guy Messenger | | Address on File | | | | | | |
| Guy, David | | Address on File | | | | | | |
| Guy, Eric | | Address on File | | | | | | |
| GUYLIAN USA INC | | 560 SYLVAN AVENUE | | | ENGLEWOOD CLIFF | NJ | 76320000 | |
| GUYLIAN USA INC | | 560 SYLVAN AVE STE 60 | | | ENGLEWOOD CLIFFS | NJ | 07632-3137 | |
| Guyotte, Erina | | Address on File | | | | | | |
| Guzelek, Kaya | | Address on File | | | | | | |
| Guzman, Dexter | | Address on File | | | | | | |
| Guzman, Eleazar | | Address on File | | | | | | |
| Guzman, Kimberly | | Address on File | | | | | | |
| Guzman, Miguel A | | Address on File | | | | | | |
| Guzman, Victoria | | Address on File | | | | | | |
| Guzofski, Angelina | | Address on File | | | | | | |
| Guzzi, Carol | | Address on File | | | | | | |
| GWENDOLYN HEFNER | | Address on File | | | | | | |
| GWINNETT CHAMBER OF COMMERCE | | 6500 SUGARLOAF PARKWAY | | | DULUTH | GA | 30097 | |
| GWINNETT COUNTY DEPT OF | | FINANCIAL SERVICES | PO BOX 1045 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT DAILY POST | | PO BOX 603 | | | LAWRENCEVILLE | GA | 30046 | |
| GWYNDOWS WINDOW CLEANING | | 2900 W. ANDERSON LN C-200-350 | | | AUSTIN | TX | 78757 | |
| GYANESHWAR SARAN SUDESHWAR | | Address on File | | | | | | |
| Gynan, Kimberly | | Address on File | | | | | | |
| GYSI AG | | MORGENSTRASSE 134 | | | 3018 BERN | | | Switzerland |
| H & E EQUIPMENT SERVICES | | 7500 PECUE LANE | | | BATON ROUGE | LA | 70809 | |
| H & F CRAFTS PVT LTD. | | 1515 1ST FLOOR PATAUDI HOUSE | DARYA GANJ | | NEW DELHI- | | | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

400 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H & H ENGINEERING CONSTRUCTION | | 212 INDUSTRIAL DR. | | | STOCKTON | CA | 95206-3905 | |
| H & P FIRE EQUIPMENT CO. | | P.O. BOX 3847 | | | SANTA FE SPRINGS | CA | 90670 | |
| H & R ACCOUNTS | | PO BOX 672 | | | MOLINE | IL | 61265 | |
| H & S INTERNATIONAL CO LTD | | 156 4F UMW BLDG. | SURAWONG RD. | | Chiang Rai | | 10500 | Thailand |
| H J PERTZBORN PLUMBING & FIRE | | PROTECTION CORPORATION | 802 JOHN NOLEN DRIVE | | MADISON | WI | 53713 | |
| H M WHITE TRANSPORTATION CO | | 901 TRUMAN ROAD | | | SUFFOLK | VA | 23434 | |
| H&E HI-LIFT | | PO BOX 261150 | | | BATON ROUGE | LA | 70826-1150 | |
| H&H LOCKSMITH & DOOR INC. | | 207 BANKS STATION S-661 | | | FAYETTEVILLE | GA | 30214 | |
| H&H TEXTILE & GARMENTS CO LTD | | 5TH FL 333 TAIPING SOUTH ROAD | | | NANJING | Beijing | 210002 | China |
| H&M DISTRIBUTING INC. | | 5105 W. CLAYTON RD. | | | MADISON | WI | 53711 | |
| H&P SALES INC | | 2022 VICTORY DRIVE | | | VISTA | CA | 92085 | |
| H&W PETROLEUM CO. INC. | | PO BOX 201490 | | | DALLAS | TX | 75320-1490 | |
| H. B. (Minor) | | Address on File | | | | | | |
| H. COTURI & SONS | | P.O. BOX 396 | | | GLEN ELLEN | CA | 95442 | |
| H. D. (Minor) | | Address on File | | | | | | |
| H. DAVIDSON & ASSOC. INC. | | 124 TENTH STREET N.W. | | | ALBUQUERQUE | NM | 87102 | |
| H. DENNERT DISTRIBUTING | | 351 WILMER AVE. | | | CINCINNATI | OH | 45226 | |
| H. L. (Minor) | | Address on File | | | | | | |
| H. L. W. (Minor) | | Address on File | | | | | | |
| H. T. (Minor) | | Address on File | | | | | | |
| H.A. MACK & CO. INC. | | P.O. BOX 2227 | | | DANVILLE | CA | 94526 | |
| H.B.D. CONTRACTING INC | | 5517 MANCHESTER AVENUE | | | ST LOUIS | MO | 63110 | |
| H.C. ATLANTIC DEVELOPMENT | | 30 Strathmore Road | | | Natick | MA | 01760-2434 | |
| H.C. FOODS CO LTD | | 6414 GAYHART STREET | | | COMMERCE | CA | 90040 | |
| H.C.H.R.A. | | HAYNES INT/JULIA INGLE | P.O. BOX 9013 | | KOKOMO | IN | 46904-9013 | |
| H.E.M. SERVICE CO.INC. | | 41 RIVER COURT | | | CARTERSVILLE | GA | 30120 | |
| H.E.R. ACCESSORIES | MANDY ZHONG | 10 W 33rd Street, Suite 718 | | | New York | NY | 10001 | |
| H.F.S | | P.O. BOX 55291 | | | STOCKTON | CA | 95205 | |
| H.G. SCOVERN & CO. | | 319 11TH ST. | | | SAN FRANCISCO | CA | 94103 | |
| H.G. WINDOWS INC | | PO BOX 25164 | | | FAYETTEVILLE | NC | 28314 | |
| H.H.C. WINES | | 1585 SALEM INDUSTRIAL DR. N.E. | | | SALEM | OR | 97303 | |
| H.N. FERNANDEZ INC. | | DBA CAFE DU MONDE | 813 DECATUR STREET | | NEW ORLEANS | LA | 70116 | |
| H.R. DIRECT | | PO BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | |
| H2 VINO | | 560 W ROSCOE | SUITE B | | CHICAGO | IL | 60657 | |
| H2O FURNISHING | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| HAAS GRAPHICS | | 2010 N.WILSON WAY | | | STOCKTON | CA | 95205 | |
| Haas, Nancy | | Address on File | | | | | | |
| HAAS-JORDAN COMPANY | | P.O.BOX 1596 | | | TOLEDO | OH | 43603-0000 | |
| HAB-BPT | | P.O. BOX 21810 | | | LEIGH VALLEY | PA | 18002-1810 | |
| HAB-DLT | | Berkheimer | PO Box 20227 | | Lehigh Valley | PA | 18002-0227 | |
| Habecker, Nicholas | | Address on File | | | | | | |
| HAB-EMS | | BERKHEIMER | P.O. BOX 906 | | BANGOR | PA | 18013-0906 | |
| Haber, Sarah | | Address on File | | | | | | |
| Habib, Reda | | Address on File | | | | | | |
| Habiballa, Byadir | | Address on File | | | | | | |
| HABITAT CORP. SUITES NETWORK | | 555 W. MADISON ST. | | | CHICAGO | IL | 60661 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

401 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HABITAT INC. - REP | | 5 W 37TH ST STE 1100 | | | NEW YORK | NY | 10018-6222 | |
| HABITAT INC. (D) | | 5 W 37TH ST STE 1100 | | | NEW YORK | NY | 10018-6222 | |
| HABITAT INC. (F) | | 5 W 37TH ST STE 1100 | | | NEW YORK | NY | 10018-6222 | |
| HACA COMPANY LTD. | | 31 PHAN BOI CHAU STREET | BINH THANH DISTRICT | | HOCHIMINH CITY | Ha Tay | | Vietnam |
| Hache, Betty | | Address on File | | | | | | |
| Hachem, Samia | | Address on File | | | | | | |
| HACHETTE BOOK GROUP | | PO BOX 8828 | | | BOSTON | MA | 02114 | |
| HACHETTE BOOK GROUP / QUARTO | | 3 CENTER PLAZA | | | BOSTON | MA | 02108 | |
| HACHETTE FILIPACCHI MAGAZINE I | | DEPT 0176-42 | PO BOX 40000 | | HARTFORD | CT | 06151-0176 | |
| HACI BEKIR A.S. | | ISTIKLAL CAD. NO.83/5 | | | 34433 BEYOGLU/ISTANBUL | | | Turkey |
| HACKADEMIA INC. | | 2000 CROW CANYON PL.STE.300 | | | SAN RAMON | CA | 94583 | |
| Hackenberg, Jessica | | Address on File | | | | | | |
| Hacker, Karen | | Address on File | | | | | | |
| Hackett, Leanne | | Address on File | | | | | | |
| Hackett, Patty | | Address on File | | | | | | |
| HADAS SMIRNOFF LLC | | 145 WEST 71ST STREET | APT 6G | | NEW YORK | NY | 10023 | |
| HADAWAY & SONS | | 9820 PORTAGE RD. | | | PORTAGE | MI | 49002 | |
| HADDAD UNITED LLC | | 330 HURST STREET | | | LINDEN | NJ | 07036 | |
| Hadden, Melissa | | Address on File | | | | | | |
| HADDOUCH GOURMET IMPORTS | | 1417 ELLIOTT AVE W | | | SEATTLE | WA | 98119-3104 | |
| Hadge, Darren | | Address on File | | | | | | |
| Hadley, Aaron | | Address on File | | | | | | |
| Hadowanetz, Carli | | Address on File | | | | | | |
| Haduck, Donna | | Address on File | | | | | | |
| Hadwen, Katie | | Address on File | | | | | | |
| Haen, Timothy | | Address on File | | | | | | |
| HAETHER ASHMED | | Address on File | | | | | | |
| Hafele, Stacey | | Address on File | | | | | | |
| Hafer, Ruth | | Address on File | | | | | | |
| Haffa, Zoe | | Address on File | | | | | | |
| Haffen, Bonnie | | Address on File | | | | | | |
| HAFI-HALLANDS FRUKTINDUSTRI AB | | BRANNARP | | | GETINGE | | | Sweden |
| Hafner, Carla | | Address on File | | | | | | |
| Hagaman, Thomas | | Address on File | | | | | | |
| Hagan, Brittany | | Address on File | | | | | | |
| Hagan, Gail | | Address on File | | | | | | |
| Hagan, Terrell | | Address on File | | | | | | |
| HAGENSBORG CHOCOLATES LTD | | 3686 BONNEVILLE PLACE | SUITE 103 | | BURNABY | BC | VN3 4T6 | Canada |
| Haggerty, Aaron | | Address on File | | | | | | |
| Haggerty, Denise | | Address on File | | | | | | |
| Haggerty, Denise V | | Address on File | | | | | | |
| Haggerty, Jacob | | Address on File | | | | | | |
| Hague, Faryn | | Address on File | | | | | | |
| Hahn, Cori | | Address on File | | | | | | |
| Hahn, Jason | | Address on File | | | | | | |
| Hahn, Rachael Irene | | Address on File | | | | | | |
| Hahnel Bros Co | | PO BOX 1160 | | | Lewiston | ME | 04243 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

402 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAIGHT BROWN & BONESTEELLLP | | P.O. BOX 680 | | | SANTA MONICA | CA | 90406 | |
| HAINAN LINGSHUI RATTAN & BAMBO | | 77 EAST ZHONGSHAN ROAD | | | LINGSHUI HAINAN | Beijing | | China |
| Haines, Mariama | | Address on File | | | | | | |
| HAINES/CENTRAL OREGON DISTBTRS | | 273 SE 9TH ST | | | BEND | OR | 97702-1467 | |
| HAINING BROTHER FURNITURE CO | | NO.116 LONGXING ROAD | | | HAINING CITY | Beijing | 314400 | China |
| HAINING DASHENG LEATHER CO LTD | | QUANYI VILLAGE YANGUAN TOWN | HAINING CITY | | ZHEJIANG | Beijing | 314412 | China |
| HAINING HAICHAO INDUSTRY CO. | | XUXIANG INDUSTRY PARK HAINING | | | HAINING | Beijing | 314422 | China |
| HAINING HAPPY LEATHER CO. LTD | | 100 LONGXING ROAD | LEATHER INDUSTRIAL PARK | | HAINING ZHEJIANG | Beijing | 314400 | China |
| HAINING LIGE TEXTILE CO.,LTD/THRO | | 181 FREEMAN AVENUE | | | ISLIP | NY | 11751 | |
| HAINING LIGE TEXTILE CO.,LTD/THRO | | NO.127 WENSHENG NORTH ROAD | SHENGSHI, XUCUN, HAINING, | | ZHEJIANG, CN | Zhejiang | 314409 | China |
| HAINING SHUMAY MFG/BENDON | | 1840 BANEY RD | | | ASHLAND | OH | 44805 | |
| HAINING SHUMAY MFG/BENDON | | 396 XIAZHONG RD | ECONOMIC DEVELOPMENT ZONE | | HAINING CITY | Zhejiang | 314400 | China |
| HAIR OF THE DAWG INC | | 18 LANCESTER PLACE | | | IOWA CITY | IA | 52240 | |
| Hairston, Melinda | | Address on File | | | | | | |
| HAJOCA CORPORATION | | P.O. BOX 934752 | | | ATLANTA | GA | 31193-4752 | |
| HAKAI FOODS LTD | | 1820 ST DENIS ROAD | | | WEST VANCOUVER | BC | V7V 3W5 | Canada |
| HAKBIJL GLASS-J. HAKBIJL B.V. | | P.O. BOX 109-8200 AC-LEYLAND | CHROOMSTRAAT 10 - 8211 AS | | LELYSTAD | | | Netherlands |
| HAKIM INTL TRADING & MARKETIN | | 31 PORTLAND AVENUE | | | BERGENFIELD | NJ | 07621 | |
| Hakulin, Seth | | Address on File | | | | | | |
| HAL AARON COHEN | | Address on File | | | | | | |
| Halbert, Juwan | | Address on File | | | | | | |
| Haldeman, Caleb | | Address on File | | | | | | |
| HALE ROAD PLAZA | | P.O. BOX 784491 | | | PHILADELPHIA | PA | 19178-4491 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 1400 | | | VOORHEES | NJ | 08043 | |
| Hale, Ashley | | Address on File | | | | | | |
| Hale, Ashley | | Address on File | | | | | | |
| Hale, Carol | | Address on File | | | | | | |
| Hale, Jasmine | | Address on File | | | | | | |
| Hale, Kyhier | | Address on File | | | | | | |
| HALEY MIRANDA GROUP INC | | 8654 WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| Haley, Devin | | Address on File | | | | | | |
| Haley, Emery | | Address on File | | | | | | |
| HALEYS RUN FOR A REASON | C/O SUZANNE TOM | 116 GLORIETTA BOULEVARD | | | ORINDA | CA | 94563 | |
| HALF MOON BAY TRADING CO. | | PO BOX 330718 | | | ATLANTIC BEACH | FL | 32233-0718 | |
| HALF SHELL CO | | 199 MAINE STREET | | | FALMOUTH | MA | 02540 | |
| HALFPOPS LLC | | 16140 WOODINVILLE | REDOMOND RD NE SUITE 6 | | WOODINVILLE | WA | 98072 | |
| HALL FINE FOOD EXPORTERS LTD | | 241 KINGSTON ROAD | | | TEDDINGTON | | TW11 935 | UNITED KINGDOM |
| HALL TRADING A/S | | ENERGIVEJ 2 | | | 3000 HELSINGOR | | | Denmark |
| HALL TRADING A/S (F) | | ENERGIVEJ 2 | | | 3000 HELSINGOR | | | Denmark |
| Hall, Alliaya-Rose | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

403 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Brenda | | Address on File | | | | | | |
| Hall, Daniel T | | Address on File | | | | | | |
| Hall, Jacob | | Address on File | | | | | | |
| Hall, Jimmy | | Address on File | | | | | | |
| Hall, John | | Address on File | | | | | | |
| Hall, Quayara | | Address on File | | | | | | |
| Hall, Riley | | Address on File | | | | | | |
| Hall, Robert | | Address on File | | | | | | |
| Hall, Robert | | Address on File | | | | | | |
| Hall, Robert | | Address on File | | | | | | |
| Hall, Sarah | | Address on File | | | | | | |
| Hall, Shanet | | Address on File | | | | | | |
| Hall, Sheree | | P.O. Box 318 | | | Central Square | NY | 13036 | |
| Hall, Terry | | Address on File | | | | | | |
| Hall, Victoria | | Address on File | | | | | | |
| Hallett, Victoria | | Address on File | | | | | | |
| HALLEY RESOURCES INC | | 208 WEST 29TH STREET | SUITE 609 | | NEW YORK | NY | 10001 | |
| Halley, Jessica | | Address on File | | | | | | |
| HALLIE STOREY | | Address on File | | | | | | |
| HALLMARK CARDS INC | | 2501 MCGEE | P.O. BOX 419580, MD250 | | KANSAS CITY | MO | 64141-6580 | |
| HALLMARK CARDS INC | | 2501 MCGEE | P.O. BOX 419580, MD 358 | | KANSAS CITY | MO | 64108 | |
| HALLMARK INN | | 110 F STREET | | | DAVIS | CA | 95616 | |
| HALLMARK MARKETING CO | | 2501 MCGEE TRAFFICWAY | | | KANSAS CITY | MO | 64108 | |
| HALLMARK MARKETING COMPANY LL | | P O BOX 73642 | | | CHICAGO | IL | 60673 | |
| HALLMARK MARKETING COMPANY LL (Hold) | | PO BOX 73642 | | | CHICAGO | IL | 60673 | |
| HALLMARK MARKETING COMPANY LLC | | 2501 MCGEE TRAFFICWAY | | | KANSAS CITY | MO | 64108 | |
| HALLMARK MARKETING CORP | | PO BOX 73642 | | | CHICAGO | IL | 60673-7642 | |
| HALLMART COLLECTIBLES INC | | 8963 BRADLEY AVE | | | SUN VALLEY | CA | 91352 | |
| HALLS CONFECTIONS LLC | | 1516 SOUTH DANIELS ROAD | | | HEBER CITY | UT | 84032 | |
| HALLWOOD ENTERPRISES INC | | PO BOX 381 | | | SMITHFIELD | VA | 23431 | |
| HALO BRANDED SOLUTIONS | | 1980 INDUSTRIAL DRIVE | P.O. BOX 657 | | STERLING | IL | 61081 | |
| HALO DISTRIBUTING CO | | 200 LOMBRANO | | | SAN ANTONIO | TX | 78207 | |
| Halpin, Michelle | | Address on File | | | | | | |
| HALS BEVERAGE LLC | | 57-65 48TH STREET | | | MASPETH | NY | 11378 | |
| HALSEY IMPORT CO. | | 235 WASHINGTON STREET | | | WALLINGFORD | CT | 06492 | |
| Halter, Sarah | | Address on File | | | | | | |
| HALVA LTD | | VALIMOTIE 27 | | | FI-01510 Helsinki | | | Finland |
| HAMAKUA MACADAMIA NUT COMPANY | | 61-3251 MALUOKALANI STREET | | | KAMUELA | HI | 96743 | |
| Hamberger, Steven | | Address on File | | | | | | |
| HAMBLEY STUDIOS | C/O RUDDEL & ASSOCIATES | 888 BRANNAN STREET SUITE 527 | | | SAN FRANCISCO | CA | 94103 | |
| HAMBURG DISTRIBUTING CO. | | 3104 FARBER DR | | | CHAMPAIGN | IL | 61822-1074 | |
| Hamdeed, Heather | | Address on File | | | | | | |
| Hamel, Bill | | Address on File | | | | | | |
| Hamel, Makayla | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

404 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamel, Tyler | | Address on File | | | | | | |
| HAMILTON & HARTSFIELD PC | ATTORNEYS AND COUNSELORS | 15443 KNOLL TRAIL STE. 230 | | | DALLAS | TX | 75248-3454 | |
| HAMILTON BEACH BRANDS INC | | PO BOX 602762 | | | CHARLOTTE | NC | 28260-2762 | |
| HAMILTON COUNTY CLERK | | HAMILTON CNTY COURTHOUSE RM201 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY PUBLIC HEALTH | | 250 WILLIAM HOWARD TAFT RD | 2ND FLOOR | | CINCINNATI | OH | 45219 | |
| HAMILTON COUNTY TREASURER | | 138 EAST COURT STREET#409 | | | CINCINNATI | OH | 45202 | |
| HAMILTON FIXTURE COMPANY | | 5081 RELIABLE PKWY. | | | CHICAGO | IL | 60686-0050 | |
| HAMILTON LINEN SUPPLY | | PO BOX 172687 | | | DENVER | CO | 80217-2687 | |
| HAMILTON PLACE MALL | | 2100 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | |
| Hamilton Township | | 2090 Greenwood Avenue | PO Box 00150 | | Hamilton | NJ | 08650-0150 | |
| Hamilton, Angela | | Address on File | | | | | | |
| Hamilton, Carol | | Address on File | | | | | | |
| Hamilton, Haley | | Address on File | | | | | | |
| Hamilton, Hasan | | Address on File | | | | | | |
| Hamilton, Nicole | | Address on File | | | | | | |
| Hamilton, Teyonnie | | Address on File | | | | | | |
| HAMILTONS WHOLESALE INC | | 170 SHAKER ROAD | | | GRAY | ME | 40390000 | |
| Hamler, Gregg | | Address on File | | | | | | |
| Hamler, Michelle | | Address on File | | | | | | |
| HAMLET INTERNATIONAL NV | | KERKSTRAAT 77 | | | 9120 VRASENE | | | Belgium |
| Hamlet, Alexander | | Address on File | | | | | | |
| Hamlin, Dawn | | Address on File | | | | | | |
| Hamlin, Devon | | Address on File | | | | | | |
| Hamlin, Rachael | | Address on File | | | | | | |
| Hamlin, Thomas | | Address on File | | | | | | |
| Hamm, Dana | | Address on File | | | | | | |
| Hamm, Kristen | | Address on File | | | | | | |
| HAMMERHEAD DESIGN GROUP | HAKYUN LEE | 71 W McClellan Ave | | | LIVINGSTON | NJ | 07039 | |
| HAMMERSLEY STONE CO. INC. | | P.O. BOX 44217 | | | MADISON | WI | 53744-4217 | |
| Hammett, Delaysia | | Address on File | | | | | | |
| HAMMOND PRETZEL BAKERY | | 716 S. WEST END AVE | | | LANCASTER | PA | 17603 | |
| Hammond, Gail | | Address on File | | | | | | |
| Hammond, Jason | | Address on File | | | | | | |
| Hammond, Paige | | Address on File | | | | | | |
| Hammond, Sean | | Address on File | | | | | | |
| Hammond, Shelly | | Address on File | | | | | | |
| Hammond, Susan | | Address on File | | | | | | |
| Hammond, Tammie | | Address on File | | | | | | |
| HAMMONDS CANDIES | | 5735 WASHINGTON ST | | | DENVER | CO | 80216 | |
| HAMMONDS CANDIES SINCE 1920 | | 5735 N WASHINGTON STREET | | | DENVER | CO | 80216 | |
| Hamp, Alexis | | Address on File | | | | | | |
| HAMPTON ART INC | | PO BOX 200203 | | | DALLAS | TX | 75320 | |
| HAMPTON CONSULTANCY INC | | 1415 PARU ST. | | | ALAMEDA | CA | 94501-2532 | |
| HAMPTON DIRECT INC | | 1889 WILLSTON ROAD SUITE 200 | | | SOUTH BURLINGTON | VT | 05403 | |
| HAMPTON FARMS | | 202 PEANUT ST | | | SEVERN | NC | 27877 | |
| HAMPTON FARMS/OLD TYME DIV | | P.O. BOX 149 | | | SEVERN | NC | 27877 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

405 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON FORGE LTD | | 75 REMITTANCE DRIVE | DEPT 1174 | | CHICAGO | IL | 60675-1174 | |
| HAMPTON INN | | 25259 THE OLD ROAD | | | SANTA CLARITA | CA | 91381 | |
| HAMPTON INN | | 59 NEWBURY STREET | | | PEABODY | MA | 01960 | |
| HAMPTON INN | | 99 DURGIN LANE | | | PORTSMOUTH | NH | 03801 | |
| HAMPTON INN - SPRINGFIELD | | 2300 CHUCKWAGON DR. | | | SPRINGFIELD | IL | 62707 | |
| HAMPTON INN ALLENTOWN | | 4342 CASTLE COURT | | | ALLENTOWN | PA | 18103 | |
| HAMPTON INN JACKSONVILLE | | EAST REGENCY SQUARE | 1021 HOSPITALITY LANE | | JACKSONVILLE | FL | 32225 | |
| HAMPTON INN PORTSMOUTH CENTRAL | | 225 W SQUANTUM STREET | SUITE 200 | | QUINCY | MA | 02171 | |
| HAMPTON INN-BOSTON/NATICK | | 319 SPEEN STREET | | | NATICK | MA | 01760 | |
| HAMPTON ROADS EMPLOYMENT WKLY | | P.O. BOX 2534 | | | NORFOLK | VA | 23501 | |
| Hampton, Potonia L | | Address on File | | | | | | |
| Hampton, Sakarri | | Address on File | | | | | | |
| HAMTON INN MINNETONKA | | 10420 WAYZATA BLVD. | | | MINNETONKA | MN | 55305 | |
| HANA LEVIN CMT | | dba MELT MASSAGE | 6180 ANTIOCH STREET | | OAKLAND | CA | 94611 | |
| Hanafy, Bailey | | Address on File | | | | | | |
| Hanauer, Jake | | Address on File | | | | | | |
| HANCO HANDELS GESMBH | | BRUCKNERGASSE 13 | | | A-2380 PERCHTOLDSDORF | | | Austria |
| Hancock, David | | Address on File | | | | | | |
| Hancock, Sydney | | Address on File | | | | | | |
| HAND PICKED SELECTIONS INC. | | 36 NORTH 5TH STREET | | | WARRENTON | VA | 20186 | |
| Hand, Melanie | | Address on File | | | | | | |
| HANDCRAFTED WINES OR | | 3315 NW 26TH AVENUE | | | PORTLAND | OR | 97210 | |
| HANDEE PRODUCTS | | 5785 PARE | | | TMR | QC | H4P 1S1 | Canada |
| HANDFAB A LIVING | | PLOT #269A SECTOR 29 PAR | | | PANIPAT | | 132103 | India |
| Handford, Margaret | | Address on File | | | | | | |
| HANDHAND HDWRE PROD.CORP.LTD. | | RM 604 GUANGFU BLDG. | NO. 5 JIANSHESAN RD. | | GUANGZHOU | Beijing | 510060 | China |
| HANDICRAFT PRODUCTS LASELVA SA | | 5 CALLE PONIENTE #12 | SAN JUAN DEL OBISPO | | ANTIGUA | | 3001- ZACAPA | Guatemala |
| HANDLEY CELLARS | | P.O. BOX 66 | | | PHILO | CA | 95466 | |
| Handley, Makenzie | | Address on File | | | | | | |
| Handlon, Lorraine | | Address on File | | | | | | |
| HANDMADE BY TWO MOMS LLC- | | 82 SANDERSON AVE SUITE 212 | | | LYNN | MA | 01902 | |
| HANDS ON NASHVILLE | | 209 10TH AVENUE SOUTH | CUMMINS STATION 318 | | NASHVILLE | TN | 37203 | |
| HANDS ON TOYS INC | | 84 SHERMAN ST | 2ND FLOOR | | CAMBRIDGE | MA | 02140 | |
| HANDSHAKE INC. | | dba HANDSHAKE MARKETING | 85 OLD SHORE RD.STE.200 | | PORT WASHINGTON | NY | 11050 | |
| HANDSTANDS ACCOUNTS PAYABLE | | 1770 S 5350 W SUITE 100 | | | SALT LAKE CITY | UT | 84104 | |
| HANDY LAUNDRY PRODUCTS CORP | | 11 LEMBERG CT #302 | | | MONROE | NY | 10950 | |
| HANDY LIVING | | 29 E. HINTZ ROAD | | | WHEELING | IL | 60090 | |
| HANDY RANDYS | | 1852 WEST 11TH ST.#445 | | | TRACY | CA | 95376 | |
| HANDYMAN MATTERS | | 22706 ASPAN ST.STE.403A | | | LAKE FOREST | CA | 92630 | |
| HANES COMMONSL.L.C. | | 25 TECHNOLOGY PKWY.SO.STE.201 | | | NORCROSS | GA | 30092 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

406 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hanes, Erin | | Address on File | | | | | | |
| HANG TIGHT STUDIO | | 145 ALFRED RD. | | | KENNEBUNK | ME | 04043 | |
| HANGAR 24 CRAFT DISTRIBUTION | | 1939 PARK AVE | | | REDLANDS | CA | 92373 | |
| HANGDONG ARTS | | 251 M.8 T. NONG-KWAI | CHIANGMAI-HOD RD. A. HANGDONG | | Chiang Rai | | 50230 | Thailand |
| HANGERS DIRECT | | 6100 BLUE LAGOON DR#310 | | | MIAMI | FL | 33126 | |
| HANGTIME DESIGNS | | 113 PARKVIEW DRIVE | | | SANFORD | FL | 32773 | |
| HANGZHOU DEEGO FURNITURE | | MANUFACTURE CO LTD | NO201 CHUANGYE RD FENSHUI TOWN | | HANGZHOU | Beijing | | China |
| HANGZHOU FANLO HOMETEXTILE/THRO | | 181 FREEMAN AVENUE | | | ISLIP | NY | 11751 | |
| HANGZHOU FANLO HOMETEXTILE/THRO | | 3F BLDG #2 NO 6 TANGWANG ST | TANGXI INDUS ZONE YUHANG DIST | | HANGZHOU CITY CN | Zhejiang | 311106 | China |
| HANGZHOU FORTUNATE CO. LTD | | 1105 HAIHUA PLZ 658 N JIANGUO | | | HANGZHOU ZHEJIANG | Beijing | 310014 | China |
| HANGZHOU HENGTONG ENTERPRISE | | HENGTONG BUILDING | #328 YANAN ROAD | | HANGZHOU ZHEJIANG | Beijing | 310006 | China |
| HANGZHOU HONGWANG PET/AC | | 9/F HEBIN BUSINESS TOWER | 333 NORTH JIANGUO RD | | HANGZHOU | Zhejiang | 310003 | China |
| HANGZHOU HONOR STATIONERY LTD/AC | | NORTH OF TONGHUO ROAD XIAOSHAN | | | HANGZHOU ZHEJIANG | Zhejiang | 311201 | China |
| HANGZHOU J&S YARD HOME FASHION CO. | | 6 FL, BUILDING 1, NO 115, XINGFA ROAD | XINGQIAO STREET, YUHANG DISTRICT | | HANGZHOU | Zhejiang | 311100 | China |
| HANGZHOU JMAY STATIONERY CO.,LTD/AC | | NO.78A,DA WAN RD.,WEN YAN TOWN | XIAO SHAN | | HANGZHOU | Zhejiang | 311528 | China |
| HANGZHOU LEISURE ACCESSORIES | | RM 1030 HUAXING TECH. BLDG. | NO. 477 WENSAN ROAD | | HANGZHOU ZHEJIANG | Beijing | 310013 | China |
| HANGZHOU PROSTAR ENTERPRISES LTD/AC | | Unit 904 Huayuan Development Bld | No.639 Jianguo North Road | | Hangzhou | Zhejiang | 310004 | China |
| HANGZHOU ROLAND IND CO/MORGAN | | HUANGLIYANG INDUSTRY AREA | | | QIANTAN JIANDE | Zhejiang | | China |
| HANGZHOU ROLAND IND CO/MORGAN | | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| HANGZHOU RUIZE HSEHOLD CO/TRADE CIE | | RM1105,TOWER B,JIN TONG BLD113 | HUA YUAN GANG ST. | Zhejiang | HANG ZHOU CITY | | | China |
| HANGZHOU RUIZE HSEHOLD CO/TRADE CIE | | 8245 TOURNAMENT DRIVE | SUITE 230 | | MEMPHIS | TN | 38125 | |
| HANGZHOU SHANGCHEN TRD CO/STARZ | | RM 1902, EASEY COMM BLDG. | 253-261 HENNESSY ROAD | | WANCHAI | | | Hong Kong |
| HANGZHOU TIANYUAN PET PROD CO | | 9/F HEBIN BUSINESS TWR 333 N. | JIANGUAO ROAD | | HANGZHOU | Beijing | | China |
| HANGZHOU TOP IN INDUSTRY CO/STUPELL | | 14 INDUSTRIAL LN | | | JOHNSTON | RI | 02919 | |
| HANGZHOU TOP IN INDUSTRY CO/STUPELL | | NO.3 YUYUAN RD., | XIAOSHAN DISTRICT | | HANGZHOU CITY CHN | Zhejiang | 318050 | China |
| HANGZHOU VERY EASY IMP&EMP CO. | | NO. 411 JINCHENG ROAD | XIAOSHAN | | HANGZHOU ZHEJIANG | Beijing | | China |
| HANGZHOU YIBAI HOME/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| HANGZHOU YIZHAN PET PRODUCTS/AC | | RM 1801 BUILDING 3 TAIHE PLAZA | 58 QIANJIANG RD SHANGEHENG DST | | HANGZHOU | Zhejiang | 310008 | China |
| Hanjala, Md | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

407 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANJIN SHIPPING CO LTD. | | 4300 NORTH POINT PARKWAY | SUITE #202 | | ALPHARETTA | GA | 30022 | |
| HANK SAUCE | | PO BOX #513 | | | OCEAN VIEW | NJ | 08230 | |
| Hankerson, Kailah | | Address on File | | | | | | |
| HANKINS TRUCK LINES INC. | | 9 COUNTRY VIEW COURT | | | WENTZVILLE | MO | 63385 | |
| HANKS BEVERAGES | | 969 STREET RD | | | SOUTHHAMPTON | PA | 18966 | |
| Hanks, Whitney Sigourdney | | Address on File | | | | | | |
| Hanley, Lori | | Address on File | | | | | | |
| Hanlon, Alyssa | | Address on File | | | | | | |
| Hanlon, Jamie | | Address on File | | | | | | |
| HANNA BOROWIK | | Address on File | | | | | | |
| HANNA WINERY | | P.O. BOX 61003 | | | SANTA ROSA | CA | 95406 | |
| Hanna, Alice | | Address on File | | | | | | |
| Hanna, David | | Address on File | | | | | | |
| Hanna, Jennifer | | Address on File | | | | | | |
| Hanna, Sean | | Address on File | | | | | | |
| HANNIBAL RACKS | | Address on File | | | | | | |
| HANNIE ALI | | Address on File | | | | | | |
| Hannigan, Christian | | Address on File | | | | | | |
| HANOVER ACQUISITION LLC | C/O JSH PROPERTIES INC | 10655 NE 4TH STREET SUITE 901 | | | BELLEVUE | WA | 98004 | |
| HANOVER FIRE & SAFETY INC. | | PO BOX 12782 | | | WILMINGTON | NC | 28405 | |
| HANOVER INS. SPECIAL ACCT | | 440 LINCOLN STREET | | | WORCESTER | MA | 01653 | |
| HANOVER TOWNSHIP, LEHIGH COUNTY | | 2202 GROVE ROAD | | | ALLENTOWN | PA | 18109 | |
| Hanratty, Lauren | | Address on File | | | | | | |
| HANS KANEKKBEBERG | | Address on File | | | | | | |
| HANS NOVELTY LTD. | | FLAT B23/F WAYLEE INDUST.CTR | 38 TSUEN KING CIRCUIT | | TSUEN WAN N.T. | | | | Hong Kong |
| HANS RIEGELEIN & SOHN GMBH &CO | | TIEMBACHER STRASSE 11-13 | | | 90556 CADOLZBURG | | | | Germany |
| HANSA EXPORT CORP. LTD - AGENT | | B-124 OKHLA INDUST. AREA | PHASE 1 | | NEW DELHI | | 110020 | India |
| HanseDesign Manufacturer CoLtd | | 3F NO 56-1 HEBIAN N ST. | SANCHONG | | Changhua County | | | Taiwan |
| Hansel, Carrie | | Address on File | | | | | | |
| Hansel, Christine | | Address on File | | | | | | |
| HANSEN CAVIAR CO. INC. | | 881 ROUTE 28 | | | KINGSTON | NY | 12401-7216 | |
| HANSEN TECHNICAL CONSULTING | | 1606 BENTON STREET | | | ALAMEDA | CA | 94501 | |
| Hansen, Elizabeth | | Address on File | | | | | | |
| Hansen, Erik | | Address on File | | | | | | |
| Hansen, Jake | | Address on File | | | | | | |
| Hansen, Jason | | Address on File | | | | | | |
| Hansen, Scott | | Address on File | | | | | | |
| Hansley, Lamar | | Address on File | | | | | | |
| Hanson, Jamie | | Address on File | | | | | | |
| Hanson, Lance | | Address on File | | | | | | |
| Hanson, Ruth | | Address on File | | | | | | |
| HANTEX TEXTILES CO. LTD | | 105BUILDING #1 | NO.2101 WU NING ROAD | | SHANGHAI | Beijing | 200333 | China |
| HANZLIK MEDIA MGMT.INC. | | 930 ALHAMBRA BLVD.STE.230 | | | SACRAMENTO | CA | 95816 | |
| HAPAG-LLOYD (AMERICA) INC. | | 3030 WARRENVILLE ROAD STE 500 | | | LISLE | IL | 60532 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

408 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAPAG-LLOYD AMERICA INC | | 3030 Warrenville Rd, Suite 500 | | | Lisie | IL | 60532 | |
| HAPAG-LLOYD CONTAINER | | LINIE GMBH | | | 22763 HAMBURG | | | Germany |
| HAPPLESAUCE LLC | | 3217 MANCHESTER HOPEWELL TL RD | | | CLIFTON SPRINGS | NY | 14432 | |
| HAPPY KID TOY GROUP LTD/BARRY | | RM 410, 4TH FLOOR | HOUSTON CENTRE | 63 MODY RD, TST EAST | KOWLOON | | | Hong Kong |
| HAPPY LIFE FURNITURE/OFFICE STAR | | 1901 S. ARCHIBALD AVE | | | ONTARIO | CA | 91761 | |
| HAPPY LINE LIMITED/ZIM SALES | | UNIT 201 & 213, TOWER 2 | SOUTH SEAS CENTRE | 75 MODY ROAD, TST EAST | KOWLOON | | | Hong Kong |
| HAPPY TRAILS CHILI COMPANY | | 1173 NEIL AVE | | | COLUMBUS | OH | 43201 | |
| HAPPYTAILS CANINE SPA LINE | | 10910 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90304 | |
| HAPPYTAILS CANINE SPA LINE | | 2140 WESTWOOD BLVD STE 206 | | | LOS ANGELES | CA | 90025 | |
| HAPROSIMEX HOCHIMINH | | 43D/27 HO VAN HUE STR. WARD 9 | PHU NHUAN DIST. | | HOCHIMINH CITY | Ha Tay | | Vietnam |
| Haque- Minto, Guy | | Address on File | | | | | | |
| Harasyn, Holly | | Address on File | | | | | | |
| Harbison, Kendra | | Address on File | | | | | | |
| HARBOR DESIGNS | | 2 KNOLLS DRIVE | | | JACKSON | NJ | 08527 | |
| HARBOR FORKLIFT SERVICES | | P.O. BOX 30757 | | | OAKLAND | CA | 94604-6857 | |
| HARBOR FREIGHT TOOLS | | PO BOX 6010 | | | CAMARILLO | CA | 93012 | |
| HARBOR HOME | | 89 HEADQUARTERS PLAZA | | | MORRISTOWN | NJ | 07960 | |
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | | | GRAND HAVEN | MI | 49417 | |
| HARD COPY | | PO BOX 92225 | | | PASADENA | CA | 91109 | |
| HARD WIRED SYSTEMS | | 350 G STREET | | | REDWOOD CITY | CA | 94063 | |
| HARDEE-PICKARD INC. | | P.O. BOX 74659 | | | CHIGAGO | IL | 60675-4659 | |
| Harden Iii, William | | Address on File | | | | | | |
| Harden, Taisha | | Address on File | | | | | | |
| Harden, Timothy | | Address on File | | | | | | |
| Harden, Trevonne | | Address on File | | | | | | |
| Hardenburgh, Joan M | | Address on File | | | | | | |
| Hardin, Kimberly | | Address on File | | | | | | |
| HARDING DEON | | Address on File | | | | | | |
| Harding Iii, Samuel | | Address on File | | | | | | |
| Harding, Patrick | | Address on File | | | | | | |
| Harding, Ty-Qway | | Address on File | | | | | | |
| Hardison, Emma | | Address on File | | | | | | |
| Hardman, Elizabeth | | PO Box 778 | | | Marshfield | MA | 02050 | |
| Hardy, Brittany | | Address on File | | | | | | |
| Hardy, Deborah | | Address on File | | | | | | |
| Hardy, Melissa | | Address on File | | | | | | |
| HARDYS FLORIST | | 34 EAST WINDSOR BLVD. | | | WINDSOR | VA | 23487 | |
| HARDYS PEANUTS INC. | BRAD HARDY | 318 INDUSTRIAL BLVD | | | HAWKINSVILLE | GA | 31036 | |
| HARDYS PEANUTS INC. | | 318 INDUSTRIAL BLVD | | | HAWKINSVILLE | GA | 31036 | |
| Hare, Donna | | Address on File | | | | | | |
| Hare, Kim | | Address on File | | | | | | |
| Hare, Virginia | | Address on File | | | | | | |
| Hargain, Jennifer | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

409 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARGRAY COMMUNICATIONS | | HARGRAY REMITTANCE CENTER | PO BOX 71078 | | CHARLOTTE | NC | 28272-1078 | |
| Hargrove, Bryant | | Address on File | | | | | | |
| Hargrove, Kyjae | | Address on File | | | | | | |
| Hargrow, Louron | | Address on File | | | | | | |
| HARIBO OF AMERICA INC | LISA AGUIAR, TERI FOLDEN | 28815 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| HARIBO OF AMERICA INC | | 28815 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| Harjo, Elisa | | Address on File | | | | | | |
| Harkins, Hailey | | Address on File | | | | | | |
| Harkins, Jernae | | Address on File | | | | | | |
| Harkins, Patrick | | Address on File | | | | | | |
| Harlan, Melanie | | Address on File | | | | | | |
| Harlan, Robertney | | Address on File | | | | | | |
| HARLAND TECHNOLOGY SERVICES | | P.O.BOX 45550 | | | OMAHA | NE | 68145-0550 | |
| Harlander, Nicole | | Address on File | | | | | | |
| HARLEQUIN DESIGN INC | | 254 36TH STREET BUILDING #2 | 3RD FLOOR SUITE B332 | | BROOKLYN | NY | 11232 | |
| HARLEY MURRAY TRUCKING | | 1754 MARIPOSA RD. | | | STOCKTON | CA | 95207-7790 | |
| Harley, Dalys | | Address on File | | | | | | |
| HARMAN CONNECTED SERVICES INC | | 636 ELLIS STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| HARMON | | 11 TAFT ROAD | | | TOTOWA | NJ | 07512 | |
| Harmon, Autumn | | Address on File | | | | | | |
| Harmon, Rosalinda | | Address on File | | | | | | |
| HARMONY DOUGHTEN | | Address on File | | | | | | |
| HARMONY IVLLC | c/o LLOYD PROPERTY MGMT. | 3130 WEST 57TH ST.STE.112 | | | SIOUX FALLS | SD | 57108 | |
| HARMONY PUBLICATIONS | | 65534 AVENIDA LADERA | | | DESERT HOT SPRINGS | CA | 92240 | |
| HARMONY SPRINGS BEVERAGE COMPA | | 136 YALE STREET | | | LUDLOW | MA | 01056 | |
| Harnischfeger, Amanda | | Address on File | | | | | | |
| HAROLD D. HARD COMPANY | | PO BOX 951034 | | | Cleveland | OH | 44193 | |
| HAROLD D.CORONADO | | Address on File | | | | | | |
| HAROLD DEMETRIUS JOHNSON | | Address on File | | | | | | |
| HAROLD IMPORT CO INC | | 747 VASSAR AVENUE | | | LAKEWOOD | NJ | 08701 | |
| HAROLDS UPHOLSTERYINC | | 2808 GRAND AVE. | | | BILLINGS | MT | 59102 | |
| HARPER COLLINS PUBL. | | PO BOX 360846 | | | PITTSBURGH | PA | 15251-6846 | |
| Harper, Devon | | Address on File | | | | | | |
| Harper, Janella | | Address on File | | | | | | |
| Harple, Emily | | Address on File | | | | | | |
| Harrigan, Bethany | | Address on File | | | | | | |
| Harriman, Deborah | | Address on File | | | | | | |
| Harrington, Candace | | Address on File | | | | | | |
| Harrington, Christina | | Address on File | | | | | | |
| Harrington, Donna | | Address on File | | | | | | |
| Harrington, Madeline | | Address on File | | | | | | |
| Harrington, Theresa | | Address on File | | | | | | |
| HARRIS BEVERAGES LLC | | 3505 HILLSBOROUGH RD | | | DURHAM | NC | 27705 | |
| HARRIS COUNTY | | 1600 MALL OF GEORGIA BLVD. | BUFORD | | HOUSTON | TX | 77210-4663 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

410 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY PUBLIC HEALTH | | AND ENVIRONMENTAL SERVICES | 2223 W.LOOP S. | | HOUSTON | TX | 77027 | |
| HARRIS COUNTY TREASURER | | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DR.STE.A | | HOUSTON | TX | 77093 | |
| Harris Iii, Preston | | Address on File | | | | | | |
| HARRIS TEA COMPANY LLC | GREG AMEJKA | 344 NEW ALBANY ROAD | | | MOORESTOWN | NJ | 08057 | |
| Harris, Alicia | | Address on File | | | | | | |
| Harris, Amanda | | Address on File | | | | | | |
| Harris, Angel | | Address on File | | | | | | |
| Harris, Anthony | | Address on File | | | | | | |
| Harris, April | | Address on File | | | | | | |
| Harris, Ariana | | Address on File | | | | | | |
| Harris, Ashlee | | Address on File | | | | | | |
| Harris, Brenda | | Address on File | | | | | | |
| Harris, Brenda | | Address on File | | | | | | |
| Harris, Brianna | | Address on File | | | | | | |
| Harris, Carol | | Address on File | | | | | | |
| Harris, Chris | | Address on File | | | | | | |
| Harris, David | | Address on File | | | | | | |
| Harris, Gabrielle | | Address on File | | | | | | |
| Harris, Irwin | | Address on File | | | | | | |
| Harris, Jahaurii | | Address on File | | | | | | |
| Harris, Jerome | | Address on File | | | | | | |
| Harris, John | | Address on File | | | | | | |
| Harris, Julia | | Address on File | | | | | | |
| Harris, Kendra E | | Address on File | | | | | | |
| Harris, La-Nyia | | Address on File | | | | | | |
| Harris, Lillian | | Address on File | | | | | | |
| Harris, Nancy | | Address on File | | | | | | |
| Harris, Nora | | Address on File | | | | | | |
| Harris, Philip | | Address on File | | | | | | |
| Harris, Roseann | | Address on File | | | | | | |
| Harris, Sam | | Address on File | | | | | | |
| Harris, Shakiya | | Address on File | | | | | | |
| Harris, Shamara | | Address on File | | | | | | |
| Harris, Tamara | | Address on File | | | | | | |
| Harris, Tatiana | | Address on File | | | | | | |
| Harris, Victoria | | Address on File | | | | | | |
| Harris, William | | Address on File | | | | | | |
| HARRISON CONTRACTING CO. | | 344 VALPARAISO PKWY. | | | VALPARAISO | FL | 32580 | |
| Harrison, Aziz | | Address on File | | | | | | |
| Harrison, Khaliq | | Address on File | | | | | | |
| Harrison, Melinda | | Address on File | | | | | | |
| Harrison, Mellissa | | Address on File | | | | | | |
| Harrison, Miles | | Address on File | | | | | | |
| Harrison, Zipporah | | Address on File | | | | | | |
| HARROGATE SULPHUR SOAP CO. LTD | | FREEMAN HOUSE/COLD BATH RD. | HARROGATE NORTH YORKSHIRE | | ENGLAND | | HG2 0NA | United Kingdom |
| HARROWGATE FINE FOODS INC | | 35 W MILLPORT ROAD | | | LITITZ | PA | 17543 | |
| HARRY AND DAVID | | Address on File | | | | | | |
| HARRY BLAZER | | Address on File | | | | | | |
| HARRY J RASHTI & CO INC | | 875 AVENUE OF THE AMERICANS | 5TH FLOOR | | NEW YORK | NY | 10001 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

411 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRY MCCUNE SOUND SERVICE | | MCCUNE AUDIO/VISUAL/VIDEO | 2200 ARMY STREET | | SAN FRANCISCO | CA | 94124 | |
| HARRY MCCUNE SOUND SERVICE INC | | MCCUNE AUDIO VIDEO LIGHTING | 101 UTAH AVE | | SO.SAN FRANCISCO | CA | 94080 | |
| HARRY N. ABRAMS | | Address on File | | | | | | |
| Harry, William J | | Address on File | | | | | | |
| HARSCH INVESTMENT REALTYLLC F | | ONE ELEVEN TOWN CENTER#15 | PO BOX 5000 | | PORTLAND | OR | 97208-5000 | |
| HART GALLERIA NORTHLLC | C/O UCR ASSET SERVICES | 7001 PRESTON RD.STE.215 | | | DALLAS | TX | 75205 | |
| HART KINGS CROSSING LLC | | 625 MAIN STREET | BROOKFIELD | | METAIRIE | LA | 70001 | |
| HART TC I-III LLC | | 191 NORTH WACKER DR 25TH FL | | | CHICAGO | IL | 60606 | |
| HART WINERY | | 41300 AVENIDA BIONA | P.O. BOX 956 | | TEMECULA | CA | 92593 | |
| Hart, Adriana | | Address on File | | | | | | |
| Hart, Arleen | | Address on File | | | | | | |
| Hart, David | | Address on File | | | | | | |
| Hart, Deasia | | Address on File | | | | | | |
| Hart, Ian | | Address on File | | | | | | |
| Hart, Jennifer | | Address on File | | | | | | |
| Hart, Kevin | | Address on File | | | | | | |
| Hart, Lisa | | Address on File | | | | | | |
| Hart, Lisa Marie | | Address on File | | | | | | |
| Hart, Michael | | Address on File | | | | | | |
| Hart, Richard | | Address on File | | | | | | |
| Hart, Robert P | | Address on File | | | | | | |
| Hart, Shelby | | Address on File | | | | | | |
| Hart, Vickie | | Address on File | | | | | | |
| Hart, William | | Address on File | | | | | | |
| Harte Jr, James | | Address on File | | | | | | |
| HARTE-HANKS DIRECT MARKETING | | 6701 BAYMEADOW DRIVE | | | GLEN BURNIE | MD | 21060 | |
| HARTE-HANKS DIRECT MARKETING | | 7498 FULLERTON STREET | | | JACKSONVILLE | FL | 32256 | |
| HARTE-HANKS LOGISTICS LLC | | 1525 NW 3RD STREET SUITE 21 | | | DEERFIELD BEACH | FL | 33442 | |
| Hartery, Carley | | Address on File | | | | | | |
| Hartford | | 301WoodsParkDrive | | | Clinton | NY | 13323 | |
| HARTFORD COURANT THE | ATTN A.R CUSTOMER SERV. | 285 BROAD STREET | | | HARTFORD | CT | 61152510 | |
| HARTFORD THE | | P.O. BOX 8500-3880 | | | PHILADELPHIA | PA | 19178-3880 | |
| Hartigan, Barbara | | Address on File | | | | | | |
| Hartigan, Keith | | Address on File | | | | | | |
| Hartin, Zachary | | Address on File | | | | | | |
| Hartland, Angela | | Address on File | | | | | | |
| HARTLE MEDIA VENTURESLLC | | 7x7 MAGAZINE/CALIF.HOME& DESIGN | 59 GRANT AVE.4TH FLOOR | | SAN FRANCISCO | CA | 94108 | |
| Hartley, Sherise | | Address on File | | | | | | |
| HARTMAN BEVERAGE CO. INC. | | 415 E WASHINGTON ST | | | FREEPORT | IL | 61032-5166 | |
| Hartman, Joshua | | Address on File | | | | | | |
| Hartong, Peggy | | Address on File | | | | | | |
| HARTSELL & OLIVIERI | | 621-A WATER STREET | | | SANTA CRUZ | CA | 95060 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

412 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hartsig, Elizabeth | | Address on File | | | | | | |
| HARVARD BATTERY INC. | | PO BOX 2622 | | | CHERRY HILL | NJ | 08034 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52622 | | | BOULDER | CO | 80322-2622 | |
| HARVARD COMMON PRESS | | 535 ALBANY STREET | | | BOSTON | MA | 02118 | |
| HARVEST DAY (FOREIGN) | | 375 SHAW RD. | | | SO. SAN FRANCISCO | CA | 94080 | |
| HARVEST HILL BEVERAGE COMPANY | | 1 HIGH RIDGE OFFICE PARK | | | STAMFORD | CT | 06905 | |
| HARVEST MANOR FARMS LLC | | DBA ORIGINAL NUT HOUSE BRANDS | 11 B LEIGH FISHER BLVD. | | EL PASO | TX | 79906 | |
| HARVEST SONG VENTURES LLC | | 120E NEW SOUTH ROAD | | | HICKSVILLE | NY | 11801 | |
| HARVEST VINE DISTRIBUTING INC. | | 3200 E TRENT AVE SUITE 2B | | | SPOKANE | WA | 99202-4456 | |
| HARVEST WINES INC. | | P.O. BOX 1487 | | | SONOMA | CA | 95476 | |
| HARVESTGATE | | 7860 RUNNING DEER RD | | | PASO ROBLES | CA | 93446-9741 | |
| HARVEY GINSBERG | | Address on File | | | | | | |
| HARVEY MARTZ | | P.O. BOX 1252 | | | THREE RIVERS | TX | 78071 | |
| Harvey, Hannah | | Address on File | | | | | | |
| Harvey, Holani | | Address on File | | | | | | |
| Harvey, James | | Address on File | | | | | | |
| Harvey, Janelle | | Address on File | | | | | | |
| Harvey, Teresa M | | Address on File | | | | | | |
| Harvey-Foote, Simone | | Address on File | | | | | | |
| HASA/CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| HASBRO / CAP CANDY | | 50 TECHNOLOGY COURT | | | NAPA | CA | 94558 | |
| HASBRO INC | | P O BOX 281480 | | | ATLANTA | GA | 30384-1480 | |
| Hashemi, Khatera | | Address on File | | | | | | |
| Haskell, Zachary | | Address on File | | | | | | |
| Hasken, Glenn J | | Address on File | | | | | | |
| Haskins, Michael | | Address on File | | | | | | |
| Haslam, Michael | | Address on File | | | | | | |
| Hassan, Aliaa | | Address on File | | | | | | |
| Hassan, Mustafa | | Address on File | | | | | | |
| Hassas, Neda | | Address on File | | | | | | |
| Hassett, Beth | | Address on File | | | | | | |
| Hassett, Maria | | Address on File | | | | | | |
| Hastings, Lyndsay | | Address on File | | | | | | |
| HASTKALA EXPORTS | | D-17 MILAN VIHAR | DELHI ROAD | | MORADABAD | | 244001 | India |
| Hastry, Kristin | | Address on File | | | | | | |
| HATCH CHILE COMPANY | | 2005 S COMMERCIAL DR | | | BRUNSWICK | GA | 31525 | |
| HATCH MDS INC | | 219 JAYHAWK DR | ATTN ACCOUNTS RECEIVABLE | | JEANNETTE | PA | 15644 | |
| Hatch, Aliza | | Address on File | | | | | | |
| HATCHER PRESS | | 345 SHOREWAY ROAD | | | SAN CARLOS | CA | 94070 | |
| Hatcher, Brittany | | Address on File | | | | | | |
| Hatchett, Michael | | Address on File | | | | | | |
| HATHAWAY INC | | PO BOX 1618 | | | WAYNESBORO | VA | 22980 | |
| Hathaway, Jonathan | | Address on File | | | | | | |
| HATIM ARNOUS | | Address on File | | | | | | |
| Hatim, Shakim | | Address on File | | | | | | |
| Hatmaker-Boulet, Monica | | Address on File | | | | | | |
| Hatsis, Lisa | | Address on File | | | | | | |
| Hattem, Daysi | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

413 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATTERAS HAMMOCKS INC. (F) | | 1104 S CLARK ST | | | GREENVILLE | NC | 27834-4052 | |
| Haufe, Meade Skelton | | Address on File | | | | | | |
| Hauff, Linda | | Address on File | | | | | | |
| Haughton, Gianni | | Address on File | | | | | | |
| Haupt, Meghan | | Address on File | | | | | | |
| Haus Interactive LLC | | Planetarium Station P.O. Box | | | New York | NY | 10024 | |
| HAUSER CHOCOLATIER | | 59 TORN HARVEY ROAD | | | WESTERLY | RI | 02891 | |
| HAUTE DIGGITY DOG | | 1591 BUFFALO # 130 | | | LAS VEGAS | NV | 89128 | |
| HAVANA COLA | | 2431 ALOMA AVE STE 223 | | | WINTER PARK | FL | 32792-2565 | |
| Havard, Patrisha | | Address on File | | | | | | |
| HAVAS FORMULA LLC | | 1215 CUSHMAN AVE | | | SAN DIEGO | CA | 92110 | |
| HAVE YOUR CAKE KITCHEN LLC | NANCY KALISH | 291 UNION STREET SUITE PHB | | | BROOKLYN | NY | 11231 | |
| Have Your Cake Kitchen, LLC | | 291 Union Street Suite PHB | | | Brooklyn | NY | 11231 | |
| Havenly Inc. | | 3461 Ringsby Ct. | | | Denver | CO | 80216 | |
| HAVENS LOCKSMITH SHOP | | 459 N. BLACKSTONE AVE. | | | FRESNO | CA | 93701 | |
| Havet, Joann | | Address on File | | | | | | |
| Haviland, Ted | | Address on File | | | | | | |
| Havis Inc | | PO Box 641197 | | | Pittsburgh | PA | 15264-1197 | |
| Havner, Janae | | Address on File | | | | | | |
| HAW RIVER WINE MAN INC | | PO BOX 2043 | | | BURLINGTON | NC | 27216 | |
| HAWAII BUSINESS GROUP INC | | 94-538 PUAHI ST STE A | | | WAIPAHU | HI | 96797 | |
| HAWAII COFFEE COMPANY | | 1555 KALANI ST | | | HONOLULU | HI | 96817 | |
| HAWAII DEPARTMENT OF TAXATION | | P.O. BOX 1530 | | | HONOLULU | HI | 96806-1530 | |
| HAWAIIAN FOOD ONLINE INC | | 6655 W SAHARA AVE STE E-102 | | | LAS VEGAS | NV | 89146 | |
| HAWAIIAN HOST INC | | 15601 SOUTH AVALON BLVD | | | GARDENA | CA | 90248 | |
| HAWAII ISLES KONA COFFEE CO | | 2839 MOKUMOA ST | | | HONOLULU | HI | 96819 | |
| HAWAIIAN PARADISE COFFEE | | 2176 LAUWILIWILI STREET #1 | | | KAPOLEI | HI | 96707 | |
| HAWAIIAN POPCORN INC. | | 1280 S. BUENA VISTA STE B | | | SAN JACINTO | CA | 92583-4626 | |
| HAWAIIAN SPRINGS LLC | | 3375 KOAPAKA STREET | SUITE F220-27 | | HONOLULU | HI | 96819-1815 | |
| HAWK WASH WINDOW CLEANING | | 2327 FREE STATE LN. | | | LAWRENCE | KS | 66047 | |
| HAWKER POWERSOURCE | | PO BOX 808 | | | OOLTEWAH | TN | 37363 | |
| HAWKER POWERSOURCE INC. | | 9404 OOLTEWAH INDUSTRIAL DR. | P.O. BOX 808 | | OOLTEWAH | TN | 37363 | |
| Hawkes, Fantasia | | Address on File | | | | | | |
| HAWKEYE INFORMATION SYSTEMS IN | | P.O. BOX 2167 | | | FORT COLLINS | CO | 80522 | |
| HAWKINS COMPANY | | PO BOX 1203 | | | TRACY | CA | 95376 | |
| Hawkins, Brenda L | | Address on File | | | | | | |
| Hawkins, Darlene | | Address on File | | | | | | |
| Hawkins, Louise | | Address on File | | | | | | |
| Hawkins, Ramona | | Address on File | | | | | | |
| Hawkins, Torryn | | Address on File | | | | | | |
| Hawkins-Thompson, Niko | | Address on File | | | | | | |
| Hawley, Linda | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

414 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hawley, Michele | | Address on File | | | | | | |
| Haworth, Matthew | | Address on File | | | | | | |
| HAWTHORN INN & SUITES | | 3808 N. SULLIVAN RD. | | | SPOKANE | WA | 99216 | |
| HAWTHORN PHYSICIAN | | 3040 BRANDYWINE PKWY. | WILMINGTON | | ST.LOUIS | MO | 63127 | |
| HAWTHORN SUITES | | 901 DELTA COMMERCE DRIVE | ATTN FRONT DESK | | LANSING | MI | 48917 | |
| HAWTHORNE SUITES NW | | 8888 TALL WOOD DR. | | | AUSTIN | TX | 78759 | |
| HAY GROUP INC | | PO BOX 828352 | | | PHILADELPHIA | PA | 19182-8352 | |
| Hay Group Inc. | | The Wanamaker Building 100 Pen | | | Philadelphia | PA | 19107 | |
| HAYAT TRADING & INDUSTRIAL/KA&F | | 11722 SORRENTO VALLEY ROAD, G1 | | | SAN DIEGO | CA | 92121 | |
| HAYDEN S.JOHNSON | | Address on File | | | | | | |
| HAYDEN VALLEY FOODS INC | | dba TROPICAL FRUIT AND NUT CO | 3150 URBANCREST INDUSTRIAL DR | | URBANCREST | OH | 43123 | |
| HAYDEN VALLEY FOODS INC. | | 3150 URBANCREST INDUSTRIAL DR. | | | URBANCREST | OH | 43123 | |
| HAYES BEER DIST.CO.OF ROCKFORD | | 1819 ELMWOOD RD | | | ROCKFORD | IL | 61103 | |
| HAYES BEER DISTRIBUTING CO. | | 12160 S CENTRAL AVE | | | ALSIP | IL | 60803-3406 | |
| Hayes, Aida | | Address on File | | | | | | |
| Hayes, Desiree | | Address on File | | | | | | |
| Hayes, Genevieve | | Address on File | | | | | | |
| Hayes, Jasmyne | | Address on File | | | | | | |
| Hayes, Jodi | | Address on File | | | | | | |
| Hayes, Kristin | | Address on File | | | | | | |
| Hayes, Maya | | Address on File | | | | | | |
| Hayes, Susan | | Address on File | | | | | | |
| Hayes, Thomas | | Address on File | | | | | | |
| Hayes, Tiffany | | Address on File | | | | | | |
| Hayes, Tory | | Address on File | | | | | | |
| HAYIM & COMPANY INC. | | P.O. BOX 19208 | | | NEWARK | NJ | 07195-0208 | |
| Hayley Clayton | | Address on File | | | | | | |
| HAYMARKET MEDIA INC | C/O COMPLIANCE WEEK | 77 NORTH WASHINGTON STREET | | | BOSTON | MA | 02114 | |
| HAYNES AND BOONE LLP | | PO BOX 841399 | | | DALLAS | TX | 75284-1399 | |
| HAYNES FIRE EXTINGUISHER | | 4611 TRADEWIND ST. | | | AMARILLO | TX | 79118-7800 | |
| Haynes, Daisha | | Address on File | | | | | | |
| Haynes, Destiny | | Address on File | | | | | | |
| Haynes, Lucas | | Address on File | | | | | | |
| HAYNESBESCO GROUP | C/O CAPITAL SOLUTIONS | PO BOX 930330 | | | ATLANTA | GA | 31193 | |
| HAYS ENTERPRISES | | DBA CARTS OF AMERICA | 1901 BAILEY RD. S.W. | | LORDSTOWN | OH | 44481 | |
| Hays, Kennedy | | Address on File | | | | | | |
| HAYSTACK SYSTEMS | | 50 VASHELL WAY #101 | | | ORINDA | CA | 94563 | |
| HAYWARD PALLET CO. INC. | | P. O. BOX 1553 | | | SAN LEANDRO | CA | 94577 | |
| Hayward, Camryn | | Address on File | | | | | | |
| Hayward, Hadley | | Address on File | | | | | | |
| Hayward, Taylor | | Address on File | | | | | | |
| Hazard, Jahila | | Address on File | | | | | | |
| Hazard, John Z | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

415 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAZEL CROWDER | | Address on File | | | | | | |
| HAZEL N. CENTENO | | Address on File | | | | | | |
| HAZEL SHARPE | | Address on File | | | | | | |
| Hazel, Marissa | | Address on File | | | | | | |
| HB MARKETING LLC | | DBA GRITS PR STACI BLOOM | 124 CANFIELD HILL DR | | GAITHERSBURG | MD | 202878 | |
| HBC GLOBAL SOURCE WUZI/WORLD&MAIN | | 324A HALF ACRE ROAD | | | CRANBURY | NJ | 08512 | |
| HBD SALES INC | | 157 COLUMBUS AVENUE | SUITE 434# | | NEW YORK | NY | 10023 | |
| HBK FOODS | | 11704 OLDE MANDARIN ROAD | | | JACKSONVILLE | FL | 32223 | |
| HC Atlantic Development LP | Harold Cohen Associates, Inc. | 30 Strathmore Road | | | Natick | MA | 01760-2434 | |
| HC WCID #109 | | BARBARA WHEELERTAX A/C | 6935 BARNEY RD.STE.110 | | HOUSTON | TX | 77092 | |
| HCL TECHNOLOGIES LIMITED | | 200 4TH ST. | OAKLAND | | UTTAR PRADESH | | 201301 | India |
| HCN HOUSTON COMMUNITY NEWSPAPE | | PO BOX 6192 | | | PASADENA | TX | 77506 | |
| HCS HOLDING COMPANYLP | C/O LINCOLN PROP.CO. | 500 N.AKARD3300 LINCOLN PLAZA | | | DALLAS | TX | 75201 | |
| HDA LIQUOR LICENSE TRUST ACCT | | 124 TENTH STREET N.W. | | | ALBUQUERQUE | NM | 87102 | |
| HDS TRADING CORP | BETH CALARA, LYNN JAMANDRON | IDB BANK OF NY | 1305 JERSEY AVENUE | | NORTH BRUNSWICK | NJ | 08902 | |
| Heacock, Donna | | Address on File | | | | | | |
| HEADHUNTER.NET | | 333 RESEARCH COURT STE.201 | | | NORCROSS | GA | 30092 | |
| HEADLINE PRODUCTS | | 1 MAYFIELD AVE | | | EDISON | NJ | 88370000 | |
| HEADWAY TECHNOLOGY RESOURCES | | 3838 OAK LAWN AVENUE STE 300 | | | DALLAS | TX | 75219-4504 | |
| Heal, Kathleen | | Address on File | | | | | | |
| Heal, Katie | | Address on File | | | | | | |
| Heald, Kristin | | Address on File | | | | | | |
| Healey, Gerard | | Address on File | | | | | | |
| HEALING SOLUTIONS LLC | | 4635 W MCDOWELL RD | #101 | | PHOENIX | AZ | 85035 | |
| Health Department | | ISD/Health Division | 1 Franey Road | | Somerville | MA | 02145 | |
| HEALTH VIGOR LTD | | FLAT/RM A1-01BLK 1 6/F | HONG FUNG IND.BLDG.2G HOK YUEN | | HUNG HOM HK CN | NA Beijing | | China |
| HEALTHCARE RECOVERIES | | PO BOX 36380 | | | LOUISVILLE | KY | 40233 | |
| HEALTHEAST CARE SYSTEM | | NW 8947 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8947 | |
| HEALTHY FOOD BRANDS | | 992 BEDFORD AVENUE | | | BROOKLYN | NY | 11205 | |
| HEALTHY SISTERS SOUP & BEAN W | | 500 LEE ROAD STE#200 | | | ROCHESTER | NY | 14606 | |
| Heaney, Ethan | | Address on File | | | | | | |
| Heard, Alexandra | | Address on File | | | | | | |
| Heard, Courtney | | Address on File | | | | | | |
| Heard, Kaitlyn | | Address on File | | | | | | |
| Hearn, Lucy | | Address on File | | | | | | |
| Hearns, Shmaria | | Address on File | | | | | | |
| Hearon, Charly Elise | | Address on File | | | | | | |
| HEARST STATIONS INC | KSBW | DEPT.05947 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-5947 | |
| HEARST-O OPRAH MAGAZINE | | PO BOX 25883 | | | LEHIGH VALLEY | PA | 18002-5883 | |
| HEART GIFTS BY TERESA | | 2507 S MAIN STREET | | | KANNAPOLIS | NC | 28081 | |
| HEARTHSIDE FOOD SOLUTION | | 2644 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEARTLAND BRANDS | | 9104 APISON PIKE | PO BOX 2158 | | COLLEGEDALE | TN | 37315 | |
| HEARTLAND EXPRESS SVCS INC | | 901 NORTH KANSAS AVE | | | NORTH LIBERTY | IA | 52317 | |
| HEARTLAND GOURMET LLC | | 1700 CUSHMAN DRIVE | | | LINCOLN | NE | 68512 | |
| Heasley, Mackenzie | | Address on File | | | | | | |
| Heath, Charmaine | | Address on File | | | | | | |
| Heath, Mark | | Address on File | | | | | | |
| Heathcote, Heather Jean | | Address on File | | | | | | |
| HEATHER A DIEVENDORFF | | Address on File | | | | | | |
| HEATHER A.BIRCHHARD | | Address on File | | | | | | |
| HEATHER A.ELLIOTT | | Address on File | | | | | | |
| HEATHER ANN WARSZYCKI | | Address on File | | | | | | |
| HEATHER B FONGEMIE | | Address on File | | | | | | |
| HEATHER BLAKE | | PO BOX 601652 | | | SAN DIEGO | CA | 92160 | |
| HEATHER BOLICK | | Address on File | | | | | | |
| HEATHER BROWN | | Address on File | | | | | | |
| HEATHER CORN | | OF COUNTY COMMISSIONERS COUNTY RECORDS DIVISION | PO BOX 14668 | | WINDSOR | VA | 23487 | |
| HEATHER DEGNAN | | Address on File | | | | | | |
| HEATHER EATS LLC | | 1842 LATEXO DR | | | HOUSTON | TX | 77018 | |
| HEATHER HASKINS | | P.O. BOX 80327 | | | SEATTLE | WA | 98108 | |
| HEATHER J.CAWTHON | | Address on File | | | | | | |
| HEATHER K JULIUS | | Address on File | | | | | | |
| HEATHER KOHNDROW | | Address on File | | | | | | |
| HEATHER L.HEFFNER | | Address on File | | | | | | |
| HEATHER M.WALKER | | Address on File | | | | | | |
| HEATHER MACKINNON | | Address on File | | | | | | |
| HEATHER METZLER | | Address on File | | | | | | |
| HEATHER NEUMANN | | Address on File | | | | | | |
| HEATHER RINALDI | | Address on File | | | | | | |
| Hebbelinck, Elle | | Address on File | | | | | | |
| HEBERT CONFECTIONS LLC | | 575 HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| Hebert, Anita | | Address on File | | | | | | |
| Hebner, Trevor | | Address on File | | | | | | |
| Hechavarria, Lilliane | | Address on File | | | | | | |
| Hecke, Emma | | Address on File | | | | | | |
| HECNY TRANSPORTATION INC | | 19550 S DOMINGUEZ HILLS DR | | | RANCHO DOMINGUEZ | CA | 90220 | |
| HEDAYA CAPITOL GROUP INC. | | 240 WEST 35TH STREET SUITE#401 | | | NEW YORK | NY | 10018 | |
| HEDAYA HOME FASHIONS INC | | 1111 JEFFERSON AVE | | | ELIZABETH | NJ | 72010000 | |
| Hedden, Michelle | | Address on File | | | | | | |
| Heddy, Kimberly | | Address on File | | | | | | |
| Hedge-Jimenez, Vanessa | | Address on File | | | | | | |
| Hedges, Jarilyn | | Address on File | | | | | | |
| Hedglin, Michaela | | Address on File | | | | | | |
| Heeter, Noah | | Address on File | | | | | | |
| HEFEI JINGXIN TEXTILES/MORGAN | | 1370 Broadway | | | New York | NY | 10018 | |
| HEFEI YUDE INTL TRADE CO.,LTD/AC | | K-1,NO.2 LINGHU ROAD, LUYANG | INDUSTRIAL ZONE | | HEFEI | Anhui | 230041 | China |
| Heffernan, Helen | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

417 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heffner, David | | Address on File | | | | | | |
| Hefner, Amanda | | Address on File | | | | | | |
| Hegab, Amro | | Address on File | | | | | | |
| Hegar, Christopher | | Address on File | | | | | | |
| HEHL & HEHL P C | | 370 CHESTNUT STREET | | | UNION | NJ | 07083 | |
| HEIDELBERG DISTRIBUTING | | 1518 DALTON AVENUE | | | CINCINNATI | OH | 45214 | |
| HEIDELBERG DISTRIBUTING OF KY | | 101 W. 13TH ST | | | COVINGTON | KY | 41011 | |
| HEIDELBERG OF CLEVELAND | | 9101 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131-5504 | |
| HEIDELBERG OF COLUMBUS | | 750 TWIN TOWERS DRIVE | | | COLUMBUS | OH | 43215 | |
| HEIDI BEUTEL | | Address on File | | | | | | |
| HEIDI ERICK | | Address on File | | | | | | |
| HEIDI J BECK | | Address on File | | | | | | |
| HEIDI K.HANKS | | Address on File | | | | | | |
| HEIDI L BANGLE | | Address on File | | | | | | |
| HEIDI M CHAMBERS | | Address on File | | | | | | |
| Heidke, David | | Address on File | | | | | | |
| Height Jr, Donald | | Address on File | | | | | | |
| Height, Donald | | Address on File | | | | | | |
| Heil, Dawn | | Address on File | | | | | | |
| Heilbroun, Bonnie | | Address on File | | | | | | |
| Heilenman, Sarah | | Address on File | | | | | | |
| HEIMARK DISTRIBUTING CO. | | P.O. BOX 3985 | | | SANTA FE SPRINGS | CA | 90670 | |
| HEIMBURGER SAS | | 7 RUE DE GENERAL DE GAULLE | | | 67521 MARLENHEIM | | | France |
| Hein, Anthony | | Address on File | | | | | | |
| Heiney, Wendy | | Address on File | | | | | | |
| Heinsman, Crystal | | Address on File | | | | | | |
| Heiny, Ray | | Address on File | | | | | | |
| HEINZ NORTH AMERICA | | 4801 LAGUNA BLVD.SUITE 105/127 | | | ELK GROVE | CA | 95758 | |
| Heinzman, Tiffany | | Address on File | | | | | | |
| HEIRLOOM COLLECTIONS (P) LMTD | | 164-C WESTERN AVENUE | SAINIK FARMS | | NEW DELHI | | 110062 | India |
| Heisey, Ashton | | Address on File | | | | | | |
| Heisler, Jennie | | Address on File | | | | | | |
| Heisler, Phyllis | | Address on File | | | | | | |
| Heisler, Phyllis | | Address on File | | | | | | |
| Heisler, Richard Warren | | Address on File | | | | | | |
| HEITZ WINE CELLARS | | 500 TAPLIN ROAD | | | ST. HELENA | CA | 94574 | |
| HEKBEL LLC | | 505 MAIN STREET 4TH FL | P.O. BOX 667 | | HACKENSACK | NJ | 07602 | |
| HELEN ALLAIRE | | Address on File | | | | | | |
| HELEN C. ELLIOTT | | Address on File | | | | | | |
| HELEN CICCOLO | | Address on File | | | | | | |
| HELEN CRUMP TRANSCRIPTION | | 3564 KIMBALL WAY | | | CONCORD | CA | 94518 | |
| HELEN K. CHANG | | Address on File | | | | | | |
| HELEN KONG | | Address on File | | | | | | |
| HELEN L WU | | Address on File | | | | | | |
| HELEN OF TROY L.P. | | P.O. BOX 849113 | | | DALLAS | TX | 75284-9113 | |
| HELEN PHILIPS | | Address on File | | | | | | |
| HELEN VOORHEES | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

418 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELEN WELLS AGENCY | | 401 PENNSYLVANIA PARKWAY | SUITE 101 | | INDIANAPOLIS | IN | 46280 | |
| HELEN WILKINS | | Address on File | | | | | | |
| Helfrich-Burke, Barbara | | Address on File | | | | | | |
| HELGA RHEINISCH | | Address on File | | | | | | |
| HELIX ELECTRIC INC. | | 3078 E SUNSET RD | SUITE 9 | | LAS VEGAS | NV | 89120 | |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | SAN DIEGO | CA | 92150-1848 | |
| HELLA BITTER LLC | | 333 EAST 119TH STREET UNIT5C | | | NEW YORK | NY | 10035 | |
| Hellams, Breanna | | Address on File | | | | | | |
| HELLEMA-HALLUM B.V. | | DONIAWEG 53A | | | 9074 HALLUM | | | Netherlands |
| HELLENIC FARMS LLC | | 317 COX STREET | | | ROSELLE | NJ | 07203 | |
| HELLENIC FINE OILS SA | | 1 ALAMANAS STR | MAROUSI | | 15125 ATHENS | | | Greece |
| Hellens, Cameron | | Address on File | | | | | | |
| Hellinghausen, William | | Address on File | | | | | | |
| HELLMANN WORLDWIDE LOGISTICS | | P.O. BOX 13361 | | | NEWARK | NJ | 07101-3362 | |
| HELLO COMPUTER INC. | | 4966 PASEO PADRE PKWY.STE.A | | | FREMONT | CA | 94555 | |
| HELLO WORLD INC | | ONE EPRIZE DRIVE | | | PLEASANT RIDGE | MI | 48069 | |
| HELLUMS MECHANICAL INC. | | 3327 S.E. HAWTHORNE BLVD. | | | PORTLAND | OR | 97214 | |
| Helm, Walter | | Address on File | | | | | | |
| Helms, Andrea | | Address on File | | | | | | |
| Helms, Kathryn | | Address on File | | | | | | |
| Helmstadt, Thomas | | Address on File | | | | | | |
| HELOISE GOODMAN | | Address on File | | | | | | |
| HELP / SYSTEM | | 210 BAKER TECHNOLOGY PLZ | 6101 BAKER ROAD | | MINNETONKA | MN | 55345-0000 | |
| HELP SYSTEMS INC | | 6533 FLYING CLOUD DRIVE | SUITE 200 | | EDEN PRAIRIE | MN | 55344 | |
| Helvig, Steven | | Address on File | | | | | | |
| HELY INTERNATIONAL | | 49 JAWAHAR NAGAR | | | MORADABAD (U.P.) | | 244001 | India |
| Hemenway, Robert | | Address on File | | | | | | |
| Hemingway, Jeffrey | | Address on File | | | | | | |
| HEMISPHERE TRADING OF NY LLC | JULIETA FALCONE | 42 WINDSOR PLACE | | | CENTRAL ISLIP | NY | 11722 | |
| HEMISPHERES | | 1165 ALLGOOD ROAD SUITE 18 | | | MARIETTA | GA | 30062 | |
| HEMLOCK SPRINGS SOAPS | | 17 BRANDY BROOK ROAD | | | LYNDEBOROUGH | NH | 03082 | |
| Hemmer, Angel | | Address on File | | | | | | |
| Hemminger, Keaton | | Address on File | | | | | | |
| Hempel, Robert | | Address on File | | | | | | |
| HENAN ZHONGXIN FURNITURE/PRESTIGE | | WEST SIDE OF CULTURAL ROAD, | PINGYU COUNTY ZHUMADIAN | | HENAN CNH | NA Henan | | China |
| HENAN ZHONGXIN FURNITURE/PRESTIGE | | 42 W 38 STREET, SUITE 802 | | | NEW YORK | NY | 10018 | |
| Henault, Kaylene | | Address on File | | | | | | |
| Henderson Jr, William H | | PO Box 69 | | | Chesterfield | NJ | 08515 | |
| Henderson, Aaron | | Address on File | | | | | | |
| Henderson, Abigail | | Address on File | | | | | | |
| Henderson, Angelo | | Address on File | | | | | | |
| Henderson, Brenton | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

419 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henderson, Christina | | Address on File | | | | | | |
| Henderson, Destiny Ariana | | Address on File | | | | | | |
| Henderson, Donita | | Address on File | | | | | | |
| Henderson, Elijah | | Address on File | | | | | | |
| Henderson, Mello | | Address on File | | | | | | |
| Henderson, Michael | | Address on File | | | | | | |
| Henderson, Michelle | | Address on File | | | | | | |
| HENDERSONVILLE CHAMBER OF COM. | | 101 WESSINGTON PLACE | | | HENDERSONVILLE | TN | 37075 | |
| HENDERSONVILLE UTILITY DIST. | | 114 DUNN ST | | | HENDERSONVILLE | TN | 37077 | |
| Hendricks, Ajaycia | | Address on File | | | | | | |
| Hendricks, Ariana | | Address on File | | | | | | |
| Hendricks, Mia | | Address on File | | | | | | |
| Hendricks, Rashid | | Address on File | | | | | | |
| Hendrickson, Laura | | Address on File | | | | | | |
| Hendrickson, Tina | | Address on File | | | | | | |
| Hendrix, Ayanna | | Address on File | | | | | | |
| Hendrixson, Deborah | | Address on File | | | | | | |
| Henehan, Kathleen | | Address on File | | | | | | |
| Heng, Readar | | Address on File | | | | | | |
| Heng, Sunee | | Address on File | | | | | | |
| HENGJIANG ART CERAMICS FACTORY | | NO.1 HENGJIANG INDUSTRIAL DIST | DONGFENGTOWN | | CHAOZHOU CITY | Beijing | | China |
| HENIEMO HOME COLLECTION CO./AC | | NO.2 ZHANGJIAN RD,DAZHONG PARK | DAFENG DISTRICT | | YANCHENG CITY | Shaanxi | 224100 | China |
| HENIEMO HOME COLLECTION LTD/SUTTON | | 1808 AVENUE P | | | BROOKLYN | NY | 11229 | |
| HENIEMO HOME COLLECTION LTD/SUTTON | | FLR11-12 BLDG101,ZHONGSHAN | EASTERN RD, XUANWU DIST. | | NANJING CITY CHN | Jiangsu | 210000 | China |
| Henig, Michael | | Address on File | | | | | | |
| HENKE FOODS LLC | | 3590 CENTURY AVENUE NORTH | | | MAHTOMEDI | MN | 55115 | |
| Henley, Heather | | Address on File | | | | | | |
| Henley, Jayna | | Address on File | | | | | | |
| Henley, Mason | | Address on File | | | | | | |
| Henn, Diane | | Address on File | | | | | | |
| Henn, Susan | | Address on File | | | | | | |
| Hennani, Narimene | | Address on File | | | | | | |
| HENNEFER & WOOD | ATTORNEY AT LAW | 425 CALIFORNIA ST.19TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| HENNEPIN COUNTY | | ENVIRONMENTAL HEALTH | 1011 FIRST ST.SO.STE.215 | | HOPKINS | MN | 55343 | |
| HENNEPIN COUNTY HUMAN SERVICES | | EPIDEMIOLOGY & ENV. HEALTH | 1011 S. FIRST ST SUITE 215 | | HOPKINS | MN | 55343 | |
| Hennessey, Jenna | | Address on File | | | | | | |
| Hennessy, Brendan | | Address on File | | | | | | |
| Henning, Heidi | | Address on File | | | | | | |
| Henninger, Christopher | | Address on File | | | | | | |
| HENRI DUMAS | | Address on File | | | | | | |
| Henrico County | Department of Finance | 4301 East Parham Road | | | Henrico | VA | 23228 | |
| HENRICO COUNTY | | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY CIRCUIT COURT | | CLERKS OFFICE | P.O. BOX 90775 | | HENRICO | VA | 23273-0775 | |
| Henriques, Beckie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

420 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Henriquez, Maria | | Address on File | | | | | | |
| HENRY FOX SALES CO. | | 4494 36TH S.E. | | | GRAND RAPIDS | MI | 49512 | |
| Henry Gedeon, Koby G | | Address on File | | | | | | |
| HENRY LAMBERTZ INC | | 271 US HIGHWAY 46W | SUITE H201 | | FAIRFIELD | NJ | 07004 | |
| HENRY LAMBERTZ INC | | 373D US HIGHWAY 46 UNIT 210 | | | FAIRFIELD | NJ | 07004 | |
| HENRY R BOYLE | | Address on File | | | | | | |
| HENRY WINE GROUP | | 945 V. STREET N.E. | | | WASHINGTON | DC | 20018 | |
| HENRY WINE GROUP OF NC | | 1304 BELMONT ST | | | BURLINGTON | NC | 27215-6935 | |
| HENRY WINE GROUP OF VIRGINIA | | 4500 SOUTHGATE PL STE 700 | | | CHANTILLY | VA | 20151-1728 | |
| Henry, Dashawn | | Address on File | | | | | | |
| Henry, Jahkai | | Address on File | | | | | | |
| Henry, Matthew T | | Address on File | | | | | | |
| Henry, Natalie | | Address on File | | | | | | |
| Henry, Stacia | | Address on File | | | | | | |
| Henry, Tiara | | Address on File | | | | | | |
| Henry, Valerie | | Address on File | | | | | | |
| HENRYS PUFFY TACOS | | SAN ANTONIO MISSIONS | 5757 HIGHWAY 90 WEST | | SAN ANTONIO | TX | 78227 | |
| HENRYS SERVICES | | 801 FRANKLIN ST.#1209 | | | OAKLAND | CA | 94607 | |
| Hensley, Haylee | | Address on File | | | | | | |
| Heppelle, Frances | | Address on File | | | | | | |
| Heppner, Hailey | | Address on File | | | | | | |
| Heraclio, Jason | | Address on File | | | | | | |
| Herald, Michael | | Address on File | | | | | | |
| HERB GALULLO | | Address on File | | | | | | |
| HERB LEISURE | | Address on File | | | | | | |
| HERBAL CONCEPTS | | ATATURK BULVARISTEKS SAN S-T | D2 BLOK NO.10, .K.TEKK./K.CEKMECE | | CLACKAMAS | OR | 97015 | |
| HERBAL WATER INC | | 3390 COLLECTION CENTER DRIVE | CHICAGO FILE #3390 | | CHICAGO | IL | 60693 | |
| HERBERT A. CONROY | | Address on File | | | | | | |
| HERBERT MINES ASSOCIATES | | 375 PARK AVE. | SUITE 301 | | NEW YORK | NY | 10152 | |
| HERBERT MINES ASSOCIATES | | 600 LEXINGTON AVENUE | 2ND FLOOR | | NEW YORK | NY | 10022 | |
| Herbst, Emily | | Address on File | | | | | | |
| Herc Rental Inc. | | PO BOX 936257 | | | Atlanta | GA | 31193 | |
| Hercules-Torres, Vanessa | | Address on File | | | | | | |
| Herendeen, Sheron | | Address on File | | | | | | |
| HERIS SERAMIK VE TURIZM | | SANAYI A.S. (GURAL PORSELEN) | ATATURK BULVARI 5.KM | | KUTAHYA | | | Turkey |
| HERITAGE | | G-318 EPIP SITAPURA | RIICO INDUSTRIAL AREA | | JAIPUR | | 302022 | India |
| HERITAGE BEVERAGE COMPANY | | 7333 CORPORATE BLVD | | | MENTOR | OH | 44060-4857 | |
| HERITAGE CANDY COMPANY | | 6923 WOODLEY AVENUE | | | VAN NUYS | CA | 91406 | |
| HERITAGE CANDY COMPANY INC. | | 6923 WOODLEY AVENUE | | | VAN NUYS | CA | 91406 | |
| HERITAGE DESIGNS INC | | 618 STATION DRIVE | | | CARMEL | IN | 46032 | |
| Heritage Flowers & Balloons | | 237 Main Street | | | Lakeville | MA | 02346 | |
| HERITAGE HOME FASHIONS INC | | 5000 JEAN TALON OUEST | SUITE 150 | | MONTREAL | QC | H4P 1W9 | Canada |
| HERITAGE INDIA EXPORTS | | 626 MIRZA WALI GALI | LADO SARAI | | NEW DELHI | | 110030 | India |
| HERITAGE LACE INC | | 309 SOUTH STREET | | | PELLA | IA | 50219 | |
| HERITAGE MEDIA CORP | | PO BOX 239005-150 | | | ENCINITAS | CA | 92024 | |
| HERITAGE PUZZLE INC. | | PO BOX 328 | | | PFAFFTOWN | NC | 27040 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

421 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERITAGE WINE CELLARS | | 6600 WEST HOWARD ST. | | | NILES | IL | 60714-3306 | |
| HERITAGE WINE MERCHANTS | | 7272 PEPPERMILL PARKWAY | | | NORTH CHARLESTON | SC | 29418 | |
| HERITAGE WOLFCREEK ILLC | C/O HERITAGE REALTY MGMT.INC. | 131 DARTMOUTH ST. | | | BOSTON | MA | 02116 | |
| HERJAVEC GROUP | | 9200 SUNSET BLVD | SUITE 970 | | WEST HOLLYWOOD | CA | 90069 | |
| Herles, Robert | | Address on File | | | | | | |
| HERLIDA M.CUIZON | | Address on File | | | | | | |
| Herman, Dontae | | Address on File | | | | | | |
| Hermanowski, Codey | | Address on File | | | | | | |
| Hermanson, Maria | | Address on File | | | | | | |
| HERMELINDA DURAN C/O | | Address on File | | | | | | |
| Hermsen, Janice | | Address on File | | | | | | |
| HERNANDEZ CART SERVICE INC. | | 1808 LINCOLN BLVD. | | | VENICE | CA | 90291 | |
| Hernandez Jr, Duane | | Address on File | | | | | | |
| Hernandez, Arianna | | Address on File | | | | | | |
| Hernandez, Britney | | Address on File | | | | | | |
| Hernandez, Carlos | | Address on File | | | | | | |
| Hernandez, Celia | | Address on File | | | | | | |
| Hernandez, Contessa | | Address on File | | | | | | |
| Hernandez, Eliseo | | Address on File | | | | | | |
| Hernandez, Emmanuel | | Address on File | | | | | | |
| Hernandez, Erica | | Address on File | | | | | | |
| Hernandez, Erik | | Address on File | | | | | | |
| Hernandez, Gerisson | | Address on File | | | | | | |
| Hernandez, Gianni | | Address on File | | | | | | |
| Hernandez, Israel | | Address on File | | | | | | |
| Hernandez, Jennifer | | Address on File | | | | | | |
| Hernandez, Jesenia | | Address on File | | | | | | |
| Hernandez, Jonathan | | Address on File | | | | | | |
| Hernandez, Jonathan | | Address on File | | | | | | |
| Hernandez, Katherine | | Address on File | | | | | | |
| Hernandez, Kendra | | Address on File | | | | | | |
| Hernandez, Leydi | | Address on File | | | | | | |
| Hernandez, Lucy | | Address on File | | | | | | |
| Hernandez, Maggie | | Address on File | | | | | | |
| Hernandez, Marilyn | | Address on File | | | | | | |
| Hernandez, Mayra | | Address on File | | | | | | |
| Hernandez, Michael | | Address on File | | | | | | |
| Hernandez, Michaela | | Address on File | | | | | | |
| Hernandez, Miguel | | Address on File | | | | | | |
| Hernandez, Patricio | | Address on File | | | | | | |
| Hernandez, Tanijah | | Address on File | | | | | | |
| Hernandez, Thalia | | Address on File | | | | | | |
| Hernandez, Zoraida | | Address on File | | | | | | |
| Hernandez-Torres, Daniel | | Address on File | | | | | | |
| HERO ARTS INC | | 1200 HARBOUR WAY SOUTH | STE 201 | | RICHMOND | CA | 94804 | |
| HERO DIGITAL LLC | | 150 SPEAR STREET SUITE 600 | | | SAN FRANCISCO | CA | 94105 | |
| Heron, Donald | | Address on File | | | | | | |
| Heron, Lucas | | Address on File | | | | | | |
| Heron, Susan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

422 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERR FOODS INC | TAMMY DUNLAP | PO BOX 300 | | | NOTTINGHAM | PA | 19362 | |
| Herra, Jason | | Address on File | | | | | | |
| HERRERIAS AND ASSOCIATES | | 5 HAMILTON LANDING STE.110 | | | NOVATO | CA | 94949 | |
| Herriges, Daniel | | Address on File | | | | | | |
| Herring, Robyn | | Address on File | | | | | | |
| HERRITAGE CLOTHING, INC | | 33/53-C 111RD CROSS | KAMARAJAPURAM | | KARUR- 0 | Tamil Nadu | | India |
| Herrman, Jacqueline | | Address on File | | | | | | |
| Herry, Neil | | Address on File | | | | | | |
| Hershberger, Barrett | | Address on File | | | | | | |
| HERSHEY FOODS USA | | 8809 EAST LONG CT | | | CENTENNIAL | CO | 80112-2715 | |
| HERSHEY INSTALLATION GROUP LTD | | 1480 THREAD VALLEY DRIVE | | | HOLLY | MI | 48442 | |
| Herskovitz, Sandra | | Address on File | | | | | | |
| HERTZ IMPORTS INC | | 275 HOOPER STREET | | | BROOKLYN | NY | 11211 | |
| HESING INTL TRADING CO LTD/AC | | RM 11-10 CHINA HONG CENTRE | NO 717 ZHONGXING ROAD | | NINGBO CN | Zhejiang | 31540 | China |
| Hess, Cheryl | | Address on File | | | | | | |
| Hess, Emma | | Address on File | | | | | | |
| Hess, Garrett | | Address on File | | | | | | |
| Hess, Janice | | Address on File | | | | | | |
| Hess, John | | Address on File | | | | | | |
| Hess, Kyla | | Address on File | | | | | | |
| Hess, Noreen | | Address on File | | | | | | |
| Hesselton, Sandra | | Address on File | | | | | | |
| Hester, Jesse | | Address on File | | | | | | |
| Hester, Robert | | Address on File | | | | | | |
| HESTERBERG ELECTRIC | | 1966 CR 3100 N | | | RANTOUL | IL | 61866-2418 | |
| Hetherington, Josephine | | Address on File | | | | | | |
| Hetrick, Alexas | | Address on File | | | | | | |
| Hettel, Lianne | | Address on File | | | | | | |
| Hetzel, Kayla | | Address on File | | | | | | |
| HEVEAPAC/H2O | | PT 414 KAWASAN PERINDUSTRIAN | SUNGEI, KM 11 JALAN TAMPIN | | 71450 SEREMBAN NSDK, Negeri Sembilan | | | Malaysia |
| HEVEAPAC/H2O | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| Heverly, Cody | | Address on File | | | | | | |
| Hewins, Melissa | | Address on File | | | | | | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY ROAD | ATTN TONY SARTORI | | LINCOLNSHIRE | IL | 60069 | |
| HEWLETT PACKARD | | FILE 71195 | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD FINANCIAL | | SERVICES COMPANY | PO BOX 6 | | MURRAY HILL | NJ | 07974 | |
| HEXACOMB CORPORATION | | A PREGIS COMPANY | PO BOX 905953 | | CHARLOTTE | NC | 28290-5953 | |
| Heynoski, Kayla | | Address on File | | | | | | |
| HEYS PLUMBING | | P.O. BOX 801555 | | | SANTA CLARA | CA | 91380-1555 | |
| HEYUAN TEXTILE PRODUCT/AC | | NO 16 198 LANE JIANGBEI ROAD | JIANGBEI | | NINGBO | Zhejiang | 315032 | China |
| Heyward, Tonjanika | | Address on File | | | | | | |
| HFC PRESTIGE INTERNATIONAL U.S | | 28740 NETWORK PLACE | | | CHICAGO | IL | 60673-1287 | |
| HG OVERSEAS LTD | | 15/F LINCOLN HOUSE TAIKOO PLAC | 979 KINGS RD | | QUARRY BAY | | | Hong Kong |
| HGP GROUP LLC | JACK MOSSERI | 22D CRAGWOOD ROAD | | | AVENEL | NJ | 07001 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

423 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HHG | | 1925 EASTCHESTER DRIVE | | | HIGH POINT | NC | 27265 | |
| HHT DEVCO LLC | | PO BOX 6134 | | | HICKSVILLE | NY | 11802-6134 | |
| HIARING & SMITH LLP | | 1005 BEL MARIN KEYS BLVD. | C/O MARIN BOOKKEEPING SERVICES | | NOVATO | CA | 94949 | |
| Hibbert, Montie | | Address on File | | | | | | |
| Hickerson, Hillann | | Address on File | | | | | | |
| Hickey, Bonnie | | Address on File | | | | | | |
| Hickey, Connie | | Address on File | | | | | | |
| Hickey, Coreen | | Address on File | | | | | | |
| Hickey, Deborah | | Address on File | | | | | | |
| Hickey, Devin | | Address on File | | | | | | |
| Hickey, Luke | | Address on File | | | | | | |
| Hickey, Mekenzie | | Address on File | | | | | | |
| Hickey, Thomas | | Address on File | | | | | | |
| Hicklin, Ronda | | Address on File | | | | | | |
| Hickman, Courtney | | Address on File | | | | | | |
| Hickok, Anna | | Address on File | | | | | | |
| HICKORY FARMS INC | JACK PARNELLO | PO BOX 775530 | | | CHICAGO | IL | 60677-5530 | |
| HICKORY HARVEST FOODS | | 90 LOGAN PARKWAY | | | AKRON | OH | 44319 | |
| HICKS CONSULTING GROUP | | P.O. BOX 597 | | | LAFAYETTE | CA | 94549 | |
| Hicks, Arthur | | Address on File | | | | | | |
| Hicks, Joaquina | | Address on File | | | | | | |
| Hicks, Mia | | Address on File | | | | | | |
| Hicks, Patrick | | Address on File | | | | | | |
| Hicks, Richard | | Address on File | | | | | | |
| Hicks, Sean | | Address on File | | | | | | |
| Hicks, Shyasia | | Address on File | | | | | | |
| Hicks, Sylvia | | Address on File | | | | | | |
| Hicks, Tara | | Address on File | | | | | | |
| Hicks, Tonae | | Address on File | | | | | | |
| Hicks, Valerie | | Address on File | | | | | | |
| HICON GIFTS CO. LTD. | | SHIZISHU INDUSTRIAL ZONE | YUHUA DISTRICT | | NANJING | Beijing | 210039 | China |
| HIDDEN CELLARS | | 1500 RUDDICK CUNNINGHAM ROAD | | | UKIAH | CA | 95482 | |
| HIDIRECT ADVANCED LIGHTING INC | | PO BOX 26152 | | | AKRON | OH | 44319-6152 | |
| HIFFMAN SHAFFER ASSOCIATESINC | | 180 NORTH WACKER SUITE 500 | ATTN TONI HYDE | | CHICAGO | IL | 60606 | |
| Higgins, Cheryl | | Address on File | | | | | | |
| Higgins, Linda | | Address on File | | | | | | |
| Higgins, Matthew | | Address on File | | | | | | |
| Higgins, Raymond | | Address on File | | | | | | |
| Higgins, Shauna-Kaye | | Address on File | | | | | | |
| HIGH BREW COFFEE | | 3601 SOUTH CONGRESS AVE | BLDG D-100 | | AUSTIN | TX | 78704 | |
| HIGH COTTON | | 138 CHARLOTTE ST. SUITE 103 | | | ASHEVILLE | NC | 28801 | |
| HIGH COTTON BAKING COMPANY INC | | 1909 LONGWOOD DR | | | BRENHAM | TX | 77833-5328 | |
| HIGH COUNTRY PASSAGE | | 500 3RD STREET SUITE 455 | | | SAN FRANCISCO | CA | 94107 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

424 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH DESERT BEVERAGE LLC | | 20735 HIGH DESERT LN | | | BEND | OR | 97701-8742 | |
| HIGH DESERT SALES | | 445 17TH AVE NE | | | SAINT PETERSBURG | FL | 33704 | |
| HIGH GRADE RENTALS AND SALES | | 508 E. COTTONWOOD LANE | | | CASA GRANDE | AZ | 85222 | |
| HIGH GROUND WINE PARTNERS | | 6635 N. BALTIMORE STREET | | | PORTLAND | OR | 97203 | |
| HIGH HOPE INTL GROUP | | JIANGSU NATIVE PRODUCE IMP/EXP | 91 BAI XIA ROAD | | NANJING | Beijing | 210001 | China |
| HIGH IMPACT | | 740 EMBER LANE | PO BOX 2236 | | LA HABRA | CA | 90632 | |
| HIGH POINT DESIGN LLC | | 75 REMITTANCE DRIVE | DEPT. 1535 | | CHICAGO | IL | 60675-1535 | |
| HIGH POINTE COMMONS HOLDING II | | C/O YORK GALLERIA MALL | ONE YORK GALLERIA | | YORK | PA | 17402 | |
| High Pointe Commons Holding II-HAP, LP | | PO Box 326 | | | Plainfield | NJ | 07061 | |
| HIGH POINTE COMMONS II-HAP LP | C/O LEVIN MANAGEMENT CORP | PO BOX 326 | | | PLAINFIELD | NJ | 07061-0326 | |
| HIGH RIDGE BRANDS COMPANY | | 5 HIGH RIDGE PARK | SUITE 200 | | STAMFORD | CT | 06905 | |
| HIGH SCALE INTERNATIONAL/AC | | RM 609, Building 9 | Lianjing Erli, Siming Area | | XIAMEN | Fujian | | China |
| HIGH SIERRA WINDOW CLEANING | | 2875-F NORTHTOWNE LN. #512 | | | RENO | NV | 89512 | |
| Higham, Maria | | Address on File | | | | | | |
| HIGHLAND FIRE PROTECTION CO. | | PO BOX 550847 | | | DALLAS | TX | 75355-0847 | |
| HIGHLAND GRAPHICS INC. | | 706 RICHARD ST. | | | SPRINGFIELD | TN | 37172 | |
| HIGHLAND SUGARWORKS INC | | 49 PARKER ROAD | | | WEBSTERVILLE | VT | 05678 | |
| HIGHLAND SUGARWORKS INC | | P.O. BOX 70005 | | | NEWARK | NJ | 07101 | |
| HIGHLAND SUPPLY CORPORATION | ATTN CHIEF FINANCIAL OFFICER | 1111 6TH STREET | | | HIGHLAND | IL | 62249 | |
| HIGHLAND WOODCRAFTERS | ANNETTE EISING, TAMMY HULSEY | PO Box 1509 | | | Ocala | FL | 34478-1509 | |
| HIGHLIGHTS ELECTRICAL | | P.O. BOX 840375 | | | HOUSTON | TX | 77284-0375 | |
| HIGHSTREET EXPORTS PRIVATE LIM | | 4500 STRANDWYCK ROAD | | | WEST BLOOMFIELD | MI | 48322 | |
| Hightower, Angelena | | Address on File | | | | | | |
| Higson, Donna | | Address on File | | | | | | |
| HIJOS DE CARLOS ALBO S.A. | | C/LA PAZ 12 | (PONTEVEDRA) | | 36202 VIGO | | | Spain |
| HIKER | | 231 29TH STREET #801 | | | NEW YORK | NY | 10001 | |
| Hilaire, Athanace | | Address on File | | | | | | |
| Hilaire, Brittany | | Address on File | | | | | | |
| HILARY MEYER | | Address on File | | | | | | |
| Hilasal USA, INC. | ROSENTHAL & ROSENTHAL INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| HILB ROGAL & HOBBS | | 13065 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| HILCO CORPORATION | | 250 KING MANOR DRIVE | | | KING OF PRUSSIA | PA | 19406 | |
| HILCO LLC | JULIE BAUER | PO BOX 638953 | | | CINCINNATI | OH | 45263 | |
| HILCO MERCHANT RESOURCES LLC | | 5 REVERE DRIVE SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| Hilco Valuation Services, LLC | | 25285 Network Place | | | Chicago | IL | 60673-1252 | |
| HILCO WHOLESALE SOLUTIONS LLC | | 5 REVERE DRIVE SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| HILDA RIOS DE LA CRUZ | | Address on File | | | | | | |
| HILDE BJORKHEIM | | Address on File | | | | | | |
| Hildebrand, Elyse | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

425 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hildebrand, Gabrielle | | Address on File | | | | | | |
| Hildebrand, Kevin | | Address on File | | | | | | |
| Hilder, Caitlin | | Address on File | | | | | | |
| Hildreth, Chadwick | | Address on File | | | | | | |
| HILL DISTRIBUTING CO | | 2555 HARRISON ROAD | | | COLUMBUS | OH | 43204 | |
| HILL ELECTRIC COMPANY | | PO BOX 80009 | | | AUSTIN | TX | 78708-0009 | |
| HILL QURIO | | Address on File | | | | | | |
| Hill, Abrielle | | Address on File | | | | | | |
| Hill, Addison | | Address on File | | | | | | |
| Hill, Amanda | | Address on File | | | | | | |
| Hill, Ashley | | Address on File | | | | | | |
| Hill, Catherine | | Address on File | | | | | | |
| Hill, Daniel | | Address on File | | | | | | |
| Hill, Jeffrey | | Address on File | | | | | | |
| Hill, Jerry | | Address on File | | | | | | |
| Hill, Joshua | | Address on File | | | | | | |
| Hill, Kaylee | | Address on File | | | | | | |
| Hill, Lillian | | Address on File | | | | | | |
| Hill, Linda | | Address on File | | | | | | |
| Hill, Mark | | Address on File | | | | | | |
| Hill, Matthew | | Address on File | | | | | | |
| Hill, Rachel | | Address on File | | | | | | |
| Hill, Raymond | | Address on File | | | | | | |
| Hill, Sandy | | Address on File | | | | | | |
| Hill, Shiqwai | | Address on File | | | | | | |
| Hill, Stasha | | Address on File | | | | | | |
| Hill, Steven | | Address on File | | | | | | |
| Hill, Susan | | Address on File | | | | | | |
| Hill, Tarnesha | | Address on File | | | | | | |
| HILLARY R.ADDISON | | Address on File | | | | | | |
| Hillary, Chante | | Address on File | | | | | | |
| Hillborn, Amanda | | Address on File | | | | | | |
| Hillegass, Christina | | Address on File | | | | | | |
| HILLER SYSTEMS INC. | | 833 PRINCIPLE LANE | | | CHESAPEAKE | VA | 23320 | |
| HILLIARD ELECTRIC | | 68 DEPOT STREET | | | BEREA | OH | 44017 | |
| HILLMAN INTERNATIONAL BRANDS | | 1441 SEAMIST | | | HOUSTON | TX | 77008 | |
| HILLMANN CONSULTING | | 1600 ROUTE 22 EAST | | | UNION | NJ | 07083 | |
| HILLS ENHANCEMENTS | | 103 QUILLENS POINT LANE | | | SMITHFIELD | VA | 23430 | |
| HILLS SIGNS INC. | | 15268 CARROLL BRIDGE RD. | | | SMITHFIELD | VA | 23430 | |
| Hills, Taylor | | Address on File | | | | | | |
| HILLSDALE FURNITURE LLC. | | DEPT 10419 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| HILLSDALE SHOPPING CENTER | | 60 31ST AVENUE | | | SAN MATEO | CA | 94403 | |
| HILLTOP BOILERS | | PO BOX 29 | 157 ELM STREET | | NEWFIELD | ME | 40560029 | |
| HILLVIEW BEVERAGE CO. | | 912 KRAMER LANE | | | AUSTIN | TX | 78701-3503 | |
| Hillworth, Michael | | Address on File | | | | | | |
| Hillyard, Chancy | | Address on File | | | | | | |
| HILSCHER-CLARKE ELECTRIC CO. | | 519 4TH STREET N.W. | | | CANTON | OH | 44703 | |
| Hilson, Zenobia | | Address on File | | | | | | |
| Hiltibidal, Patricia | | Address on File | | | | | | |
| HILTON - HOUSTON SOUTHWEST | | 6780 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77074 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

426 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILTON GARDEN INN | | OAKBROOK TERRACE | 1000 DRURY LANE | | OAKBROOK | IL | 60181 | |
| HILTON GARDEN INN -DFW AIRPORT | | 2001 VALLEY VIEW LANE | | | IRVING | TX | 75061 | |
| HILTON GARDEN INN SUFFOLK | | 100 EAST CONSTANCE ROAD | | | SUFFOLK | VA | 23434 | |
| HILTON GARDEN INN-FT LAUDERDAL | | 14501 HOTEL ROAD | | | MIRAMAR | FL | 33027 | |
| HILTON GARDEN INN-INDEPENDENCE | | 19677 E.JACKSON DR. | | | INDEPENDENCE | MO | 64057 | |
| HILTON HEAD ISLAND-BLUFFTON | | PO BOX 5647 | | | HILTON HEAD ISLAND | SC | 29938 | |
| HILTON HOTEL | | OAKLAND ARPRT-1 HAGENBERGER RD | P.O. BOX 2549 | | OAKLAND | CA | 94614 | |
| HILTON PHOENIX EAST/MESA | | 1011 W.HOLMES AVE. | | | MESA | AZ | 85210 | |
| Hiltz Waste Disposal | | 24 Kondelin Rd | | | Gloucester | MA | 01930 | |
| HIMALAYA OVERSEAS | | T-2 OKHLA INDUSTRIAL AREA | PHASE - II | | NEW DELHI | | 110020 | India |
| HIMALAYAN HIGHLAND IGA CO. | | 1702 S. HWY 121 | SUITE 607-189 | | LEWISVILLE | TX | 75067 | |
| HIMARK ENTERPRISES | C/O FOG CITY SALES | 1235 HOLMAN ROAD | | | OAKLAND | CA | 94610 | |
| HIMATSINGKA AMERICA INC. | NAVEEN KHARVI | CIT GROUP/COMMERCIAL SERV | PO BOX 1036 | | Charlotte | NC | 28201-1036 | |
| Hinckley Allen & Snyder LLP | | 100 Westminster Street | Suite 1500 | | Providence | RI | 02903-2319 | |
| HINCKLEY SPRINGS | | 6055 S. HARLEM AVE. | | | CHICAGO | IL | 60638 | |
| Hind, Tyrese | | Address on File | | | | | | |
| Hindle, Craig | | Address on File | | | | | | |
| Hindman, Ervin | | Address on File | | | | | | |
| Hinds, Donna | | Address on File | | | | | | |
| Hinds, Jessica | | Address on File | | | | | | |
| Hiner, Zachary | | Address on File | | | | | | |
| Hines, Amirah | | Address on File | | | | | | |
| Hines, Antonio | | Address on File | | | | | | |
| Hines, Debbie | | Address on File | | | | | | |
| Hines, Sherri | | Address on File | | | | | | |
| Hingston, Vanesa | | Address on File | | | | | | |
| HINKLE FINE FOODS | | 4800 WADSWORTH RD | | | DAYTON | OH | 45414 | |
| Hinkle, Frances | | Address on File | | | | | | |
| Hinkle, Linda | | Address on File | | | | | | |
| Hinkle, Rachel | | Address on File | | | | | | |
| Hinkley, Mary | | Address on File | | | | | | |
| HINMAN & CARMICHAEL LLP | | 260 CALIFRONIA ST.STE 700 | | | SAN FRANCISCO | CA | 94111 | |
| Hinnant, William | | Address on File | | | | | | |
| HINSDALE & FOSTER PROVISIONS | | 3400 W. HOSPITAL AVE. SUITE103 | | | CHAMBLEE | GA | 30341 | |
| Hinton, Anita | | Address on File | | | | | | |
| Hinton, Olivia | | Address on File | | | | | | |
| HIONE ELECTRONIC CO LTD/AC | | XUNMEI INDUS AREA FENGZE DIST | | | QUANZHOU FUJIAN | Fujian | | China |
| HIONIS GREENHOUSES & GARDEN CE | | 4 CODDINGTON RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| HIP SING PAPER PRODUCTS FCTRY | | 12/FL CHEUNG TAK INDUST. BLDG | 30 WONG CHUK HANG ROAD | | ABERDEEN | | | Hong Kong |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIP STAR S.L. | | CTRA DE VALENCIA SIN | P.O. BOX 47 46860 ALBAIDA | | VALENCIA | | | Spain |
| Hipolito, Ausi | | Address on File | | | | | | |
| Hipp, Ainsley | | Address on File | | | | | | |
| Hipp, Sarah | | Address on File | | | | | | |
| HIPPY PILGRIM | | 32 FOREST STREET | | | PLYMPTON | MA | 02367 | |
| HIRA HASTKALA UDYOG | | MATRA PITRA KRIPA H-26 | UIT COLONY PRATAP NAGAR | | JODHPUR RAJASTHAN | | 342004 | India |
| HIRANEORY P. ARRONA | | Address on File | | | | | | |
| HIRE QUEST | | 18101 VON KARMANSTE.650 | | | IRVINE | CA | 92612 | |
| HIRELIVE INC | | 27651 LA PAZ ROAD STE #100 | | | LAGUNA NIGUEL | CA | 92677 | |
| HireRight Inc. | | PO Box 847891 | | | Dallas | TX | 75284 | |
| HIROMI YAMAMURA | | Address on File | | | | | | |
| HIRSCH GLOBAL LLC | | 456 HINMAN AVE | | | BUFFALO | NY | 14216 | |
| Hirsch, Andrew | | Address on File | | | | | | |
| HIRST & CHANLE LLP | | 455 CAPITOL MALL STE.605 | | | SACRAMENTO | CA | 95814 | |
| HIRST & CHANLE LLP | | IN TRUST FOR ANTHONY HELD | 455 CAPITOL MALLSTE.605 | | SACRAMENTO | CA | 95814 | |
| HIRST & CHANLE LLP | | IN TRUST FOR OEHHA | 455 CAPITOL MALL STE.605 | | SACRAMENTO | CA | 95814 | |
| HISTORY AND HERALDRY | JAMES STANISLAV | 4525 NW 41ST ST STE 150 | | | RIVERSIDE | MO | 64150 | |
| HITAISHI CREATIVE ENT PVT LTD | | 1 B K PAUL AVENUE | | | KOLKATA W BENGAL | | 700 005 | India |
| Hitchens, Faith | | Address on File | | | | | | |
| HI-TECH SAFE & LOCK COMPANY | | 6190 LANGE ROAD | | | HOWELL | MI | 48843 | |
| Hitzel, Linda | | Address on File | | | | | | |
| HIWORK ENTERPRISE LIMITED/ANKER | | 420 LINCOLN ROAD, SUITE 257 | | | MIAMI BEACH | FL | 33139 | |
| HJ HOME LLC | ELLIOT HIDARY | 29 WEST 36TH STREET | 8TH FLOOR | | New York | NY | 10018 | |
| HK A&A INTERNATIONAL CO. LTD | | ROOM 3001 SOUTH NO. 1 BLDG. | METROPOLIAN PLAZA BINHE ROAD | | SHENZHEN | Beijing | | China |
| Hladky, Kimberly | | Address on File | | | | | | |
| HLD GLOBAL LIMITED/LEONARD S.KLEIN | | 3/F. DARTON TOWER, 142 WAI YIP | STREET, KWUN TONG, | KOWLOON | Hong Kong | | | China |
| HLD GLOBAL LIMITED/LEONARD S.KLEIN | | 440 WEST 24TH STREET SUITE 12C | | | NEW YORK | NY | 10011 | |
| HMI MANUFACTURING CO | | H.O. SULTAN TOWER | B.T. GANJ | | ROORKEE | | 247667 | India |
| HMS MFG/HOME LOGIC | | 1230 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| Hnat-Blain, Benjamin | | Address on File | | | | | | |
| HNOS ROS MONTESINOS SA | | CMNO VIEJO DEL CEMENTERIO SN | | | 30100 ESPINADO-MURCIA | | | Spain |
| HO WAH GENTING KINTRON | | LOT 5, PHASE 1, | KULIM IND.ESTATE | | 0 KULIM,KEDAH,, Kedah | | | Malaysia |
| Ho, Baron | | Address on File | | | | | | |
| Ho, Iniko | | Address on File | | | | | | |
| HOAK MEDIA OF DAKOTA LLC | | KSFY TV | 300 N.DAKOTA AVE.STE.100 | | SIOUX FALLS | SD | 57104 | |
| HOAK MEDIA OF PANAMA CITY | | WMBB-TV | 613 HARRISON AVE. | | PANAMA CITY | FL | 32401 | |
| Hoak, Holly | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOANG GIANG CO., LTD/LINON | | 201 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| HOANG HUNG COMPANY LTD.,/CONNOR | | LOT B27 PHU TAI | INDUSTRIAL ZONE | | QUI NHON CITY,VTM | Binh Dinh | 590000 | Vietnam |
| HOANG MY POTTERS CO LTD | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| HOANG PHAT CO LTD | | PHU TAI INDUSTRIAL ZONE | TRAN QUANG DIEU WARD | | QUI NHON | Ha Tay | | Vietnam |
| HOANG QUAN FURNITURE CO.LTD/CONNOR | HUY (HOANG) | 17 D8 St, Long Thanh My Ward | Thu Duc City | | Ho Chi Minh 71350 | | | Vietnam |
| HOANG SON FURNITURE Co.,LTD/CONNOR | | LAND NO.917 MAP NO.25 GRP 3HOA | NHUT TOWN TAN VINH HIEP WARD | | BINH DUONG VNM | Binh Duong | 590000 | Vietnam |
| Hobbs, Barry | | Address on File | | | | | | |
| Hobbs, Katie | | Address on File | | | | | | |
| Hobbs, Terrence | | Address on File | | | | | | |
| HOBOKEN FARM STAND INC. | | 314 COLFAX AVE | | | CLIFTON | NJ | 07013 | |
| Hobson, Amy | | Address on File | | | | | | |
| HOC INDUSTRIES INC. | | 3511 N. OHIO | | | WICHITA | KS | 67219 | |
| HOC INDUSTRIES INC. | | PO BOX 2609 | | | WICHITA | KS | 67201-2609 | |
| HOC STORAGE SYSTEMS | | PO BOX 4779 | | | WICHITA | KS | 67204-4779 | |
| Hockler, Celena | | Address on File | | | | | | |
| HODES LLC | | 630 5TH AVENUE | SUITE 659 6TH FLOOR | | NEW YORK | NY | 10111 | |
| Hodgdon, Hannah | | Address on File | | | | | | |
| Hodge, Andria | | Address on File | | | | | | |
| Hodge, Jeffrey | | Address on File | | | | | | |
| Hodgins Engraving | | 3817 West Main Street Road | | | Batavia | NY | 14020 | |
| Hoek, Joseph | | Address on File | | | | | | |
| Hoelzer, William | | Address on File | | | | | | |
| Hoernlein, Richard | | Address on File | | | | | | |
| Hoes, Latoya | | Address on File | | | | | | |
| Hoff, Clarence | | Address on File | | | | | | |
| Hoff, Kaitlyn | | Address on File | | | | | | |
| Hoffer, Shelby | | Address on File | | | | | | |
| HOFFMAN ESTATES CHAMBER OF | | COMMERCE & INDUSTRY | 2200 W.HIGGINS RD.STE.201 | | HOFFMAN ESTATES | IL | 60169 | |
| Hoffman, Alex | | Address on File | | | | | | |
| Hoffman, Allyson | | Address on File | | | | | | |
| Hoffman, Christopher | | Address on File | | | | | | |
| Hoffman, Ryan | | Address on File | | | | | | |
| Hoffman, Sadie | | Address on File | | | | | | |
| HOFFMASTER | | CREATIVE EXPRESSIONS | 2920 N MAIN ST | | OSHKOSH | WI | 54901-1221 | |
| HOFMANN SAUSAGE COMPANY LLC | | 585 STEWART DRIVE | | | SYRACUSE | NY | 13212 | |
| Hogan, Chelsea | | Address on File | | | | | | |
| Hogan, Kara | | Address on File | | | | | | |
| Hogan, Nicholas | | Address on File | | | | | | |
| Hogan, ZaMya | | Address on File | | | | | | |
| Hohauser, Robert D | | Address on File | | | | | | |
| HOHBACH-LEWIN INC. | | STRUCTURAL ENGINEERS | 260 SHERIDAN AVE.STE.150 | | PALO ALTO | CA | 94306 | |
| HOHENSTEINS INC | | 2330 VENTURA DR | | | WOODBURY | MN | 55125 | |
| Hokit, Linda | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

429 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLA NOLA FOODS LLC | | PO BOX 999 | | | GONZALES | LA | 70707 | |
| Holahan, Melissa | | Address on File | | | | | | |
| Holbrook, Deborah | | Address on File | | | | | | |
| Holbrook, Linda | | Address on File | | | | | | |
| HOLDEN INTERNATIONAL | | 7000 BRYAN DIARY ROAD | UNIT B-3 | | LARGO | FL | 33777-0000 | |
| Holden, Christopher | | Address on File | | | | | | |
| Holder, Gina | | Address on File | | | | | | |
| Holder, Toshanna | | Address on File | | | | | | |
| HOLFEUER GMBH | | NEUSTAEDTER STRASSE 11 | | | 92721 STOERNSTEIN | | | Germany |
| HOLIDAY ICEINC. | | PO BOX 1246 | | | SUFFOLK | VA | 23434 | |
| HOLIDAY INN | | 1612 SISK ROAD | | | MODESTO | CA | 95350 | |
| HOLIDAY INN - VERNON CT | | 346 KELLY ROAD | | | VERNON | CT | 60660000 | |
| HOLIDAY INN EXPRESS & SUITES | | 43 HARDING STREET | | | MIDDLEBORO | MA | 02346 | |
| HOLIDAY INN EXPRESS-NO.CONWAY | | 1732 WHITE MOUNTAIN HIGHWAY | P.O. BOX 3367 | | NORTH CONWAY | NH | 03860 | |
| HOLLAND AMERICAN FOOD CO INC | | 2755 28TH STR | | | WYOMING | MI | 49519 | |
| HOLLAND HOMESTEAD FARM LLC | | 111 GLEASON FALLS ROAD | | | HILLSBOROUGH | NH | 03244 | |
| HOLLAND LIQUIDATION GROUP INC | | 7830 HOLIDAY ISLE CIRCLE #301 | | | ORLANDO | FL | 32812 | |
| Holland, Alicia | | Address on File | | | | | | |
| Holland, Elizabeth | | Address on File | | | | | | |
| Holland, Ellen | | Address on File | | | | | | |
| Holland, Michelle Lee | | Address on File | | | | | | |
| HOLLANDER LEBENBAUM AND | | AND GANNICOTT ATTY AT LAW | 1500 SW FIRST AVENUESTE.700 | | PORTLAND | OR | 97201-5825 | |
| HOLLANDER SLEEP PRODUCTS | | LOCKBOX #782752 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| HOLLEI HAYES | | Address on File | | | | | | |
| Hollen, Connor | | Address on File | | | | | | |
| Holler, Kathalene | | Address on File | | | | | | |
| Holley, Christine | | Address on File | | | | | | |
| HOLLIE J.MCNABB | | Address on File | | | | | | |
| HOLLINGSWORTH SAWMILL INC | | 6810 WEST 400 SOUTH | | | RUSSIAVILLE | IN | 46979 | |
| Hollis, Rita | | Address on File | | | | | | |
| Hollis, Sahran | | Address on File | | | | | | |
| Hollmann, Carol | | Address on File | | | | | | |
| Holloway House, Inc | COLLEEN TITUS | 309 Business Park Dr | PO box 158 | | Fortville | IN | 46040 | |
| Holloway, Cecil | | Address on File | | | | | | |
| Holloway, Derrick | | Address on File | | | | | | |
| Holloway, Xavier | | Address on File | | | | | | |
| Hollway, Anthony | | Address on File | | | | | | |
| HOLLY J.CHRISTENSEN | | Address on File | | | | | | |
| HOLLY J.THOMPSON | | Address on File | | | | | | |
| HOLLY MYERS | | Address on File | | | | | | |
| HOLLY STEWART PHOTOGRAPHY | | 645 IVY STREET | | | SAN FRANCISCO | CA | 94102 | |
| HOLLY TRADING CO | | RM.802-803 TUNG CHAI BLDG | 86-90 WELLINGTON STREET | | CENTRAL HONG KONG | Hong Kong | | China |
| Holly-Winter, Carol | | Address on File | | | | | | |
| HOLLYWOOD VIDEO | C/O JON SCANLON | 9275 SW PAYTON LANE | | | WILSONVILLE | OR | 97070 | |
| Holm, Tonya | | Address on File | | | | | | |
| Holman, Janine | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

430 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holmes Weaver, Joshua | | Address on File | | | | | | |
| Holmes, Aleayah | | Address on File | | | | | | |
| Holmes, Aline | | Address on File | | | | | | |
| Holmes, Brenton | | Address on File | | | | | | |
| Holmes, Carrie | | Address on File | | | | | | |
| Holmes, Hunter | | Address on File | | | | | | |
| Holmes, Jah | | Address on File | | | | | | |
| Holmes, Jayonna | | Address on File | | | | | | |
| Holmes, Kwavonte | | Address on File | | | | | | |
| Holmes, Mallory | | Address on File | | | | | | |
| Holmes, Ruth | | Address on File | | | | | | |
| Holmes, Tara | | Address on File | | | | | | |
| Holmes, Tina | | Address on File | | | | | | |
| Holmes, Tomekia | | Address on File | | | | | | |
| Holmes, Tyrone | | Address on File | | | | | | |
| Holmquist, Jason | | Address on File | | | | | | |
| Holmstrom, Patricia | | Address on File | | | | | | |
| Holody, Julia | | Address on File | | | | | | |
| Holody, Mary | | Address on File | | | | | | |
| Holowka, Tobey | | Address on File | | | | | | |
| HOLPERS PEST & ANIMAL SOLUTIO | | 9703 GRAVOIS ROAD | | | ST LOUIS | MO | 63123 | |
| Holster, Reina | | Address on File | | | | | | |
| HOLT DOORS SYSTEMS INC. | | 36 NAFTA CIRCLE | | | NEW BRAUNFELS | TX | 78132-4906 | |
| Holton, Antuane | | Address on File | | | | | | |
| Holtorf, Christian | | Address on File | | | | | | |
| HOLY COW LLC | | 2600 E SOUTHLAKE BLVD | STE 120-343 | | SOUTHLAKE | TX | 76092 | |
| HOLY COW/LORD NUT LEVINGTON | | 1300 W WALNUT HILL LANE | STE 145 | | IRVING | TX | 75038 | |
| HOLY FAMILY CRAFTS | | DAMAO MOUNTAIN CHANGLONG | ZHENGLONG TOWN HUIYANG DIST | | HUIZHOU PR | Guangdong | | China |
| Holyoke Crossing LLC | c/o Prestige Properties & Devt | 546 Fifth Avenue | 15th Floor | | New York | NY | 10036 | |
| Holyoke Crossing, LLC | | 546 Fifth Avenue, 15th Fl. | | | New York | NY | 10036 | |
| Holyoke Gas & Electric Department | | 99 Suffolk Street | | | Holyoke | MA | 01040-5082 | |
| HOLYOKE MALL CO LP | | THE CLINTON EXCHANGE | 4 CILNTON SQUARE | | SYRACUSE | NY | 13202 | |
| HOM ESSENCE | | 15661 PRODUCER LN STE N | | | HUNTINGTON BEACH | CA | 92649-1342 | |
| HOME & BODY COMPANY | | 18352 ENTERPRISE LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| Home Accent Group | DEBBIE HART | 1130 EAST 27TH STREET | | | BROOKLYN | NY | 11210 | |
| HOME ACCENTS AND ACCESS. | | BNY FINANCIAL CORPORATION | P O 905545 | | CHARLOTTE | NC | 28290-5545 | |
| HOME ACCENTS FLORAL & CRAFT LTD/AC | | Units A & B, 15/F, Neich Tower | 128 Gloucester Road | | Wanchai | | | Hong Kong |
| HOME ACCENTS TODAY | | P.O. BOX 10590 | | | RIVERTON | NJ | 08076-9090 | |
| HOME ACCESSORIES & PRODUCTS | | S-522 SCHOOL BLOCK SHAKARPUR | | | DELHI | | 110092 | India |
| HOME AND BODY CO | | 18352 ENTERPRISE LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| HOME AND WE / TMERCH | | D-4/1, SITE-4, KASNA ROAD | NEAR HALDIRAM | GREATER NOIDA | Uttar Pradesh | | 201306 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

431 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOME BAZAAR INC. | | 220 OLD COUNTRY RD. STE 204 | | | MINEOLA | NY | 11501 | |
| HOME BROAD ARTS & CRAFTS/AC | | NO. 8 BINJIANG WEST ROAD | GANZHE TOWN, MINHOU | | FUJIAN | Fujian | 350100 | China |
| HOME CARE (INDIA) PVT. LTD. | | L-8 RAJOURI GARDEN | | | NEW DELHI | | 110027 | India |
| HOME CITY INC | | 380 MILL ROAD | | | EDISON | NJ | 08817 | |
| Home Direct Inc | | PO BOX 674497 | | | DETROIT | MI | 48267-4497 | |
| HOME DYNAMIX/DIVISION OF EMERE | | 100 PORETE AVENUE | | | NORTH ARLINGTON | NJ | 07031 | |
| HOME ESSENTIALS & BEYOND | KAREN MEIMA, NANDANIE MOTI | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| HOME ESSENTIALS & BEYOND - D | | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| HOME ESSENTIALS & BEYOND - F | | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| HOME ESSENTIALS BRANDS, LLC | JACKSON MURPHY | 505 N. HWY 169 | Suite 465 | | Plymouth | MN | 55441 | |
| HOME ETHICS | CAROLINE TOTH | 43 W 33RD ST SUITE 603 | | | NEW YORK | NY | 10001 | |
| HOME ETHICS | CAROLINE TOTH | PO BOX 850 | | | Edison | NJ | 08818 | |
| HOME EXPRESSIONS INC | IKE SAFF | 2015 Lincoln Hwy | | | EDISON | NJ | 08817 | |
| Home Fashions International, LLC | PAM SARRATT | 859 Victory Trail | | | Gaffney | SC | 29340 | |
| HOME FURNISHING INTL. CO. LTD. | | 8TH FL. NO1 LANE 126.SEC.1 | FU SHIN S. ROAD | Changhua County | TAIPEI | | 106 | Taiwan |
| HOME FURNITURE DESIGN MFG | | 10001 PEARMAIN ST | | | OAKLAND | CA | 94603 | |
| HOME GARDEN HARDWARE INC. | | 182 RIDGE ROAD | | | DAYTON | NJ | 08810 | |
| HOME LUX & CO LLC | | 43 W 33RD ST SUITE 603 | | | NEW YORK | NY | 10001 | |
| HOME MAGAZINE | | PO BOX 53973 | | | BOULDER | CO | 80321-3976 | |
| HOME PLUS DEV.LTD/SUPREME SILK | | UNIT NO.8.9/F,BLOCK A, | 6 ON PING ST., SHATIN | | HONG KONG | | | China |
| HOME PLUS DEV.LTD/SUPREME SILK | | 2240 E.LOCUST CT. | | | ONTARIO | CA | 91761 | |
| Home Staging by Laurie, LLC | | 315 South Chestnut Street | | | TWP of Washington | NJ | 07676 | |
| HOME STYLE CANDLE COMPANY | | 226 DRAKE RD | | | CHERRY HILL | NJ | 08034 | |
| HOME TREND LIMITED/AC | | RM 1605 BLK A ART &TECH SPACE | NO 63 HAIER ROAD | | QINGDAO CN | Shandong | | China |
| HOME TRENDS INC | | 2726 BOUQUET LANE | | | PALMDALE | CA | 93551 | |
| HOME WORLDWIDE, LLC | | 1407 BROADWAY | Suite 2118 | | NEW YORK | NY | 10018 | |
| HOMEDICS USA LLC | PATTY MCNICHOLAS | 62377 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0623 | |
| HOMEFASHION TEXTILES CORP., LTD/AC | WEIR WU | NO.19 AIGEHAO ROAD, | WEITANG TOWN | | SUZHOU | Jiangsu | 215134 | China |
| HOMEGATE STUDIOS & SUITES | | 8555 LYRA DRIVE | | | COLUMBUS | OH | 43240 | |
| HOMEGIG INC | | 145 NORTH CONALCO DRIVE | | | JACKSON | TN | 38301 | |
| HOMEGROWING LTD/AC | | XIANDIAN INDUSTRIAL ZONE | | | WUYISHAN CITY CN | Fujian | 354300 | China |
| HOMEJMAX ENTERPRISE/AC | | 8F 262 LANE 416 CHAO HUI ROAD | | | NINGBO | Zhejiang | | China |
| HOME-KEY INDUSTRIES, LTD | JOHNNY SHEK | BLOCK B 6TH FLOOR STAGE 1 | KWAI SHING IND.BLDG.42-46 | TAI LIN PAI RD. | 0 Hong Kong | | | China |
| HOMEOWNER DATA SERVICES | | 1270 TURNER RD.STE.C | | | LILBURN | GA | 30047 | |
| HOMEOWNER DATA SERVICES | | 1270 TURNER ROADSTE.C | | | LILBURN | GA | 30047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESPICE DECOR | | 2595 MOUNTAIN INDUSTRIAL BLVD | STE 4 | | TUCKER | GA | 30084 | |
| HOMESTEAD STUDIO SUITES | RICHMOND-INNSBROOK | 10961 W. BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| HOMESTEAD STUDIO SUITES | | 13223 CHAMPIONS CENTRE DR. | | | HOUSTON | TX | 77069 | |
| HOMESTEAD STUDIO SUITES | | 190 E.EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| HOMESTEAD STUDIO SUITES | | 4444 LEETSDALE DR. | | | GLENDALE | CO | 80246 | |
| HOMESTEAD STUDIO SUITES | | 46080 FREMONT BLVD. | | | FREMONT | CA | 94538 | |
| HOMESTEAD STUDIO SUITES | | BREA/ANAHEIM-PROP.ID 9618 | 3050 E.IMPERIAL HIGHWAY | | BREA | CA | 92821 | |
| HOMESTEAD STUDIO SUITES | | CHARLESTON/AIRPORT | 5045 NORTH ARCO LANE | | NO.CHARLESTON | SC | 29418 | |
| HOMESTEAD STUDIO SUITES | | CHICAGO/NAPERVILLE | 1827 CENTRE POINT CIRCLE | | NAPERVILLE | IL | 60563 | |
| HOMESTEAD STUDIO SUITES | | DALLAS/LAS COLINAS | 5315 CARNABY ST. | | IRVING | TX | 75038 | |
| HOMESTEAD STUDIO SUITES | | DENVER/AURORA | 13941 EAST HARVARD AVE. | | AURORA | CO | 80014 | |
| HOMESTEAD STUDIO SUITES | | GAITHERSBURG/ROCKVILLE | 2621 RESEARCH BLVD. | | ROCKVILLE | MD | 20850 | |
| HOMESTEAD STUDIO SUITES | | KANSAS CITY/COUNTY CLUB PLAZA | 4535 MAIN ST. | | KANSAS CITY | MO | 64111 | |
| HOMESTEAD STUDIO SUITES | | LOMBARD/OAK BROOK #9652 | 2701 TECHNOLOGY DR | | LOMBARD | IL | 60148 | |
| HOMESTEAD STUDIO SUITES | | MEMPHIS/POPLAR | 6500 POPLAR AVE. | | MEMPHIS | TN | 38119 | |
| HOMESTEAD STUDIO SUITES | | MILWAUKEE/BROOKFIELD | 325 NORTH BROOKFIELD RD. | | BROOKFIELD | WI | 53045 | |
| HOMESTEAD STUDIO SUITES | | MONROVIA/PASADENA #9616 | 930 S.FIFTH AVE. | | MONROVIA | CA | 91016 | |
| HOMESTEAD STUDIO SUITES | | ORLANDO/LAKE MARY #9635 | 1040 GREENWOOD BLVD. | | LAKE MARY | FL | 32746 | |
| HOMESTEAD STUDIO SUITES | | TYSONS CENTER | 8201 OLD COURTHOUSE RD. | | VIENNA | VA | 22182 | |
| HOMESTEAD STUDIO SUITES- | | TORRANCE/REDONDO BEACH | 3995 CARSON STREET | | TORRANCE | CA | 90503 | |
| HOMESTEAD STUDIO SUITES - 9630 | | 333 CONTINENTAL DR. | | | NEWARK | DE | 19713 | |
| HOMESTEAD STUDIO SUITES - 9663 | | 20141 CENTURY BLVD. | | | GERMANTOWN | MD | 20874 | |
| HOMESTEAD STUDIO SUITES HOTEL | | 1377 WEST GLENOAKS BLVD. | | | GLENDALE | CA | 91201 | |
| HOMESTEAD STUDIO SUITES HOTEL | | 1560 NORTH FIRST STREET | | | SAN JOSE | CA | 95112 | |
| HOMESTEAD STUDIO SUITES HOTEL | | 710 YORKMONT ROAD | | | CHARLOTTE | NC | 28217 | |
| HOMESTEAD STUDIO SUITES HOTEL | | ATLANTA/NORTH DRUID HILLS | 1339 EXECUTIVE PARK DRIVE | | ATLANTA | GA | 30329 | |
| HOMESTEAD STUDIO SUITES HOTEL | | ATLANTA/POWERS FERRY/GALLERIA | 2239 POWERS FERRY ROAD | | MARIETTA | GA | 30067 | |
| HOMESTEAD STUDIO SUITES HOTEL | | BIRMINGHAM/PERIMETER PARK SO. | 12 PERIMETER PARK SOUTH | | BIRMINGHAM | AL | 35243 | |
| HOMESTEAD STUDIO SUITES HOTEL | | DALLAS/NORTH(TOLLWAY)ADDISON | 17425 DALLAS PARKWAY | | DALLAS | TX | 75287 | |
| HOMESTEAD STUDIO SUITES HOTEL | | FALLS CHURCH/MERRIFIELD | 8281 WILLOW OAKS CORP.DRIVE | | FAIRFAX | VA | 22031 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

433 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMESTEAD STUDIO SUITES HOTEL | | KANSAS CITY/SHAWNEE MISSION | 6451 EAST FRONTAGE ROAD | | MERRIAM | KS | 66202 | |
| HOMESTEAD STUDIO SUITES HOTEL | | MINNEAPOLIS/EDEN PRAIRIE | 11905 TECHNOLOGY DRIVE | | EDEN PRAIRIE | MN | 55344 | |
| HOMESTEAD STUDIO SUITES HOTEL | | SAN DIEGO/MISSION VALLEY | 7444 MISSION VALLEY RD. | | SAN DIEGO | CA | 92108 | |
| HOMESTEAD STUDIO SUITES HOTEL | | SAN MATEO/SFO | 1830 GATEWAY DRIVE | | SAN MATEO | CA | 94404 | |
| HOMESTEAD STUDIO SUITE-SACTO. | | 2810 GATEWAY OAKS DR. | | | SACRAMENTO | CA | 95833 | |
| HOMESTEAD VILLAGE | | 13009 SW 68TH PARKWAY | | | TIGARD | OR | 97223 | |
| HOMESTEAD VILLAGE | | 18000 SAN RAMON VALLEY BLVD. | | | SAN RAMON | CA | 94583 | |
| HOMESTEAD VILLAGE | | 45350 CATALINA COURT | | | STERLING | VA | 20166 | |
| HOMESTEAD VILLAGE GUEST STUDIO | | 200 BLUESTONE ROAD | | | ALEXANDRIA | VA | 22304 | |
| HOMESTYLE | | P.O. BOX 11339 | | | DES MOINES | IA | 50340-1339 | |
| HOMETOWN BCN | | 3245 Holeman Ave | | | South Chicago Heights | IL | 60411 | |
| HOMETOWN FOOD COMPANY | RENEE DORON | ACCOUNT COLLECTION | PO BOX 776731 | | CHICAGO | IL | 60677 | |
| HOMETOWN HONEY INC. | | 3001 KNIGHTS BRIDGE RD | | | KENNESAW | GA | 30144 | |
| HOMEWOOD SUITES BY HILTON | | 1103 EMBARCADERO | | | OAKLAND | CA | 94606 | |
| HOMEWOOD SUITES HILTON | | 5255 BIG PINE WAY | | | FORT MYERS | FL | 33907 | |
| HOMEWOOD SUITES-SCARBOROUGH | | 200 SOUTHBOROUGH DRIVE | | | SCARBOROUGH | ME | 04074 | |
| HOMEWORKS ASIA LTD. | | 1/F HK SPINNER IND.BLDG.PH 1&2 | 800 CHEUNG SHA WAN ROAD | | KLN | | | Hong Kong |
| HOMIER DISTRIBUTING | | 84 COMMERCIAL ROAD | | | HUNTINGTON | IN | 46750 | |
| HOMY CASA INC | | 10270 PHILADELPHIA COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| Honan, Ruth | | Address on File | | | | | | |
| HONDA UNIVERSE | | 1085 ROUTE 88 | | | LAKEWOOD | NJ | 08701 | |
| HONEST CENTURY LTD./ARTISAN 34 LLC | | 1441 Broadway, 22nd fl | | | New York | NY | 10018 | |
| HONEST CENTURY LTD/HOME EXPRESSIONS | | 195 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| HONEST CENTURY LTD/HOME EXPRESSIONS | | RM 2206 BLDG C,GCIG | IFC SHENNAN RD, FUTIAN DISTRIC | | SHENZHEN | Guangdong | 315000 | China |
| Honestly Media | | 5685 Oak Grove Ave | | | Oakland | CA | 94618 | |
| HONEY CAN DO INTERNATIONAL LLC | | DEPT. 10455 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | |
| Honey, Nolan E | | Address on File | | | | | | |
| HONEYCOMB INTERNATIONAL | | CAMA HOTEL BUILDING KHANPUR | | | AHMEDABAD | | 380001 | India |
| HONEYWELL INTERNATIONAL ECC | | HONEYWELL INTERNATIONAL ECC | 101 COLUMBIA ROAD | | MORRISTOWN | NJ | 07960-4640 | |
| HONEYWELL INTERNATIONAL INC | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | |
| HONEYWELL PROTECTION SERVICES | | P.O. BOX 88333 | | | CHICAGO | IL | 60680 | |
| HONEYWELL SECURITY MONITORING | | PO BOX 5114 | | | CAROL STREAM | IL | 60197-5114 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

434 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONG KONG EVERT COMPANY LIMITED | | RM D 3/F THOMSON COMM BLDG8-10 | THOMSON RD, WANCHAI | | HONG KONG | | 999077 | China |
| HONGAR FARMS GOURMET FOODS | | 2121 TUCKER INDUSTRIAL ROAD | | | TUCKER | GA | 30084 | |
| HONGFAN GIFTS LTD/AC | | HONGFAN BUILDING | JIANGNAN INDUSTRIAL ZONE | | QUANZHOU FUJIAN | Fujian | | China |
| HONGKONG HOLY INTERNATIONAL CO | | NO.1078 LANE 900 NORTH SANXIN | ROAD SONGJAING | | SHANGHAI | Beijing | | China |
| HONGLIAN PRINTING CO., LTD/VIABELLA | | 9 KENDRICK ROAD | | | WAREHAM | MA | 02571 | |
| HONGLIAN PRINTING CO., LTD/VIABELLA | | NO.9 NEW RD,SHILONG JINYUAN | LIAOBU TOWN, DONGGUAN, | | GUANGDONG, CN | Guangdong | 523428 | China |
| HONGYA HOUSEHOLD PRODUCTS/AC | | NO 182 XIAXIKENG VILLAGE | ZHIYING TOWN | | YONGKANG CN | Zhejiang | 321306 | China |
| HONIG VINEYARD AND WINERY | | P.O. BOX 406 | | | RUTHERFORD | CA | 94573 | |
| HONOLULU PARTNERS LLC | | 2014 MONTROSE AVE | | | MONTROSE | CA | 91020 | |
| Honshell, Scarlett | | Address on File | | | | | | |
| Honulik, Sharon | | Address on File | | | | | | |
| HOOBE ID SOLUTIONS INC | | 1255 TREAT BLVD SUITE 300 | | | WALNUT CREEK | CA | 94597 | |
| Hood, Chip | | Address on File | | | | | | |
| Hood, Michael | | Address on File | | | | | | |
| Hood, Robyn | | Address on File | | | | | | |
| HOOGASIAN FLOWERS | | 615 SEVENTH STREET | | | SAN FRANCISCO | CA | 94103-4910 | |
| HOOGERHYDE SAFE CO. | | 1033 LEONARD ST. N.W. | | | GRAND RAPIDS | MI | 49504 | |
| HOOKED ON MAGNETS INC. | | 6955 EL CAMINO REAL | SUITE 222 | | ATASCADERO | CA | 93422 | |
| Hooks, Denica | | Address on File | | | | | | |
| HOOPER HANDLING INC | | 5590 CAMP RD | | | HAMBURG | NY | 14075 | |
| Hooper, Gregory | | Address on File | | | | | | |
| Hooper, Kristi A | | Address on File | | | | | | |
| Hooper, Marshell | | Address on File | | | | | | |
| Hooper, Vanessa | | Address on File | | | | | | |
| HOOPERS CONFECTIONS INC. | | 4632 TELEGRAPH AVENUE | | | OAKLAND | CA | 94609 | |
| Hoopes, Danielle | | Address on File | | | | | | |
| Hoover, Carlena | | Address on File | | | | | | |
| Hoover, Deb | | Address on File | | | | | | |
| Hoover, Gale | | Address on File | | | | | | |
| Hoover, Joporia | | Address on File | | | | | | |
| Hoover, Josh | | Address on File | | | | | | |
| Hoover, Michael J | | Address on File | | | | | | |
| HOP & WINE BEVERAGE LLC | | 45490 RURITIN CIR | | | STERLING | VA | 20164 | |
| HOP AND WINE BEVERAGES LLC | | 22714 GLENN DRIVE | STE 130 | | STERLING | VA | 20164 | |
| HOPE A HARVEY | | Address on File | | | | | | |
| HOPE BELL ENTERPRISE CORP. | | 1F NO.18 FU CHOU 7TH ST | CHAI-I CITY | Changhua County | TAIWAN | | | Taiwan |
| HOPE INDUSTRIAL SYSTEMS INC | | 1325 NORTHMEADOW PARKWAY | SUITE 100 | | ROSWELL | GA | 30076 | |
| HOPE M GUARDIA | | Address on File | | | | | | |
| Hopkins, Judith | | Address on File | | | | | | |
| Hopkins, Kim | | Address on File | | | | | | |
| Hopkins, Megan | | Address on File | | | | | | |
| Hopkins, Patricia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

435 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hopkins, Robert | | Address on File | | | | | | |
| Hopkins, Shania | | Address on File | | | | | | |
| Hopkins, Tara | | Address on File | | | | | | |
| Hopp, Samantha | | Address on File | | | | | | |
| HOPPY VALLEY | | 1203 BURRINGTON ROAD | | | POWNAL | VT | 05261 | |
| Hopson, Ahmahnai | | Address on File | | | | | | |
| Hopson, Jacob | | Address on File | | | | | | |
| Hopwood, Jamie | | Address on File | | | | | | |
| Horanzy, David | | Address on File | | | | | | |
| Horanzy, Thomas | | PO Box 429 | | | Glen | NH | 03838 | |
| HORIZON 2 | | S 210 (2ND FLOOR) | PANCHSHEEL PARK | | NEW DELHI | | 110017 | India |
| HORIZON BLUE CROSS BLUE SHIELD | | P.O. BOX 15306 | | | NEWARK | NJ | 07105 | |
| HORIZON DISTRIBUTORS INC | | PO BOX 52758 | | | PHOENIX | AZ | 85072-2758 | |
| HORIZON ENTERPRISES/TMERCH | | OPP SIR ZAUKI GATE NEAR BTS | TOWER, PANDIT NAGLA BYE PASS | MORADABAD IN | Uttar Pradesh | | 244001 | India |
| HORIZON HEALTH SERVICES | | 200 4TH STREET | OAKLAND | | LOS ANGELES | CA | 90051-8101 | |
| HORIZON LINES | | 600 E LAS COLINAS BLVDSTE 550 | | | IRVING | TX | 75039 | |
| HORIZON MOVING SYSTEMS INC. | | 3600 E.36TH STREET | | | TUCSON | AZ | 85713 | |
| HORIZON RETAIL CONSTRUCTION | | 9999 E EXPLORATION COURT | | | STURTEVANT | WI | 53177 | |
| HORIZON WINE & SPIRITS | | 6421 NEW CUT RD | | | FAIRDALE | KY | 40118-9222 | |
| HORIZON WINES INC | | 13091 SOUTH FREEWAY | | | HOUSTON | TX | 77047-1925 | |
| HORIZON WINES SEE V#11128 | | 601 N. SHEPHERD #300 | | | HOUSTON | TX | 77007 | |
| HORIZONS COLLECTION | | KAMBAL KA TAZIA | FAIZ GANJ | | MORADABAD | | 244001 | India |
| Hormel Foods Corp. & Subsidiaries/JP Morgan | BROOKE MUELLER | Hormel Foods Sales LLC | Financial Services Corp. BOX 13095 | | NEWARK | NJ | 07188-3095 | |
| HORMEL FOODS CORPORATION | | 5000 HOPYARD ROAD #440 | | | PLEASANTON | CA | 94588 | |
| Horn, Jamie-Lauren | | Address on File | | | | | | |
| Horn, Kathy | | Address on File | | | | | | |
| Hornbaker, Dezyrea | | Address on File | | | | | | |
| Horne, Caitlyn | | Address on File | | | | | | |
| HORRY COUNTY | REGISTER OF DEEDS | PO BOX 470 | | | CONWAY | SC | 29528 | |
| HORSESHOE BEVERAGE COMPANY LL | | PO BOX 911 | | | NEENAH | WI | 54957 | |
| Hortaridis, Maria | | Address on File | | | | | | |
| HORTON PLUMBING | | 1382 S MAIN STREET | | | PLYMOUTH | MI | 48170-2253 | |
| Horton, Grayson | | Address on File | | | | | | |
| Horton, Sherry | | Address on File | | | | | | |
| Horton, Stephanie | | Address on File | | | | | | |
| Horton-Robitaille, Jennifer | | Address on File | | | | | | |
| HORTONWORKS INC | | 5470 GREAT AMERICAN PARKWAY | | | SANTA CLARA | CA | 95054 | |
| Hortonworks Inc. | | 5470 Great America Parkway | | | Santa Clara | CA | 95054 | |
| HOSE CONNECTION & RUBBER SUP | | 336 S. AURORA | | | STOCKTON | CA | 95203 | |
| Hose, Grenis B | | Address on File | | | | | | |
| Hosiery Network | ROSENTHAL & ROSENTHAL INC. | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| Hoskin, Barbara | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

436 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hosler, Kristin | | Address on File | | | | | | |
| HOSLEY IMPORTS (F) | | 20530 STONY ISLAND AVE | | | LYNWOOD | IL | 60411-8661 | |
| HOSLEY INTERNATIONAL INC. | | 6750 DANIEL BURNHAM DR. | | | PORTAGE | IN | 46368 | |
| HOSODA BROS INC | | 1444 TENNESSEE ST | | | SAN FRANCISCO | CA | 94107 | |
| HOSODA BROS INC | | 4500 ANDREWS ST STE G/H | | | LAS VEGAS | NV | 89081 | |
| Host Committee Inc. | | 135 W. 26th St. Floor 2 | | | New York | NY | 10001 | |
| HOSTA USA INC. | | PO BOX 202 | | | EASTON | PA | 18044 | |
| HOSTESS BRANDS LLC | DAWN HEINEKEN | PO BOX 205103 | | | DALLAS | TX | 75320 | |
| HOSTESS BRANDS LLC | | PO BOX 205103 | | | DALLAS | TX | 75320-5103 | |
| Hoston, Erike | | Address on File | | | | | | |
| HOT FOCUS INC | EMMY GAO | 510 S MAGNOLIA AVE | | | ONTARIO | CA | 91762 | |
| Hot Mess with Grace | | 1505 North Rd | | | Groton | CT | 06340 | |
| HOT SAUCE 4 GOOD LLC | | 22 RENARD RD | | | HILLSBOROUGH | NJ | 08844 | |
| HOT SQUEEZE | | 1145 OXFORD ROAD | | | ATLANTA | GA | 30306 | |
| Hotaling, Kourtney | | Address on File | | | | | | |
| Hotchkiss, Noah | | Address on File | | | | | | |
| HOTEL INTERCONTINENTAL MIAMI | | 100 CHOPIN PLAZA | | | MIAMI | FL | 33131 | |
| HOTJOBS.COM | | 24 WEST 40TH STREET | 14TH FLOOR | | NEW YORK | NY | 10018 | |
| Hotze, Aaron | | Address on File | | | | | | |
| HOUDINI | | 4225 N PALM ST | | | FULLERTON | CA | 92835-0000 | |
| HOUDINI INC | | dba WINE COUNTRY GIFT BASKETS | 4225 N. PALM ST | | FULLERTON | CA | 92835 | |
| Houghtalen, Joan | | Address on File | | | | | | |
| HOUGHTON MIFFLIN | | 125 HIGH STREET | | | BOSTON | MA | 02110 | |
| Houghton, Bryon. (Zee) | | Address on File | | | | | | |
| HOUSE AND GARDEN | | P.O. BOX 56146 | | | BOULDER | CO | 80322-6146 | |
| HOUSE BEAUTIFUL | | THE HEARST CORP. | P.O. BOX 7529 | | RED OAK | IA | 51591-0529 | |
| HOUSE OF BREWS INC. | | 3125 COCKRELL LN | | | SPRINGFIELD | IL | 62711-9433 | |
| HOUSE OF DOORS INC. | | P.O. BOX 147 | | | BROOKFIELD | IL | 60513-0147 | |
| HOUSE OF DORCHESTER LTD. | | 10 OMEGA PARK | | | ALTON | | GU34 1EJ | United Kingdom |
| HOUSE OF FIVE | | 1461 GOAT TRAIL LOOP ROAD | | | MUKILTEO | WA | 98275 | |
| HOUSE OF INCAS | | ASHOK HOTEL 50 B CHANKYAPURI | | | NEW DELHI | | 110048 | India |
| HOUSE OF LA ROSE INC. THE | | 6745 SOUTHPOINTE PKWY | | | BRECKSVILLE | OH | 44141 | |
| HOUSE OF RENTAL | | 3750 DEMPSTER | | | SKOKIE | IL | 60076 | |
| HOUSE OF SPICES INDIA INC. | | 127-40 WILLETS PT BLVD | | | FLUSHING | NY | 11368 | |
| HOUSE OF WEBSTER | | 1013 N 2ND ST | | | ROGERS | AR | 72756 | |
| HOUSEHOLD ESSENTIALS LLC | | 200 4TH STREET | OAKLAND | | HAZELWOOD | MO | 63042 | |
| HOUSEWARES EXECUTIVE | | 45 WEST 21ST STREET | | | NEW YORK | NY | 10010 | |
| HOUSEWARES INTERNATIONAL | | 1933 S. BROADWAY SUITE 867 | | | LOS ANGELES | CA | 90007 | |
| HOUSTON ASTROS BASEBALL CLUB | | P.O. BOX 288 | | | HOUSTON | TX | 77001-0288 | |
| HOUSTON BUSINESS JOURNAL | | 1233 WEST LOOP SOUTH STE 1300 | | | HOUSTON | TX | 77027 | |
| HOUSTON CHRONICLE | | P.O. BOX 4570 | | | HOUSTON | TX | 77210-4570 | |
| HOUSTON DISTRIBUTING CO. INC. | | 7100 HIGH LIFE DR | | | HOUSTON | TX | 77066-3713 | |
| HOUSTON I.S.D. | TAX OFFICE | P.O. BOX 4668 | | | HOUSTON | TX | 77210-4668 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

437 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSTON NORTHWEST | CHAMBER OF COMMERCE | 14511 FALLING CREEKSTE.205 | | | HOUSTON | TX | 77014 | |
| HOUSTON NORTHWEST MEDICAL CNTR | | FILE #849782 | | | DALLAS | TX | 75284-9782 | |
| HOUSTON PREFERRED ANESTHESIA | | 10694 JONES RD.STE.100 | | | HOUSTON | TX | 77065 | |
| Houston, Jahdari | | Address on File | | | | | | |
| Houston, Lethia | | Address on File | | | | | | |
| Houston, Shawana | | Address on File | | | | | | |
| Houzz Inc. | | 285 Hamilton Ave. 4th Floor | | | Palo Alto | CA | 94301 | |
| Hovest, Cathy | | Address on File | | | | | | |
| Hoviss, Steven | | Address on File | | | | | | |
| HOW DO YOU TAKE YOUR COFFEE | | 2735 BULL RIDER DR | 1ST FLOOR | | RENO | NV | 89521 | |
| HOWARD FOODS INC. | | P.O. BOX 2072 | | | DANVERS | MA | 01923-5072 | |
| HOWARD JOHNSON/MIDDLETOWN | | Address on File | | | | | | |
| HOWARD MATHIS | | Address on File | | | | | | |
| Howard, Brett | | Address on File | | | | | | |
| Howard, Diane | | Address on File | | | | | | |
| Howard, Jamari | | Address on File | | | | | | |
| Howard, Joan | | Address on File | | | | | | |
| Howard, Kamia | | Address on File | | | | | | |
| Howard, Kimanee S | | Address on File | | | | | | |
| Howard, Laureen | | Address on File | | | | | | |
| Howard, Markuita | | Address on File | | | | | | |
| Howard, Mikalia | | Address on File | | | | | | |
| Howard, Nicole | | Address on File | | | | | | |
| Howard, Ryan | | Address on File | | | | | | |
| Howard, Sinaii | | Address on File | | | | | | |
| Howard, Tatianna | | Address on File | | | | | | |
| Howard, Zaquana | | Address on File | | | | | | |
| HOWARDS LOCK & KEY INC | | 629 NORTH 46TH STREET | | | OMAHA | NE | 68132-2507 | |
| Howard-Safford, Tyler | | Address on File | | | | | | |
| HOWE ELECTRIC INC. | | 4682 E. OLIVE AVE. | | | FRESNO | CA | 93702-1636 | |
| Howe, Clair | | Address on File | | | | | | |
| Howe, Dineka | | Address on File | | | | | | |
| Howe, Emily | | Address on File | | | | | | |
| HOWELL MOUNTAIN VINEYARDS | | 1767 STOCKTON STREET | | | ST. HELENA | CA | 94574 | |
| Howell, Aleigha | | Address on File | | | | | | |
| Howell, Cherokee | | Address on File | | | | | | |
| Howell, Christina | | Address on File | | | | | | |
| Howell, Devin | | Address on File | | | | | | |
| Hoxie, Jenna | | Address on File | | | | | | |
| Hoy, Lori | | PO Box 571 | | | New Providence | NJ | 07974 | |
| Hoy, Nicholas | | Address on File | | | | | | |
| Hoyer, Trace | | Address on File | | | | | | |
| HOYT OF CALIFORNIA | | P.O. BOX X | | | SACRAMENTO | CA | 95813 | |
| HP REAL ESTATE HOLDINGS LLC | C/O THE LAPHAM COMPANY | 4844 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| HPB CORPORATION | | 920 HARRIS ST | | | CHARLOTTESVILLE | VA | 22903 | |
| HPI-NA INC LOCKBOX | | PO BOX 74745 | | | CHICAGO | IL | 60694-4745 | |
| HQ PET GROUP INC | | 15736 VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| HR CARPET CLEANING SERVICE | | 1753 WALTERS WAY | | | ST.CHARLES | MO | 63303 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

438 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HR DIRECT | | PO BOX 452019 | | | SUNRISE | FL | 33345-2019 | |
| HR ONE INC. | | PO BOX 452859 | | | SUNRISE | FL | 33345-2859 | |
| HR PRESS | | P.O. BOX 28 | | | FREDONIA | NY | 14063 | |
| HR SOLUTIONS STAFFING | | FILE 55347 | | | LOS ANGELES | CA | 90074-5347 | |
| HR TECHNOLOGIES INC. | | 155 S. EL MOLINO STE. 103 | | | PASADENA | CA | 91101 | |
| HRADVANCE ENTERPRISES LLC | | 5000 QUORUM DRIVE #395 | | | DALLAS | TX | 75254 | |
| HRC ADVISORY LP | | 5 REVERE DRIVE | SUITE 206 | | NORTHBROOK | IL | 60062 | |
| HRDQ | | 2002 RENAISSANCE BLVD.#100 | | | KING OF PRUSSIA | PA | 19406-2756 | |
| HREW LLC | | 420 WOODLAKE DR. | | | CHESAPEAKE | VA | 23320 | |
| HRS | | P.O. BOX 4142 | | | CAROL STREAM | IL | 60197-4142 | |
| Hrynko, Linda | | Address on File | | | | | | |
| HSF PROGRAM | | 3621 NORTH FREEWAY BLVD. | SACRAMENTO | | SAN FRANCISCO | CA | 94103 | |
| HSG T. WRZESNIAK | | LADNA 30A K/TARNOWA | | | 33-156 SKRZYSZOW | | | Poland |
| HSU-CHI (HONG KONG) TRADING CO | | 12/F FLAT 1-2 SHINYAM BLDG | 161-163 JOHNSTON RD | | WANCHAI HONG KONG | Beijing | | China |
| HSW CHAMPAIGN TOWN CENTER LLC | | 8707 N.SKOKIE BLVD.STE.230 | | | SKOKIE | IL | 60077 | |
| HTC RESEARCH | | 1035 DETROIT AVE SUITE 400 | | | CONCORD | CA | 94518 | |
| H-T-SINGH TRUCKING | | 142-36 130 AVENUE | | | ROCHEDALE VILLAGE | NY | 11436 | |
| HUA FANG USA LLC | | 6 JAYS CT | | | CLOSTER | NJ | 07624 | |
| HUAHONG ART HOME SHARES/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| HUAHONG ART HOME/SELECTION ONE | | NO 1 DASHI ROAD YINAN INDUSTRIAL AREA | | | Yiwu | Zhejiang | 322000 | China |
| HUAHONG HOLDING CORP/AC | | 1 HUA HONG RD,YINAN IND. AREA | YIWU | | ZHEJIANG | Zhejiang | | China |
| HUAHONG HOLDING GROUP/CELEBRITY | | 265 W. 37TH STREET | | | NEW YORK | NY | 10018 | |
| HUAHONG HOLDING GROUP/CELEBRITY | | NO1 DASHI RD,YINAN IND ZONE | | | YIWU, ZHEJIANG CN | Zhejiang | 322000 | China |
| Huamanraime Quispe, Luz Erika | | Address on File | | | | | | |
| HUANGYAN FOREVER ARTS & CRAFTS/AC | | BEICHANG INDUSTRY ZONE | | | HUANGYAN | Zhejiang | | China |
| HUANGYAN IMP. & EXP. CORP. | | 151 YOUTH ROAD | WESTERN HUANGYAN | | ZHEJIANG | Beijing | 318020 | China |
| HUANGYAN LEXIN TOYS FACTORY | | CHENGJIANG INDUSRTIAL ZONE | HUANGYAN | | TAIZHOU CITY | Beijing | 318020 | China |
| HUANGYAN SHENGGUANG/TEAM BEANS | | INDUSTRIAL ZONE CHENGJIAN | HUANGYAN | | TAIZHOU CITY | Zhejiang | 318020 | China |
| HUASHUN CASTING CO. LTD. | | SAN HONG QI BRIDGE SOUTH | SHUNDE LUNJIAO TOWN | | FOSHAN CITY | Beijing | | China |
| HUAXING HANDICRAFT CO., LTD./VIGOR | | WUDU INDUSTRIAL ZONE,FENGCHENG | TOWN, ANXI COUNTY | | QUANZHOU | Fujian | 362000 | China |
| HUAYI PORCELAIN/AC | | NO.8, XIALIN ROAD | GUBANTOU FENGXI | | CHAOZHOU GUANGDONG | Guangdong | 521031 | China |
| HUB FOOD CORPORATION | | 36 AUBURN STREET | | | CHELSEA | MA | 02150 | |
| HUB GROUP ASSOCIATES INC. | | PO BOX 33773 | TREASURY CENTER | | CHICAGO | IL | 60694-3700 | |
| Hub Group Inc | | PO BOX 532083 | | | Atlanta | GA | 30353-2083 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

439 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hubbard, Emma | | Address on File | | | | | | |
| Hubbard, Fayth | | Address on File | | | | | | |
| Hubbard, Karen | | Address on File | | | | | | |
| Hubbard, Maxwell | | Address on File | | | | | | |
| HUBEI ARTS & CRAFTS CO. LTD. | | 12/F LIANGLI BLDG. | #3S LIYANG RD. | | WUHAN HUBEI | Beijing | 430022 | China |
| Huber, Paige | | Address on File | | | | | | |
| Hubers, Sarah | | Address on File | | | | | | |
| HUBERT CURRY DBA | | CURRYS LOCK & SECURITY SERV | PO BOX 412 | | STREAMWOOD | IL | 60107 | |
| Hubin, Matthew | | Address on File | | | | | | |
| HUCKS PIGGYBACK SERVICEINC. | | 1200 W.CRAIGHEAD RD. | | | CHARLOTTE | NC | 28206 | |
| Hudak, Alicia | | Address on File | | | | | | |
| HUDSON BLUEPRINT DIV OF | | AMERICAN REPROGRAPHIS CO | 883 CLINTON AVENUE | | IRVINGTON | NJ | 07111 | |
| HUDSON RPM DISTRIBUTORS LLC | | 150 BLACKSTONE RIVER ROAD | | | WORCESTER | MA | 01607 | |
| HUDSON VALLEY FOODS INC | | 381 HIGHLAND AVENUE | | | HIGHLAND | NY | 12528 | |
| HUDSON VALLEY TEXTILE COMPANY, INC. | VIJAYA SARAVANA | 235 Polaris St | | | Anderson | SC | 29621 | |
| HUDSON YARDS CATERING LLC | | 640 WEST 28TH STREET | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| Hudson, Danielle | | Address on File | | | | | | |
| Hudson, Elizabeth | | Address on File | | | | | | |
| Hudson, Kristi | | Address on File | | | | | | |
| Hudson, Milton | | Address on File | | | | | | |
| HUDSONS HOLIDAY HELPERS | | 8521 PIPPEN DRIVE | | | ORLANDO | FL | 32836 | |
| HUDSONS REPAIR | | 1024 FLORIDA SE | | | ALBUQUERQUE | NM | 87108-4930 | |
| HUDSONS SERVICENTER INC. | | 2121 S. MILITARY HIGHWAY | | | CHESAPEAKE | VA | 23320 | |
| Huegen, Peter | | Address on File | | | | | | |
| Huemmer, Angel | | Address on File | | | | | | |
| HUEN ELECTRIC INC. | | 1630 EAST MOUNTAIN STREET | | | AURORA | IL | 60505 | |
| Huestis, Russell | | Address on File | | | | | | |
| HUETER TOLEDO INC | | PO BOX 346 | | | BELLEVUE | OH | 44811 | |
| HUFF CONSTRUCTION COMPANY INC | | 4917 STODDARD ROAD | | | MODESTO | CA | 95356 | |
| Huff, Ayonna | | Address on File | | | | | | |
| Huff, Chelsea | | Address on File | | | | | | |
| Huff, Kendra | | Address on File | | | | | | |
| HUFFMAN SECURITY COMPANY INC. | | 1312 LONEDELL ROAD | | | ARNOLD | MO | 63010-1017 | |
| Huffman, Elaina | | Address on File | | | | | | |
| Huffman, Laura | | Address on File | | | | | | |
| HUFFY BICYCLE COMPANY | | 6551 CENTERVILLE BUSINESS PKWY | | | CENTERVILLE | OH | 45459 | |
| HUGE POWER DEVELOPMENT LIMITED | | RM 601 26 DAFU RD | CHANGCHENG DISTRICT | | FOSHAN | Beijing | | China |
| HUGFUN INTERNATIONAL | | 1255 BIXBY DRIVE | | | CITY OF INDUSTRY | CA | 91745 | |
| HUGGER-MUGGER YOGA PRODUCTS | | 31 WEST GREGSON AVENUE | | | SALT LAKE CITY | UT | 84115 | |
| Huggins, Cheryl | | Address on File | | | | | | |
| Huggins, Kerry | | Address on File | | | | | | |
| Huggins, Malik | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

440 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Huggins, Shanice | | Address on File | | | | | | |
| Huggins, Thomas Isaiah | | Address on File | | | | | | |
| HUGHES ENTERPRISES | | 2 INDUSTRIAL DRIVE | | | TRENTON | NJ | 08619 | |
| Hughes, Alisha | | Address on File | | | | | | |
| Hughes, Amber | | Address on File | | | | | | |
| Hughes, Amy | | Address on File | | | | | | |
| Hughes, Angel | | Address on File | | | | | | |
| Hughes, Brian | | Address on File | | | | | | |
| Hughes, Danny | | Address on File | | | | | | |
| Hughes, Elizabeth | | Address on File | | | | | | |
| Hughes, Jamie | | Address on File | | | | | | |
| Hughes, Joanclaire | | Address on File | | | | | | |
| Hughes, Lelani | | Address on File | | | | | | |
| Hughes, Lily | | Address on File | | | | | | |
| Hughes, Loren | | Address on File | | | | | | |
| Hughes, Melissa | | Address on File | | | | | | |
| Hughes, Michael | | Address on File | | | | | | |
| Hughes, Patricia | | Address on File | | | | | | |
| Hughes, Scott | | Address on File | | | | | | |
| Hughes, Yasmine | | Address on File | | | | | | |
| Hughey, Dawn | | Address on File | | | | | | |
| HUGSMART PRODUCTS INC. | | 317 - 8988 Fraserton Court | | | Burnaby | BC | V5J 5H8 | Canada |
| Hugus, Cole | | Address on File | | | | | | |
| HUHTAMAKI INC | | 25089 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| Huitzil, Maria | | Address on File | | | | | | |
| HUIZHOU TIANYUAN MFG CO. LTD. | | XINCUN VILLAGE YUANZHOU TOWN | BOLUO COUNTY | | HUIZHOU CITY | Beijing | | China |
| HUIZHOU WODONG SPORTS GOODS | | 22D CRAGWOOD ROAD | | | AVENEL | NJ | 07001 | |
| Hull, Alexander | | Address on File | | | | | | |
| Hull, Eric | | Address on File | | | | | | |
| Hull, Jonathan | | Address on File | | | | | | |
| Hull, Karen | | Address on File | | | | | | |
| Hultslander, Brian | | Address on File | | | | | | |
| Hultslander, Brianna | | Address on File | | | | | | |
| HULU LLC | | 12312 W. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90064 | |
| HUMANSCALE CORP. | | PO BOX 1213 DEPT.803 | | | NEWARK | NJ | 07101-4803 | |
| Hume, Jack | | Address on File | | | | | | |
| HUMMINGBIRD COMMUNICATIONS | | 1 SPARKS AVE. | | | NORTH YORK | ON | M2H 2W1 | Canada |
| Humphrey, Kelli | | Address on File | | | | | | |
| Humphrey, Madison | | Address on File | | | | | | |
| Humphrey, Veronica | | Address on File | | | | | | |
| Humphrey, Warren | | P.O. Box 187 | | | Green Harbor | MA | 02041 | |
| HUNAN FEIFEI TOWEL CO.LTD/AURATEX | | N.SIDE YANGSHAHU RD | XIANGYIN COUNTY | | YUEYANG CITY | Hunan | 414600 | China |
| HUNAN LEGEND PORCELAIN CO., LTD | | JIASHU VILLAGE | | | LILING, HUNAN CHN | Hunan | 412200 | China |
| HUNAN QUANXIANG CERAMICS CORP. | | NO.99 FEIHU ROAD | QUANHU | | LILING HUNAN | Beijing | | China |
| HUNAN QUANXIANG CERAMICS/LIFETIME | | ONE MERRICK AVENUE | | | WESTBURY | NY | 11590 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

441 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNAN QUANXIANG CERAMICS/LIFETIME | | FENGHUANG ROAD, CERAMIC | INDUSTRY AREA, LILING | | HUNAN CHN | NA Hunan | | China |
| Hundertmark-Barnes, Jaclyn | | Address on File | | | | | | |
| Hundertmark-Barnes, Jillian | | Address on File | | | | | | |
| HUNDLEY LANE GROUP INC | | 470 W BROAD ST #1101 | | | COLUMBUS | OH | 43215 | |
| Hundley, Katherine | | Address on File | | | | | | |
| HUNG FUNG INTL LTD. | | RM 29E BLDG 7 DONG HU GRDN | DONGZONG AVE. DONG CHENG DIST | | DONGGUAN P.C. | Beijing | 523000 | China |
| HUNG HING PACKAGING (WUXI) LTD/PLUS | | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144 | |
| Hung, Arran | | Address on File | | | | | | |
| HUNGRY HOUND BEERSCUITS LLC | | 15 LESLIE AVE | | | CONKLIN | NY | 13748 | |
| Hunnel, Doris | | Address on File | | | | | | |
| HUNT PROPERTIES INC. | | 8235 DOUGLAS AVE. SUITE 1300 | | | DALLAS | TX | 75225 | |
| Hunt, Marcus | | Address on File | | | | | | |
| Hunt, Martin | | Address on File | | | | | | |
| Hunt, Michele | | Address on File | | | | | | |
| Hunt, Paul | | Address on File | | | | | | |
| Hunt, Shannon | | Address on File | | | | | | |
| HUNTAI KNITTING CO LTD | | 55/55 MOO 2 TAMBON RAIKHING | AMPHUR SAMPRAN | | Chiang Rai | | 73210 | Thailand |
| HUNTAR COMPANY INC | | 32408 CENTRAL AVE | | | UNION CITY | CA | 94587 | |
| HUNTER AMENITIES INTL | | 1205 CORPORATE DR. | | | BURLINGTON | ON | L7L 5V5 | Canada |
| HUNTER GONZALEZ | | Address on File | | | | | | |
| HUNTER HARDWARE/WELLBEST | | DONGPING ADMIN. DISTRICT | QISHI TOWN | | DONG GUAN CITY | Guangdong | | China |
| Hunter, Dashyra | | Address on File | | | | | | |
| Hunter, Henry | | Address on File | | | | | | |
| Hunter, Margery | | Address on File | | | | | | |
| Hunter, Xavier | | Address on File | | | | | | |
| HUNTINGTON CENTER ASSOC.LLC | | J.H.SNYDER CO. | 7777 EDINGER AVE.STE.135 | | HUNGTINGTON BEACH | CA | 92647 | |
| Huntington Technology Finance Inc | RAYELYNN DAMITZ | L-3708 | | | Columbus | OH | 43260-3708 | |
| HUNTINGTON WINE CELLARS | | 1001 SECOND ST STE 333 | | | NAPA | CA | 94559 | |
| Huntley, Brittney | | Address on File | | | | | | |
| Huntley, Christian | | Address on File | | | | | | |
| Huntley, Crystal | | Address on File | | | | | | |
| Huntress, Julie A | | Address on File | | | | | | |
| HUOBER BREZEL GmbH & CO | | RIEDSTRABE 1 | | | 71729 ERDMANNHAUSEN | | | Germany |
| HUONG TRANG CO LTD | | CAT DANG VILLAGEYEN TIEN COMM | Y YEN DISTRICT | | NAM DINH PROVINCE | Ha Tay | | Vietnam |
| Hupp, Thomas | | Address on File | | | | | | |
| HURCO-JOMCO ASSOC.LLC | | 3730 CALIFORNIA ROAD | P.O. BOX 658 | | ORCHARD PARK | NY | 14127 | |
| Hurd, Anita | | Address on File | | | | | | |
| Hurley, Angel | | Address on File | | | | | | |
| Hurley, Carole | | Address on File | | | | | | |
| Hurley, Ian | | Address on File | | | | | | |
| Hurst, Isabelle | | Address on File | | | | | | |
| HURTEAU & ASSOC. S.E.N.C. | | 21 PAUL-GAUGUIN STREET | | | CANDIAC | QC | J5R 3X8 | Canada |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

442 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hurter, Nicole | | Address on File | | | | | | |
| HUSCH VINEYARDS | | P.O. BOX 189 | | | TALMAGE | CA | 95481 | |
| Husha, Harvey | | Address on File | | | | | | |
| Hussein, Hala | | Address on File | | | | | | |
| Hustins, Olivia | | Address on File | | | | | | |
| Hustus, Cato | | Address on File | | | | | | |
| HUTA SZKLA JOZEFINA | | Address on File | | | | | | |
| HUTCHINGS COURT REPORTERS LLC | | 6055 E. WASHINGTON BLVD. | 8TH FLOOR | | LOS ANGELES | CA | 90040 | |
| Hutchins, Angela | | Address on File | | | | | | |
| Hutchins, Barbara | | Address on File | | | | | | |
| Hutchinson, Youri | | Address on File | | | | | | |
| HUTCHINSONS | | 10 TINKER AVE | UNIT D | | LONDONDERRY | NH | 03053 | |
| HUY FONG FOODS INC. | | 5001 EARLE AVE | | | ROSEMEAD | CA | 91770-1169 | |
| HUZHOU CHEER-DAYBREAK I/E CO.,/AC | | 12F.820 FENGHUANG ROAD HUZHOU | ZHEJIANG | | HUZHOU CN | Zhejiang | 313000 | China |
| HUZHOU XINTIANDI/BENDON | | 605 WESTLAKE DRIVE | | | ASHLAND | OH | 44805 | |
| HVTC LLC | | 2425 EAST CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | |
| HW STAFFING SOLUTIONS | JACQUELINE BERNIER | P O BOX 517 | | | SOUTH EASTON | MA | 02375-0517 | |
| HWI USA | | 19400 S. WESTERN AVE | | | TORRANCE | CA | 90501 | |
| Hyannis Water System | | 47 Old Yarmouth Rd | | | Hyannis | MA | 02601 | |
| HYATT LEADER LTD | | 622 THIRD AVE 34TH | | | NEW YORK | NY | 10017 | |
| HYATT PLACE SOUTH BEND | | 215 W DAY ROAD | | | MISHAWAKA | IN | 46545 | |
| HYATT WESTLAKE PLAZA | | DEPT.. #66860 | | | EL MONTE | CA | 91735 | |
| Hyatt, Atonial | | Address on File | | | | | | |
| Hyatt, Tiarra | | Address on File | | | | | | |
| HYATTS GRAPHIC SUPPLY CO INC | | 1941 ELMWOOD AVE | | | BUFFALO | NY | 14207 | |
| HYATTS GRAPHIC SUPPLY CO INC | | 910 MAIN ST | | | BUFFALO | NY | 14202 | |
| HYBRID PROMOTIONS LLC | LIZA VALENCIA | 10711 WALKER STREET | | | CYPRESS | CA | 90630 | |
| HYBRIDGE SOLUTIONS | | PO BOX 1077 | | | INMAN | SC | 29349 | |
| HYDE LTD T/A BALLYMALOE FOODS | | COURTSTOWN PARK | LITTLE ISLAND | | CO.CORK | | | Ireland |
| HYDE TOOLS | | P.O. BOX 3511 | | | BOSTON | MA | 02241-3511 | |
| HYDERY ENTERPRISES | | 180 BRODIE DRIVE | UNIT 3 | | RICHMOND HILL | ON | L4B 3K8 | Canada |
| HYDRO PHYSICS | | PIPE INSPECTION SERVICE | 1012 CLINE DR. | | BREAUX BRIDGE | LA | 70517 | |
| HY-FORCE COMPACTION INC. | | PO BOX 4556 | | | NAPERVILLE | IL | 60567 | |
| HYGRADE/LDF INDUSTRIES INC | BOB HUNNEWELL | 30 WARSOFF PLACE | | | BROOKLYN | NY | 11205 | |
| HYLAND LLC | | 28500 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| HYLAS PUBLISHING | | 129 MAIN STREET | | | IRVINGTON | NY | 10533 | |
| Hymes, Chayene | | Address on File | | | | | | |
| Hynes, Jessica | | Address on File | | | | | | |
| HYPER PET LLC | | 1315 W. MACARTHUR BLDG 300 | | | WICHITA | KS | 67217 | |
| HYPERION SOLUTIONS CORP | | DEPT.33389 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3389 | |
| HYPPO LLC | | 3545 US 1 SOUTH | | | SAINT AUGUSTINE | FL | 32086 | |
| HYRAIL PARTNERS IA | | dba ALL ABOARD MINI STORAGE | 1599 SOLANO WAY | | CONCORD | CA | 94520 | |
| Hyssong, Joshua | | Address on File | | | | | | |
| HYSTER SALES COMPANY | | P.O. BOX 987 | | | EUGENE | OR | 97440 | |
| HY-TEK MATERIAL HANDLING INC. | | P.O. BOX 710202 | | | CINCINNATI | OH | 45271-0202 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

443 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYUNDAI AMERICA | | 6720 N.SCOTTSDALE RD.#250 | | | SCOTTSDALE | AZ | 85253 | |
| H-Z/CASTRO PARTNERS | | 24 TAPPAN LANE | ATTN PETER HACKER | | ORINDA | CA | 94563 | |
| HZM INC | | 21280 NE 23RD AVE | | | MIAMI | FL | 33180 | |
| I CAN DO THAT PRODUCTIONS INC | | 27 WEST 24TH STREET | SUITE # 303 | | NEW YORK | NY | 10010 | |
| I Candy By JW, LLC. | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| I COFFEE COMPANY LLC | | 5850 NW 104TH PATH | | | MIAMI | FL | 33178 | |
| I D SIGN GROUP | | 9 BRISTOL DRIVE | | | SOUTH EASTON | MA | 02375 | |
| I H S DISTRIBUTING CO INC | | 517 WALBRIDGE | | | KALAMAZOO | MI | 49007 | |
| I HEART FOODS CORP | | 3535 75TH STREET | #304 | | JACKSON HEIGHTS | NY | 11372 | |
| I J K LIMITED | | UNIT A 7TH FLOOR SUMMIT BLDG | 30 MAN YUE STREET HUNG HOM | | KOWLOON | | | Hong Kong |
| I JANG ENTERPRISE CO. LTD. | | 2F NO. 13 SEC. 4 | CHUNG YANG ROAD | Changhua County | SANG CHUNG | | 241 | Taiwan |
| I PLUS Q COMPANY LIMITED | | 125/377 MOO 5 BANN SAILOM | CHAENG WATTANA ROAD | | Chiang Rai | | 11120 | Thailand |
| I WORLD | EDGAR RODRIGUEZ, JOHN JAMES | C/O ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| I. A. (Minor) | | Address on File | | | | | | |
| I. B. (Minor) | | Address on File | | | | | | |
| I. C. (Minor) | | Address on File | | | | | | |
| I. D. V. (Minor) | | Address on File | | | | | | |
| I. S. (Minor) | | Address on File | | | | | | |
| I. V. (Minor) | | Address on File | | | | | | |
| I.D. CHECKING GUIDE | | DRIVERS LICENSE GUIDE CO. | 1492 ODDSTAD DR. | | REDWOOD CITY | CA | 94063 | |
| I.D.U. PISELLI JUNIOR SRL | | VIA MADONNA ALTA 140 | | | 6128 PERUGIA AG | | | Italy |
| I.E.D.S. | | 1343 ROUND TABLE DR. | | | DALLAS | TX | 75247 | |
| I.I.R CEM | | P.O. BOX 116096 | | | ATLANTA | GA | 30368-6096 | |
| I.J.K. LIMITED | | Unit A, 7/F, Summit Building | 30 Man Yue Street, Hung Hom | | Kowloon | | | Hong Kong |
| I.P.S.A. | | P.O. BOX 61000/FILE NO. 72795 | | | SAN FRANCISCO | CA | 94161-2795 | |
| I2I ART INC. | | 6090B GARNERS FERRY RD. | | | COLUMBIA | ON | M5V 2M5 | Canada |
| i2i Photography | | 53 West 36th Street #1202 | | | New York | NY | 10018 | |
| I3 LLC | | 1150 GATEWAY DRIVE | | | SHAKOPEE | MN | 55379 | |
| I-35 & I-435 MINI STORAGE | | 10750 COTTONWOOD | | | LENEXA | KS | 66215 | |
| I365 INC | | 15422 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| Iacono, Emily A | | Address on File | | | | | | |
| Iamunno, Victor | | Address on File | | | | | | |
| IAN A SPRY | | Address on File | | | | | | |
| IAN R CONDON | | Address on File | | | | | | |
| IAN WADE | | Address on File | | | | | | |
| Iannaccone, Barbara | | Address on File | | | | | | |
| Iannetti, Jean | | P O Box 1511 | | | Framingham | MA | 01701 | |
| Iannuzzi, Nicole | | Address on File | | | | | | |
| IANYWHERE SOLUTIONS INC | | P.O. BOX 742482 | | | LOS ANGELES | CA | 90074-2482 | |
| Iapicca, Phyllis | | Address on File | | | | | | |
| IBA SOFTWARE TECHNOLOGIES INC | | SUITE 202B | 800 SOUTH MAIN STREET | | MANSFIELD | MA | 20480000 | |
| IBENEFITS INC. | | 4217 PIEDMONT AVENUE | | | OAKLAND | CA | 94611 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

444 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBEX CORPORATION LTD | | ROOM 139, HOUSTON CENTRE | 63 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | Hong Kong |
| IBI-INTL. BUSINESS INDEX | | 541 TENTH ST. NW #116 | | | ATLANTA | GA | 30318-5713 | |
| IBM CORP. PHILADELPHIA PA | | 404 WYMAN STREET | | | WALTHAM | MA | 25540000 | |
| IBM CORPORATION | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| IBM CORPORATION-TR4 | | NORTH CASTLE DRIVE | C/O IMB INCOME TAX DEPT | | ARMONK | NY | 10504 | |
| IBM STORE SYSTEMS USER GROUP | | 8421 LORRAINE DRIVE | | | STRONGSVILLE | OH | 44149 | |
| IBM-INTERNET SECURITY SYSTEMS | | P.O. BOX 10143 | | | ATLANTA | GA | 30392-1413 | |
| Ibrahim, Eman | | Address on File | | | | | | |
| IC GROUP | | PO BOX 25175 | | | SALT LAKE CITY | UT | 84125-0175 | |
| ICAM SPA | | VIA DEI PESCATOR 53 | | | 23900 LECCO LE AG | | | Italy |
| ICAP ENERGY LLC | | 101 HUDSON STREET | 12TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| ICCAN CORPORATION | | 6560 EMERALD SUITE 124 | | | BOISE | ID | 83704 | |
| ICCO CHEESE CO. INC. | | ONE OLYMPIC DRIVE | | | ORANGEBURG | NY | 10962-0000 | |
| ICE CHIPS CANDY LLC | | 818 79TH AVE SE | | | OLYMPIA | WA | 98501 | |
| ICE SAFETY SOLUTIONS | | 43236 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| ICE SYSTEMS INC. | | 71 EXECUTIVE BLVD. | | | FARMINGDALE | NY | 11735 | |
| ICED MEDIA LTD | | 425 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| ICELANDIC WATER HOLDINGS | | 9608 VENICE BLVD | | | LOS ANGELES | CA | 90232 | |
| ICI USA LLC - TOVOLO | | 2815 EASTLAKE AVE. EAST | SUITE 150 | | SEATTLE | WA | 98102 | |
| ICKX VERKOOP NV | | RIJKMAKERLAAN 28 | | | 2910 ESSEN | | | Belgium |
| ICON DE HOLDINGS LLC | | 1450 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| ICON DESIGN LLC | | 230 S BEMISTON SUITE 170 | | | ST LOUIS | MO | 63105 | |
| ICON INTERNATIONAL/T-MERCH | | PANDIT NAGLA BY-PASS | NEAR RAILWAY CROSSING | MORADABAD | Uttar Pradesh | | 244001 | India |
| ICONIC CANDY | | 285 Deerfield Rd | | | Morganville | NJ | 07751 | |
| ICONOMICS | | 155 N COLLEGE AVE. STE. 255 | | | FORT COLLINS | CO | 80524 | |
| ICR LIMITED | | 17 MAIN ST. | | | HOPKINTON | MA | 01748 | |
| ICR LLC | | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| ICROSSING | | 14822 NORTH 73RD STREET | | | SCOTTSDALE | AZ | 85260 | |
| ICS NEFIS SRL | | CALEA MOSILOR 15 | | | 2024 CHISINAU | | | Moldova |
| ICUP INC. | | 2389 FOREST GROVE ROAD | UNIT 1 | | FURLONG | PA | 18925 | |
| ICY COOLS INC | | 15 OSCAR DRIVE | | | ROOSEVELT | NJ | 08555-0686 | |
| I-D FOODS CORPORATION | | 1800 AUTOROUTE LAVAL | | | LAVAL | QC | H7S 2E7 | Canada |
| ID SPECIALISTS INC. | | PO BOX 8168 | | | EDMOND | OK | 73083-8168 | |
| ID8 DESIGN | | 7 LAFONE HOUSE | THE LEATHER MKT. | WESTON ST.. | LONDON | | | United Kingdom |
| IDAHO EMERGENCY PHYSICIANS PA | | PO BOX 4008 | | | BOISE | ID | 83711 | |
| IDAHO PRESS-TRIBUNE | C/O ISJ PAYMENT PROCESSING CEN | PO BOX 1570 | | | POCATELLO | ID | 83204 | |
| IDAHO PUMP & PLUMBING CORP. | | 9975 FAIRVIEW AVE. | | | BOISE | ID | 83704 | |
| IDAHO STATE COMMISSION | | P.O. BOX 76 | | | BOISE | ID | 83707-0076 | |
| IDAHO STATE POLICE | | ALCOHOL BEVERAGE CONTROL | P.O. BOX 700 | | MERIDIAN | ID | 83680-0700 | |
| IDA-TRAN FREIGHT SYSTEMS | | P.O. BOX 670 | | | MERIDIAN | ID | 83680-0670 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

445 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDCSERVCO | | 3962 LANDMARK STREET | P.O. BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| IDEA NUOVA | EDWIN MUNOZ, LESLIE HURRINUS | 302 FIFTH AVENUE | FIFTH FLOOR | | NEW YORK | NY | 10001 | |
| IDEA NUOVA | | 302 FIFTH AVE | | | NEW YORK | NY | 10001 | |
| IDEA NUOVA INC | | 302 FIFTH AVE | 5TH FLOOR | | NEW YORK | NY | 10001 | |
| IDEA VILLAGE LLC | | 155 ROUTE 46 WEST | WAYNE PLAZA II | | WAYNE | NJ | 07470 | |
| IDEAL CONSTRUCTION | | 5013 PACIFIC HWY E. #10 | | | FIFE | WA | 98424 | |
| IDEAL CONTAINER SERVICE | | PO BOX 142 | | | SAUK RAPIDS | MN | 56379 | |
| IDEAL NORTH AMERICA | | 2227 POPLAR STREET | | | OAKLAND | CA | 94607 | |
| IDEAL PAINTING DECORATING & | | WOOD FINISHING INC | 8263 W AGATITE AVENUE | | NORRIDGE | IL | 60656 | |
| IDEALEASE OF RICHMOND LLC | | PO BOX 6449 | | | RICHMOND | VA | 23230-0449 | |
| IDEALEASE OF STOCKTON INC | | PO BOX 6579 | | | STOCKTON | CA | 95206 | |
| IDEARC MEDIA CORP | | ACCT RECEIVABLE DEPT | PO BOX 619009 | | DFW AIRPORT | TX | 75261-9009 | |
| IDEATE INC. | | 44 MONTGOMERY ST. SUITE 1000 | | | SAN FRANCISCO | CA | 94104 | |
| IDENTIFICATION SYSTEMS INC. | | 1324 STIMMEL RD. | | | COLUMBUS | OH | 43223 | |
| IDESCO CORPORATION | | 37 WEST 26TH STREET | | | NEW YORK | NY | 10010 | |
| IDG NEWSLETTERS | | 77 FRANKLIN ST. SUITE 310 | | | BOSTON | MA | 02110 | |
| IDX | | 101 RIVER RIDGE CIRCLE | | | JEFFERSONVILLE | IN | 47130 | |
| IEA | | INSURANCE EDUCATIONAL ASSIST. | 1201 DOVE ST.STE. 570 | | NEWPORT BEACH | CA | 92660 | |
| IES COMMERCIAL INC | | 1010 BOWEN PARKWAY STE A | | | SUFFOLK | VA | 23435 | |
| IETC INC. | | 2210 JUSTICE ST.STE.A | | | MONROE | LA | 71201 | |
| IFAVIDRO-INDUSTRIA DE FABRICAO | | DE VIDROS LDA | RUA COMERCIO E INDUSTRIA | | 2445 MARTINGANEA | | | Portugal |
| IFCO SYSTEMS | | PO BOX 849729 | | | DALLAS | TX | 75284-9729 | |
| IFIVE BRANDS | | PO BOX 9134 | | | SEATTLE | WA | 98109 | |
| IFRI SCHUHMANN GMBH & CO. KG | | KREUZBURGER STRASSE 12 | | | 90471 NUREMBERG | | | Germany |
| IFS NEUTRAL MARITIME SERV INC | | 182-30 150TH RD SUITE 205 | ATTN INBOUND DEPT | | JAMAICA | NY | 11413 | |
| IG DESIGN GROUP AMERICAS | KAREN STINNER | DEPT. 3698 PO BOX 123698 | | | DALLAS | TX | 75312 | |
| IG DESIGN GROUP AMERICAS INC D | | 5555 GLENRIDGE CONNECTOR | | | ATLANTA | GA | 30342 | |
| IGLOO BOOKS LTD | | PO Box 70660 | | | Chicago | IL | 60673-0660 | |
| IGLOO PRODUCTS CORP. | | PO BOX 6677234 | | | DALLAS | TX | 75267-7234 | |
| IGLOO PRODUCTS CORPORATION | | P.O. BOX 677234 | | | DALLAS | TX | 75267-7234 | |
| Igoe, Michael | | Address on File | | | | | | |
| IGS STORE FIXTURES INC. | | 7616 DENTON HWY.STE.516 | WATAUGA | | Peabody | MA | 01961 | |
| IHIRE LLC | | PO BOX 3100 | | | FREDERICK | MD | 21705-3100 | |
| IISCO INC | | PO BOX 9854 | | | FRESNO | CA | 93794 | |
| IJAZ APPAREL (PVT)LTD/INDIAN | | 31-KM, FEROZEPUR ROAD | | | LAHORE PK | | 54010 | Pakistan |
| IKE AND SAMS GROUP LLC | | 992 BEDFORD AVENUE | | | BROOKLYN | NY | 11205 | |
| IKEA PROPERTY, INC | | PO BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| IKO IMPORTS LLC | | 313 5TH AVE | 3RD FLOOR | | NEW YORK | NY | 10016 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

446 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IKON - HARTFORD CT | | IKON OFFICE SOLUTIONS | 10 HEMINGWAY DRIVE | | EAST PROVIDENCE | RI | 29150000 | |
| IKON FINANCIAL SERVICES | | 1738 BASS RD. | | | MACON | GA | 31210 | |
| IL BOSCHETTO SRL | | LOC. BADIOLA PORTA A COLLE | CASTIGLIONE DELLA PESCAIA | | 58043 CASTIG DLLA PESCAI AG | | | Italy |
| IL FORNAIO DEL CASALE SPA | | VIA M. BUONARROTI 5 | | | 31032 CASALE SUL SILE AG | | | Italy |
| IL GATTOPARDO SRC | | VIA DELLE INDUSTRIE 50 | VENETO | | 36050 CARTIGLIANO AG | | | Italy |
| IL NODO CERAMICHE SNC | | VIA DEL PIANO 99 | | | 50056 MONTELUPO FIORENTI AG | | | Italy |
| IL PASTAIO S.R.L. | | VIA DELLE MOIE 56/C | | | 25050 RODENGO SAIANO AG | | | Italy |
| IL PORCELLINO | | 6111 LA SALLE | | | OAKLAND | CA | 94611 | |
| IL VECCHIO FORNO ARTIGIANO SRL | | VIA OLTRE AGNO 7 | | | 36070 BROGLIANO VI AG | | | Italy |
| ILA HOME FASHIONS/TMERCH | | 2 K.M STONE, G.T ROAD, | NEAR KARNAL OCTROI POST | | PANIPAT- 132103 | Haryana | | India |
| ILA M.HALL | | 138 N.FORD ST. | | | MARENGO | IL | 60152 | |
| Ilana Greenberg | | Address on File | | | | | | |
| ILENE DANCHIG | | Address on File | | | | | | |
| ILENE GOLDBERG | | Address on File | | | | | | |
| Illas, Lissette | | Address on File | | | | | | |
| ILLES CONSTRUCTION COMPANY | | 30255 SOLON INDUSTRIAL PKWY | | | SOLON | OH | 44139 | |
| Illescas, Emily | | Address on File | | | | | | |
| ILLIANA TINAJERO | | Address on File | | | | | | |
| ILLINOIS COLLECTION SVC.INC. | | PO BOX 646 | | | OAK LAWN | IL | 60454-0646 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DEPT.OF REVENUE | | PO BOX 19035 | | | Springfield | IL | 62794-9035 | |
| ILLINOIS FIRE EXTINGUISHER CO. | | 702 S. ROHLWING RD. | | | ADDISON | IL | 60101-4288 | |
| ILLINOIS GLOVE COMPANY | | 3701 COMMERCIAL AVE. | | | NORTHBROOK | IL | 60062 | |
| ILLINOIS MASONIC MEDICAL CNTR. | | 22393 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| ILLINOIS STATE POLICE | | PO BOX 19461 | | | SPRINGFIELD | IL | 62794-9461 | |
| ILLINOIS TOLLWAY | | VIOLATION PROCESSING CENTER | 135 S.LASALLE DEPT.#8021 | | CHICAGO | IL | 60674-8021 | |
| ILLINOIS-AMERICAN WATER CO. | | PO BOX 2569 | | | DECATUR | IL | 62525-2569 | |
| ILLUME CANDLES | | 8531 LANKERSHIM BLVD | | | SUN VALLEY | CA | 91352-3127 | |
| ILLUME HOLDING COMPANYLLC | DENNIS ENGLIN | 10501 Elm Creek Blvd | | | Maple Grove | MN | 55369 | |
| ILLUME HOLDING COMPANYLLC | DENNIS ENGLIN | PO BOX 74008742 | | | CHICAGO | IL | 60674 | |
| ILLUMINATIONS/CREATIVE DISCOV. | | 1 TREASURE LANE | P.O. BOX 710328 | | CINCINNATI | OH | 45271-0328 | |
| ILLUMINOLOGY LLC | | 11886 W. 91ST STREET | | | OVERLAND PARK | KS | 66214 | |
| ILLY CAFFE NA INC | | 800 WESTCHESTER AVE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| ILOG INC. | | 12903 JURUPA STREET | | | FONTANA | CA | 92337 | |
| ILYASOGLU LTD STI | | MERCAN UZUNCARSI CAD. NO 122 | EMINONU | | ISTANBUL | | | Turkey |
| IMAGE THREE | | 15 POCO LANE | | | WALNUT CREEK | CA | 94595 | |
| IMAGERY PRODUCTS | | 880 VISTA BRISA | | | SAN LUIS OBISPO | CA | 93406 | |
| IMAGES OF AFRICA | | HOUSE NO. E15/147 | WEIJA INDUSTRIAL ESTATE | | ACCRA | | | Ghana |
| IMAGES OF ST LOUIS MODELING | | & TALENT | 711 OLD FRONTENAC SQUARE | | ST LOUIS | MO | 63131 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

447 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMAGINATION CONFECTIONS | | 3000 WASHINGTON BLVD | | | BELLWOOD | IL | 60104-1946 | |
| IMAGINE THIS COMPANY | | 5331 DISTRIBUTOR DR | | | RICHMOND | VA | 23225 | |
| IMAGININGS 3 | | 6401 W GROSS POINT RD | | | NILES | IL | 60714-4507 | |
| IMAJE INK JET PRINTING CORP. | | 1650 AIRPORT RD. STE. 103 | | | KENNESAW | GA | 30144 | |
| IMAX CORPORATION | | PO BOX 208141 | | | DALLAS | TX | 75320 | |
| IMBERA S.A. DE C.V. | | CARR.MEXICO - TEQUISQUIAPAN KM | 3.2 ZONA INDUSTRIAL | QRO CP | CP 76802 S JUAN DEL RIOQRO | | | Mexico |
| IMBIBE MAGAZINE | | 1028 SE WATER AVE STE 285 | | | PORTLAND | OR | 97214 | |
| Imbro, Michael | | Address on File | | | | | | |
| IMERIT | | 14435C BIG BASIN WAY #256 | | | SARATOGA | CA | 95070 | |
| Imes, Judy | | Address on File | | | | | | |
| IMG Center | | 1360 East 9th Street, Suite 100 | | | Cleveland | OH | 44114-1782 | |
| IMMACULATE BAKING COMPANY | | 707 BROOKLYN AVE | | | HENDERSONVILLE | NC | 28792-6467 | |
| IMMEDIATE CARE | | 2905 S. EL CAMINO REAL | | | SAN MATEO | CA | 94403 | |
| IMMEDICENTER OF CLIFTON | | 1355 BROAD STREET | | | CLIFTON | NJ | 07013 | |
| IMMORTALITY VIDEO | | 8995 S.W. CENTER | | | TIGARD | OR | 97223 | |
| IMPAC HEALTH | | 6333 TELEGRAPH AVE. #203 | | | OAKLAND | CA | 94609 | |
| IMPACT ABSORBENTS INC | | 5255 TRAFFIC WAY | | | ATASCADERO | CA | 93422 | |
| IMPACT CONFECTIONS INC | | 4017 WHITNEY ST | | | JANESVILLE | WI | 53546 | |
| IMPACT CONFECTIONS INC. | | 4017 WHITNEY ST. | | | JANESVILLE | WI | 53545 | |
| IMPACT INNOVATIONS (USA) | | 223 SE FIRST AVENUE | PO BOX 550 | | CLARA CITY | MN | 56222 | |
| IMPACT OUTDOOR ADVERTISING CO. | | 5454 LA SIERRA DRIVE STE 200 | | | DALLAS | TX | 75231 | |
| IMPACT STAMPING INC. | | PO BOX 29654 | | | DALLAS | TX | 75229-0654 | |
| IMPCO ELECTRIC | | 19134 103RD N.E. | | | BOTHELL | WA | 98011 | |
| IMPERIAL BEVERAGE | | 4124 MANCHESTER | | | KALAMAZOO | MI | 49001 | |
| IMPERIAL BEVERAGE | | 4124 MANCHESTER RD | | | KALAMAZOO | MI | 49001 | |
| IMPERIAL DISTRIBUTORS INC | JOY KELLER | 150 BLACKSTONE RIVER ROAD | | | WORCESTER | MA | 01607 | |
| IMPERIAL DISTRIBUTORS INC | | AUBURN INDUSTRIAL PARK | | | AUBURN | MA | 01501-0000 | |
| IMPERIAL DISTRIBUTORS INC | | 33 SWORD STREET | | | AUBURN | MA | 01501-0000 | |
| IMPERIAL INTERNATIONAL | | 303 PATERSON PLANK RD | | | CARLSTADT | NJ | 07070 | |
| IMPERIAL IRRIGATION DISTRICT | | COACHELLA VALLEY POWER DIV. | 81-600 AVENUE 58 | | LA QUINTA | CA | 92253 | |
| IMPERIAL PACKAGING CORP. | | PO BOX 2383 | | | PAWTUCKET | RI | 02861 | |
| Imperial Toy, LLC | | PO Box 1036 | | | Charlotte | NC | 28201 | |
| Imperial, Lillianna | | Address on File | | | | | | |
| Imperio, John | | Address on File | | | | | | |
| Imperio, Katrina | | Address on File | | | | | | |
| Imperva Inc. | | Operating Account PO Box 84735 | | | Dallas | TX | 75284 | |
| IMPLEMENT DESIGN ASSOCIATES CO | | 8 MOO 12 BANGNA-TRAD RD. | | | Chiang Rai | | 10260 | Thailand |
| IMPLUS CORPORATION | | PO BOX 601469 | | | CHARLOTTE | NC | 28260-1469 | |
| IMPORT WINES INC | | 2109 EAGLE DRIVE | | | MIDDLETON | WI | 53562 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

448 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMPORTERS ETC INC | | 61 HEATHERWOOD DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| IMPREMEDIA | | PO BOX 15093 | | | LOS ANGELES | CA | 90015-0093 | |
| Imprescia, Regina | | Address on File | | | | | | |
| IMPRESS PRINTING INC. | | 10607 N. SEA SHELL COVE | | | FRESNO | CA | 93720 | |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON COURT | | | LORTON | VA | 22079 | |
| IMPRINT ENTERPRISES INC. | | 75 REMITTANCE DR.STE.1212 | | | CHICAGO | IL | 60675-1212 | |
| IMPULSE MERCHANDISERS | | 12601 ENCINITAS AVE | | | SYLMAR | CA | 91342 | |
| IMS TRADING LLC | | 13200 ESTRELLA AVE. | SUITE B | | GARDENA | CA | 90248 | |
| IMS/AI LOCKBOX | | PO BOX 845606 | | | BOSTON | MA | 22845606 | |
| IMSA INTERNATIONAL | | P.O. BOX 3776 | | | EL PASO | TX | 79923 | |
| IMTIARA CONSULTANTS PVT LTD | | 25-26 COMMUNITY CENTRE | ZAMRUDPUR G.K. PART - I | | NEW DELHI | | 110 048 | India |
| IMTREX INC. | | 17-09 ZINK PLACE | UNIT #3 | | FAIR LAWN | NJ | 07410 | |
| IMUSA USA | | 6000 NW 97TH AVE. UNIT 26 | | | DORAL | FL | 33178 | |
| IN COLOR CERAMIC CO., LTD./STARZ | | RM 1902, EASEY COMM. | BLDG.,253-261 HENNESSY ROAD | | WANCHAI | | | Hong Kong |
| IN DO CRAFTS PVT. LTD. | | B-45 SEC-60 | | | NOIDA | | 201301 | India |
| IN HOME/PRESTIGE | | 42 W 38 STREET, SUITE 802 | | | NEW YORK | NY | 10018 | |
| IN ONE EAR INC. | | P.O. BOX 475218 | | | SAN FRANCISCO | CA | 94147-5218 | |
| IN STYLE | | PO BOX 61450 | | | TAMPA | FL | 33661-1450 | |
| IN TAVOLA CORP | | 1030 SALEM ROAD | | | UNION | NJ | 07083 | |
| IN THE NEWS | | P.O. BOX 30176 | | | TAMPA | FL | 33630-3176 | |
| IN THE SPOTLIGHT | | 3970 N. BROADWAY #105 | | | BOULDER | CO | 80304 | |
| IN TRADING PVT LTD | | PLOT NO- 163-164 | SECTOR-4 IMT MANESAR | | GURGAON | | 122 050 | India |
| IN VIE | | 5337 W. 78TH ST. | | | INDIANAPOLIS | IN | 46268 | |
| INA INTERNATIONAL LTD. | | 824-41ST AVENUE N.E. | | | CALGARY | AB | T2E 3R3 | Canada |
| INABA FOODS USA, INC | GEORGIA GAVALAS | 19191 S. VERMONT AVENUE SUITE 1050 | | | TORRANCE | CA | 90502 | |
| INALYSYS INC. | | 2900 BRISTOL STREET STE. J-208 | | | COSTA MESA | CA | 92626 | |
| INCA HAMMOCKS MANUFACT. & EXP. | | 1104 S CLARK ST | | | GREENVILLE | NC | 27834-4052 | |
| INCHCAPE SHIPPING SERVICES | | 1087 DOWNTOWN BLVD.STE.100 | | | MOBILE | AL | 36609 | |
| INCINERATOR INTL.INC. | | PO BOX 8617 | | | HOUSTON | TX | 77009 | |
| INCORPORATED DOOR SYSTEMS | | 1220 KELLY AVENUE | | | AKRON | OH | 44306 | |
| INDA MILES | | 909 AYLESBURY DRIVE | | | ALLEN | TX | 75002 | |
| Indeck, Christopher | | Address on File | | | | | | |
| INDECOR HOME LLC | RAJESH REDDY, SANYEL MELVIN | PO Box 730718 | | | Dallas | TX | 75373-0718 | |
| Indeed, Inc | | PO Box 660367 | Mail Code 5160 | | Dallas | TX | 75266-0367 | |
| INDEPENDENT COMMUNICATIONS INC | | KTTW FOX 7 - KTTM | | | SIOUX FALLS | SD | 57117 | |
| INDEPENDENT COMPUTER CONSULTING GROUP INC | | PO BOX 5103 | ONE IVYBROOK BLVD STE 177 | | WARMINSTER | PA | 18974 | |
| INDEPENDENT COURIER SERVICE | | 3037 HOPYARD RD. SUITE M | | | PLEASANTON | CA | 94588 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

449 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT ELECTRIC MOTOR SER | | P.O. BOX 605 | 25098 N. WATKINSON RD. | | ACAMPO | CA | 95220 | |
| Independent Electric Supply | | 41 Inner Belt Road | | | Somerville | MA | 02143 | |
| INDEPENDENT FLOOR TESTING & | | 1390 Willow Pass Rd | Suite 1010 | | Concord | CA | 94520 | |
| INDEPENDENT RETIREMENT PLAN SV | | 947 B ST | | | PETALUMA | CA | 94952 | |
| INDEPENDENT ROOFING CONSULTANT | | 1761 E. GARRY AVE. SUITE 100 | | | SANTA ANNA | CA | 92705 | |
| INDEPENDENT SAFE & LOCK INC | | PO BOX 771 | | | EUREKA | MO | 63025 | |
| INDEPENDENT SOFTWARE | | ENHANCEMENT SPECIALISTS LTD | 372 ROUTE 22 WEST | | WHITEHOUSE STATION | NJ | 08889 | |
| INDESTRUCTO RENTAL CO. INC. | | 6619 N. LINCOLN AVE. | | | LINCOLNWOOD | IL | 60645 | |
| INDEX STOCK IMAGERY | | 23 W.18TH ST.3RD FL | | | NEW YORK | NY | 10011 | |
| INDEXIM | | D-57 NARMADA APARTMENTS | ALAKANANDA | | NEW DELHI | | 110019 | India |
| INDIA BOUTIQUE INC | VINAMRATA MEHTA | 570 West 20th Street | | | Hialeah | FL | 33010 | |
| INDIA CONNECTION IMPEX PVT LTD | | DEEP PLAZA UNIT 217 AND 218 | OFF LBS MARGBEHIND ASHOKKURLA | | MUMBAI MH | | 400070 | India |
| INDIA EXOTICS INC. | | P.O. BOX 971140 | | | DALLAS | TX | 75397-1140 | |
| INDIA EXPORTS TODAY | | C-66 HOSIERY COMPLEX | PHASE II EXTN | | NOIDA- | | | India |
| INDIA HANDICRAFTS INC. | | 2421 ROSEGATE | | | ROSEVILLE | MN | 55113 | |
| INDIA HOUSE BRASS INC. | | 1900 SIGMAN ROAD NW | | | CONYERS | GA | 30012 | |
| INDIA INTERNATIONAL EXPORTERS | | 154 KM MILE STONE | DELHI MORADABAD ROAD | | MORADABAD | | 244001 | India |
| INDIA ROSE LLC | | 2790 COTTONWOOD DR. | | | SAN BRUNO | CA | 94066 | |
| INDIA TODAY FASHIONS | | F 55A MALVIYA INDUST. AREA | RAJASTHAN | | JAIPUR | | 302017 | India |
| INDIAN ARTWARE | | C-56 MARUDHAR INDUSTRIAL AREA | BASNI PHASE II | | JODHPUR RAJASTHAN | | 342005 | India |
| INDIAN CHIEF FIRE CO. | | PO BOX 2004 | | | GLENDALE | CA | 91209 | |
| INDIAN CORNUCOPIA LIFESTYLE | | M-13 GREEN PARK | EXTENSION | | NEW DELHI | | 110016 | India |
| INDIAN CRAFTS | | PLOT NO-12 ROAD NO-11 | M.I.A. 11ND PHASE BASNI | | JODHPUR- | | | India |
| INDIAN CROPICALS PVT. LTD. | | D-10/6 OKHLA INDUSTRIAL AREA | PHASE II | | NEW DELHI | | 110020 | India |
| INDIAN HANDICRAFTS/TMERCH | | 423/14, ANSAR BLOCK, KARIM NAGAR | HAPUR ROAD | | MEERUT | | 250002 | India |
| INDIAN IDEAS | | Z-27 HAUZ KHAS | | | NEW DELHI | | 110016 | India |
| INDIAN LAKES RESORT | | 250 W.SCHICK ROAD | | | BLOOMINGDALE | IL | 60108 | |
| INDIAN VILLAGE HANDICRAFTS | | SARAK PAR STREET | | | BEHAT SAHARANPUR | | 247121 | India |
| INDIAN VILLAGE HANDICRAFTS/INDIAN | | SARAK PAR ST. TOWN BEHAT, | DIST. U.P., | SAHARANPUR IN | Uttar Pradesh | | 247121 | India |
| INDIANA ALCOHOLIC BEV. COMMISS | | 302 W. WASHINGTON ST. RM E114 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA ATTORNEY GENERAL OFF. | | DIVISION OF UNCLAIMED PROPERTY | 35 SOUTH PARK BLVD. | | GREENWOOD | IN | 46143 | |
| INDIANA BEVERAGE JOURNAL | | P.O. BOX 5067 | | | ZIONSVILLE | IN | 46077-5067 | |
| INDIANA CHAMBER OF COMMERCE | | 115 W. WASHINGTON ST. | SUITE 850 S | | INDIANAPOLIS | IN | 46204 | |
| Indiana Department of Revenue | Bankruptcy Section | 100 N Senate Ave., MS 108 | | | Indianapolis | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46204-0595 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

450 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 6479 | | | Indianapolis | IN | 46206-6479 | |
| INDIANA DEPT OF NATURAL RESOURCES | | DNR SALES UNIT | 402 W WASHINGTON STREET RM W-160 | | INDIANAPOLIS | IN | 46204-2742 | |
| INDIANA DEPT. OF REVENUE | | SYSTEM SERVICES | P.O. BOX 6197 | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA GLASS CO. | | DEPT L-973 | | | COLUMBUS | OH | 43260-0973 | |
| INDIANA MICHIGAN POWER | | PO BOX 24407 | | | CANTON | OH | 44701-4407 | |
| INDIANA PEST CONTROL | | PO BOX 6464 | | | KOKOMO | IN | 46904 | |
| INDIANA RETAIL COUNCIL | | ONE NORTH CAPITOLSTE.430 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST RM E018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | P.O. BOX 7097 | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA WHOLESALE WINE & LIQUO | | 200 LUMBER CENTER ROAD | | | MICHIGAN CITY | IN | 46360 | |
| INDIANAPOLIS NEWSPAPERS INC | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | |
| INDIANAPOLIS RUBBER STAMP CO. | | 1011 N.PENNSYLVANIA ST. | PO BOX 44787 | | INDIANAPOLIS | IN | 46204 | |
| INDIANOLA PECAN HOUSE | | 1013 HWY 82 EAST | | | INDIANOLA | MS | 38751 | |
| INDIGO BEAUTIE COMPANY LIMITED | | ROOM 1-2 7/F YICK TAI IND BLDG | 650-652 CASTLE PEAK ROAD | | LAI CHI KOK | | | Hong Kong |
| INDIPETS INC | DIMPLE SETHI | 20 HAYPRESS RD UNIT 324 | | | CRANBURY | NJ | 08512 | |
| INDO ART FASHION | | NEAR SECTOR 29 | KADIYAN CHOCK | | PANIPAT HARYANA | | 132103 | India |
| INDO COUNT INDUSTRIES LTD/MARCOPOLO | | 301 ARCADIA, 3RD FLOOR | NARIMAN POINT | | Maharashtra | MUMBAI | 400021 | India |
| INDO PORCELAIN PT | | JL. RAYA SERANG KM.8 | JL. TELESONIC | | TANGERANG | | 15810 | Indonesia |
| INDOCRAFT (MAHARASHTRA) | | 38 POONAM CHAMBERS | BYRAMJI TOWN MAHARASHTRA | | NAGPUR | | 440 010 | India |
| INDO-EUROPEAN FOODS INC | | 3420 S Malt Ave | | | Commerce | CA | 90040 | |
| INDORE HOME | | 2615 MTN. IND. BLVD. SUITE 6 | | | TUCKER | GA | 30084 | |
| INDULGENT FOODS | | FREEPORT CENTER - BLDG Y-15 | | | CLEARFIELD | UT | 84106 | |
| INDULGENT FOODS LLC | DAVID COWLEY | PO BOX 10 | | | FARMINGTON | UT | 84025 | |
| INDUS-TOOL | | 300 N. ELIZABETH ST. | | | CHICAGO | IL | 60607 | |
| INDUSTRIA ALIMENTARE FERRARO | | VIA BONAGGE 26/A | | | 35065 MUSSOLENTE AG | | | Italy |
| INDUSTRIA ALIMENTARI SANMICHEL | | VIA BRUGHERA IV | LOC. PIANO ROSA | | 28010 BOCA (NOVARA) AG | | | Italy |
| INDUSTRIA DE MOVEIS 3 IRMAOS/LINON | | 22 JERICHO TURNPIKE | | | MINEOLA | NY | 11501 | |
| INDUSTRIA SUPERSTUDIO OVERSEAS | | 775 WASHINGTON STREET | | | NEW YORK | NY | 10014 | |
| INDUSTRIA VETRARIA VALDARNESE | | LUNGARNO GUIDO RENI 60 | | | 52027 SAN GIOVANNI AG | | | Italy |
| INDUSTRIA ZIPPERER S.A. | | RUA. JORGE ZIPPERER 101 | | | SAO BENTO- AC | | 89290-000 | Brazil |
| INDUSTRIAL BATTERY & CHARGER | | 5831 ORR RD | | | CHARLOTTE | NC | 28213 | |
| INDUSTRIAL CASTER&WHEEL CO INC | | 2200 CARDEN ST. | | | SAN LEANDRO | CA | 94577 | |
| Industrial Color Inc. | | 32 Avenue Of The Americas 22n | | | New York | NY | 10013 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

451 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL COMMUN. SALES INC. | | 1100 NORTH CARPENTER ROAD | | | MODESTO | CA | 95351 | |
| INDUSTRIAL COMMUNICATIONS | | 40 LONE STREET | | | MARSHFIELD | MA | 20500000 | |
| INDUSTRIAL DESIGN AND FAB. | | P.O. BOX 268 | | | STOCKTON | CA | 95201 | |
| INDUSTRIAL DOOR SERVICE | | 667 WALNUT STREET | | | SAN JOSE | CA | 95110 | |
| INDUSTRIAL ENERGY SERVICES INC | | PO BOX 5935 | DRAWER #1816 | | TROY | MI | 48007-5935 | |
| INDUSTRIAL FIBERS INC. | | P.O. BOX 73807 | | | LOS ANGELES | CA | 90003 | |
| INDUSTRIAL FINANCE CO. | | P.O. BOX 10052 | | | EUGENE | OR | 97440 | |
| INDUSTRIAL FIRE PROTECTION | | 1511 SYCAMORE AVE | BLDG M STE 295 | | HERCULES | CA | 94547 | |
| INDUSTRIAL FITNESS LLC | | 4564 ASHVIEW COURT | | | HILLIARD | OH | 43026 | |
| INDUSTRIAL POWER PRODUCTS INC | | PO BOX 221149 | | | MEMPHIS | TN | 38122-9149 | |
| INDUSTRIAL POWER TRANSMISSION | | 6715 SANTA BARBARA CT | | | ELKRIDGE | MD | 21075-5830 | |
| INDUSTRIAL TOWEL & COVER | | 218 S 2ND P.O. BOX 1217 | | | LIVINGSTON | MT | 59047 | |
| INDUSTRIAL TRADESMAN SERV. | | 1623 MILITARY RD. | | | NEW YORK | NY | 14304-1745 | |
| INDUSTRIAL TRK.SALES & SERVICE | | PO BOX 1807 | | | DURHAM | NC | 27702-1807 | |
| INDUSTRIAS ALIMENTARIAS | | DE NAVARRA | POLIGONO PENALFONS S/N | | 31330 VILLAFRANCA | | | Spain |
| INDUSTRIAS METALURGICAS UNIDAS | | IMUSA | CALLE 50 N. 53-107 | | COPACABANA | | | Colombia |
| INDWELL EXPORTS (P) LTD. | | F-168 RAM PATH | SHYAM NAGAR EXTN. RAJASTHAN | | JAIPUR | | 302019 | India |
| Indyk, Christine | | Address on File | | | | | | |
| INERTIA INTERNATIONAL/TMERCH | | A-30, SECTOR-65 | NOIDA- 201301 | | Uttar Pradesh | | | India |
| Inestroza-Correa, Douglas | | Address on File | | | | | | |
| INFINI DISTRIBUTION LLC | | 2040 HERMOSA AVE | | | HERMOSA BEACH | CA | 902454 | |
| INFINI DISTRIBUTION LLC | | 2040 HERMOSA AVE | | | HERMOSA BEACH | CA | 90254 | |
| INFINITY BROADCASTING INC | | WJMK 104.3 | 180 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60601 | |
| INFINITY CLASSICS INTERNATIONA | | 1227 WEST SAINT GEORGES AVE. | | | LINDEN | NJ | 07036 | |
| INFINITY INSTRUMENTS LTD -REP | | 1116 S OAK ST | | | LA CRESCENT | MN | 55947-1560 | |
| INFINITY INSTRUMENTS LTD. (D) | | 1116 S OAK ST | | | LA CRESCENT | MN | 55947-1560 | |
| INFINITY INSTRUMENTS LTD. (F) | | 1116 S OAK ST | | | LA CRESCENT | MN | 55947-1560 | |
| INFINITY INTERNATIONAL/AVANTI | | SHIN KIN SAN INDUSTRIAL AREA | QING XI TOWN | | DONGGUAN CITY | Guangdong | 523129 | China |
| INFINITY INTERNATIONAL/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| INFINITY SALES INC | | 10402 E MORNING STAR DRIVE | | | SCOTTSDALE | AZ | 85255 | |
| INFO PLUS INTERNATIONAL | | 1510 FASHION BLVD.STE.104 | | | SAN MATEO | CA | 94404-1557 | |
| INFOBIZUSA | | 142 BOYNTON AVENUE | | | PLATTSBURGH | NY | 12901 | |
| INFOCUS CORPORATION | | PO BOX 4300-02 | | | PORTLAND | OR | 97208 | |
| INFOEXPLORER INC. | | 1521 ALTON RD.STE.652 | | | MIAMI BEACH | FL | 33139 | |
| INFOGAIN CORPORATION | | 485 ALBERTO WAY | | | LOS GATOS | CA | 95032 | |
| INFOGRAPHICS INFORMAITON SVC | | ACCOUNTS RECEIVABLE | PO BOX 16533 | | MOBILE | AL | 36616 | |
| INFOIMAGE | | 423 GRANDVIEW DR. | | | SO SAN FRANCISCO | CA | 94080 | |
| INFOMERICA INC | PRITI JAIN | 252 TOWNE VILLAGE DR | | | CARY | NC | 27513 | |
| INFOPRINT SOLUTIONS CO. | | PO BOX 644225 | | | PITTSBURGH | PA | 15264-4225 | |
| INFOR (US) INC | | NW 7418 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7418 | |
| INFOR US INC | | 13560 MORRIS RD | SUITE 4100 | | ALPHARETTA | GA | 30004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFORMATION PACKAGING CORP. | | 1670 NORTH WAYNEPORT RD | | | MACEDON | NY | 14502 | |
| INFORMATION SYSTEMS AUDIT | | AND CONTROL ASSOCIATION | 1055 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| INFORMATION SYSTEMS FOR | | DIRECT MARKETING INC. | 6047 WOODLAND DR. | | DALLAS | TX | 75225 | |
| INFOSOURCE INC. | | P.O. BOX 35 | | | MAITLAND | FL | 32751 | |
| INFOSYS LIMITED | | ELECTRONICS CITY HOSUR ROAD | | | BANGALORE INDIA | | 560100 | India |
| INFOTEL DIRECTORIES | | 5 COTON LANE | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL PUBLICATIONS | | 9401 HARRISON ROAD | | | ROMULUS | MI | 48174 | |
| INFOTRAC | | 200 NORTH PALMETTO STREET | | | LEESBURG | FL | 34748 | |
| INFRAGISTICS INC. | | 50 MILLSTONE ROAD | BUILDING 200 - SUITE 150 | | EAST WINDSOR | NJ | 08520 | |
| Inge, Sherrone | | Address on File | | | | | | |
| INGE-GLAS GMBH & CO. KG | | DIESELSTRASSE 7 | NEUSTADT BEI COBURG | | 96465 COBURG | | | Germany |
| Ingemi, Dylan | | Address on File | | | | | | |
| Ingenito, Connor | | Address on File | | | | | | |
| INGENIUM WINES LLC | | 917 D WILLOWBROOK DR | | | HUNTSVILLE | AL | 35802 | |
| INGENUITY ARTS & CRAFTS ENTPRS | | #6 KATIPUNAN STREET | CONCEPCION 1 | | MARIKINA CITY | | 1807 | Philippines |
| INGERSOLL RAND COMPANY | | 800-E BEATY ST | | | DAVIDSON | NC | 28036 | |
| INGERSOLL-RAND COMPANY | | AIR SOLUTIONS GROUP | PO BOX 75817 | | CHARLOTTE | NC | 28275 | |
| Ingleterra, Terasa | | Address on File | | | | | | |
| Inglis, Derek | | Address on File | | | | | | |
| Inglis, Kyle | | Address on File | | | | | | |
| Ingoglia, Andrew | | Address on File | | | | | | |
| INGRAINED INC | | 225 42ND STREET, | SW SUITE C | | LOVELAND | CO | 80537 | |
| INGRAM ENTERTAINMENT INC | | P.O. BOX 936194 | | | ATLANTA | GA | 31193-6194 | |
| Ingram, Amy | | Address on File | | | | | | |
| Ingram, Brady | | Address on File | | | | | | |
| Ingram, Cierra | | Address on File | | | | | | |
| Ingram, David | | Address on File | | | | | | |
| Ingram, Devonte | | Address on File | | | | | | |
| Ingram, Michelle | | Address on File | | | | | | |
| Ingram, Trinity | | Address on File | | | | | | |
| INGRAM/TASCHEN | | 6671 SUNSET BLVD. #1508 | | | LOS ANGELES | CA | 90028 | |
| INGRID BROWN | | Address on File | | | | | | |
| INGRID KAMBE | | Address on File | | | | | | |
| Inguaggiato, Charles | | Address on File | | | | | | |
| IN-HOME CO./GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| IN-HOME CO./GLORY | | RM14.06,A2HUNG NGAN GARDEN BLD | 48A DUONG THI MUOI | | HO CHI MINH, VN | | 70000 | Vietnam |
| INITIALS INTERIORS INC. | | 1440 N. WASHINGTON AVENUE | | | COOKEVILLE | TN | 38501 | |
| INK THE PRINT | | 157 FRANKLIN AVE | | | WEST BERLIN | NJ | 08091 | |
| INKA CROPS N.A. INC. | | 7011 SYLVAN ROAD | SUITE B | | CITRUS HEIGHTS | CA | 95610 | |
| INKA FOODS INC. | | 7011 SYLVAN ROAD SUITE B | | | CITRUS HEIGHTS | CA | 95610 | |
| INLAND AMER.INDEP.HRTM.LLC | | PO BOX 2028166 | | | DALLAS | TX | 75320-2816 | |
| INLAND AMERICAN LITHONIA | STONECREST LLC | 2901 BUTTERFIELD RD. | | | OAK BROOK | IL | 60523 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

453 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND AMERICAN MATTHEWS | | SYCAMORELLC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN SPARKS CROSSIN | | INLAND AMER.RETAIL MGMT.LLC | 13977 COLLECTIONS CENTER DR. | | OAK BROOK | IL | 60523 | |
| INLAND COMM. PROP. MGMT.INC. | C/O CRYSTAL POINT S/C#3305 | 4575 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND COMMERCIAL PROP.MGMT. | | 2901 BUTTERFIELD RD. | | | OAK BROOK | IL | 60523 | |
| INLAND CONTINENTAL PROPERTY | | 200 4TH STREET | OAKLAND | | OAKBROOK | IL | 60523 | |
| INLAND MID-ATLANTIC MGMT. | | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND NORTHWEST MGMT.CORP | | PO BOX 74937 | | | CLEVELAND | OH | 44194-4937 | |
| INLAND PACIFIC PROP.SVCS.LLC | | BLDG.7010 | FILE 57519 | | LOS ANGELES | CA | 90074-7519 | |
| INLAND PAINT COMPANY INC. | | 117 WEST HARDING WAY | | | STOCKTON | CA | 95204-5790 | |
| INLAND REAL ESTATE CORPORATION | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHEAST NEWPORT NEWS | C/O INLAND MID-ATLANTIC MGMT. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MGMT. CORP. | | 3633 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MGMT.CORP.#756 | | 3633 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MGMT.CORP.250 | | 3633 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MGMT.CORP.250 | | 3633 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MGMT.LLC#755 | | WHOLESALE LOCKBOX-DEPT.3214 | 201 MILAN WAY | | BIRMINGHAM | AL | 35211 | |
| INLAND SOUTHWEST MGMT LLC | ATTN MATT RUSSO | 2901 BUTTERFIELD RD. | | | OAKBROOK | IL | 60523 | |
| INLAND SOUTHWEST MGMT./BLUEBON | | BLUEBONNET PARC | PO BOX 201474 | | DALLAS | TX | 75320-1474 | |
| INLAND SOUTHWEST MGMT.CORP. | | LA PLAZA DEL NORTE | PO BOX 201474 | | DALLAS | TX | 75320-1474 | |
| INLAND SOUTHWEST MGMT.CORP./ | | WATAUGA PAVILLION | PO BOX 201474 | | DALLAS | TX | 75320-1474 | |
| INLAND SOUTHWEST MGMT.LLC 5007 | | 15105 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-5105 | |
| INLAND SOUTHWEST MGMTLLC | | BLDG.#5023 DENTON CROSSING | 15105 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693-5105 | |
| INLAND US MGMT LLC | | INLD WEST. WILLISTON MAPLETREE | MAPLE TREE PL/28 WALNUT STREET | | WILLISTON | VT | 08495 | |
| INLAND US MGMT.LLC BLDG.6089 | | 13068 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MGMT.LLC/BLDF.#6033 | | 13068 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MGMT.LLC/BLDG.#6060 | | 13068 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| INLAND VALLEY DAILY BULLETIN | | 2041 E. FOURTH ST. | | | ONTARIO | CA | 91764 | |
| INLAND WESTERN DENTON CROSSING | | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | |
| INLAND WESTERN GURNEE LLC | | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | |
| INLAND WESTERN MGMT.CORP. | | PO BOX 74937 | | | CLEVELAND | OH | 44194-4937 | |
| INLAND WESTERN SUMMERVILLE | | 200 4TH STREET | OAKLAND | | CHICAGO | IL | 60677-4005 | |
| INLAND WESTERN WILLISTON | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 65023 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

454 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLET TREASURES | | 4714 S PENINSULA DRIVE | | | PONCE INLET | FL | 32127 | |
| INLET VIEW MINI STORAGE | | 9950 MICKELBERRY ROAD NW | | | SLILVERDALE | WA | 98383 | |
| INLINE DISTRIBUTING CO. | | 9380 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| INLINE SYSTEMS INC. | | 5005 S.W. MORGAN STREET | | | SEATTLE | WA | 98136 | |
| Inman, Kalia | | Address on File | | | | | | |
| Inman, Peter | | Address on File | | | | | | |
| INMEX / GOODMAN FACTORS | | 3010 LBJ FRWY #140 | | | DALLAS | TX | 75324-0000 | |
| INN AT CHESTER SPRINGS | | 815 NORTH POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| Innaccone, Debra | | Address on File | | | | | | |
| INNERPAC SOUTHWEST INC | | DEPT 77-3363 | | | CHICAGO | IL | 60678-3363 | |
| INNERWORKINGS | | 600 WEST CHICAGO AVE SUITE 850 | | | CHICAGO | IL | 60610 | |
| Inniss, Shelby | | Address on File | | | | | | |
| INNOFRESH PRODUCTS INC | | PO BOX 9921 | | | PHOENIX | AZ | 85068 | |
| INNOMARK COMMUNICATIONS | | 24 N MARENGO AVE | | | PASADENA | CA | 91101 | |
| IN-N-OUT BURGER | | 13502 HAMBURGER LANE | | | BALDWIN PARK | CA | 91706 | |
| INNOVA INC. | | 409 W. 76TH STREET | | | DAVENPORT | IA | 52806 | |
| INNOVA MANUFACTURE LIMITED/AC | | UNIT C, 4/F, CHINA INSURANCE BLDG | 48 CAMERON ROAD, TSIM SHA TSUI | | KOWLOON | | | Hong Kong |
| INNOVATION COMPUTERS | | 2244 NW 114TH AVENUE | SUITE A | | MIAMI | FL | 33172 | |
| INNOVATIONS | | 345 CALIFORNIA ST.STE.1750 | | | SAN FRANCISCO | CA | 94104 | |
| INNOVATIVE BEVERAGE CONCEPTS | | 9600 RESEARCH DRIVE | | | IRVINE | CA | 92618 | |
| INNOVATIVE BRANDS INC | | 175 ABRAM STREET | | | STRATFORD | CT | 06614 | |
| Innovative Cleaning & Repair | | 4635 Andrews Street Suite E | | | North Las Vegas | NV | 89081 | |
| Innovative Designs | JUNE HEIDER | PO Box 1036 | | | Charlotte | NC | 28201 | |
| INNOVATIVE SOFTWARE LTD. INC | | DEPARTMENT #59424 | | | MILWAUKEE | WI | 53259-0424 | |
| INNOVATIVE TECHNOLOGY ELEC LLC | | 1 CHANNEL DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| INNOV-X SYSTEMS INC. | | 100 SYLVAN RD. SUITE 500 | | | WOBURN | MA | 01801 | |
| Inouye-Kwaak, Kellyann | | Address on File | | | | | | |
| INOVA URGENT CARE CENTER | | 100 MAPLE AVE EAST | | | VIENNA | VA | 22180 | |
| INPHYNET SOUTH BROWARD INC. | | PO BOX 635002 | | | CINCINNATI | OH | 45263-5002 | |
| INS | | P.O. BOX 7049 | | | SAN FRANCISCO | CA | 94120-7049 | |
| INSIDE OUT MOBILE WASHING INC | KARISSA DEREE | P.O. BOX 212 | | | MIDDLEBORO | MA | 02346 | |
| INSIDE PHOTOSHOP | | PO BOX 92870 | | | ROCHESTER | NY | 14692-9976 | |
| INSIGHT | | 6820 S. HART AVE. DRIVE | | | TEMPE | AZ | 85283 | |
| INSIGHT | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT DIRECT INC. | | 6820 S. HARL AVENUE | | | TEMPE | AZ | 85283 | |
| Insight Direct USA Inc. | | PO Box 731069 | | | Dallas | TX | 75373 | |
| INSIGHT GLOBAL INC | | P.O. BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| INSIGNIA LTD | | 5-6 CHALICE CLOSE | WALLINGTON | | SURREY | | SM69RU | United Kingdom |
| INSPIRE ART LICENSING LTD | | Apt 2 Ellenborough house | 3 South Rd | Nottingham | Nottinghamshire | | NG7 1EB | United Kingdom |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

455 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSPIRED HOME & DESIGN CO. LTD | | CHATUCHOT ROAD | AORNGERN SAIMAI | | Chiang Rai | | 10220 | Thailand |
| INSTACART | | 50 BEALE ST SUITE 600 | | | SAN FRANCISCO | CA | 94105 | |
| INSTALLATION SPECIALISTS INC | | 800 MORSE AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| INSTANT BRANDS LLC | PATTY WHITTINGTON | 12000 MOLLY PITCHER HWY SOUTH | | | GREENCASTLE | PA | 17225 | |
| INSTANT PRODUCTS COMPANY INC | | 1948 GENESEE STREET | | | BUFFALO | NY | 14211 | |
| INSTANT PRODUCTS INC. | | 4804 STRAWBERRY LANE | | | LOUISVILLE | KY | 40207-1423 | |
| INSTANT STORAGE | | PO BOX 81687 | | | BAKERSFIELD | CA | 93380-1687 | |
| Instart Logic Inc. | | 450 Lambert Ave | | | Palo Alto | CA | 94306 | |
| INSTAWARES INC. | | 1305 CHASTAIN RD. | BLDG.100 STE.500 | | KENNESAW | GA | 30144 | |
| INSTITUTE FOR BUILDING | TECHNOLOGY AND SAFETY | 45207 RESEARCH PLACE | | | ASHBURN | VA | 20147 | |
| INSTITUTE FOR CORPORATE | | FBO PROMENADE MGMT. | 2276 BROAD STREET | | SEATTLE | WA | 98104 | |
| INSTITUTE OF BUSINESS PUBLICAT | | 748 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | |
| INSTITUTE OF INDUSTRIAL ENGIN. | | 25 TECHOLOGY PARK | | | NORCROSS | GA | 30092-2988 | |
| INSULATED PRODUCTS | | 250 W ARTESIA BLVD | | | RANCHO DOMINGUEZ | CA | 90220 | |
| INSURANCE CLAIMS TRANSCRIPTION | | 3564 KIMBALL WAY | | | CONCORD | CA | 94518 | |
| INSURANCE EDUCATIONAL ASSOC. | | 100 CALIFORNIA ST.STE.650 | | | SAN FRANCISCO | CA | 94111 | |
| INT TECHNOLOGIES LLC | | 6634 E. BASELINE RD. STE 104 | | | MESA | AZ | 85206 | |
| Intano, Lorraine | | Address on File | | | | | | |
| INTCO INTERNATIONAL HK CO LTD/AC | | UNIT04,7/F, BRIGHT WAY TOWER, | NO.33 MONG KOK ROAD | | KOWLOON | | | Hong Kong |
| INTEGRAL RESULTS INC. | | 582 MARKET STREET | ATTN KAYNE ROARKE | | SAN FRANCISCO | CA | 94104 | |
| INTEGRATED CORPORATE RELATIONS | | 450 POST ROAD EAST | | | WEST PORT | CT | 06880 | |
| INTEGRATED DESIGN PRODUCTS | | 230 FIFTH AVENUE | SUITE 1710 | | NEW YORK | NY | 10001 | |
| INTEGRATED MARKETING SOLUTIONS | | 535 MIDVALE WAY | | | MILL VALLEY | CA | 94941 | |
| INTEGRATED PARTNERSHIP | | 18201 VON KARMAN AVENUE#500 | | | IRVINE | CA | 92612 | |
| INTEGRATED PLASTICS INC | | 170 COMMANDER BOULEVARD | | | AGINCOURT | ON | MIS 3 C | Canada |
| INTEGRATED POWER SOURCES OF VA | | PO BOX 15086 | | | RICHMOND | VA | 23227 | |
| INTEGRATED SECURITY | | AND COMMUNICATIONS | 38 WESTECH DRIVE | | TYNGSBOROUGH | MA | 01879 | |
| INTEGRATED SEE VENDOR 16494 | | 18300 VON KARMAN AVE. STE 110 | | | IRVINE | CA | 92612 | |
| INTEGRATED SERVICES | | 1550 WIPPLE ROAD | | | UNION CITY | CA | 94587 | |
| INTEGRIS WINE PARTNERS | | 1502 E. HADLEY STE. 160 | | | PHOENIX | AZ | 85043 | |
| INTEGRITY BRANDSINC. | | 200 4TH STREET | OAKLAND | | BOSTON | MA | 02116 | |
| INTEGRITY COUNSULTING SRVS | | 13321 W. 73RD STREET | | | SHAWNEE | KS | 66216 | |
| INTEGRITY FOOD GROUP | | PO BOX A | | | WEST POINT | VA | 23181 | |
| INTEGRITY FREIGHT SERVICES | | 5315 D FM 1960 WEST PBM 156 | | | HOUSTON | TX | 77069 | |
| INTEGRITY FURNITURE | | PO BOX 6523 | | | LONGVIEW | TX | 75608 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

456 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEGRITY PEST CONTROL | | 1750 S. BURLINGTON BLVD STE B | | | BURLINGTON | WA | 98233 | |
| INTEGRITY PUBLISHING CORP. | | 13747 MONTFORT DR. #106 | | | DALLAS | TX | 75240 | |
| INTEGRITY STAFFING SOLUTIONS | | 700 PRIDES CROSSING | SUITE 300 | | NEWARK | DE | 19713 | |
| INTELISPEND PREPAID SOLUTIONS | | LLC P.O. BOX 790379 | | | ST LOUIS | MO | 63179 | |
| Intelitech Inc. | | 13654 Victory Boulevard, #425 | | | Van Nuys | CA | 91401 | |
| INTELLECTUAL PROPERTY GRP PLLC | | 10401 STEVENSON ROAD | | | STEVENSON | MD | 21153 | |
| INTELLIGENT RESOURCE GROUP | | 1480 ROUTE 9 NORTH | | | WOODBRIDGE | NJ | 07095 | |
| INTELLIGENT TECHNOLOGIES AND | | SERVICES INC. | 1031 SERPENTINE LN STE 101 | | PLEASANTON | CA | 94566-4759 | |
| INTELLIGRATED SYSTEMS LLC | | 16996 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0169 | |
| INTELLISWIFT SOFTWARE INC | | 2201 WALNUT AVE SUITE #180 | | | FREMONT | CA | 94538 | |
| INTEPLAST GROUP LTD | | 9 PEACH TREE HILL ROAD | | | LIVINGSTON | NJ | 07039 | |
| INTER KRISTAL | | ALTIN AY CAD 21 SEYRANTEPE | | | 34418 ISTANBUL | | | Turkey |
| INTER METRO COMMUNICATIONS IN | | 2685 PARK CENTER DRIVE | BLDG A | | SIMI VALLEY | CA | 93065-6211 | |
| INTERACTIVE SEARCH NETWORK | | 3330 PIERCE ST. SUITE 305 | | | SAN FRANCISCO | CA | 94123 | |
| INTERAXIS SOURCING | | 41 EAST 11TH STREET | | | NEW YORK | NY | 10003 | |
| INTER-CAL CONTRACT CARRIERS | | 6101 SKY CREEK DR. | | | SACRAMENTO | CA | 95828 | |
| INTERCALL | | PO BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| INTER-CITY EXPRESS | | 1109 OAK STREETSTE103 | | | OAKLAND | CA | 94607 | |
| INTER-CITY PRINTING CO. INC. | | DBA MADISON STREET PRESS | 614 MADISON STREET | | OAKLAND | CA | 94607-4726 | |
| INTERCONTINENTAL ARTS/EXPORTS | | 13 GYAN MARG | | | UDAIPUR | | 313001 | India |
| INTERFACE SECURITY SYSTEMSLLC | | 8124 INNOVATION WAY | | | CHICAGO | IL | 60682-0081 | |
| INTERFOODS GP | | 6 P MELA STR | | | 65302 KAVALA | | | Greece |
| INTERGARDEN N.V. (GREENHOUSE) | | WIJNGAARDVELD 16 | 9300 AALST | | B-9300 ANTWERP | | | Belgium |
| INTERGRATED POWER SOURCES | | OF VA.INC. | PO BOX 15086 | | RICHMOND | VA | 23227 | |
| INTERIM PERSONNEL STOCKTON | | DEPARTMENT 4894 | P.O. BOX 100365 | | PASADENA | CA | 91189-0365 | |
| INTERIOR CONSTRUCTION | SPECIALISTS INC. | 9090 SOUTH SANDY PKWY. | | | SANDY | UT | 84070 | |
| INTERIOR DESIGN MAGAZINE | | PO BOX 16898 | | | NO.HOLLYWOOD | CA | 91616-6898 | |
| INTERIOR MANAGEMENT GROUP INC | | 23285-A EICHLER STREET | | | HAYWARD | CA | 94545 | |
| INTERMEC TECHNOLOGIES CORP. | | 22095 NETWORK PLACE | | | CHICAGO | IL | 60673-1220 | |
| INTERMETRO INDUSTRIES CORP. | | PO BOX 93730 | | | CHICAGO | IL | 60673-3730 | |
| INTERMEZZO BY STEPHANIE | | 136 WEST SUNSET AVE | | | EPHRATA | PA | 17522 | |
| INTERMOUNTAIN DISTRIBUTING CO. | | 1010 INTERMOUNTAIN ST | | | BILLINGS | MT | 59101 | |
| INTERMOUNTAIN SPECIALTY FOOD G | DEBBIE CHIDESTER, EDDIE NUNEZ | PO BOX 65527 | | | SALT LAKE CITY | UT | 84165 | |
| Internal Revenue Service | Internal Revenue Service | P.O. Box 1214 | | | Charlotte | NC | 28201-1214 | |
| Internal Revenue Service | Internal Revenue Service | P.O. Box 37910 | | | Hartford | CT | 06176-7008 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

457 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Internal Revenue Service | P.O. Box 931000 | | | Louisville | KY | 40293-1000 | |
| INTERNAL REVENUE SERVICE | | P.O.BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNATIONAL BALER CORP. | | 5400 RIO GRANDE AVE | | | JACKSONVILLE | FL | 32254 | |
| INTERNATIONAL BEERS UNLIMITED | | 20 MEADOWSTONE CT | | | SAINT CHARLES | MO | 63303 | |
| INTERNATIONAL CELLARS LLC | | 8472 B TYCO ROAD | | | VIENNA | VA | 22182 | |
| INTERNATIONAL COLOR SERVICES | | 15550 N 84TH ST | SUITE 105 | | SCOTTSDALE | AZ | 85260 | |
| INTERNATIONAL COMMISSARY CORP. | | 491 WEST SAN CARLOS STREET | | | SAN JOSE | CA | 95110 | |
| INTERNATIONAL DELICACIES INC | | 2100 ATLAS RD STE F | | | RICHMOND | CA | 94806 | |
| INTERNATIONAL DELICACIES INC | | 2100-F ATLAS ROAD | | | RICHMOND | CA | 94806 | |
| INTERNATIONAL DESIGN ASSOCIATE | | 228 EAST 45TH ST | 2ND FLOOR | | NEW YORK | NY | 10017 | |
| INTERNATIONAL ENERGY GROUP | | P.O. BOX 100626 | | | CLAREMONT | CA | 91711 | |
| INTERNATIONAL ENTERPRISES INC. | | 4300 STERILITE STREET SE | | | MASSILLON | OH | 44646-0000 | |
| INTERNATIONAL EXPORTS | | 1685 28TH STREET | BOULDER | | UTTAR PRADESH | | 201301 | India |
| INTERNATIONAL FAX SERVICE INC | | 2330 SOUTH CONGRESS AVE. | SUITE 205 | | WEST PALM BEACH | FL | 33406 | |
| INTERNATIONAL FOOD ASSOCIATES | | 1730 HURD DRIVE | | | IRVING | TX | 75038 | |
| INTERNATIONAL GOLD STAR INC | | 570 SMITH STREET | | | BROOKLYN | NY | 11231 | |
| INTERNATIONAL GOURMET FOODS IN | | 7520 FULLERTON ROAD | | | SPRINGFIELD | VA | 22153 | |
| INTERNATIONAL GREETING ASIA | | 840 ERNEST W.BARRETT PKWY.NW | #200 | | KOWLOON | Beijing | | China |
| INTERNATIONAL GREETINGS PLC | | 2207-2210 PRUDENTIAL TOWER | 21 CANTON RD THE GATEWAY | | TSIMSHATSUI | | | Hong Kong |
| INTERNATIONAL HOME FASHIONS | | BB&T FACTORS CORP. | P.O.BOX 890011 | | CHARLOTTE | NC | 28289-0011 | |
| INTERNATIONAL HOUSEWARES | | dba CHEMEX CORP. | 11 VETERANS DRIVE | | CHICOPEE | MA | 01022 | |
| INTERNATIONAL INFO. CENTERS | | 170 SIXTH AVE. | | | SAN DIEGO | CA | 92101 | |
| INTERNATIONAL JET AVIATION | | 7120 HAYVENHURST AVE. #309 | | | VAN NUYS | CA | 91406 | |
| INTERNATIONAL LEISURE PRODUCTS | | 191 RODEO DRIVE | | | EDGEWOOD | NY | 11717 | |
| INTERNATIONAL LIQUIDATION INC. | | PO BOX 92005 | | | AUSTIN | TX | 79709 | |
| INTERNATIONAL MEAT INSP. CONS. | | PO BOX 264 | | | GERMANTOWN | MD | 20875 | |
| INTERNATIONAL MEDICAL CORPS | | WORLDWIDE | 1919 SANTA MONICA BLVD STE 300 | | SANTA MONICA | CA | 90404 | |
| INTERNATIONAL PAPER | | PO BOX 644095 | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL POPCORN CO. | | 490 RIVERVIEW DRIVE | UNIT 2B | | TOTOWA | NJ | 05712 | |
| INTERNATIONAL PURCHASE SYSTEMS | | 534 FURNACE DOCK ROAD | | | CORTLANDT MANOR | NY | 10567-6219 | |
| INTERNATIONAL REFRIGERATED | | PORT SERVICES | 8791 HAMPTON BLVD PO BOX 9405 | | NORFOLK | VA | 23505 | |
| INTERNATIONAL SAFE CO. | | 1592 UNION ST.STE.216 | | | SAN FRANCISCO | CA | 94123 | |
| INTERNATIONAL SOS ASSISTANCE | | 3600 HORIZON BLVD.STE.300 | | | TREVOSE | PA | 19053 | |
| INTERNATIONAL SOUND & LIGHTS | | 5523 RICHMOND AVE. | | | HOUSTON | TX | 77035 | |
| INTERNATIONAL SOURCING | | 254 ARTHUR AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| INTERNATIONAL SPORTS PROP. | | DEPT.905ISP | PO BOX 667715 | | CHARLOTTE | NC | 28266-7715 | |
| INTERNATIONAL TECHNOLOGISTS | | 165 ROOSEVELT WAY | | | SAN FRANCISCO | CA | 94114-1235 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

458 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL TEXTILE LTD/REVERE | | 3000 SOUTH RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| INTERNATIONAL TEXTILE LTD/REVERE | | PLOT # 12 & 27, SECTOR 20, | KORANGI INDUSTRIAL AREA | | KARACHI PAK | | 75160 | Pakistan |
| INTERNATIONAL TRIAX INC. | | DIVISION OF THE PASHA GROUP | 2498 WEST 19TH ST.BLDG.806 | | OAKLAND | CA | 94607 | |
| International Vending Manageme | | 9901 East 30th Street Suite 1 | | | Indianapolis | IN | 46229 | |
| INTERNATIONAL WAREHOUSE | | 15760 VENTURA BLVD. STE. A-7 | | | ENCINO | CA | 91436 | |
| INTERNATIONAL WHOLESALE INC | DAVID BARGAMIAN | 4000 ALLEN RD. | | | ALLEN PARK | MI | 48101 | |
| INTERNATIONAL WINE & SPIRITS | | 4927 BLOOMFIELD STREET | | | JEFFERSON | LA | 70121 | |
| INTERNATIONAL WINES INC. | | 288 SNOW DR | | | BIRMINGHAM | AL | 35209-6378 | |
| INTERNATURAL FOODS LLC | | 300 BROADACRES DRIVE | | | BLOOMFIELD | NJ | 07003 | |
| INTERNET CORP.LISTING SERVICE | | 2530 BERRYESSA RD.#912 | | | SAN JOSE | CA | 95132 | |
| Internet MegaMeeting LLC | | 14900 VENTURA BLVD SUITE 310 | | | SHERMAN OAKS | CA | 91403 | |
| INTERNET SECURITY SYSTEMS | | 6303 BARFIELD ROAD | | | ATLANTA | GA | 30328 | |
| INTERNET SPECIALTY SERVICES | | 4804 ARLINGTON AVE.STE.A | | | RIVERSIDE | CA | 92504 | |
| INTERNET WORLD | | P.O. BOX 400875 | | | DES MOINTS | IA | 50340-0875 | |
| INTERNIC REGISTRATION SERVICES | | P.O. BOX 1656 | | | HERNDON | VA | 22070 | |
| INTER-PACK SERVICES | | 2756 ALVARADO ST. W-A | | | SAN LEANDRO | CA | 94577 | |
| INTERPARK | ATTN MIKE GREENWALT | 1920 L STREETNWSTE.300 | | | WASHINGTON | DC | 20038 | |
| INTERPARKING | | PO BOX 91144 | | | CHICAGO | IL | 60693-1144 | |
| INTERPRO MANUFACTURING LTD. | | 555 COLEMAN AVE | SAN JOSE | | HONG KONG | | | Hong Kong |
| INTERSOFT DATA LABS INC | SANJAY MEHRA | 5850 WATERLOO RD | STE 245 | | COLUMBIA | MD | 21045 | |
| INTERSOFT DATA LABS INC | | 5850 WATERLOO ROAD | SUITE 245 | | COLUMBIA | MD | 21045 | |
| INTERSTATE BATTERIES | | 4380 E. FAIRVIEW | | | MERIDIAN | ID | 83642 | |
| INTERSTATE BATTERIES VA.BEACH | | 5568 SABRE RD. | PO BOX 12618 | | NORFOLK | VA | 23541-0618 | |
| INTERSTATE BRANDS CORP. | | FILE 73620PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3620 | |
| INTERSTATE COLLECTIONS | | PO BOX 65718 | | | SALT LAKE CITY | UT | 84165-0718 | |
| Interstate Electrical Services Corp. | | 70 Industrial Park Road | | | Plymouth | MA | 02360 | |
| INTERSTATE FIRE & SEC.SYS.INC. | | 3271 BRUENING CIRCLE SW | | | CANTON | OH | 44706 | |
| Interstate Gourmet Coffee Roasters, Inc | CATHY MORTON | 43 NORFOLK AVE | | | SOUTH EASTON | MA | 02375 | |
| INTERSTATE LOCKSMITH | | 2277 ROUTE 33E.STE.407 | | | HAMILTON | NJ | 08690 | |
| INTERSTATE MECHANICAL SERVICES | | 0-3550 LAKE MICHIGAN DRIVE | | | GRAND RAPIDS | MI | 49544 | |
| INTERSTATE STAFFING INC | | 1156 MAIN STREET | | | BROCKTON | MA | 02301 | |
| INTERSTATE TELECOMMUNICATIONS | | 11470 SUNRISE GOLD CIRCLE#6 | | | RANCHO CORDOVA | CA | 95742 | |
| INTER-TEL TECHNOLOGIES | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 52688 | | | PHOENIX | AZ | 85072-2688 | |
| INTERTHOR INC. | | 1817 BEACH STREET | | | BROADVIEW | IL | 60153 | |
| INTERTRADE USA COMPANY | | 152 MESSNER DRIVE | | | WHEELING | IL | 60090 | |
| INTERTRADE WINE MERCHANTS | | 228 CLEVELAND AVENUE | | | MILL VALLEY | CA | 94941-3550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERVISION SYSTEMS TECH.INC. | | 3218 SCOTT BLVD. | | | SANTA CLARA | CA | 95054 | |
| InterVision Systems Technologi | | 2250 Walsh Avenue | | | Santa Clara | CA | 95050 | |
| INTERWEST FREIGHT SYSTEM INC | | 818 COMMERCIAL AVE | PO BOX 2556 | | TWIN FALLS | ID | 83303-2556 | |
| INTERWORKS INC | | 1425 S SANGRE ROAD | | | STILLWATER | OK | 74074 | |
| INTIMATECO LLC | | 463 7TH AVE SUITE 602 | | | NEW YORK | NY | 10018 | |
| INTL COUNCIL OF SHOPPING CTRS | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1099 | |
| INTL TRADING ASSOCIATES INC | | 4635 FRUITLAND AVENUE | | | VERNON | CA | 90058 | |
| INTL. ENVIRONMENTAL MGMT. | | 11660 ALPHARETTE HIGHWAY | | | ROSWELL | GA | 30076 | |
| INTL.ENVIRONMENTAL MGMT.INC. | | P.O. BOX 1256 | | | ALPHARETTA | GA | 30009 | |
| INTL.GASES & CRYOGENICS INC. | | dba ALLIANCE GAS PRODUCTS | 4600 MALAT ST. | | OAKLAND | CA | 94601 | |
| INTL.TRUCK SALES OF RICHMOND | | 3064 NORTH BLVD. | | | RICHMOND | VA | 23230 | |
| INTRALINKS | | 150 EAST 42ND ST. 8TH FLOOR | | | NEW YORK | NY | 10017-5612 | |
| INTRANSIT CONTAINER INC | | P.O. BOX 1059 | | | MANSFIELD | MA | 20480000 | |
| INTRASTATE DISTRIBUTION INC. | | 20021 EXETER AVE. | | | DETROIT | MI | 48203 | |
| INTRASTATE DISTRIBUTORS INC. | LAITH KOJA | 20021 Exeter Street | | | DETROIT | MI | 48203 | |
| INTREND GLOBAL CORP | | 24 CASTA LN | | | EDGEWATER | NJ | 07020 | |
| INTREPID SYSTEMS LLC | DAVID MACK | PO Box 765 | | | Toms River | NJ | 08753 | |
| INTREPID TRAVEL US | | dba PEAK ADVENTURE TRVL NO.AM. | SUN PLAZA77 WEST THIRD ST. | | SANTA ROSA | CA | 95401 | |
| INTRIGUE DESIGN LTD | | 535 BROAD HOLLOW ROAD | SUITE A-28 | | MELVILLE | NY | 11747 | |
| INTROSPECTIVE SOLUTIONS INC | | 129 WHITTINGTON PLACE | | | OAKVILLE | ON | L6K 3V9 | Canada |
| INTVIT | | P.O. BOX 28866 | | | TUCSON | AZ | 85775-7618 | |
| INTWINE INC | | 5166 STRAUB RD | | | COLLEGE STATION | TX | 77845 | |
| INVENTA CORPORATION | | 2620 AUGUSTINE DR. SUITE 225 | | | SANTA CLARA | CA | 95054 | |
| INVENTEL | | 300 ROUNDHIL DRIVE | SUITE 1 | | ROCKAWAY | NJ | 07866 | |
| INVENTORY CONTROL CENTER | | 25422 TRABUCO RD.#105-207 | | | LAKE FOREST | CA | 92630-2797 | |
| INVENTORY MANAGEMENT SYS. | | 60 MADISON AVENUE | | | NEW YORK | NY | 10010-0000 | |
| INVENTURE FOODS INC | | 5415 EAST HIGH STREET | SUITE 350 | | PHOENIX | AZ | 85054 | |
| INVESHARE INC. | | PO BOX 191308 | | | ATLANTA | GA | 31119-1308 | |
| INVESTIGATIVE (SEE 16108) | | 4145 CLAIRMONT ROAD | | | ATLANTA | GA | 30341 | |
| INVESTIGATIVE SOLUTIONS INC. | | 4145 CLAIRMONT RD | | | ATLANTA | GA | 30341 | |
| INVESTORS BUSINESS DAILY | | 12655 BEATRICE ST. | | | LOS ANGELES | CA | 90066 | |
| INVISORS LLC | ALYSSA DELANEY | 2000 PGA BLVD | SUITE 4440 | | PALM BEACH GARDENS | FL | 33408 | |
| INVITING CO FORMATION BRANDS | | 400 OYSTER PT BLVD | SUITE 200 | | SO SAN FRANCISCO | CA | 94080 | |
| INVOLVER | | 611 MISSION STREET7TH FL | | | SAN FRANCISCO | CA | 94105 | |
| INVUE SECURITY PRODUCTS INC. | | 5553 WHIPPLE AVE NW STE 5 | | | NORTH CANTON | OH | 44720 | |
| IOD INCORPORATED | | P.O. BOX 19058 | | | GREEN BAY | WI | 54307-9058 | |
| IOLAP INC. | | 2600 NETWORK BLVD. SUITE 570 | | | FRISCO | TX | 75034 | |
| IOMA | | ACCOUNTS RECEIVABLE | 29 WEST 35TH ST 5TH FLOOR | | NEW YORK | NY | 10001-2299 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

460 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IONIC PRO LLC | | 4929 WILSHIRE BLVD SUITE 500 | | | LOS ANGELES | CA | 90010 | |
| IOS CAPITAL | | P.O. BOX 9115 | | | MACON | GA | 31208-9115 | |
| IOWA BEVERAGE SYSTEM INC. | | 2115 NE 58TH AVE | | | DES MOINES | IA | 50313-1633 | |
| IOWA DEPT OF INSPEC & APPEALS | | 321 EAST 12TH STREET | | | DES MOINES | IA | 50319-0083 | |
| IOWA DEPT.OF REVENUE | | SALES/USE TAX PROCESSING | PO BOX 10412 | | DES MOINES | IA | 50306-0412 | |
| IOWA WINE WHOLESALE | | PO BOX 788 | | | IOWA CITY | IA | 52244-0788 | |
| IPAGES AMERICA | | PO BOX 1406 | | | CHAMPLAIN | NY | 12919-1406 | |
| IPEKYOLU TEKSTIL SAN VE TIC/MAINOKL | | ORGANIZE SANAYI 1 BOLGESI | VALI MUNIR GUNEY, CAD. NO10 | | 20330 DENIZLI | | | Turkey |
| IPEKYOLU TEKSTIL SAN VE TIC/MAINOKL | | 115 NEWFIELD AVENUE | | | EDISON | NJ | 08837-3846 | |
| IPFS | | 170 NORTHPOINTE PKWY SUITE 300 | | | AMHERST | NY | 14228 | |
| IPFS Corporation | | 3522 Thomasville Rd. | | | Tallahassee | FL | 32309 | |
| IPGATTORNEY FOR DAN MORRIS | | INTELLECTUAL PORPERTY GROUP | 3600 CLIPPER MILL RD.STE.278 | | BALTIMORE | MD | 21211 | |
| Ippolito, Samantha | | Address on File | | | | | | |
| Ippolito, Sophia | | Address on File | | | | | | |
| IPROSPECT.COM INC | | 200 CLARENDON ST.23RD FL. | | | BOSTON | MA | 02116 | |
| IPS ALL NATURAL LLC | | 4400 COLDWATER CANYON AVE | SUITE 135 | | STUDIO CITY | CA | 91604 | |
| IPS BALERS MFG. INC. | | PO BOX 370 | | | BAXLEY | GA | 31515 | |
| IPS INDUSTRIES INC | | 12641 166TH STREET | | | CERRITOS | CA | 90703 | |
| IPSA INTERNATIONAL INC. | | 1411 HARBOR BAY PARKWAY | | | ALAMEDA | CA | 94502 | |
| IPSA SPA | | VIA RUFIANO 29 | | | 63072 CASTIGNANO AG | | | Italy |
| IPSOS-INSIGHT LLC | | 301 MERRITT 7 | | | NORWALK | CT | 06851 | |
| IPSWITCH INC. | | P.O. BOX 414562 | | | BOSTON | MA | 02241-4562 | |
| IQ LIFE SAFETY SYSTEMS INC | | 2220 SCOTT LAKE ROAD | | | WATERFORD | MI | 48328 | |
| IQ VISUALS | | 277 OAKLAND ROAD | | | HYANNIS | MA | 02601 | |
| Iqbal, Dhillon | | Address on File | | | | | | |
| IR SOLUTIONS | | 14041 NW 8TH STREET | | | SUNRISE | FL | 33325 | |
| IRA KEOGH SERVICES COMPANY | | 2000 S LOGAN STREET | | | DENVER | CO | 80210 | |
| IREDELL COUNTY TAX COLLECTOR | | 200 SOUTH CENTER ST. | | | STATESVILLE | NC | 28677 | |
| Ireland, Lucas | | Address on File | | | | | | |
| IRIDIO COLOR SERVICE | | DEPT.NO.2051 | P.O. BOX 34936 | | SEATTLE | WA | 98124-1936 | |
| IRIS & DECK CO. LTD | | 2602 AVENUE U STE 305 | | | BROOKLYN | NY | 11229 | |
| IRIS BEAUTY SUPPLIES | | 69 BRUNSWICK BLVD | | | DOLLARD-DES-ORMEAUX | QC | H9B2N4 | Canada |
| IRIS BROWN | | Address on File | | | | | | |
| IRIS COMPANY/AC | | 2ND FL. POST BLDG. | 187 JIUFENG ROAD | | HUANGYAN | Zhejiang | | China |
| IRIS DUKE | | Address on File | | | | | | |
| IRIS LOMANGINO | | Address on File | | | | | | |
| IRIS PHOTOGRAPHIC | | SLIDE SERVICES | 32 LANGTON STREET | | SAN FRANCISCO | CA | 94103 | |
| IRIS USA INC | | PO BOX 681111 | | | CHICAGO | IL | 60695-2111 | |
| IRIS WORLD WIDE LTD. | | 184-10 JAMAICA AVE. | | | HOLLIS | NY | 11423 | |
| Irish, Canaan Gabriel | | Address on File | | | | | | |
| Irish, Cheryl | | Address on File | | | | | | |
| Irish, Cynthia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

461 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irizarry, Marianna | | Address on File | | | | | | |
| IRMA DIAZ | | Address on File | | | | | | |
| IRMA L BLACK | | Address on File | | | | | | |
| IRMA ROMAN | | Address on File | | | | | | |
| IRMO LOCK COMPANY INC. | | 7418 WOODROW ST. | | | IRMO | SC | 29063 | |
| IRON MOUNTAIN RECORDS MANAGEME | | P.O. BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MGMT INC | | P.O. BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MGNT | | 1000 CAMPUS DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| IRONWOOD GOURMET | | 7G DUNDAS CIRCLE | | | GREENSBORO | NC | 27407 | |
| IRV TICK | | 40 G STRET SW | | | WASHINGTON | DC | 20024 | |
| Irvin, Jean | | Address on File | | | | | | |
| Irvine, Dana | | Address on File | | | | | | |
| Irvine, Makenzie | | Address on File | | | | | | |
| Irvine, Megan | | Address on File | | | | | | |
| IRVING FOREST PRODUCTS | | PO BOX 711716 | | | CINCINNATI | OH | 45271 | |
| Irwin, Annyah | | Address on File | | | | | | |
| Irwin, Kristie | | Address on File | | | | | | |
| IS INC. | | dba INNOVATIVE SOLUTIONS | 2554 MILLCREEK DR. | | SACRAMENTO | CA | 95833 | |
| ISAAC HVAC | | 50 HOLLEDER PKWY | | | ROCHESTER | NY | 14615 | |
| ISAAC JACOBS INTERNATIONAL LLC | JACK MOSSERI | 230 5TH AVENUE | SUITE 1107 | | NEW YORK | NY | 10001 | |
| ISAAC JACOBS INTERNATIONAL LLC | | 905 KINGS HIGHWAY | | | BROOKLYN | NY | 11223 | |
| ISAAC JACOBS INTERNATIONAL, LLC | | 1426 WANG JIA ALLEY, BAI ZHANG | RD, RM 105 UNIT 6 TEACHER BLDG | | NINGBO,ZHEJIANG | Zhejiang | 315000 | China |
| ISAAC JACOBS INTERNATIONAL, LLC | | 230 5TH AVENUE, SUITE 1107 | | | NEW YORK | NY | 10001 | |
| ISAAC JAMES CANTRELL | | Address on File | | | | | | |
| Isaacs, Trevor | | Address on File | | | | | | |
| ISABEL CAMPUZANO | | Address on File | | | | | | |
| Isabelle, Makayla | | Address on File | | | | | | |
| Isalgue Moreno, Erasmy | | Address on File | | | | | | |
| ISAMAX SNACKS INC | | 1 COMMONWEALTH AVE | | | GARDINER | ME | 04345 | |
| ISC INTERNACIONAL S.A. | | 4100 UNIVERSITY AVE.STE.210 | WEST DES MOINES | | DEPTO DE GUATEMALA | | 1065- ZACAPA | Guatemala |
| Isho, Esther | | Address on File | | | | | | |
| Iskra, Allana | | Address on File | | | | | | |
| Islam, Alireza | | Address on File | | | | | | |
| Islam, Fatima | | Address on File | | | | | | |
| Islam, Kazi | | Address on File | | | | | | |
| ISLAND AVENUE SELF STORAGE | | 611 ISLAND AVENUE | | | SAN DIEGO | CA | 92101 | |
| ISLAND BAKERY ORGANICS | | TOBERMORY | | | ISLE OF MULL | | PA75 6PY | United Kingdom |
| ISLAND IMPORTS | | 5 F WEST CROSS ST. | | | HAWTHORNE | NY | 10532 | |
| ISLAND PRINCESS | | 2846 UALENA ST | | | HONOLULU | HI | 96819-1910 | |
| Island, Shamika | | Address on File | | | | | | |
| ISLE OF WIGHT CHAMBER OF COMM. | | PO BOX 38 | | | SMITHFIELD | VA | 23431-0038 | |
| ISLE OF WIGHT COUNTY | | B.H. PERRY TREASURER | PO BOX 78 | | ISLE OF WIGHT | VA | 23397-0079 | |
| Isom, Daniel | | Address on File | | | | | | |
| Ison, Jeannine | | Address on File | | | | | | |
| ISP NETWORKS INC. | | 60 FEDERAL ST. SUITE 555 | | | SAN FRANCISCO | CA | 94107 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

462 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISP PAINTING INC | | 4003 PLAINFIELD NAPERVILLE RD | SUITE 203 | | NAPERVILLE | IL | 60564 | |
| ISRAEL GIFTWARE DESIGNS | MARC ERLICH | 1280 INDUSTRIAL BLVD | | | SOUTHHAMPTON | PA | 18966 | |
| ISSAC HVAC | | COMMERICAL & INDUSTRIAL | 180 CHARLOTTE STREET | | ROCHESTER | NY | 14607 | |
| ISTA NORTH AMERICA | | PO BOX 30122 | | | TAMPA | FL | 33630-3122 | |
| ISTANBUL DIS TIC A.S. | | KISIKLI MAH. ALEMDAG CAD. | F BLOK KAT 3-4 B. CAMLICA | | ISTANBUL | | | Turkey |
| ISTHMUS PUBLISHING COMPANYINC | | 101 KING STREET | | | MADISON | WI | 53703 | |
| IT WONT FIT INC | | 982 NE COLBY COURT | | | BREMERTON | WA | 98311 | |
| IT&M DIVISION INC. | | PO BOX 5868 | | | HELENA | MT | 59604 | |
| IT1 SOURCE LLC | | 8777 E. VIA DE VENTURA STE 285 | | | SCOTTSDALE | AZ | 85258-3369 | |
| ITALFOODS INC | | 205 SHAW ROAD | | | SO SAN FRANCISCO | CA | 94080 | |
| ITALIA DI NAVIGAZIONE SPA | | 401 E.JACKSON ST.STE.1500 | | | TAMPA | FL | 33602 | |
| ITALIA LINES | C/O STRACHAN SHIPPING AGENCY | 222 KEARNY ST.#300 | | | SAN FRANCISCO | CA | 94108 | |
| ITALIAN COOKING AND LIVING | | PO BOX 16316 | | | NO.HOLLYWOOD | CA | 91615-6316 | |
| ITALIAN FOODS CORPORATION | | 7330 CHAPEL HILL RD | SUITE 102 | | RALEIGH | NC | 27607 | |
| ITALIAN HOMES LLC | | 3552 PARK HILL CROSSING DR | | | HIGH POINT | NC | 27265 | |
| ITALIAN TOMATO COMPANY LLC | | 37 EDWARD AVE NORTH | | | LYNNFIELD | MA | 01940 | |
| ITARTS INTERNATIONAL CO LTD | | 7F-1 NO. 45 SEC. 3 | CHUNG SHAN N ROAD | Changhua County | TAIPEI | | 104 | Taiwan |
| ITO EN (NORTH AMERICA) INC | | 20 JAY STREET SUITE 530 | | | BROOKLYN | NY | 11201 | |
| Itoka, Ramantu | | Address on File | | | | | | |
| Itri, Dennis | | Address on File | | | | | | |
| ITS A GAS INC | | 1620 N EUCLID AVE | | | UPLAND | CA | 91784 | |
| ITS IN THE BAG | | 236 46TH STREET | | | BROOKLYN | NY | 11220 | |
| ITS SO EASY LLC. | | 1055 SW 15TH AVENUE BLDG D | BAYS 10-11 | | DELRAY BEACH | FL | 33444 | |
| Iudica, Laura | | Address on File | | | | | | |
| IVAN R PINTO | | Address on File | | | | | | |
| Iverson, Brelana | | Address on File | | | | | | |
| Ives, Beth | | Address on File | | | | | | |
| Ivey, Raymond | | Address on File | | | | | | |
| IVI CHECKMATE INC | | DRAWER CS 198481 | | | ATLANTA | GA | 30384-8481 | |
| IVILLAGE | | 500 SEVENTH AVE - 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| IVORY FEASTER III | | 631 PINE CONE DR. | | | HAUGHTON | LA | 71037 | |
| Ivory, Alexis | | Address on File | | | | | | |
| IVT WESTPARK GLEN ALLEN LLC | | 2809 BUTTERFIELD ROAD | BLDG 44737 | | OAK BROOK | IL | 60523 | |
| IVT Westpark Glen Allen, LLC | Brooke Benton, Property Manager | c/o InvenTrust Properties Dept 44737 | PO Box 677813 | | Dallas | TX | 75267-7813 | |
| IVY JACK | | Address on File | | | | | | |
| IZEA INC | | 1000 LEGION PLACE SUITE 1600 | | | ORLANDO | FL | 32801 | |
| IZOLA | | 20 WEST 20TH STREET | SUITE 700 | | NEW YORK | NY | 10011 | |
| Izquierdo, Edith | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

463 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IZZE BEVERAGE COMPANY | | 2990 CENTER GREEN CT S | | | BOULDER | CO | 80301-2216 | |
| J & D BEAUTY PRODUCTS | | 55 MALL DRIVE SUITE A | | | COMMACK | NY | 11725 | |
| J & J BUILDING MAINTENANCE CO. | | P.O. BOX 10036 | | | GLENDALE | CA | 91209 | |
| J & J CLEAN & CLEAR INC. | | 6021 ROOSEVELT | | | TAYLOR | MI | 48180 | |
| J & J INDUSTRIES INC. | | 818 J & J DRIVE | | | DALTON | GA | 30721 | |
| J & K ENTERPRISE SOLUTIONS LLC | | 1000 DELSEA DRIVE | BUILDING L UNIT 1 | | WESTVILLE | NJ | 08093 | |
| J & K NEWTON LLC | | dba FISH WINDOW CLEANING | 1878 GREENFIELD PLAZA | | BRYAN | TX | 77802 | |
| J & M CERAMICS IND LTD/LIFETIME | | CHAOZHOU ECONOMIC DEV ZONE | TAIAN ROAD | | GUANGDONG | Guangdong | 52100 | China |
| J & M CERAMICS IND LTD/LIFETIME | | ONE MERRICK AVENUE | | | WESTBURY | NY | 11590 | |
| J & M ENTERPRISE CO./AC | | SOUTH WING 4/F BLOCK 5 | HUA INDUS DIST LI SHUI ZHUANG | | SHANTOU CN | Guangdong | 515041 | China |
| J & M FOODS | | PO BOX 250080 | | | LITTLE ROCK | AR | 72225 | |
| J & M FOODS INC | | 1021 JESSIE RD | | | LITTLE ROCK | AR | 72202-2123 | |
| J & M HOME FASHIONS LLC | | 200 4TH ST. | OAKLAND | | PLEASANTON | CA | 94566 | |
| J & P WHOLESALE & IMPORTS | | 960 UNITED CIR | | | SPARKS | NV | 89431 | |
| J & R RESOURCES | | 146 WINCHESTER DRIVE | | | YONKERS | NY | 10710 | |
| J B HUNT TRANSPORT INC | | PO BOX 847977 | | | DALLAS | TX | 75284-7977 | |
| J C INTERNATIONAL | | B-22 SECTOR 8 | | | NOIDA U.P. | | 201301 | India |
| J CALL DESIGNS LLC DBA ANAYA | JOHATHAN CALL | 1508 Bay Road | Unit N606 | | Miami Beach | FL | 33139 | |
| J DAVID SHIELDS | | Address on File | | | | | | |
| J E BERNARD & CO. LTD | | BERNARD HOUSE52-54 PEREGRINE | | | HAINNAULTILFORD | | 1G6 3SZ | United Kingdom |
| J F FICK INC | | 5601 BRODIE LANESTE.1100 | AUSTIN | | FREDERICKSBURG | VA | 22408 | |
| J G VAN HOLTEN & SON INC | | dba VAN HOLTENS | 703 W MADISON ST PO BOX 66 | | WATERLOO | WI | 53594 | |
| J K ADAMS COMPANY | | 1430 ROUTE 30 | | | DORSET | VT | 05251 | |
| J LEWIS COOPER/GREAT LAKES W&S | | 3101 GULLEY | SUITE I | | DEARBORN | MI | 48124-4406 | |
| J M SMUCKER COMPANY | JOANNE TROGDON, SHARAI KEOUGH | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| J MORGANS CONFECTIONS | | 3578 Morgan Confections | | | Ogden | UT | 84405 | |
| J NITIN MERCHANDISING | | 110 PACE CITY 1 | SECTOR 37 | | GURGAON HARYANA | | 122001 | India |
| J SOSNICK & SON | | 258 LITTLEFIELD AVE | | | SO SAN FRANCISCO | CA | 94080-6922 | |
| J W SIEG & COMPANY | | 669 GOLD EAGLE DR | | | CHARLOTTESVILLE | VA | 22901 | |
| J&A IMPORTERS INC | | 4398 AYERS AVE | | | VERNON | CA | 90058 | |
| J&A MARKETING | | 200 COMPASS CIRCLE | | | N. KINGSTOWN | RI | 02852 | |
| J&C INDUSTRIAL CO LTD | | 4049 GRAND AVE. | CHINO | | WUXI | Beijing | | China |
| J&D FINE FOODS | | 4201 1ST. AVENUE | 2ND FLOOR | | BROOKLYN | NY | 11232-0000 | |
| J&Ds DOWN HOME ENTERPRISES INC | | dba J&Ds FOOD | 8230 5TH AVE S STE A-1 | | SEATTLE | WA | 98108 | |
| J&F INDUSTRY CO. LTD. | | 59/6 MOO 3 EKKACHAI ROAD | BANGNUMJUDE | | Chiang Rai | | 74000 | Thailand |
| J&J GROUP LLC DBA RUFUS TEAGUE | | 13410 W 73RD STREET | | | SHAWNEE | KS | 66216 | |
| J&J LOCKSMITHS | | 3201 FULTON AVE. | | | SACRAMENTO | CA | 95821 | |
| J&J SNACK FOODS CORPORATION | | 5353 S. DOWNEY RD | | | VERNON | CA | 90058 | |
| J&K LOCK & SECURITY | | 636 SOUTH PARK STREET | | | MADISON | WI | 53715 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

464 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&L WINES | | PO BOX 2399 | | | PASO ROBLES | CA | 93447-2399 | |
| J&M CARPET SERVICES | | 1049-A ELKELTON BLVD. | | | SPRING VALLEY | CA | 91977 | |
| J&M TRANSPORTATION SERVICES | | 9455 W. BORMET DRIVE | | | MOKENA | IL | 60448 | |
| J&P PROFESSIONAL SERVICESINC. | | DBA FISH WINDOW CLEANING | 27537 COMMERCE CENTER DR.#208 | | TEMECULA | CA | 92590 | |
| J. B. (Minor) | | Address on File | | | | | | |
| J. B. (Minor) | | Address on File | | | | | | |
| J. BELIEVEAU & ASSOCIATES INC | | 5310 EAST SHEENA DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| J. CAT BEAUTY ENTERPRISE LLC | | 9890 PIONEER BLVD. | | | SANTE FE SPRINGS | CA | 90670 | |
| J. CLARE STUDIO | | 280 W SIERRA MADRE BLVD #170 | | | SIERRA MADRE | CA | 91024 | |
| J. D. (Minor) | | Address on File | | | | | | |
| J. D. E. (Minor) | | Address on File | | | | | | |
| J. DAVID SHEILDS ATTORNEY | | Address on File | | | | | | |
| J. F. (Minor) | | Address on File | | | | | | |
| J. F. (Minor) | | Address on File | | | | | | |
| J. FRANCO & SONS | | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 88720000 | |
| J. G. (Minor) | | Address on File | | | | | | |
| J. G. (Minor) | | Address on File | | | | | | |
| J. G. (Minor) | | Address on File | | | | | | |
| J. H. (Minor) | | Address on File | | | | | | |
| J. H. (Minor) | | Address on File | | | | | | |
| J. HUNT AND COMPANY | | P.O. BOX 207264 | | | DALLAS | TX | 75320-7264 | |
| J. M. (Minor) | | Address on File | | | | | | |
| J. MORGANS CONFECTIONS | | 3758 Pacific Ave | | | Ogden | UT | 84405 | |
| J. O. (Minor) | | Address on File | | | | | | |
| J. O. (Minor) | | Address on File | | | | | | |
| J. OBRIEN COMPANY INC. | | 40 COMMERCE STREET | | | SPRINGFIELD | NJ | 07081 | |
| J. R. (Minor) | | Address on File | | | | | | |
| J. S. (Minor) | | Address on File | | | | | | |
| J. S. (Minor) | | Address on File | | | | | | |
| J. S. (Minor) | | Address on File | | | | | | |
| J. SNELL & COMPANY | | 156 MENDELL STREET | | | SAN FRANCISCO | CA | 94124 | |
| J. SONS INDUSTRIES/KA&F | | 11722 SORRENTO VALLEY ROAD, G1 | | | SAN DIEGO | CA | 92121 | |
| J. SOTO S.L. - AGENT | | PASEO DE LA CASTELLANA 213 | | | 28046 MADRID | | | Spain |
| J. STOKES & ASSOCIATES | | 1444 N. MAIN STREET | | | WALNUT CREEK | CA | 94596 | |
| J. U. (Minor) | | Address on File | | | | | | |
| J. V. (Minor) | | Address on File | | | | | | |
| J. W. (Minor) | | Address on File | | | | | | |
| J.A.M. PLASTICS INC. | | 209 MIDDLESEX TPKE | | | BURLINGTON | MA | 01803-3308 | |
| J.C. PALLET COMPANY INC. | | PO BOX 277 | | | BARHAMSVILLE | VA | 23011 | |
| J.D.YEATTS & SON INC | | P.O.BOX 801 | | | DANVILLE | VA | 24543 | |
| J.F. MORAN CO. INC. | | 475 DOUGLAS PIKE | | | SMITHFIELD | RI | 29170000 | |
| J.J. KELLER & ASSOCIATES, INC | | P.O. BOX 6609 | | | CAROL STREAM | IL | 60197-6609 | |
| J.M. SEALCOAT & PAVING | | 11401 BOESSOW ROAD | | | GALT | CA | 95632 | |
| J.P. HELPER LLC | | 1710 LENA | | | SANTA FE | NM | 87505 | |
| J.P. MORGAN/CRAYOLA | | PO BOX 93210 | | | CHICAGO | IL | 60673 | |
| J.P. PRODUCTS LC-HOUSEWARES D | | 41 MADISON AVE FL 10 | | | NEW YORK | NY | 10010 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

465 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J.P. PRODUCTS LC-HOUSEWARES F | | 41 MADISON AVE FL 10 | | | NEW YORK | NY | 10010 | |
| J.R. SERVICES UNLIMITED | | 10126 RAVEN FIELD | | | SAN ANTONIO | TX | 78245 | |
| J.R.-AAA/HIGHLAND LAKES GLASS | | & MIRROR CO. | P.O. BOX 157 | | SPICEWOOD | TX | 78669 | |
| J.S. GUPTA & SONS | | DELHI HWY VILLAGE JIVAI | 18 KM BEFORE MORADABAD | | NAGAR | | 244221 | India |
| J.S. HACKETT JR. | | Address on File | | | | | | |
| J.S.I. CORTEZ PALLETS INC. | | 14041 SLOVER AVE. | | | FONTANA | CA | 92337 | |
| J.S.SHOWSINC. | | JON STUTLER | 3700 LINDEN DRIVE | | ARLINGTON | TX | 76017 | |
| J.S.W. AND SON LANDSCAPING INC | | 1805 THOMAS COURT | | | CROSS PLAINS | WI | 53528 | |
| J.T.A. FACTORS | | ADVANCED LABOR OF AZIRONS INC | P.O. BOX 6704 | | GREENVILLE | SC | 29606 | |
| J.V. MANUFACTURING INC. | | P.O. BOX 229 | | | SPRINGDALE | AR | 72765 | |
| J.V. WOLFE CO. INC. | | P.O. BOX 1391 | | | STOCKTON | CA | 95201 | |
| J.W. RITCHIE CO. INC. | SCOTT SIEGAL | 196 PLEASANT ST | | | ROCKLAND | MA | 02370 | |
| J.Y. DUPERRET | | Address on File | | | | | | |
| J.Z.S PARTY CHARM | | 795 S. ALLEN ST. | | | SAN BERNARDINO | CA | 92408 | |
| JA COSMETICS US INC. | | ELF COSMETICS | PO BOX 83403 | | CHICAGO | IL | 60691 | |
| Jabara Group | | PO BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| Jabotte, Judith | | Address on File | | | | | | |
| JABULANI JEWELLERY CC | | 6 ENNISDALE DRIVE | DURBAN NORTH | | KWA ZULU NATAL | | | South Africa |
| JACCARD CORP | | 70 COMMERCE DR | | | ROCHESTER | NY | 14623 | |
| JACINTA T. CRUZ | | Address on File | | | | | | |
| JACK & JILL | | PO BOX 417059 | | | BOSTON | MA | 22417059 | |
| JACK C HORNER DBA | | Address on File | | | | | | |
| JACK COVAL | | Address on File | | | | | | |
| JACK FROST ICE SERVICE INC. | | 36 N. D ST. | CORNER OF WEBER AVE. | | STOCKTON | CA | 95205 | |
| Jack Gantz Irrevocabl Trust #2 | | Address on File | | | | | | |
| JACK GLASGOW | | Address on File | | | | | | |
| JACK HAYES INTERNATIONAL INC. | | 27520 WATER ASH DR.#100 | | | WESLEY CHAPEL | FL | 33544 | |
| JACK HILLIARD DISTRIBUTING CO. | | 1000 INDEPENDENCE AVE | | | BRYAN | TX | 77803 | |
| JACK HOWK PLUMBING&DRAIN SERV. | | 1910 NW BURNSIDE | | | GRESHAM | OR | 97030 | |
| JACK LINKS BEEF JERKY | | 1 SNACK FOOD LN | | | MINONG | WI | 54859-4405 | |
| JACK LONDON INN | | 444 EMBARCADERO WEST | | | OAKLAND | CA | 94607 | |
| JACK MADDEN FORD SALES INC | | 825 PROVIDENCE HWY | | | NORWOOD | MA | 02062 | |
| JACK MARTIN CO. | | 1608 YEAGER AVENUE | | | LA VERNE | CA | 91750 | |
| JACK SMITH GLASS & SASH INC. | | 1050 NORTH DUTTON AVE. | | | SANTA ROSA | CA | 95401 | |
| JACK UNG | | Address on File | | | | | | |
| JACKI EASLICK LLC | | 222 Purchase Street #187 | | | Rye | NY | 10580 | |
| JACKI SLOTNIK | | Address on File | | | | | | |
| JACKIE ECKLES | | Address on File | | | | | | |
| JACKIE SHOCKLEY | | Address on File | | | | | | |
| JACKIE WHITE | | Address on File | | | | | | |
| JACKIE WHITE AND HER ATTORNEYS | | Address on File | | | | | | |
| Jackiewicz, Cameron | | Address on File | | | | | | |
| JACKLYN ROJAS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

466 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACK-POST | TYLER GEARHART | 800 East Third street | | | Buchanan | MI | 49107 | |
| JACKS INC. | | 24 SOUTH IDAHO | | | SEATTLE | WA | 98134 | |
| JACKSON BEVERAGES INC. | | 915 S. PINEHILL RD. | | | GRIFFIN | GA | 30224 | |
| JACKSON CARPET/GERTMENIAN | MARIA TORRES, MERCEDES QUIZON | 300 WEST AVENUE 33 | | | LOS ANGELES | CA | 90031 | |
| JACKSON COUNTY COLLECTOR | | 415 EAST 12TH STREET 1ST FLOOR | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY RECORDER | | DEPARTMENT OF RECORDS | 415 E 12TH ST RM 104 | | KANSAS CITY | MO | 64106-2706 | |
| JACKSON HOLE SODA | | 1112 OAKRIDGE DRIVE | SUITE 104-299 | | FORT COLLINS | CO | 80525 | |
| JACKSON LEWIS PC | | P.O. BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACKSON TOWNSHIP | | 2200 EAST 116TH ST. | CARMEL | | NORTH CANTON | OH | 44720 | |
| JACKSON TSAI ASSOCIATES LTD. | | NO. 17 6FL BAO-CHING ST. | TAIPEI | | Changhua County 105 | | | Taiwan |
| Jackson, Aliayah | | Address on File | | | | | | |
| Jackson, Arianna | | Address on File | | | | | | |
| Jackson, Bailey | | Address on File | | | | | | |
| Jackson, Brian | | Address on File | | | | | | |
| Jackson, Brianna | | Address on File | | | | | | |
| Jackson, Brittany | | Address on File | | | | | | |
| Jackson, Deborah | | Address on File | | | | | | |
| Jackson, DenajZa | | Address on File | | | | | | |
| Jackson, Devante | | Address on File | | | | | | |
| Jackson, Elaine | | Address on File | | | | | | |
| Jackson, Eric | | Address on File | | | | | | |
| Jackson, Gene | | Address on File | | | | | | |
| Jackson, Giuliana | | Address on File | | | | | | |
| Jackson, Jacinta | | Address on File | | | | | | |
| Jackson, Jacquez | | Address on File | | | | | | |
| Jackson, Jessica | | Address on File | | | | | | |
| Jackson, John | | Address on File | | | | | | |
| Jackson, Jordan | | Address on File | | | | | | |
| Jackson, Kayla | | Address on File | | | | | | |
| Jackson, Khalil | | Address on File | | | | | | |
| Jackson, Kylie | | Address on File | | | | | | |
| Jackson, La Shay | | Address on File | | | | | | |
| Jackson, Laseana | | Address on File | | | | | | |
| Jackson, Malik | | Address on File | | | | | | |
| Jackson, Marisa | | Address on File | | | | | | |
| Jackson, Melinda | | Address on File | | | | | | |
| Jackson, Mia | | Address on File | | | | | | |
| Jackson, Natisha | | Address on File | | | | | | |
| Jackson, Nicolas | | Address on File | | | | | | |
| Jackson, Nijja | | Address on File | | | | | | |
| Jackson, Porscha | | Address on File | | | | | | |
| Jackson, Rita | | Address on File | | | | | | |
| Jackson, Ryan | | Address on File | | | | | | |
| Jackson, Savon | | Address on File | | | | | | |
| Jackson, Shaniece | | Address on File | | | | | | |
| Jackson, Shardae | | Address on File | | | | | | |
| Jackson, Shavar | | Address on File | | | | | | |
| Jackson, Sheila | | Address on File | | | | | | |
| Jackson, Sydney | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

467 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson, Tiffany | | Address on File | | | | | | |
| Jackson, William | | Address on File | | | | | | |
| Jackson, Yvonnia | | Address on File | | | | | | |
| JACKSON/LEWIS | ATTORNEYS AT LAW | ONE NORTH BROADWAY | | | WHITE PLAINS | NY | 10601 | |
| Jackson-Prince, Jeanette | | PO Box 478 | | | Howell | NJ | 07731 | |
| JACKSONVILLE SHERIFFS OFFICE | | FALSE ALARM REDUCTION PROGRAM | 5430 LBJ FREEWAY STE 370 | | DALLAS | TX | 75014 | |
| JACK-TOM INDUSTRIAL CO. LTD. | | PO BOX 1062 SECT3 AN-TAI BLD | 285 NANKING E. RD 9THFLOO | | TAIPEI | | 1050000 | Taiwan |
| JACLYN RATAIZER | | Address on File | | | | | | |
| JACMAX INDUSTRIES | MAX ANTAR | 473 WORTMAN AVE | | | BROOKLYN | NY | 11208 | |
| JACO OF AMERICA INC | | 2100 N RONALD REAGAN BLVD | UNIT 1052 | | LONGWOOD | FL | 32750 | |
| JACOB A RICKER | | Address on File | | | | | | |
| JACOB A. REICH | | Address on File | | | | | | |
| JACOB B.FAIRES | | Address on File | | | | | | |
| JACOB ESQUER | | Address on File | | | | | | |
| JACOB J BENNETT | | Address on File | | | | | | |
| JACOB JOHNSTON | | Address on File | | | | | | |
| JACOB K. DEAN | | Address on File | | | | | | |
| JACOB LA LOPEZ | | Address on File | | | | | | |
| JACOB N BRAND | | Address on File | | | | | | |
| Jacob, Angelica | | Address on File | | | | | | |
| Jacobs, Trudy | | Address on File | | | | | | |
| Jacobsen, Taylor | | Address on File | | | | | | |
| JACOBSENS BAKERY LTD | CARSTEN JACOBSEN | DEPT CH 10776 | | | PALATINE | IL | 60055 | |
| JACOBSENS BAKERY LTD. | | NILANJEV 1 | | | DK-8722 HEDENSTED | | | Denmark |
| JACOBSENS BAKERY USA | | 20355 NE 34TH COURT #1127 | | | AVENTURA | FL | 33180 | |
| Jacobson, Emma | | Address on File | | | | | | |
| Jacobson, Michele | | Address on File | | | | | | |
| Jacobson, Wendy | | Address on File | | | | | | |
| Jacoby, Deborah | | Address on File | | | | | | |
| JACOR COMMUNICATIONS INC | MIKE FINNEY | 1111 ST GREGORY | | | CINCINNATI | OH | 45202 | |
| JACQUE A.CHALKER | | Address on File | | | | | | |
| JACQUELINE ANDERSON | | Address on File | | | | | | |
| JACQUELINE BLOCK | | Address on File | | | | | | |
| JACQUELINE DRAPER | | Address on File | | | | | | |
| Jacqueline Electric and Contracting, Inc | | 380 Turnpike Street | | | South Easton | MA | 02375 | |
| JACQUELINE KING | | Address on File | | | | | | |
| JACQUELINE LIAS | | Address on File | | | | | | |
| JACQUELINE N. HAMLIN | | Address on File | | | | | | |
| JACQUELYN DRESKE | | Address on File | | | | | | |
| JACQUELYN M CASAREZ | | Address on File | | | | | | |
| JACQUES Z.PELTIER | | Address on File | | | | | | |
| Jacques, John | | Address on File | | | | | | |
| Jacques, Rachel | | Address on File | | | | | | |
| Jacques, Rose | | Address on File | | | | | | |
| JADA FOODS LLC | MOISES MIZRAHI | 3126 JOHN P CURCI DR BAY #1 | | | HALLANDALE | FL | 33009 | |
| JADE ANDERSON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

468 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JADINA MENESES AND | | Address on File | | | | | | |
| JAFFE GLENN LAW GROUP PA | | 1697 MOUNT DIABLO BLVD. | WALNUT CREEK | | LAWERENCEVILLE | NJ | 08648 | |
| JAG BUILDING GROUP INC | | 5227 SW 27TH PLACE | | | CAPE CORAL | FL | 33914 | |
| JAGDAMBA INTL HOUSEWARE/ INDIAN | | PLAT NO 153-D I&J (EPIP KUNDIL | HSIIDC IND AREA DIST.SONEPAT | | HARYANA IN- 13028 | Haryana | | India |
| Jagello, Beth | | Address on File | | | | | | |
| JAGG MARKETING 2000 INC | | 607 NORTH AVENUE | LAKESIDE OFFICE PARK DOOR 16 | | WAKEFIELD | MA | 01880 | |
| Jaigua, Jessica | | Address on File | | | | | | |
| Jaime Cohen | | Address on File | | | | | | |
| JAIME HARSHA TROY | | Address on File | | | | | | |
| JAIN EXPORTS | | KHASRA # 1098/740/2-3 | MIA 2ND PHASE BASNI | | JODHPUR | | 342005 | India |
| JAINDL BEVERAGE COMPANY | | 3150 COFFEETOWN ROAD | | | OREFIELD | PA | 18069 | |
| JAIPUR RUGS INC - D | | 2775 PACIFIC DRIVE | | | NORCROSS | GA | 30071 | |
| JAIPUR SILVER | | 403 DURGA APARTMENT | DURGA MARG BANIPARK | | JAIPUR RAJASTHAN | | 302016 | India |
| JAKE THE LOCKSMITH INC. | | PO BOX 1187 | | | PALM SPRINGS | CA | 92263 | |
| JAKE WILLIAMS | | Address on File | | | | | | |
| JAKEMANS CONFECTIONERS LTD | | 114 BAY STREET | | | MANCHESTER | NH | 03104 | |
| JAKES BARBEQUE SAUCE & SEAS. | | 14252 CULVER DRIVE SUITE A-214 | | | IRVINE | CA | 92604 | |
| JAKKS PACIFIC (HK) | NATHAN JOHNSTON | 12/F WHARF T&T CENTRE | 7 CANTON ROAD | | KOWLOON | Hong Kong | | China |
| JAKKS SALES CORP | | PO BOX 772704 | | | Detroit | MI | 48277-2704 | |
| Jakowczuk, Ivan | | Address on File | | | | | | |
| JALEA & DETRICE TURNER | | Address on File | | | | | | |
| JALISA V BROOKS | | Address on File | | | | | | |
| Jalon, Christian | | Address on File | | | | | | |
| Jalsrai, Alimaa | | Address on File | | | | | | |
| Jama, Akiba | | Address on File | | | | | | |
| JAMAL L.JONES | | Address on File | | | | | | |
| JAMAL STATAN | | Address on File | | | | | | |
| Jamal, Ruby | | Address on File | | | | | | |
| JAMBA JUICE COMPANY | | 1700 17TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| Jamberdino, Dominika | | Address on File | | | | | | |
| JAMCO CONCRETE CUTTING INC. | | P.O. BOX 46 | | | REDWOOD CITY | CA | 94064-0046 | |
| JAMCO INTERNATIONAL | | 8410 TEJAS LOOP SUITE 400 | TEJAS INDUSTRIAL PARK | | LAREDO | TX | 78043-0321 | |
| Jamerson, Krystal J | | Address on File | | | | | | |
| JAMES A.DRUART | | Address on File | | | | | | |
| JAMES ARTHUR FIELD WINE | | PO BOX 87 | | | WOODBRIDGE | CA | 95258 | |
| JAMES ARTS AND CRAFTS CO. LTD | | ROOM 3-7-2 BUILDING NO.3 | NO.90 SANHAO ST. HEPING DIST. | | SHENYANG | Beijing | 110015 | China |
| JAMES AUSTIN COMPANY | | PO BOX 827 115 DOWNIEVILLE RD | | | MARS | PA | 16046 | |
| JAMES B DRIMMER | | Address on File | | | | | | |
| JAMES BECKMANN DBA BLUE RIBBON | | STEAM CLEANING | 2500 E 2ND STREET | | NEWBERG | OR | 97132 | |
| JAMES BROCK | | Address on File | | | | | | |
| JAMES C. MAYBERRY DBA | | Address on File | | | | | | |
| JAMES C. SCHMIDT | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

469 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES CACCIA PLUMBING INC. | | 917 N. AMPHLETT BLVD | | | SAN MATEO | CA | 94401 | |
| JAMES CANDY COMPANY | | 1519 BOARDWALK | | | ATLANTIC CITY | NJ | 08401 | |
| JAMES COOK | | Address on File | | | | | | |
| JAMES D ROBINSON | | Address on File | | | | | | |
| JAMES D.SUTTON | | Address on File | | | | | | |
| JAMES DUNLINSON INC | | 545 W 111 ST # 3E | | | NEW YOYRK | NY | 10025 | |
| JAMES E. GRUBER DBA. ASHLAND | | Address on File | | | | | | |
| JAMES E.HILL | | Address on File | | | | | | |
| JAMES EDWIN OLSON | | Address on File | | | | | | |
| JAMES F STRAUSS | | Address on File | | | | | | |
| JAMES FLOMP | | Address on File | | | | | | |
| JAMES GALVAN | | Address on File | | | | | | |
| JAMES GEE TR FOR GEE FAMILY | | Address on File | | | | | | |
| JAMES GOLDMAN | | Address on File | | | | | | |
| JAMES GREBEL | | Address on File | | | | | | |
| JAMES H WILLIAMS | | PO BOX 97 | | | BONITA | CA | 91908 | |
| JAMES H.HARRISON ESQUIRE | | Address on File | | | | | | |
| JAMES INTERNATIONAL CO.,LTD/AC | | UNIT 13,NO.33 YUNFENG NORTH ST | | | SHENYANG | Liaoning | 110021 | China |
| JAMES J. CRITELLI | | Address on File | | | | | | |
| JAMES L EDWARDS | | Address on File | | | | | | |
| JAMES L. PRESTON CONSTRUCTION | | 1454 WILLSON RD. | | | EL CAJON | CA | 92019 | |
| JAMES M.GALVAN | | Address on File | | | | | | |
| JAMES MCDOWELL | | PO BOX 485 | | | CHALMETTE | LA | 70044 | |
| JAMES MINICHIELLO | | Address on File | | | | | | |
| JAMES NEWMAN | | Address on File | | | | | | |
| JAMES O.SOMERA | | Address on File | | | | | | |
| JAMES OSBORNE | | Address on File | | | | | | |
| JAMES P. WILLIAMS | | Address on File | | | | | | |
| JAMES PETERS | | Address on File | | | | | | |
| JAMES R. FENNEMA | | Address on File | | | | | | |
| JAMES R. SMITH | | Address on File | | | | | | |
| JAMES RANDELL | | Address on File | | | | | | |
| JAMES RIVER GROUNDS MGMT.INC. | | 11008 WASHINGTON HIGHWAY | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER INTERIORSINC. | | PO BOX 17424 | | | RICHMOND | VA | 23226 | |
| JAMES SCOTT WADDELL | | Address on File | | | | | | |
| JAMES SEALS & STRIPES INC. | | P.O. BOX 338 | | | KANNAPOLIS | NC | 28082 | |
| JAMES STOLEN | | Address on File | | | | | | |
| JAMES TART | C/O CTS STORE # 7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| JAMES TAYLOR | | dba ISLAND STEEL | P.O. BOX 31474 | | PHOENIX | AZ | 85046 | |
| JAMES W. BURRESS | | Address on File | | | | | | |
| JAMES WHITE DRINKS LTD | | WHITES FRUIT FARM | ASHBOCKING | | IPSWICH SUFFOLK | | IP6 9JS | United Kingdom |
| JAMES YORK | | Address on File | | | | | | |
| James, Ashlee | | Address on File | | | | | | |
| James, Bobby | | Address on File | | | | | | |
| James, Brexten | | Address on File | | | | | | |
| James, Cynthia | | Address on File | | | | | | |
| James, Derrick | | Address on File | | | | | | |
| James, Essence | | Address on File | | | | | | |
| James, Jacqueline | | Address on File | | | | | | |
| James, Kimberly | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

470 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James, Madison | | Address on File | | | | | | |
| James, Melissa | | Address on File | | | | | | |
| James, Paul | | Address on File | | | | | | |
| James, Richard | | Address on File | | | | | | |
| James, Richie | | Address on File | | | | | | |
| James, Rovaughn | | Address on File | | | | | | |
| James, Tacara | | Address on File | | | | | | |
| James, Tevin | | Address on File | | | | | | |
| James, Therese | | Address on File | | | | | | |
| James, Troy | | Address on File | | | | | | |
| James, Tyrell | | Address on File | | | | | | |
| JAMI R.WALDO | | Address on File | | | | | | |
| JAMIE BURKART | | Address on File | | | | | | |
| JAMIE C RABON | | Address on File | | | | | | |
| JAMIE E ELG | | Address on File | | | | | | |
| JAMIE L MADSEN | | Address on File | | | | | | |
| JAMIE L.BELTY | | Address on File | | | | | | |
| JAMIE LARSON | C/O CONSUMER LAW CENTER | 408 WILDWOOD AVE | | | JACKSON | MI | 49201 | |
| JAMIE N.CHRISTIANS | | Address on File | | | | | | |
| JAMIE O LUGTU | | Address on File | | | | | | |
| Jamieson, Christy | | Address on File | | | | | | |
| JAMISON L PALMER | | Address on File | | | | | | |
| JAMMED WITH LOVE | | 43 HIGH STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| JAMMERS APPAREL GROUP | | 2000 ONESIME-GAGNON | | | LACHINE | QC | H8T3M8 | Canada |
| JAMN PRODUCTS INC. | GILBERT LOPEZ | 4199 BANDINI BLVD | SUITE A | | VERNON | CA | 90058 | |
| JAMS | | P.O. BOX 512850 | | | LOS ANGELES | CA | 90051-0850 | |
| JAMS BY KIM | | 123 CALDERONE STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| JAMS INC | | P O BOX 845402 | | | LOS ANGELES | CA | 90084-5402 | |
| JAMUELL P.PERIDIDO | | Address on File | | | | | | |
| JAN BUCHANAN | | Address on File | | | | | | |
| JAN BUSSEY EVENT PLANNING | | 9045 EDGEWATER DR.S.W. | | | LAKEWOOD | WA | 98499 | |
| JAN CRONIN | | Address on File | | | | | | |
| JAN E.DEPEW | | Address on File | | | | | | |
| JAN MAPLE | | Address on File | | | | | | |
| JAN PUBLICATIONS INC. | | PO BOX 1205 | | | SOUTH AMBOY | NJ | 08870 | |
| JANA L KISNER | | Address on File | | | | | | |
| JANA LINDSEY | | Address on File | | | | | | |
| JANAE M TALLEY | | Address on File | | | | | | |
| JANAJ INTL INC | | DBA TRIMLAND | 289 SUBURBAN AVE | | DEER PARK | NY | 11729 | |
| Janampa, Nicolas Hugo | | Address on File | | | | | | |
| JANAY KING | | Address on File | | | | | | |
| Jancaterino, Nikolas | | Address on File | | | | | | |
| JANCYN | | DIV. JPC ENTERPRISES INC. | P.O. BOX 26934 | | SAN JOSE | CA | 95159 | |
| Janda, Kathy | | Address on File | | | | | | |
| Jane Beiles Photography LLC | | 30 Woodland Road | | | New Canaan | CT | 06840 | |
| JANE CAHILL | | Address on File | | | | | | |
| JANE CUNNINGHAM | | Address on File | | | | | | |
| JANE LESSARD | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

471 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANE MOSSE DESIGNS | | THE OLD FARMHOUSE | 83 NEWBURY ROAD ENHAM ALAMEIN | | ANDOVER HAMPSHIRE | | SP11 6HH | United Kingdom |
| JANE MOSSE DESIGNS | | THE OLD FARMHOUSE | 83 NEWBURY ROADENHAM ALAMEIN | | ANDOVERHAMPSIRE | | SP11 6HH | United Kingdom |
| JANE NAKAMURA-DIMOFF | | Address on File | | | | | | |
| JANEA S.MCCARTY | | Address on File | | | | | | |
| Janeiro, Shaylin | | Address on File | | | | | | |
| JANELLE MCNABNAY | | Address on File | | | | | | |
| JANELLE QUERUBIN | | Address on File | | | | | | |
| Janes, Courtney | | Address on File | | | | | | |
| JANET ANDRADE | | PO BOX 161 | | | MOOREPARK | CA | 93020 | |
| JANET BARLESE | | Address on File | | | | | | |
| JANET BUCKWALTER | | Address on File | | | | | | |
| JANET C.WHITMAN | | Address on File | | | | | | |
| JANET CONRADSON | | Address on File | | | | | | |
| JANET DONAVAN | | Address on File | | | | | | |
| JANET JONES | | Address on File | | | | | | |
| JANET KRAJACIC | | Address on File | | | | | | |
| JANET MACKS | | Address on File | | | | | | |
| JANET MCGREGOR | | DBA IMAC | P.O. BOX 2337 | | PEACTREE CITY | GA | 30269 | |
| JANET NEMANIC | | Address on File | | | | | | |
| JANET RUBIN FIELDS ESQ. | | Address on File | | | | | | |
| JANET TURNER DESIGN | | PO BOX 361076 | | | INDIANAPOLIS | IN | 46236 | |
| JANEX | | X-2 OKHLA INDUSTRIAL AREA | PHASE II | | NEW DELHI | | 110020 | India |
| Janey, Albert | | Address on File | | | | | | |
| JANICE A SNOOK DBA MARCOM | | Address on File | | | | | | |
| JANICE BARTHOLOMEW | | Address on File | | | | | | |
| JANICE FUERSTMAN | | Address on File | | | | | | |
| JANICE GRIFFIN | | Address on File | | | | | | |
| JANICE LAROCQUE | | Address on File | | | | | | |
| JANICE M POLODNA | | Address on File | | | | | | |
| JANICE MAPLE | | Address on File | | | | | | |
| JANICE ODRISCOLL | | Address on File | | | | | | |
| JANICE STEFANSKI REPRESENTS | | 900 FILBERT STREET | | | SAN FRANCISCO | CA | 94133 | |
| JANICE TUURI | | Address on File | | | | | | |
| Janiger, Daniel | | Address on File | | | | | | |
| JANINE DAVIS | | Address on File | | | | | | |
| JANINE HOLMES | | Address on File | | | | | | |
| JANIS SERA | | Address on File | | | | | | |
| JANIS TAYLOR | | Address on File | | | | | | |
| JANITORIAL UNLIMITED INC | | P O BOX 27397 | | | DENVER | CO | 80227 | |
| Janke, Corey | | Address on File | | | | | | |
| Jannuzzi, Kaitlyn | | Address on File | | | | | | |
| Janosko, Jeffrey M A | | Address on File | | | | | | |
| JANOVIC PAINT & DECORATING | | 30-35 THOMSON AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| JANS ENTERPRISES CORP | | 4181 TEMPLE CITY BLVD.SUITE #A | | | EL MONTE | CA | 91731 | |
| JANS ENTERPRISES CORP | | dba WIRA CO | 4181 TEMPLE CITY BLVD SUITE A | | EL MONTE | CA | 91731 | |
| JANSEN SUENDER & CO. | | SAALGASSE 22 | | | 60311 FRANKFURT | | | Germany |
| JANSEN SUENDER & CO. - AGENT | | SAALGASSE 22 | | | 60311 FRANKFURT | | | Germany |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

472 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jansen, Allison | | Address on File | | | | | | |
| JANSONS AND COMPANY | | GALSHAHID ROAD | | | MORADABAD | | 244001 | India |
| JANSPORT/EASTPAK | | PO BOX 751481 | | | CHARLOTTE | NC | 28275-0000 | |
| JAPAN AIRLINES CO.LTD (W698) | | JAL BLDG.944 COAST GRD RD. | | | SAN FRANCISCO | CA | 94128 | |
| Jaqua, Alita | | Address on File | | | | | | |
| Jaquins, Adam | | Address on File | | | | | | |
| JARAH HOMECRAFTS INDUSTRIES | | NO.208 DAO ST. CORNER E. DRIVE | MARIKINA HTS. CONCEPCION | | MARIKINA CITY | | 1810 | Philippines |
| Jarcho, Linda | | Address on File | | | | | | |
| JARDEN CONSUMER SOLUTIONS | | PO BOX 774626 | | | CHICAGO | IL | 60677-4006 | |
| JARDEN HOME BRANDS | | 14611 W COMMERCE ROAD | | | DALEVILLE | IN | 47334 | |
| JARDEN HOME BRANDS | | Rubbermaid | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | |
| JARDINE FOODS | | 1 CHISHOLM TRAIL | | | BUDA | TX | 78610-4600 | |
| JARED L.LAUBER | | Address on File | | | | | | |
| JARED NEUSCH | | Address on File | | | | | | |
| Jarkewicz, Amanda | | Address on File | | | | | | |
| JARRAR & COMPANY | | 7118 KILLOUGH STREET | | | HOUSTON | TX | 77086 | |
| Jarratt, Page | | Address on File | | | | | | |
| Jarrell, Theresa | | Address on File | | | | | | |
| JARRETT FAMILY TRUST | C/O MANCO ABBOTTINC | PO BOX 9440 | | | FRESNO | CA | 93792-9440 | |
| JARRETT L. HOWE | | Address on File | | | | | | |
| Jarrett, Andrew | | Address on File | | | | | | |
| Jarrett, Joseph | | Address on File | | | | | | |
| JARROD N HUNTLEY | | Address on File | | | | | | |
| JARRYD EVA | | Address on File | | | | | | |
| JA-RU HK LTD. | | 11/F INTER-CONTINENTAL PLAZA | 94 GRANVILLE ROAD | | TST EAST KLN | | | Hong Kong |
| JA-RU INC | | 4030 PHILLIPS HIGHWAY | | | JACKSONVILLE | FL | 32207 | |
| JA-RU INC. | IRMA CINAC | 12901 FLAGLER CENTER BOULEVARD | | | JACKSONVILLE | FL | 32258 | |
| Jarvis, Michael | | Address on File | | | | | | |
| JAS FORWARDING (USA)INC | | 322 E GRAND AVENUE | | | SO SAN FRANCISCO | CA | 94080-6210 | |
| JASCHA EPHRAIM | | Address on File | | | | | | |
| Jasche, Ivan | | Address on File | | | | | | |
| Jaschick, Gloria | | Address on File | | | | | | |
| JASCO PRODUCTS COMPANY LLC | | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126 | |
| Jasen, Amelia | | Address on File | | | | | | |
| Jasen, Amelia | | Address on File | | | | | | |
| Jasie, Jessica | | Address on File | | | | | | |
| JASMINE BRIGGS | | Address on File | | | | | | |
| JASMINE I. GLASER | | Address on File | | | | | | |
| JASMINE TRADING | | 10550 W. SAM HOUSTON PARKWAY S | | | HOUSTON | TX | 77099 | |
| JASON A.RILEY | | Address on File | | | | | | |
| JASON CAPANO | | Address on File | | | | | | |
| JASON CHEELY | | Address on File | | | | | | |
| JASON FURNITURE (HANGZHOU) CO | | 113-11TH STREET | XIASHA | | HANGZHOU | Beijing | 310019 | China |
| JASON FURNITURE (HANGZHOU) CO | | NO.113 11TH STREET XIASHA | | | HANGZHOU CITY | Beijing | 310018 | China |
| Jason Green | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

473 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON L.HOLMES | | Address on File | | | | | | |
| JASON LEFLER | | Address on File | | | | | | |
| JASON LEMIEUX | | Address on File | | | | | | |
| JASON LEVINS | | Address on File | | | | | | |
| JASON M.GANDER | | Address on File | | | | | | |
| JASON N.REDDY | | Address on File | | | | | | |
| JASON PRYOR JR | | Address on File | | | | | | |
| JASON RICHETELLI | | Address on File | | | | | | |
| JASON SCOTT LLC | | 20220 BOCA WEST DR.1003 | THE COVE | | BOCA RATON | FL | 33434 | |
| JASON STEINBRUNNER | C/O CTS STORE#7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| JASON STRIMPEL | | Address on File | | | | | | |
| JASON SWIFT | | Address on File | | | | | | |
| JASON T. WEDDELL | | Address on File | | | | | | |
| JASON V SAVAGE | | Address on File | | | | | | |
| JASON V.RINGGOLD | | Address on File | | | | | | |
| JASON V.WALLENBORN | | Address on File | | | | | | |
| JASON WEINBERG | | Address on File | | | | | | |
| Jason, Shannon | | Address on File | | | | | | |
| Jasso, Alejandra | | Address on File | | | | | | |
| JAT COMPUTER CONSULTINGINC. | | 440 ROUTE 22 EAST | | | BRIDEWATER | NJ | 08807 | |
| JATIKA MANIGAULT | | Address on File | | | | | | |
| JAVA HOLDINGS INC | | 16060 VENTURA BLVD | SUITE 110-215 | | ENCINO | CA | 91436-4428 | |
| JAVA JEFFS COFFEE & TEA CO. | | PO BOX 189 | | | INDIAN TRAIL | NC | 28079 | |
| JAVA WAVE | | 7911 WEST CENTER RD. | | | OMAHA | NE | 68124 | |
| Javery, Shain | | Address on File | | | | | | |
| JAVI HOME P LTD | | BARSAT ROAD BICHPARI | CHOWK | | PANIPAT HARYANA | | 132103 | India |
| JAVIEL R. LEON | | Address on File | | | | | | |
| JAVONA M.BURTON | | Address on File | | | | | | |
| JAX JOBS | | COMSOUTH ADVERTISING INC. | 9471 BAYMEADOWS RD.STE.405 | | JACKSONVILLE | FL | 32256 | |
| JAX VINEYARDS | | 334 BRANNAN ST. | | | SAN FRANCISCO | CA | 94107 | |
| JAY BURGER | | Address on File | | | | | | |
| JAY CHENG | | Address on File | | | | | | |
| JAY E JOHNSON | | Address on File | | | | | | |
| JAY FORD | | Address on File | | | | | | |
| JAY GRANT COMPANY | | 785 MARKET STREET | SUITE 610 | | SAN FRANCISCO | CA | 94103 | |
| JAY IMPORT CO INC - F | | 41 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10010 | |
| JAY IMPORT COMPANY INC. | NICOLE RICHTER | PO Box 782722 | | | Philadelphia | PA | 19178-1802 | |
| JAY ODOARDI | | Address on File | | | | | | |
| JAY SCHILLER | | Address on File | | | | | | |
| JAY SEGAL | | Address on File | | | | | | |
| JAY T.MCDONALD | | Address on File | | | | | | |
| JAY TRENDS | | 9600 MEILLEUR ST. | SUITE 101 | | MONTREAL | QC | H2N 2E3 | Canada |
| JAY TRENDS MERCHANDISING | | 7A FORTUNE PLAZA BLDG B | NO 7002 SHENNAN BLVD | | SHENZHEN | Guangdong | 518040 | China |
| JAY WITEMBERG | | PO BOX 572037 | | | TARZANA | CA | 91397-2037 | |
| JAYANITA | | PLOT NO.297, F.I.E. | PATPARGANJ IND. AREA | | DELHI, 110 092- 0 | Delhi | | India |
| JAYANITA | | 297 - F.I.E. | PATPARGANJ | | DELHI | | 110 092 | India |
| JAYANITA EXPORTS PVT LTD | | 297-F.I.E. | PATPARGANJ | | DELHI | | 110 092 | India |
| JAYANITA EXPORTS PVT LTD | | 298-F.I.E. PATPARGANJ | | | NEW DELHI | | 110 092 | India |
| JAYE CLIFTON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

474 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAYE CLIFTON (SEE 14459) | | Address on File | | | | | | |
| JAYHAWK FIRE SPRINKLER | | 110 N.E. GORDON | PO BOX 8458 | | TOPEKA | KS | 66608 | |
| JAYLAND PRODUCTS COMPANY | | SANDAOGOU | ECON & TECH DEVELOPMENT ZONE | | DALIAN | Beijing | | China |
| JAYNE BOYLE-ALTAFFER | | Address on File | | | | | | |
| JAYNE L ADAMS | | Address on File | | | | | | |
| JAYNE M.FAY | | Address on File | | | | | | |
| Jaynes, Taquazia | | Address on File | | | | | | |
| JAYONE FOODS INC | | 7212 ALONDRA BLVD | | | PARAMOUNT | CA | 90723 | |
| JAY-SECURE ENTERPRISES INC | | dba PRATT SECURITY SYSTEMS | PO BOX 61206 | | SUNNYVALE | CA | 94088 | |
| JAYSON KIM | | Address on File | | | | | | |
| JAZMINE SHUTT | | Address on File | | | | | | |
| JAZZY ARTZ INC. | | 221 VISTAWOOD LANE | | | MARIETTA | GA | 30066 | |
| JB IMAGING | | 833 MARKET STREET STE. 488 | | | SAN FRANCISCO | CA | 94103 | |
| JBK HOLDINGS INC | | 7303 BOW CRESCENT NW | | | CALGARY | AB | T3B 2C9 | Canada |
| JBL TRADING LLC dba CREST MILLS | DOLLY JONES | PO Box 712468 | | | Philadelphia | PA | 19171-2468 | |
| JBL Trading, LLC/Crest Mills | | 3 West 35th Street, 5th Fl | | | New York | NY | 10001 | |
| JBM Imports, Inc | DAVID MINTZ | 125 WASHINGTON STREET | UNIT 4 | | FOXBORO | MA | 02035 | |
| JC GLOBAL INC./JC GLOBAL INC. | | 411 HACKENSACK AVE. | SUITE 200 | | HACKENSACK | NJ | 07601 | |
| JC GRAPHIX | | 2930 TETON LN. | | | FAIRFIELD | CA | 94533 | |
| JC JEMS INTERNATIONAL EXPORT | | JC JEMS COMPOUND BARANGAY | SAN JUAN RIZAL | | TAYTAY | | | Philippines |
| JC PAPER | | PO BOX 49052 | | | SAN JOSE | CA | 95161-9052 | |
| JC TOWN CENTER ASSOCIATESLLC | | 3101 SHIPPERS ROAD | P.O BOX 678 | | VESTAL | NY | 13851-0678 | |
| JCF TECHNOLOGIES | | 1215 BIXBY DRIVE | | | CITY OF INUDSTR | CA | 91745-0000 | |
| JCP CONSULTING | | 22 DOUGLAS DRIVE | | | MANSFIELD | MA | 02048 | |
| JCTC HOLDINGS LLC | C/O HAMPTON PROPERTIES INC | 125 GAGNON ST SUITE 201 | | | MONTREAL | QC | H4N 1T1 | Canada |
| JCTC Holdings LLC | c/o Hampton Properties, Inc. | 125 Gagnon Street, Suite 201 | | | Montreal | NL | H4N 1T1 | Canada |
| JCV GROUP, LLC | | PO BOX 842665 | | | BOSTON | MA | 02284 | |
| JD GRAPHIC CO INC | | 1101 ARTHUR AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| JD PHOTOGRAPHY | | 181 SANDWICH ROAD | | | BOURNE | MA | 02532 | |
| JDA Enterprises, Inc. | SAM ALLEGRINI | 131 JACOBS LANE | | | NORWELL | MA | 02061 | |
| JDA SOFTWARE GROUP INC | | 15059 NORTH SCOTTSDALE RD | SUITE# 400 | | SCOTTSDALE | AZ | 85254 | |
| JDA SOFTWARE GROUP INC | | PO BOX 202621 | | | DALLAS | TX | 75320-2621 | |
| JDM EQUIPMENT INC | | 8190 JOHNSON ST | | | ARVADA | CO | 80005 | |
| JDV ENTERPRISE LLC. | | 1053 MAIN STREET | | | HELLERTOWN | PA | 18055 | |
| JDW DISTRIBUTORS | | PO BOX 681 | | | ORANGE | CA | 92856 | |
| JE MODEL MANAGEMENTINC. | | 155 MONTGOMERY ST SUITE 805 | | | SAN FRANCISCO | CA | 94104 | |
| JEA | | 21 WEST CHURCH ST | | | JACKSONVILLE | FL | 32202-3139 | |
| Jean Baptiste, Jonathan | | Address on File | | | | | | |
| Jean Baptiste, Jordan | | Address on File | | | | | | |
| JEAN DUBOST SAS | | LE BOURG | | | 63250 VISCOMTAT | | | France |
| JEAN E. EMERY | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

475 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN MARTIN SAS | | 9/10 RUE CHARLOUN RIEU | | | 13520 MAUSSANE ALPILLES | | | France |
| JEAN PHILIPPE FRAGRANCES | | DBA TRISTAR | 551 FIFTH AVE SUITE 1500 | | NEW YORK | NY | 10176-0198 | |
| JEAN PIERRE COSMETICS | REEMA RAMDHAN | 320 5TH AVE 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| JEAN WASHINGTON | | Address on File | | | | | | |
| Jean, Clivens | | Address on File | | | | | | |
| Jean, Garry Presly | | Address on File | | | | | | |
| Jean, Johanna | | Address on File | | | | | | |
| Jean, Kiana | | Address on File | | | | | | |
| Jean, Loubens | | Address on File | | | | | | |
| Jean, Martini | | Address on File | | | | | | |
| Jean, Stacey | | Address on File | | | | | | |
| Jean, Tanisha | | Address on File | | | | | | |
| JEANA ARABZADEH | | Address on File | | | | | | |
| JEANETTE MILAM | | Address on File | | | | | | |
| JEANETTE TRAINEUA | | Address on File | | | | | | |
| JEANNE ABBOTT L.C.S.W. | | 2020 STANDIFORD AVE.STE.E-1 | | | MODESTO | CA | 95350 | |
| JEANNE LAUREN DBA | | Address on File | | | | | | |
| JEANNE TASSI | | Address on File | | | | | | |
| JEANNIE PICARD | | Address on File | | | | | | |
| Jeanrene, Styvenson | | Address on File | | | | | | |
| Jean-Simon, Patrick | | Address on File | | | | | | |
| Jeanty, Julianna | | Address on File | | | | | | |
| JEAT ENTERPRISES LLC | | 3822 SPRINGFIELD XENDIA RD | | | SPRINGFIELD | OH | 45506 | |
| Jedry, Kelly | | Address on File | | | | | | |
| JEFF C POMMIER DBA JEFFS | | Address on File | | | | | | |
| JEFF GROSS | | Address on File | | | | | | |
| JEFF HAYNES | | Address on File | | | | | | |
| JEFF JERMAN | | Address on File | | | | | | |
| JEFF K HOYT | | Address on File | | | | | | |
| JEFF LEEP ORCHESTRAS | | 1720 W 12TH STREET | | | RENO | NV | 89503 | |
| JEFF LINDEN | | Address on File | | | | | | |
| JEFF LOCKLEAR | C/O CTS STORE# 7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| JEFF LUNDY | | Address on File | | | | | | |
| Jeff Seltzer | | Address on File | | | | | | |
| JEFF SHERSTINSKY | | Address on File | | | | | | |
| JEFF SHINALL | | Address on File | | | | | | |
| JEFF SILBERMAN | | Address on File | | | | | | |
| JEFF STACKHOUSE | | Address on File | | | | | | |
| JEFF STUDNIARZ | | Address on File | | | | | | |
| JEFF THARP DBA. ALL OCCASION | | ALL OCCASION PERFORMER | P.O. BOX 337 | | GRAPEVINE | TX | 76099 | |
| JEFF WHITAKER | | Address on File | | | | | | |
| JEFFER MANGELS BUTLER & MARMOR | | JEFFER MANGELS BUTLER&MARMORO | 1900 AVE OF THE STARS 7TH FL | | LOS ANGELES | CA | 90067-4308 | |
| Jeffers, Jaliyah | | Address on File | | | | | | |
| Jeffers, Markus | | Address on File | | | | | | |
| JEFFERSON CHAMBER OF COMMERCE | | 2121 AIRLINE DR.STE.104 | | | METAIRIE | LA | 70001 | |
| JEFFERSON COUNTY | | JUDGE OF PROBATE | 1801 THIRD AVE.NORTH | | BOSSMER | AL | 35020 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

476 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK | | 527 W.JEFFERSON ST.RM.204 | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | JEFFERSON COUNTY CLERKS OFFIC | 175 ARSENAL STREET | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY DEPT OF REV. | | P.O. BOX 12207 | | | BIRMINGHAM | AL | 35202-2207 | |
| JEFFERSON COUNTY DEPT.OF REV. | | 16750 SW FREEWAY | SUGARLAND | | BIRMINGHAM | AL | 35203 | |
| Jefferson County New York | Weights & Measures | 22915 County Route 190 | | | Watertown | NY | 13601 | |
| JEFFERSON COUNTY TAX COLLECTOR | | P.O. BOX 1190 | | | BESSEMER | AL | 35021 | |
| JEFFERSON PARISH DEPT OF WATER | | 4500 WESTBANK EXPRESSWAY | | | MARRERO | LA | 70072 | |
| JEFFERSON PARISH SHERIFF OFF | | PO BOX 627 | | | METAIRE | LA | 70004 | |
| JEFFERSON SPRINKLER INC. | | PO BOX 129 | | | GRETNA | LA | 70054 | |
| JEFFERSON SUPPLY COMPANY | | PO BOX 24215 | | | BALTIMORE | MD | 21227 | |
| Jefferson, Briana | | Address on File | | | | | | |
| Jefferson, Linda | | Address on File | | | | | | |
| Jefferson, Rayshawna | | Address on File | | | | | | |
| JEFFERY CHAD TURNER | | Address on File | | | | | | |
| Jeffires, Chowanda | | Address on File | | | | | | |
| JEFFREY A KIRWAN | | Address on File | | | | | | |
| JEFFREY A SKLAR | | Address on File | | | | | | |
| JEFFREY A.WIND | | Address on File | | | | | | |
| JEFFREY C SLEMAN | | Address on File | | | | | | |
| JEFFREY E TENNANT | | Address on File | | | | | | |
| JEFFREY E. SNOW | | Address on File | | | | | | |
| JEFFREY GOULET | | Address on File | | | | | | |
| JEFFREY HAYNES | | Address on File | | | | | | |
| JEFFREY K AIKEN | | Address on File | | | | | | |
| JEFFREY K. MAYTON INC. | | 113 LAURIE MEADOWS DR. | SUITE 189 | | SAN MATEO | CA | 94403 | |
| JEFFREY NEEDLE IN TRUST FOR | | Address on File | | | | | | |
| JEFFREY P HOEHN INC | | dba CLEARLY BETTER SERVICES | PO BOX 2855 | | NORTH CANTON | OH | 44720 | |
| JEFFREY R ANDERSON REAL ESTATE | | DBA ANDERSON MANAGEMENT CO. | 3805 EDWARDS RD. STE 700 | | CINCINNATI | OH | 45209 | |
| JEFFREY R JORDAN | | Address on File | | | | | | |
| JEFFREY STROSBERG | | Address on File | | | | | | |
| JEFFREY T SHEEHAN | | Address on File | | | | | | |
| JEFFREY TURNER | | Address on File | | | | | | |
| JEFFREY W KING | | Address on File | | | | | | |
| Jeffrey, Alice | | Address on File | | | | | | |
| JEFFRY D.PROUL | | Address on File | | | | | | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | SACRAMENTO | CA | 95825 | |
| Jehn, Nathanael | | Address on File | | | | | | |
| JELLY BELLY CANDY COMPANY | HEIDI MUELLER, PATRICIA GRINDSTAFF | P.O. BOX 742799 | | | LOS ANGELES | CA | 90074-2799 | |
| JELLYFISH | ATTN ACCOUNTS RECEIVABLE | 1600 ASPEN COMMONS SUITE 950 | | | MIDDLETOWN | WI | 53562 | |
| Jem Accessories Inc | | 110 Fieldcrest Ave, 7th Floor | | | Edison | NJ | 08837 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

477 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jem Accessories Inc | | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| JEMSWIN INTL DEVELOPMENT LTD | | WORKSHOP NO.6 8/F KWAI CHEON | CENTRE NO.50 KWAI CHEONG ROAD | | KWAI CHUNG N.T. | Beijing | | China |
| JEN BAKER | | Address on File | | | | | | |
| JENEAL KRISTJANSON | | Address on File | | | | | | |
| Jenkin, Jesseca | | Address on File | | | | | | |
| Jenkin, Joane | | Address on File | | | | | | |
| JENKINS & ROLAND | | 2455 BENNETT VALLEY RD.#A-200 | | | SANTA ROSA | CA | 95404 | |
| JENKINS LARSEN & ASSOCIATES | | 2455 BENNETT VLY RD STE A200 | | | SANTA ROSA | CA | 95404-5648 | |
| Jenkins Weal, Kathryn | | Address on File | | | | | | |
| Jenkins, Aleeya | | Address on File | | | | | | |
| Jenkins, Anthony | | Address on File | | | | | | |
| Jenkins, Antoinette | | Address on File | | | | | | |
| Jenkins, Carla | | Address on File | | | | | | |
| Jenkins, Doneisha | | Address on File | | | | | | |
| Jenkins, Edward | | Address on File | | | | | | |
| Jenkins, Janet | | Address on File | | | | | | |
| Jenkins, Jenefer | | Address on File | | | | | | |
| Jenkins, Joy | | Address on File | | | | | | |
| Jenkins, Julie | | Address on File | | | | | | |
| Jenkins, Rebecca | | Address on File | | | | | | |
| JENKO INC. | | 4175 CTH AB | | | MADISON | WI | 53718 | |
| Jenks, Cassandra | | Address on File | | | | | | |
| JENN MCMILLEN | | Address on File | | | | | | |
| JENNALEE ODOM | | Address on File | | | | | | |
| Jennerjohn, Susan | | Address on File | | | | | | |
| Jenness, Bonnie | | Address on File | | | | | | |
| Jenness, Valerie | | Address on File | | | | | | |
| JENNETTE E. BLAIR | | Address on File | | | | | | |
| JENNI SAPP | | Address on File | | | | | | |
| JENNIBAKES4U | | 195 OLD TURNPIKE RD | | | PORT MURRAY | NJ | 07865 | |
| JENNIE FOLEY | | Address on File | | | | | | |
| JENNIFER A.CHANDLER | | Address on File | | | | | | |
| JENNIFER C.MCCOWN | | Address on File | | | | | | |
| JENNIFER CAIN | | Address on File | | | | | | |
| JENNIFER CALALO | | Address on File | | | | | | |
| JENNIFER CARTER | | Address on File | | | | | | |
| JENNIFER CHOI | | Address on File | | | | | | |
| JENNIFER CONNOLLY | | Address on File | | | | | | |
| JENNIFER COOK | | Address on File | | | | | | |
| JENNIFER DILLON | | Address on File | | | | | | |
| JENNIFER E.MCRAE | | Address on File | | | | | | |
| jENNIFER F.PRAGO | | Address on File | | | | | | |
| Jennifer Ganzhorn | | Address on File | | | | | | |
| JENNIFER GARCIA | | Address on File | | | | | | |
| Jennifer Garrido | | Address on File | | | | | | |
| JENNIFER J DAVIS | | Address on File | | | | | | |
| JENNIFER J RODRIGUEZ | | Address on File | | | | | | |
| JENNIFER J. CHEN | | Address on File | | | | | | |
| JENNIFER J.JAGIERE | | Address on File | | | | | | |
| JENNIFER K.MATTISON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

478 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER KEILMAN | | Address on File | | | | | | |
| JENNIFER KLINGER | | Address on File | | | | | | |
| JENNIFER KNICKERBOCKER | | Address on File | | | | | | |
| JENNIFER KNIFFEN | C/O M & I BANK | PO BOX 88284 | | | SAN ANTONIO | TX | 78216 | |
| JENNIFER L FURAUS | | Address on File | | | | | | |
| JENNIFER L OLLILA | | Address on File | | | | | | |
| JENNIFER L WEST | | Address on File | | | | | | |
| JENNIFER L. STUFFLEBEAM | | Address on File | | | | | | |
| JENNIFER L.PARHAM | | Address on File | | | | | | |
| JENNIFER L.SUGAR | | Address on File | | | | | | |
| Jennifer Latimer Lewis | | Address on File | | | | | | |
| JENNIFER LEARY | | Address on File | | | | | | |
| Jennifer Moreman | | Address on File | | | | | | |
| JENNIFER NELSON ARTISTS | | 6 CHEVIOT RD | | | ARLINGTON | MA | 02474 | |
| JENNIFER PANEPINTO LLC | | 22 WATCH HILL RD | | | MAHWAH | NJ | 07430 | |
| JENNIFER PECHENIK | | Address on File | | | | | | |
| JENNIFER PEEKE | | Address on File | | | | | | |
| JENNIFER REDWOLF | | Address on File | | | | | | |
| JENNIFER ROSENBERG | | Address on File | | | | | | |
| JENNIFER ROULSTON | | Address on File | | | | | | |
| JENNIFER S.NELSON | | Address on File | | | | | | |
| JENNIFER SICILIANO | | Address on File | | | | | | |
| JENNIFER T ROMAINE | | Address on File | | | | | | |
| JENNIFER V.RODRIGUEZ | | Address on File | | | | | | |
| JENNIFER WOODRUFF | | Address on File | | | | | | |
| JENNIFER YOUNGER | | Address on File | | | | | | |
| Jennifers Test vendor 1 | | 1 test drive | | | indianapolis | IN | 46032 | |
| Jennifers Test vendor 2 | | 1 test lane | | | indianapolis | IN | 46236 | |
| jennifers test vendor 3 | | 1 test lane | | | indianapolis | IN | 46220 | |
| jennifers test vendor 4 | | 1 test drive | | | indianapolis | IN | 46032 | |
| Jennings, Destiny | | Address on File | | | | | | |
| Jennings, Kiev | | Address on File | | | | | | |
| Jennings, Mashiya | | Address on File | | | | | | |
| JENNITA M.SILVA | | Address on File | | | | | | |
| JENNY A MARTINEZ | | Address on File | | | | | | |
| JENNY HUGHES | | Address on File | | | | | | |
| JENNY IRVING | | Address on File | | | | | | |
| JENNY KONEICZKO | | Address on File | | | | | | |
| JENNY REZ | | Address on File | | | | | | |
| JENNYS COUNTRY KITCHEN INC. | | 438 MAIN ST S | | | DOVER | MN | 55929-1509 | |
| JENSEN & JENSEN | | ARCHITECTS & ENGINEERS P.C. | 2000 SPRING RD.STE.620 | | OAK BROOK | IL | 60523 | |
| JENSEN TOOL INC | | P.O. BOX 945527 | | | ATLANTA | GA | 30394-5527 | |
| Jensen, Amy | | Address on File | | | | | | |
| Jensen, Maggie | | Address on File | | | | | | |
| Jensen, Marjorie | | Address on File | | | | | | |
| JEPSON VINEYARDS LTD. | | 10400 SOUTH HIGHWAY 101 | | | UKIAH | CA | 95482 | |
| JER GROUPINC. | | 56 SEABREEZE WAY | | | DAWSONVILLE | GA | 30534 | |
| JEREMIAH DUBE ILLUSTRATION | | 27 ARLON PLACE UNIT 305 | | | BROOKLYN | NY | 11206 | |
| JEREMIAHS PICK COFFEE | | 1495 EVANS AVE | | | SAN FRANCISCO | CA | 94124 | |
| JEREMY B.GREENLAND | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

479 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEREMY DICKS | | Address on File | | | | | | |
| JEREMY G DESTAFNEY | | Address on File | | | | | | |
| JEREMY KEELER | | DBA NORTHSTAR SERVICES | P.O. BOX 260-003 | | CORPUS CHRISTI | TX | 78426 | |
| JEREMY MELTON | | dba PEACHTREE WINDOW CLEANING | PO BOX 1023 | | AUBURN | AL | 36831-1023 | |
| JERICO INC. | | 3726 MARYSVILLE BLVD. | | | SACRAMENTO | CA | 95838-3739 | |
| Jerkins, Destiny | | Address on File | | | | | | |
| Jerkins, George | | Address on File | | | | | | |
| Jernigan, Pauline | | Address on File | | | | | | |
| Jernigan, Steven | | Address on File | | | | | | |
| JEROD S.WILSON | | Address on File | | | | | | |
| JEROLD BRAUN & ASSOCIATES | | PO BOX 67523 | CENTURY CITY STATION | | LOS ANGELES | CA | 90067 | |
| JEROME THILLY | | Address on File | | | | | | |
| Jerome, Ashley | | Address on File | | | | | | |
| JEROMY M. NELSON | | Address on File | | | | | | |
| JERRY & SONS WINDOW CLEANING | | 7908 N. PANAMINT DR. | | | TUCSON | AZ | 85743 | |
| JERRY C LANE | | Address on File | | | | | | |
| JERRY FONVILLE JR. | | Address on File | | | | | | |
| JERRY MAYBERRY | | Address on File | | | | | | |
| JERRY R RICE | | Address on File | | | | | | |
| JERRY TEXDAHL | | Address on File | | | | | | |
| JERSEY BRANDS LLC | | PO BOX 888 | | | SPARTA | NJ | 07871 | |
| Jersey Central Power & Light - Store #7032 | | PO Box 16001 | | | Reading | PA | 19612-6001 | |
| Jersey Central Power & Light - Store #7037 | | PO BOX 3687 | | | Akron | OH | 44309-3687 | |
| Jersey Central Power & Light - Store #7061 | | PO Box 16001 | | | Reading | PA | 19612-6001 | |
| Jersey Central Power & Light - Store #7063 | | PO Box 16001 | | | Reading | PA | 19612-6001 | |
| JERSEY ITALIAN GRAVY | | PO BOX 64 | | | RIDGEWOOD | NJ | 07451 | |
| JERSEY PLATE ART | | 142 CONCORD AVE | | | LEONARDO | NJ | 07737 | |
| Jersey, Christine | | Address on File | | | | | | |
| Jervey, Queen | | Address on File | | | | | | |
| Jervis, Erik | | Address on File | | | | | | |
| JESCO FOOTWEAR INC | | PO Box 1036 | | | Charlotte | NC | 28201-1036 | |
| JESS BIANCHI | | Address on File | | | | | | |
| JESS KELLNER | | Address on File | | | | | | |
| JESSE ANDREWS | | Address on File | | | | | | |
| JESSE H JOHNSON | | Address on File | | | | | | |
| JESSE L.HUDSON | | Address on File | | | | | | |
| JESSE LONGO | | Address on File | | | | | | |
| JESSE R.AVRITT | | Address on File | | | | | | |
| Jesse, April | | Address on File | | | | | | |
| JESSES WINDOW CLEANING SERV. | | 6527 CHEYENNE TRAIL | | | EL PASO | TX | 79925 | |
| JESSICA A.JONES | | Address on File | | | | | | |
| JESSICA BELARDI | | Address on File | | | | | | |
| JESSICA BISHOP | | Address on File | | | | | | |
| Jessica Brilli | | Address on File | | | | | | |
| Jessica Comingore Inc. | | P.O. Box 39673 | | | Los Angeles | CA | 90039 | |
| JESSICA E RUFFIN | | Address on File | | | | | | |
| JESSICA G.EVANS | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA GAYNOR | | Address on File | | | | | | |
| JESSICA HERMANNY | | Address on File | | | | | | |
| JESSICA HERRMANN | | Address on File | | | | | | |
| JESSICA J.DEYO | | Address on File | | | | | | |
| JESSICA J.LEBEL | | Address on File | | | | | | |
| JESSICA K PRICE | | Address on File | | | | | | |
| JESSICA K.GRAYBILL | | Address on File | | | | | | |
| JESSICA KIRBY | | Address on File | | | | | | |
| JESSICA KLEVEN | | Address on File | | | | | | |
| JESSICA L MILLER | | Address on File | | | | | | |
| JESSICA L WALL | | Address on File | | | | | | |
| JESSICA L. CANTER | | Address on File | | | | | | |
| JESSICA L.BRYANT | | Address on File | | | | | | |
| JESSICA L.THIES | | Address on File | | | | | | |
| JESSICA LABRADOR | | Address on File | | | | | | |
| JESSICA LINCOLN | | Address on File | | | | | | |
| JESSICA M WISE | | Address on File | | | | | | |
| JESSICA M. SOLANO-FORTNER | | Address on File | | | | | | |
| JESSICA M.HARRIS | | Address on File | | | | | | |
| JESSICA MARCINIAK | | Address on File | | | | | | |
| JESSICA RIDGWAY | | Address on File | | | | | | |
| JESSICA SABOURIN | | Address on File | | | | | | |
| JESSICA SCHWARY-HARTLEY | | Address on File | | | | | | |
| JESSICA VERA | | Address on File | | | | | | |
| Jessica Whitehead | | Address on File | | | | | | |
| JESSIE LANINACK | | P.O. BOX 852454 | | | MESQUITE | TX | 75185 | |
| JESSIE STEELE INC. | | 2295 SAN PABLO AVE. SUITE B | | | BERKELEY | CA | 94702 | |
| Jesta I.S. (USA) Inc. | | 755 rue Berri, Suite 200 | | | Montreal | QC | H2Y 3E5 | Canada |
| Jestus, Brenna | | Address on File | | | | | | |
| JESUS NAVARRO S A | | Address on File | | | | | | |
| Jesus, Saleena | | Address on File | | | | | | |
| JET COLLECTION CORP/AC | | 2ND IND.ZONE,YANGWU, | DALINGSHAN TOWN,DONGGUAN, | | GUANGDONG CN | Guangdong | 523839 | China |
| JET DELIVERY INC. | | 2169 WRIGHT AVE | | | LAVERNE | CA | 91750 | |
| JET ELECTRICAL | | 1935 SILVERTON RD NE | | | SALEM | OR | 97303 | |
| JET POWER & ELECTRICAL SYSTEMS | | 1935 SILVERTON RD NE | | | SALEM | OR | 97303 | |
| JET STORAGE | | 4518 WEBSTER STREET | | | DAYTON | OH | 45414 | |
| Jetkiewicz, Kellye | | Address on File | | | | | | |
| Jetlore Inc. | | 150 W Iowa Ave Suite 203 | | | Sunnyvale | CA | 94086 | |
| JETMAX LTD. | | 160 PROMENADE WAYSTE.1, WESTLAKE VILLAGE | THOUSAND OAKS | | NEW YORK | NY | 10016 | |
| JETMAX LTD. - REP | | 17/F TOWER 1 GRAND CENTRAL PLZ | 138 SHATIN RURAL COMM ROAD | | SHATIN | | | Hong Kong |
| JETMAX LTD. (D) | | 8028 GONZAGA AVE. | | | LOS ANGELES | CA | 90045 | |
| JETMAX LTD. (F) | | 17/F TOWER 1 GRAND CENTRAL PLZ | 138 SHATIN RURAL COMM ROAD | | SHATIN | | | Hong Kong |
| Jeudy, Samandine | | Address on File | | | | | | |
| JEWEL BRANDING & LICENSING INC | | 1117 ANTIOCH DR NE | | | BROOKHAVEN | GA | 30319 | |
| JEWEL CONFEC. LLC DBA CLEVER C | | 175 COMMERCE DRIVE | SUITE H | | HAUPPAUGE | NY | 11788 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

481 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEWELRY MADE BY ME, LLC | | 2840 W. BAY #278 | | | BELLEAIR BLUFFS | FL | 33770 | |
| JEWELS FOR HOPE | | 48 COLUMBUS PLACE | APT 2 | | STAMFORD | CT | 06097 | |
| Jewers, Christine | | Address on File | | | | | | |
| JEWISH EDUCATIONAL TOYS | | 234 NINTH ST | | | BRADDOCK | PA | 15104 | |
| JEWISH REPORTER | | 3909 S. MARYLAND PARKWAY | SUITE 400 | | LAS VEGAS | NV | 89119 | |
| JEYAMANI P. WALPOLA | | Address on File | | | | | | |
| Jezra Operating Group, LLC | | PO Box 1036 | | | Charlotte | NC | 28201 | |
| JFC INTERNATIONAL | | 48490 MILMONT DRIVE | | | FREMONT | CA | 94538-7326 | |
| JFL DISTRIBUTION | | PO BOX 1138 | | | ASHLAND | OH | 44805 | |
| JFL ENTERPRISESINC | | 4900 TRAIN AVENUE | | | CLEVELAND | OH | 44102 | |
| JG ELECTRIC | | 15632 EL PRADO RD | | | CHINO | CA | 91710 | |
| JG RESOURCES LLC | | 6619 S. DIVISION ST | | | GRAND RAPIDS | MI | 49548 | |
| JG SERVICE COMPANY | | 15632 EL PRADO RD. | | | CHINO | CA | 91710 | |
| JGI | | W510078 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0078 | |
| JGR Copa, LLC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| JH SAFE/LOCK & KEY | | PO BOX 4682 | | | ROCKFORD | IL | 61110 | |
| JHERRY RAMIREZ | | Address on File | | | | | | |
| JIA WEI LIFESTYLE, INC. | | 14F.-4,NO.296,SEC.4,XINYIRD., | DAAN DIST.. | Taipei City | TAIPEI CITY | | 10679 | Taiwan |
| JIACHENG CRAFT | | NORTH TO WEST 300M,WANGGANGHE | BRIDGE, YANGXINWA DAFENG, | | YANCHENG CHN | NA Jiangsu | | China |
| JIAFENG ARTS & CRAFTS/AC | | XICAN VILLAGE | | | XIANJU ZHEJIANG CN | Zhejiang | | China |
| JIAHUA INDUSTRIAL CO LTD/AC | | 240 JINGZHI ROAD | | | PAOTAI JIEYANG | Guangdon g | | China |
| JIAMEI ARTS & CRAFTS CO LTD/STARZ | | QUANZHOU AREA | BEIFENG QUANZHOU | | FUJIAN | Fujian | 362000 | China |
| JIANDE BEDDING ARTICLES LTD/MO | | NO 1 LINGSHANG AREA | QIANTAN TOWN | | JIANDE HANGZHOU | Beijing | | China |
| JIANDE TEXTILE/ARLEE HOME FASHIONS | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| JIANDE WANPENG HOME TEXTILES/MORGAN | | NO 1 LINGSHANG AREA, QIANTAN | TOWN, JIANDE HANGZHOU | Zhejiang | HANGZHOU | | | China |
| JIANGMEN JINHONG HOUSEHOLD/PRESTIGE | | SHIMING FOREST FARM INDUS.ZONE | SIQIAN TOWN, XINHUI DISTRICT | JIANGMEN CITY,CHN | Guangdong | | | China |
| JIANGMEN JINHONG HOUSEHOLD/PRESTIGE | | 42 W 38 STREET, SUITE 802 | | | NEW YORK | NY | 10018 | |
| JIANGSU (JS) ROYAL HOME USA, INC. | ALLEN BEST | 13451 South Point Blvd | | | Charlotte | NC | 28273 | |
| JIANGSU DAYSUN FOODS CO. LTD. | | NO. 188 KUNLUN ROAD NORTH | | | LIYANG | Beijing | 213300 | China |
| JIANGSU ETEX TEXTILE CORP/AC | | NO 201 JIJIANG ROAD | | | JIANGAN | Jiangsu | 214500 | China |
| JIANGSU HENIEMO TEXTILES/AC | | NO 2 HUIFENG ROAD | | | DANFENG YANCHENG | Shanxi | | China |
| JIANGSU HOLLY CORPORATION | | HOLLY BUILDING 50 ZHONGHUA RD | JIANGSU PROVINCE | | NANJING | Beijing | | China |
| JIANGSU LIGHT INDUST. PRODUCTS | | IMPORT & EXPORT (GROUP) CORP. | 100 JIANYE ROAD | | NANJING | Beijing | | China |
| JIANGSU MENGJINI TECH GRP | | JIANGHAI INDUSTRY ZONE, | SHIGANG, TONGZHOU | | NANTONG CHN | Jiangsu | 226351 | China |
| JIANGSU MENGJINI TECH GRP | | 230 FIFTH AVENUE | SUITE 612 | | NEW YORK | NY | 10001 | |
| JIANGSU MENGXIN FURNITURE CO | | NORTH SIDE OF NINGBO ROAD | ECONOMIC DEVELOPING ZONE | | SHUYANG | Beijing | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

482 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIANGSU MORNIGBABY FURNITURE | | SOUTH AREA OF SHUYANG ECONOMIC | DEVELOPMENT DISTRICT | | SHUYANG JIANGSU | Beijing | 223600 | China |
| JIANGSU NEW FEELING OUTDOOR/MORGAN | | 1370 Broadway | | | New York | NY | 10018 | |
| JIANGSU RISING CREATIVITY CO./AC | | NO.1 WUYI RD. DAFENG DISTRICT, | YANCHENG,JIANGSU | | DAFENG | Jiangsu | 224100 | China |
| JIANGSU SAINTY MACHINERY I/E | | BUILDING C 21 NINGNAN AVENUE | | | NANJING | Beijing | 210012 | China |
| JIANGSU SKYMADE TEXTILE TECH/GENEVA | EDGAR RODRIGUEZ | 1370 Broadway | | | New York | NY | 10018 | |
| JIANGSU SUMEC HOME TEXTILE/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| JIANGSU SUMEC HOME TEXTILE/KEECO | | NO.10, LONGHUA ROAD, LUHE | ECONOMY & DEVELOPMENT ZONE | | NANJING, CHN | Jiangsu | 210019 | China |
| JIANGSU WELLCARE CO.,LTD/MORGAN | | 1370 Broadway | | | New York | NY | 10018 | |
| JIANGSU XINCHENG CRAFTS/MYSTIC | | 69 NORTH BEIGUAN ROAD | | | DONGTAI CITY | Jiangsu | | China |
| JIANGSU XINCHENG CRAFTS/MYSTIC | | 474 MAIN STREET | | | WAKEFIELD | MA | 01880 | |
| JIANGSU YILILAI HOME/MORGAN | | XIAQIN VILLAGE, DAOSHU TOWN | | | DANYANG CITY | Jiangsu | 212361 | China |
| JIANGSU YILILAI HOME/MORGAN | | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| JIANGYIN KAIHUA PRINTING CO/ARLEE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| JIANGYIN KAIHUA PRINTING/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| JIANHONG/AC | | NO 13 4 THALLEY 1ST STREET | | | DONGHU YANGJIANG | Jiangxi | 3333987 | China |
| JIANSHU CRAFT GIFT FCTRY/SEASONAL | | HENGJIANG VILLAGE | CHASHAN TOWN | | DONGGUAN | Guangdong | | China |
| JIANSHU CRAFT GIFT FCTRY/SEASONAL | | 400 HOWELL STREET | | | BRISTOL | PA | 19007 | |
| JIAOLU TEXTILE CO., LTD./GENEVA | | XITING INDUSTRIAL AREA, | TONGZHOU DISTRICT | | NANTONG CHN | NA Jiangsu | | China |
| JIAOLU TEXTILE CO., LTD./GENEVA | | 230 FIFTH AVENUE | SUITE 612 | | NEW YORK | NY | 10001 | |
| JIAOLU TEXTILE CO/AMERICAN TEXTILE | | 10 NORTH LINDEN STREET | | | DUQUESNE | PA | 15110 | |
| JIAXING MARINE FURNISHINGS/AC | | FUNCTION BUILDING ZIJING AREA | 148 WENCHANG ROAD | | JIAXING | Zhejiang | | China |
| JIAYI YING | | Address on File | | | | | | |
| JIBE PROMOTIONAL MARKETING | | 72 EAST 3RD AVENUE 2ND FLOOR | | | SAN MATEO | CA | 94401 | |
| JIEXIN CRAFT FACTORY | | ZHENLONG LOUXIA VILLAGE | | | HUIYANG GUANGDONG | Beijing | | China |
| JIEYANG SHUNFENG METALS | | & PLASTICS PRODUCTS CO. | SHIMA MEIYUN TOWN RONGCHENG | | JIEYANG CITY | Beijing | 522061 | China |
| JIEYANG YINHONG SHOES/ORLY | | 15 W 34TH STREET | | | NEW YORK | NY | 10001 | |
| JIFA HANDICRAFTS CO., LTD./STARZ | | WUDU INDUSTRIAL ZONE | | | ANXI | Fujian | 362400 | China |
| JIFFY FOIL | | 24628 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| JILIN PROVINCE ARTS & CRAFTS | | 6FL 10 YUE YANG STREET | JILIN PROVINCE | | CHANGCHUN | Beijing | | China |
| JILL B PURCELL | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

483 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL CORWIN | | Address on File | | | | | | |
| JILL JANNUSCH | | Address on File | | | | | | |
| JILL KELLAR | | Address on File | | | | | | |
| JILL MARKIEWICZ | | Address on File | | | | | | |
| JILL R BLUMER | | Address on File | | | | | | |
| JILL ROTHSTEIN JUST WRITE | | 65 BUTTONWOOD LANE | | | FREEHOLD | NJ | 07728 | |
| JILL THOMASON | | Address on File | | | | | | |
| JILL TONELLI LMHC | | Address on File | | | | | | |
| JILLIAN HARRIS DESIGN USA INC | | 3157 SADDLEBACK PLACE | | | WEST KELOWNA | BC | V4T 2Z6 | Canada |
| JILLIAN L ANDERSON | | Address on File | | | | | | |
| JIM CAREY DISTRIBUTING CO. | | 726 W 26TH AVE | | | COVINGTON | LA | 70433-1462 | |
| JIM COLEGROVE | | Address on File | | | | | | |
| JIM COLEGROVE SEE V#20349 | | 1901 E.MYRNA LANE | | | TEMPE | AZ | 85284 | |
| JIM DOYLE | | Address on File | | | | | | |
| JIM DUKE SERVICE COMPANY | | DIVISION OF BONLAJOR INC. | 1751 RAYMOND AVE. | | ANAHEIM | CA | 92801 | |
| JIM ESPOSITO PHOTOGRAPHY | JIM ESPOSITO | 131 ROSELAND AVE. | | | CALDWELL | NJ | 07006 | |
| JIM FRENAK PHOTO & IMAGING | | 1837 NORTHFIELD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| JIM K. DECKER | | Address on File | | | | | | |
| JIM KELLY INC | | 8207 MAIN ST STE 2 | | | WILLIAMSVILLE | NY | 14221 | |
| JIM MCMILLAN | | Address on File | | | | | | |
| JIM R.SMITH III | | Address on File | | | | | | |
| JIM RASHID | | Address on File | | | | | | |
| JIM SHEILS | | Address on File | | | | | | |
| JIM SLOAN INC. | | 2900 WESTCHESTER AVENUE | | | PURCHASE | NY | 10577 | |
| JIM YORK INC | | 1458 NORTH DEARING | | | FRESNO | CA | 93703 | |
| JIMCO LAMP & MANUFACTURING COM | | PO BOX 207256 | | | DALLAS | TX | 75320 | |
| JIMCO LAMP AND MANUFACTURING C | | P.O. BOX 207264 | | | DALLAS | TX | 75320-7264 | |
| JIMCO LAMP COMPANY - REP | | 11759 HIGHWAY 63B NORTH | | | BONO | AR | 72416 | |
| JIMCO LAMP COMPANY (D) | | 11759 HWY 63 B NO | | | BONO | AR | 72416 | |
| JIMCO LAMP COMPANY (F) | | 11579 HIGHWAY 63B | | | BONO | AR | 72416 | |
| JIMCO MAINTENANCE INC. | | 710 COMMERCE DR #107 | | | VENICE | FL | 34292 | |
| JIMENEZ TRUCK BODIES | | P.O. BOX 2811 | | | DOWNEY | CA | 90242 | |
| Jimenez, Ashley | | Address on File | | | | | | |
| Jimenez, Basilio | | Address on File | | | | | | |
| Jimenez, Christina | | Address on File | | | | | | |
| Jimenez, Elaudiz Johan | | Address on File | | | | | | |
| Jimenez, Ferseni | | Address on File | | | | | | |
| Jimenez, Irma | | Address on File | | | | | | |
| Jimenez, Jose A | | Address on File | | | | | | |
| Jimenez, Kaytlin | | Address on File | | | | | | |
| Jimenez, Melissa | | Address on File | | | | | | |
| Jimerson, Takesha | | Address on File | | | | | | |
| JIMISON HUTCHINSON | | Address on File | | | | | | |
| JIMMIE JACKSON | | Address on File | | | | | | |
| JIMMYS HEALTHY FOODS INC. | | 850 N LAKESHORE DRIVE UNIT 705 | | | CHICAGO | IL | 60611 | |
| JIMS LOCK & SAFE INC. | | 1411 W. MAGNOLIA | | | FORT WORTH | TX | 76104 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

484 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIN HUA STATIONERY/LEAPYEAR | | 16 HIGH STREET | SUITE #300 | | NORTH ANDOVER | MA | 01845 | |
| JIN RONG INDUSTRY CO LTD | | RM 1304 HIP KWAN COMM BLDG | 38 PITT STREET YAU MA TEI | | KOWLOON | | | Hong Kong |
| JINA MOON | | Address on File | | | | | | |
| JING CHANG (HONG KONG) LIMITED | | UNIT 220922/F WU CHUNG HOUSE | 213 QUEENS ROAD EAST | | WANCHAI | | | Hong Kong |
| JINGJIANG SUNROOF TXTL TECH/MORGAN | | NO2 EAST ZHONG WEI ROAD | CHENGNAN DISTRICT, | | JINGJIANG,JIANG SU | Jiangsu | 214500 | China |
| JINHUA JASUN CO., LTD/SUPPLY CHAIN | | 339 N. BERRY ST. | | | BREA | CA | 92821 | |
| JINHUA JASUN CO., LTD/SUPPLY CHAIN | | RM 2507, YIPIN BUILDING, NO63 | HOUJIE ST. | | JINHUA, ZHEJIANG | Zhejiang | 321016 | China |
| JINHUA JIELING HOUSEWARES/MORGAN | | JINSANJIAO IND.DIST.FUCUN TOWN | JINDONG AREA,JINJUA CITY | Zhejiang | ZHEJIANG CN | | | China |
| JINHUA JIELING HOUSEWARES/T&C | | 475 OBERLIN AVE. SOUTH | | | LAKEWOOD | NJ | 08701 | |
| JINHUA JINCHEN CRAFTS/BOSTON | | G235, JINHUI ROAD, CAOZHAI TOWN | JINDONG DISTRICT, | | JINHUA | Zhejiang | 321031 | China |
| JINHUA SAIL DAILY CO.,LTD./BOSTON | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062 | |
| JINHUA SAIL DAILY CO.,LTD./BOSTON | | RM 405D, E-COMMERCE | INNOVATION PARK OF JINHUA | | ZHEJIANG CN | Zhejiang | 321000 | China |
| Jinin, Jason | | Address on File | | | | | | |
| JIP LUNG PYROTECHNICS CO., LTD./AC | | UNIT 15, 12/F, HEWLETT CENTRE | 52-54 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | Hong Kong |
| JITTERY JOES COFFEE | | 1480 BAXTER ST | SUITE C | | ATHENS | GA | 30606 | |
| JIUZHOU GLASSWARE CO. LTD. | | SHANGZHUANG SECTOR ERHUAN | NORTH ROAD JINCHENG | | JINCHENG | Beijing | 48000 | China |
| JJ FORMART | | G-573ROAD NO.10 | BASNI II PHASE MIA | | JODHPUR(RAJ) | | 342005 | India |
| JJ Galloway Studios | | 614 Randell Road | | | Severna Park | MD | 21146 | |
| JJ KERAS LIFESTYLES LLC | | DBA JJ KERAS LIFESTYLE LLC | 1281 EAST MASSEY RD | | MEMPHIS | TN | 38120 | |
| JJ TAYLOR DISTRIBUTING CO - MN | | 701 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| JJ TAYLOR DISTRIBUTING FLORIDA | | 2040 PARK 82 DRIVE | | | FORT MYERS | FL | 33905 | |
| JJAAMM LLC | MICHAEL BROSHAT | Wrap-It Storage | 9040 Highview Lane | | Woodbury | MN | 55125 | |
| JJPB HOLDINGS LLC | | 315 WEST 39TH STREET | SUITE 1104 | | NEW YORK | NY | 10018 | |
| JJS3 PARTNERS LLC DBA | ROBERT M LYNCH MBR | 1712 PIONEER AVE STE 5643A | | | CHEYENNE | WY | 82001 | |
| JKIM NY CORP | | 63 19TH STREET | | | BROOKLYN | NY | 11232 | |
| JKJ INC. dba | | OVERHEAD DOOR CO OF BAY AREA | PO BOX 385 | | NEWARK | CA | 94560-0385 | |
| JKM OVERSEAS (VEDIC) | | 619 UDYOG VIHAR PHASE IV | HARYANA | | GURGAON- | | | India |
| JKNORR@NACHTMANN.COM | | BLEIKRISTALLWERKE GMBH | | | 92660 NEUSTADT/WALDNAAB | | 0 1 | Germany |
| JL MEDIA INC | | 1600 RT 22 | | | UNION | NJ | 07083 | |
| JLE Enterprises, Inc. | TAMMIE JOHNSON | 21363 Lassen Street | Suite 200 | | Chatsworth | CA | 91311 | |
| JLE-RICHARDSON HEIGHTS LTD. | | dba JLE ONE TURTLE CREEK VIL. | 3878 OAK LAWNSTE.300 | | DALLAS | TX | 75219 | |
| JLH EUROPEAN TRADING INC. | | 1179 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

485 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JLH INC. | | 2225 E. GREG STREET #105 | | | SPARKS | NV | 89431 | |
| JLJ HOME FURNISHINGS LLC | | PO BOX 78262 | | | CHARLOTTE | NC | 28271 | |
| JLP TAYLOR LEASE | C/O SCHOTTENSTEIN PROPERTY GRP | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| JLP-Taylor Lease | c/o Schottenstein Property Group | 4300 East Fifth Avenue | | | Columbus | OH | 43219 | |
| JLP-TAYLOR LEASE LLC | C/O SCHOTTENSTEIN PROP GROUP | 4300 E FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| JM MANUFACTURING HK LIMITED | | JUSTEN CENTRE 1/F | 4652 WAI CHING ST JORDAN RD | | KOWLOON | Hong Kong | | China |
| JM WILSON PROMENADE PROPERTIES | | DEPT. LA23390 | | | PASADENA | CA | 91185-3390 | |
| JMA FELPOS SA | | RUA MANUEL DE SOUSA OLIVEIRA | 691 | | S.MARTINHO doCAMPO | | 04796 | Portugal |
| JMA FELPOS SA | | RUA MANUEL DE SOUSA OLIVEIRA | 691 APARTADO 7 | | 4796-906 S.MARTINHO DOCAMPO | | | Portugal |
| JMAC TRADING | | 369 VAN NESS WAY | SUITE 707 | | TORRANCE | CA | 90501 | |
| JMB RETAIL SOLUTIONS | | 15 SAN GREGORIO CT. | | | NOVATO | CA | 94947 | |
| JMK CONCEPTS INC. | | dba PARTY ON | PO BOX 11076 | | BOZEMAN | MT | 59719-1076 | |
| JNC INTERNACIONAL INC | | dba CRYSTAL TEMPTATIONS | 67 PORETE AVE | | NORTH ARLINGTON | NJ | 07031 | |
| JNK DISTRIBUTORS INC. | | 1738 SANDS PLACE S.E. | | | MARIETTA | GA | 30067 | |
| JNS Brands LLC DBA Pet Obsession | EDGAR RODRIGUEZ, LISA GRECH | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| JO ANN MOBLEY | | Address on File | | | | | | |
| JO SEF GLUTEN FREE USA INC | | 5014 16TH AVE | SUITE #136 | | BROOKLYN | NY | 11204 | |
| JO.ANNA | | Address on File | | | | | | |
| JOAN BOSCO | | Address on File | | | | | | |
| JOAN DAHLGREN | | Address on File | | | | | | |
| Joan Elizabeth Stamp | | P.O. Box 150559 | | | Brooklyn | NY | 11215 | |
| JOAN FERMAN | | P.O. BOX 148 | | | THREE LAKES | WI | 54522 | |
| JOAN HILL | | Address on File | | | | | | |
| JOAN HOLFIELD | | Address on File | | | | | | |
| JOAN HULL | | Address on File | | | | | | |
| JOAN SHIPPEE | | Address on File | | | | | | |
| JOAN WILSON | | Address on File | | | | | | |
| JOANIE BERNSTEIN | | Address on File | | | | | | |
| JOANN ELLIS | | Address on File | | | | | | |
| JOANN ORNER | | Address on File | | | | | | |
| JOANN PHILLIPS | | Address on File | | | | | | |
| JOANNA BUSTI | | Address on File | | | | | | |
| JOANNA D. ANNESLEY | | Address on File | | | | | | |
| JOANNA M. ROUSH | | Address on File | | | | | | |
| JOANNE COLLINS | | Address on File | | | | | | |
| JOANNE ERKAL | | Address on File | | | | | | |
| JOANNE PANAYI | | Address on File | | | | | | |
| JOANNE VOLPE | | Address on File | | | | | | |
| JOANTHONY GANADEN | | Address on File | | | | | | |
| JOBAR INTL | | 21022 FIGUEROA STREET | | | CARSON | CA | 90745 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

486 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOBCO INC. | | 405 BACKBONE ROAD EAST | | | PRINCETON | IL | 61356 | |
| JOBPOSTINGS MAGAZINE | | 25 IMPERIAL ST.STE.100 | | | TORONTO | ON | M5P 1B9 | CANADA |
| JOBS IN LOGISTICS.COM | | PO BOX 800240 | | | AVENTURA | FL | 33280-0240 | |
| Jobvite Inc | | 1300 S EL CAMINO REAL # 400 | | | SAN MATEO | CA | 94402 | |
| JODAR VINEYARDS & WINERY | | 2393 GRAVEL ROAD | | | PLACERVILLE | CA | 95667 | |
| JODHPUR CRAFTS PVT. LTD. | | 628 RESIDENCY ROAD | OPP. RAWAN KA CHABUTARA | | JODHPUR | | 342 003 | India |
| JODHPURI INC. | MADHURI MODY | 260A WALSH DRIVE | | | PARSIPPANY | NJ | 07054 | |
| JODI B NEMEROFF | | Address on File | | | | | | |
| JODY TURNER | | Address on File | | | | | | |
| JODYS | | 2842 CROMWELL RD | | | NORFOLK | VA | 23509 | |
| JOE DUFFY | | Address on File | | | | | | |
| JOE EAST ENTERPRISES | | 2001 MIDWAY RD. STE. 110 | | | CARROLLTON | TX | 75006 | |
| JOE JOFFE | | Address on File | | | | | | |
| JOE L.ZAMBRANO | | Address on File | | | | | | |
| JOE LETUA | | Address on File | | | | | | |
| JOE PIZIK ELECTRIC INC. | | 375 OLIVER | | | TROY | MI | 48084 | |
| JOE RAFTERY | | Address on File | | | | | | |
| JOE SCHMELZER INC | | DBA TREASURBITE STUDIO INC | 966 DEXTER STREET | | LOS ANGELES | CA | 90042 | |
| JOE WRIGHT | | Address on File | | | | | | |
| Joeckel, Erik | | Address on File | | | | | | |
| JOEL SALES AND SERVICE LLC | | 40 SWEENEYDALE AVE | | | BAYSHORE | NY | 11706 | |
| JOEL ZODDIES | | DBA S.A.F.E. | PO BOX 411812 | | KANSAS CITY | MO | 64141 | |
| JOELSON VAIL ASSOCIATES LLC | | 330 ENCINITAS BLVD | SUITE 202-G | | ENCINITAS | CA | 92024 | |
| JOES MOBILE DISK JOCKEY SERV. | | PO BOX 10801 | | | BOZEMAN | MT | 59719-1076 | |
| JOFFER BEVERAGE COMPANY LLC | | PO Box 1344 | | | Jacksonville | OR | 97530 | |
| Joffreys Coffee & Tea Company | | 3803 Corporex Park Drive | | | Tampa | FL | 33619 | |
| JOFRAN INC. | | ONE JOFRAN WAY | | | NORFOLK | MA | 02056 | |
| Johannes, Vanessa | | Address on File | | | | | | |
| Johansen, Andrew | | Address on File | | | | | | |
| Johansen, Jeanine | | Address on File | | | | | | |
| JOHANSON TRANSPORTATION SRVC | | P.O. BOX 55003 | | | FRESNO | CA | 93747 | |
| JOHANSON TRANSPORTATION SVC | | PO BOX 55003 | | | FRESNO | CA | 93747 | |
| JOHARI HANDICRAFTS (P) LTD. | | CITY PLAZA 2ND FLOOR | NEAR MADICAL COLLAGE | | SHASTRI NAGAR-JODHPUR | | | India |
| JOHN & PATRICIA STICE | | Address on File | | | | | | |
| JOHN A DONOFRIO | | TREASURER COUNTY OF SUMMIT | 175 S MAIN STREET | | AKRON | OH | 44308-1353 | |
| JOHN A.HELM | | Address on File | | | | | | |
| JOHN ARSENAULT | | Address on File | | | | | | |
| JOHN BAUMANN SAFE COMPANY | | 3137 LOCUST STREET | | | ST. LOUIS | MO | 63103 | |
| JOHN BEANEY | | Address on File | | | | | | |
| John Bessler | | Address on File | | | | | | |
| JOHN BROWN | | Address on File | | | | | | |
| JOHN BUCKLEY | | Address on File | | | | | | |
| JOHN BUTALA | | Address on File | | | | | | |
| JOHN C KEATING | | Address on File | | | | | | |
| JOHN COUNTS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

487 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN CZAPLA | | Address on File | | | | | | |
| JOHN D. GARCIA | | P.O. BOX 612 | | | COOL | CA | 95614 | |
| JOHN DEBOER ENTERPRISES | | 2217 DELANY | | | WAUKEGAN | IL | 60087 | |
| JOHN DEERE FINANCIAL | | PO BOX 4450 | | | CAROL STREAM | IL | 60197-4450 | |
| JOHN DEPINTO | | Address on File | | | | | | |
| JOHN DODSON see V#19679 | | Address on File | | | | | | |
| JOHN E. JENNINGS DBA DUPAGE | | Address on File | | | | | | |
| JOHN ELLIS PHOTOGRAPHER | | 2110 FOURTH ST. #16 | | | SANTA MONICA | CA | 90405 | |
| JOHN F.LUCARDIE | | Address on File | | | | | | |
| JOHN FETTO | | Address on File | | | | | | |
| JOHN GERICKE | | Address on File | | | | | | |
| JOHN GONZALEZ | | Address on File | | | | | | |
| JOHN GORNEY | | Address on File | | | | | | |
| JOHN HARTMANN | | Address on File | | | | | | |
| JOHN HAYWOOD | | Address on File | | | | | | |
| JOHN HEAD DBA | | Address on File | | | | | | |
| JOHN IADANZA | | Address on File | | | | | | |
| JOHN J. WILSON ASSOCIATES INC. | | 3007 LINCOLN AVE. | | | RICHMOND | VA | 23228 | |
| JOHN K C GOLTERMANN | | Address on File | | | | | | |
| JOHN K.CRUM | | PO BOX 22132 | | | HILTON HEAD ISLAND | SC | 29925 | |
| JOHN KENNEDY | | Address on File | | | | | | |
| JOHN LATVANAS | | Address on File | | | | | | |
| JOHN LOCKWOOD | | Address on File | | | | | | |
| JOHN M FERRELL DBA ECONOMY | | LOCK & KEY | PO BOX 417121 | | SACRAMENTO | CA | 95841-7121 | |
| JOHN M OCONNOR | | Address on File | | | | | | |
| JOHN M. MORGIN | | Address on File | | | | | | |
| JOHN MACK FLANAGAN | | Address on File | | | | | | |
| JOHN MAGARY | | Address on File | | | | | | |
| JOHN MAJOR | | PO BOX 6581 | | | INCLINE VILLAGE | NV | 89450 | |
| JOHN MARCHETTI | | Address on File | | | | | | |
| JOHN MCDONALD | | Address on File | | | | | | |
| JOHN MEHAN | | Address on File | | | | | | |
| JOHN MEYER CONSULTING INC | | 120 BEDFORD ROAD | | | ARMONK | NY | 10504 | |
| JOHN MOORE SERVICES | | 2222 CAMPBELL ROAD | | | HOUSTON | TX | 77080-5399 | |
| JOHN MURRAY PRODUCTIONSINC. | | 1196 32ND STREET | | | OAKLAND | CA | 94608 | |
| JOHN OCONNELL DBA | | Address on File | | | | | | |
| JOHN OROZCO | | Address on File | | | | | | |
| JOHN ORTIZ | | Address on File | | | | | | |
| JOHN PAYNE CO.INC. | | PO BOX 348 | | | TUCKER | GA | 30085 | |
| JOHN POUND | | Address on File | | | | | | |
| JOHN R.LOPEZ | | Address on File | | | | | | |
| JOHN REIER | | Address on File | | | | | | |
| JOHN RITZENTHALER COMPANY (F) | | 40 PORTLAND RD | | | CONSHOHOCKEN | PA | 19428-2717 | |
| JOHN ROVEGNO | | Address on File | | | | | | |
| JOHN ROWLAND | | Address on File | | | | | | |
| John S Morse PE | | Address on File | | | | | | |
| JOHN SALAZAR HEAVY HAUL | | AND TOW | PO BOX 1526 | | LODI | CA | 95241 | |
| JOHN SCHETTINO DBA HUB LIMOUSI | | Address on File | | | | | | |
| JOHN SOMMER INC. | | 1460 CADER LANE | | | PETALUMA | CA | 95954 | |
| JOHN SVETIK | | Address on File | | | | | | |
| JOHN T.YARRINGTON | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN THOMPSON DBA PARISI FIRE | | PO BOX 221471 | | | SACRAMENTO | CA | 95822 | |
| JOHN VOLPI & COMPANY INC | | 5263 NORTHRUP AVENUE | | | ST LOUIS | MO | 63110 | |
| JOHN VOLPI & COMPANY INC. | | PO BOX 204599 | | | DALLAS | TX | 75320 | |
| John W Macy CheeseSticks Inc. | TIM MACY | 80 KIPP AVENUE | | | ELMWOOD PARK | NJ | 07407 | |
| JOHN W. BRITTON III | | Address on File | | | | | | |
| JOHN W. MERRIMAN | | Address on File | | | | | | |
| JOHN WILLIAMS | | Address on File | | | | | | |
| JOHN WM. MACYS CHEESESTICKS | | Address on File | | | | | | |
| JOHN WOLCOTT | | Address on File | | | | | | |
| JOHN Y FORTES | | Address on File | | | | | | |
| JOHN ZIDIAN CO, INC. | ANITA GALLO | PO Box 72342 | | | Cleveland | OH | 44192 | |
| JOHN ZIDIAN COMPANY | | 65 COLTSVILLE HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505 | |
| John, Aaron | | Address on File | | | | | | |
| John, Akilar | | Address on File | | | | | | |
| John, Carline | | Address on File | | | | | | |
| John, Christopher | | Address on File | | | | | | |
| John, Diane | | Address on File | | | | | | |
| JOHNATHAN POWK | | Address on File | | | | | | |
| Johnmeyer, Mercedes | | Address on File | | | | | | |
| JOHNNESHA L BUTLER | | PO BOX 40861 | | | N CHARLESTON | SC | 29423 | |
| JOHNNIE B.ARNOLD | | PO BOX 925 | | | ELDRIDGE | CA | 95431 | |
| JOHNNIE LAWRENCE | | Address on File | | | | | | |
| JOHNNIE WALKER | | Address on File | | | | | | |
| JOHNNY JAMAIL DBA JAMAIL | | Address on File | | | | | | |
| JOHNNY L DOMINGUEZ | | Address on File | | | | | | |
| JOHNNYGREENSEEDS WINES INC. | | 612 22ND STREET SOUTH | | | BIRMINGHAM | AL | 35233 | |
| JOHNNYS FINE FOODS | | 319 E. 25TH ST. | | | TACOMA | WA | 98421 | |
| JOHNNYS WINDOW CLEANING | | 5737 KANAN ROAD #231 | | | AGOURA HILLS | CA | 91301 | |
| Johns Manville | | Address on File | | | | | | |
| JOHNS PRO WINDOW CLEANING | | 564 WOODHAVEN ST. | | | BATON ROUGE | LA | 70815 | |
| Johns, Gabriella | | Address on File | | | | | | |
| Johns, Karen | | Address on File | | | | | | |
| Johns, Patricia | | Address on File | | | | | | |
| JOHNSON & JOHNSON CONSUMER INC | | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| JOHNSON BROS CAROLINA DIST CO | | 712 ELLIS ROAD | | | DURHAM | NC | 27703 | |
| JOHNSON BROS WINE CO - ALABAMA | | 2700 13TH ST W | | | BIRMINGHAM | AL | 35208-1228 | |
| JOHNSON BROS. BEV.(MILWAUKEE) | | 301 E VIENNA AVENUE | | | MILWAUKEE | WI | 53212 | |
| JOHNSON BROTHERS - FLORIDA | | 4520 SOUTH CHURCH AVENUE | | | TAMPA | FL | 33611 | |
| JOHNSON BROTHERS - LINCOLN IL | | 1119 N KICKAPOO ST | | | LINCOLN | IL | 62656-1824 | |
| JOHNSON BROTHERS - WOODRIDGE | | 1640 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517-4937 | |
| JOHNSON BROTHERS FAMOUS BRANDS | | 300 E. 50TH STREET NORTH | | | SIOUX FALLS | SD | 57104 | |
| JOHNSON BROTHERS LIQUOR CO. | | 1999 SHEPARD RD | | | ST. PAUL | MN | 55116-3210 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

489 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON BROTHERS LIQUOR CO-AZ | | 431 N 47TH AVE | | | PHOENIX | AZ | 85043 | |
| JOHNSON BROTHERS OF IOWA | | 2515 DEAN AVE | | | DES MOINES | IA | 50316-7927 | |
| JOHNSON BROTHERS OF NEBRASKA | | 9320 J STREET | | | OMAHA | NE | 68127 | |
| JOHNSON BROTHERS OF NEVADA | | 4701 MITCHELL ST | | | NORTH LAS VEGAS | NV | 89081-2928 | |
| JOHNSON CONTROLS INC | | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | |
| Johnson Country Treasurer #7055 | | PO BOX 6095 | | | Indianapolis | IN | 46206-6095 | |
| Johnson County | Treasurer | 86 W Court St | | | Franklin | IN | 46131 | |
| JOHNSON ELECTRIC INC | | 3874 SILVESTRI LANE | | | LAS VEGAS | NV | 89120 | |
| JOHNSON LOCKSMITH INC. | | 1557 MAPLE AVE. | | | EVANSTON | IL | 60201 | |
| Johnson Reeves, Solataire | | Address on File | | | | | | |
| JOHNSON SAFE CO. INC. | | 1165 WILLIAMS RD. | | | COLUMBUS | OH | 43207 | |
| JOHNSON SAFE CO. INC. | | dba AAA LOCK CO. | 1165 WILLIAMS ROAD | | COLUMBUS | OH | 43207 | |
| jOHNSON SAFE COMPANYINC. | | 1165 WILLIAMS RD. | | | COLUMBUS | OH | 43207-5166 | |
| JOHNSON WOOD CO LTD | | ROAD #3 TAM PHUOC IZ | | | BIEN HOA | Ha Tay | | Vietnam |
| Johnson, Aaron | | Address on File | | | | | | |
| Johnson, Aaron | | Address on File | | | | | | |
| Johnson, Alexander | | Address on File | | | | | | |
| Johnson, Alexis | | Address on File | | | | | | |
| Johnson, Amy | | Address on File | | | | | | |
| Johnson, Angela | | Address on File | | | | | | |
| Johnson, Antina | | Address on File | | | | | | |
| Johnson, Auntaja | | Address on File | | | | | | |
| Johnson, Brielle | | Address on File | | | | | | |
| Johnson, Brittany | | Address on File | | | | | | |
| Johnson, Carlos | | Address on File | | | | | | |
| Johnson, Carolyn | | Address on File | | | | | | |
| Johnson, Cassandra | | Address on File | | | | | | |
| Johnson, Catherine | | Address on File | | | | | | |
| Johnson, Cheyanne Nicole | | Address on File | | | | | | |
| Johnson, Christopher | | Address on File | | | | | | |
| Johnson, Coleen | | Address on File | | | | | | |
| Johnson, Colleen | | Address on File | | | | | | |
| Johnson, Corinne | | Address on File | | | | | | |
| Johnson, Daphene | | Address on File | | | | | | |
| Johnson, Dashaun | | Address on File | | | | | | |
| Johnson, Denise | | Address on File | | | | | | |
| Johnson, Denise | | Address on File | | | | | | |
| Johnson, Derrick | | Address on File | | | | | | |
| Johnson, Donna | | Address on File | | | | | | |
| Johnson, Elaine | | Address on File | | | | | | |
| Johnson, Emily A | | Address on File | | | | | | |
| Johnson, Essence | | Address on File | | | | | | |
| Johnson, Hope | | Address on File | | | | | | |
| Johnson, Hvnly | | Address on File | | | | | | |
| Johnson, Jamiaya | | Address on File | | | | | | |
| Johnson, Jamie | | Address on File | | | | | | |
| Johnson, JaQuan | | Address on File | | | | | | |
| Johnson, Jaslyn | | Address on File | | | | | | |
| Johnson, Jeffery | | Address on File | | | | | | |
| Johnson, Jessica | | Address on File | | | | | | |
| Johnson, Jessica | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

490 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Jordan | | Address on File | | | | | | |
| Johnson, Jordon | | Address on File | | | | | | |
| Johnson, Kaci | | Address on File | | | | | | |
| Johnson, Kaila | | Address on File | | | | | | |
| Johnson, Karin | | Address on File | | | | | | |
| Johnson, Kathleen | | Address on File | | | | | | |
| Johnson, Kelly | | Address on File | | | | | | |
| Johnson, Kelly | | Address on File | | | | | | |
| Johnson, Kiara | | Address on File | | | | | | |
| Johnson, Kristi | | Address on File | | | | | | |
| Johnson, Kyle | | Address on File | | | | | | |
| Johnson, Leah | | Address on File | | | | | | |
| Johnson, Lily | | Address on File | | | | | | |
| Johnson, Madison | | Address on File | | | | | | |
| Johnson, Mariah | | Address on File | | | | | | |
| Johnson, Mary | | Address on File | | | | | | |
| Johnson, Matthew | | Address on File | | | | | | |
| Johnson, Matthew | | Address on File | | | | | | |
| Johnson, Mitchell | | Address on File | | | | | | |
| Johnson, Nathaniel | | Address on File | | | | | | |
| Johnson, Nicole | | Address on File | | | | | | |
| Johnson, Nyshara | | Address on File | | | | | | |
| Johnson, Patience | | Address on File | | | | | | |
| Johnson, Rocio | | Address on File | | | | | | |
| Johnson, Ryon | | Address on File | | | | | | |
| Johnson, Samuel | | Address on File | | | | | | |
| Johnson, Sarah | | Address on File | | | | | | |
| Johnson, Stephanie | | Address on File | | | | | | |
| Johnson, Susan | | Address on File | | | | | | |
| Johnson, Susan | | Address on File | | | | | | |
| Johnson, Tamara | | Address on File | | | | | | |
| Johnson, Terrill | | Address on File | | | | | | |
| Johnson, Timothy | | Address on File | | | | | | |
| Johnson, Tionne | | Address on File | | | | | | |
| Johnson, Tony | | Address on File | | | | | | |
| Johnson, Travis Owen | | Address on File | | | | | | |
| Johnson, Valerie | | Address on File | | | | | | |
| Johnson, Vershawn | | Address on File | | | | | | |
| Johnson, William | | Address on File | | | | | | |
| Johnson, William | | Address on File | | | | | | |
| Johnson, Willie | | Address on File | | | | | | |
| Johnson-Alexander, Jordyn | | Address on File | | | | | | |
| JOHNSTON SIGN COMPANY | | 3627 MT. VERNON ROAD | | | SEBASTOPOL | CA | 95472 | |
| Johnston, Christopher | | Address on File | | | | | | |
| Johnston, Kaylee | | Address on File | | | | | | |
| Johnston, Stephanie | | Address on File | | | | | | |
| Johnston, Timothy John | | Address on File | | | | | | |
| JOHNVINCE FOODS | | 6195 EL CAMINO REAL | | | CARLSBAD | CA | 92009 | |
| JOJO COUTURE LLC dba JOJO MODERN PETS | SAVINA SINGH | 195 Kendall Point Drive, Suite 6 | | | Oswego | IL | 60543 | |
| JOKARI US INC - D | | 1220 CHAMPION CIRCLE | #100 | | CARROLLTON | TX | 75006 | |
| JOKARI US INC - F | | 1220 CHAMPION CIRCLE #100 | | | CARROLLTON | TX | 75006 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

491 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOKARI/US INC. | | ACCOUNTS RECEIVABLE | 585 ALPHA DRIVE | | PITTSBURGH | PA | 15238 | |
| JOKEY DANIEL | | Address on File | | | | | | |
| JOLIO DESIGN | | 650 PARK AVE | | | BRIELLE | NJ | 08730 | |
| Jolivet, Alexandria | | Address on File | | | | | | |
| Jolles, Edward | | Address on File | | | | | | |
| Jolley, Melanie | | Address on File | | | | | | |
| Jolley, Melissa | | Address on File | | | | | | |
| Jolly, Alexia | | Address on File | | | | | | |
| Jollymore, Diane | | Address on File | | | | | | |
| JOMAC GRAPHIC COMMUNICATIONS | | 745 BUENA VISTA STE Z | | | ALAMEDA | CA | 94501 | |
| JOMAZE LDA | | RUA DAS BARRIAS n60 | POVOA - COS | | 2460-455 ALCOBACA | | | Portugal |
| JON D.VINSON | | Address on File | | | | | | |
| JON DAVLER INC | | 9440 GIDLEY STREET | | | TEMPLE CITY | CA | 91780 | |
| JON KRAMER | | Address on File | | | | | | |
| JON RENAU COLLECTION | | 2510 ISLAND VIEW | | | VISTA | CA | 92083 | |
| JON ROLSTON | | Address on File | | | | | | |
| JON T.AGUILAR | | Address on File | | | | | | |
| JONALEE LACEND | | Address on File | | | | | | |
| JONATHAN B. MALIG | | Address on File | | | | | | |
| JONATHAN BLAIR | | Address on File | | | | | | |
| JONATHAN CHANDLER | | Address on File | | | | | | |
| JONATHAN E ORTIZ | | Address on File | | | | | | |
| JONATHAN JOHNSON | | Address on File | | | | | | |
| JONATHAN MATLOCK | | Address on File | | | | | | |
| JONATHAN R. CHAN | | Address on File | | | | | | |
| JONATHAN V. LAWS | | Address on File | | | | | | |
| Joncas, Sherri | | Address on File | | | | | | |
| JONES BROS PLUMBING CO. | | 2731 ROBERTSON AVENUE | | | CINCINNATI | OH | 45212 | |
| JONES FUTUREX INC. | | PO BOX 1030 | | | ROCKLIN | CA | 95677 | |
| JONES SIGN | | Address on File | | | | | | |
| Jones Soda Co | KAYLA WESSEL | Accounting Dept. | PO Box 80526 | | Seattle | WA | 98108 | |
| JONES SODA CO (USA) INC | | 66 S. HANFORD ST. SUITE 150 | | | SEATTLE | WA | 98134 | |
| Jones, Alexander | | Address on File | | | | | | |
| Jones, Angela | | Address on File | | | | | | |
| Jones, Arica | | Address on File | | | | | | |
| Jones, Brittany | | Address on File | | | | | | |
| Jones, Bryce | | Address on File | | | | | | |
| Jones, Calla | | P.O Box 32 | | | West Hyannisport | MA | 02672 | |
| Jones, Cameron | | Address on File | | | | | | |
| Jones, Cassandra | | Address on File | | | | | | |
| Jones, Cheyene | | Address on File | | | | | | |
| Jones, Christian | | Address on File | | | | | | |
| Jones, Christian | | Address on File | | | | | | |
| Jones, Christina | | Address on File | | | | | | |
| Jones, Claire | | Address on File | | | | | | |
| Jones, Crystal | | Address on File | | | | | | |
| Jones, DaShaneia | | Address on File | | | | | | |
| Jones, Derrick | | Address on File | | | | | | |
| Jones, Donald | | Address on File | | | | | | |
| Jones, Donald | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

492 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones, Donna | | Address on File | | | | | | |
| Jones, Dorothy | | Address on File | | | | | | |
| Jones, Elijah | | Address on File | | | | | | |
| Jones, Evelina | | Address on File | | | | | | |
| Jones, Gabe | | Address on File | | | | | | |
| Jones, Hannah | | Address on File | | | | | | |
| Jones, Hazel | | Address on File | | | | | | |
| Jones, Heather | | Address on File | | | | | | |
| Jones, Janna | | Address on File | | | | | | |
| Jones, Jayda | | Address on File | | | | | | |
| Jones, Jermaine | | Address on File | | | | | | |
| Jones, Jessica | | Address on File | | | | | | |
| Jones, Joshua | | Address on File | | | | | | |
| Jones, Judith | | Address on File | | | | | | |
| Jones, Julia | | Address on File | | | | | | |
| Jones, Kadijah | | Address on File | | | | | | |
| Jones, Kay-Lin | | Address on File | | | | | | |
| Jones, Kimberly | | Address on File | | | | | | |
| Jones, Krystie | | Address on File | | | | | | |
| Jones, Lawanda | | Address on File | | | | | | |
| Jones, Lesley | | Address on File | | | | | | |
| Jones, Maisha | | Address on File | | | | | | |
| Jones, Makayla | | Address on File | | | | | | |
| Jones, Makiah | | Address on File | | | | | | |
| Jones, Marcela | | Address on File | | | | | | |
| Jones, Marquis | | Address on File | | | | | | |
| Jones, Matthew | | Address on File | | | | | | |
| Jones, Matthew | | Address on File | | | | | | |
| Jones, Meagan | | Address on File | | | | | | |
| Jones, Michelle Brown | | Address on File | | | | | | |
| Jones, Monique | | Address on File | | | | | | |
| Jones, Owen | | Address on File | | | | | | |
| Jones, Rachel | | Address on File | | | | | | |
| Jones, Rahcine | | Address on File | | | | | | |
| Jones, Sallie | | Address on File | | | | | | |
| Jones, Sara | | Address on File | | | | | | |
| Jones, Savanah | | Address on File | | | | | | |
| Jones, Sharon | | Address on File | | | | | | |
| Jones, Sharon | | PO Box 8181 | | | New Bedford | MA | 02742 | |
| Jones, Skyler | | Address on File | | | | | | |
| Jones, Sterling | | Address on File | | | | | | |
| Jones, Tiffany | | Address on File | | | | | | |
| Jones, Tilden | | Address on File | | | | | | |
| Jones, Trevionne | | Address on File | | | | | | |
| Jones, Victoria | | Address on File | | | | | | |
| Jones, Victoria | | Address on File | | | | | | |
| Jones, Willie | | Address on File | | | | | | |
| Jones-Reyes, Maria | | Address on File | | | | | | |
| Jones-Rook, Delsie | | Address on File | | | | | | |
| Jones-Wolfe, Christine | | Address on File | | | | | | |
| JONETTE J MACDOWELL | | Address on File | | | | | | |
| Jonhs Manville | | Address on File | | | | | | |
| JONI BINDER | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

493 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONI WHALIN | | Address on File | | | | | | |
| JONISE C.OLIVA dba | | Address on File | | | | | | |
| JON-IVAN WEAVER | | Address on File | | | | | | |
| JOOST WAFEL CO | | PO BOX 1501 | | | BETHANY BEACH | DE | 19930 | |
| JORDAN & ANDREWS LP | | 3019 OAK KNOLL WAY | | | LODI | CA | 95242 | |
| JORDAN CROZIER | | Address on File | | | | | | |
| JORDAN KAHN | | Address on File | | | | | | |
| JORDAN KWONG | | Address on File | | | | | | |
| JORDAN M.ELDER | | Address on File | | | | | | |
| JORDAN MANUFACTURING CO | | 1200 S 6TH STREET | | | MONTICELLO | IN | 47960 | |
| JORDAN MFG CO INC | | 1200 S SIXTH ST | | | MONTICELLO | IN | 47960 | |
| JORDAN S MACPHERSON | | Address on File | | | | | | |
| JORDAN TAYLOR INC | ARACELIS RODRIGUEZ | 40 24 22ND ST. GROUND LEVEL | | | LONG ISLAND CITY | NY | 11101 | |
| Jordan Taylor, Inc. | | 40 24 22nd Street, Ground Level | | | Long Island City | NY | 11101 | |
| Jordan, Allison | | Address on File | | | | | | |
| Jordan, Armani | | Address on File | | | | | | |
| Jordan, Barbara | | Address on File | | | | | | |
| Jordan, Diamond | | Address on File | | | | | | |
| Jordan, Donna | | Address on File | | | | | | |
| Jordan, Elaine | | Address on File | | | | | | |
| Jordan, Erica | | Address on File | | | | | | |
| Jordan, Heather | | Address on File | | | | | | |
| Jordan, Michael | | Address on File | | | | | | |
| Jordan, Payton | | Address on File | | | | | | |
| Jordan, Stardasia | | Address on File | | | | | | |
| Jordan, Wanda | | Address on File | | | | | | |
| Jordan, Zachary | | Address on File | | | | | | |
| Jordan, Zachary | | Address on File | | | | | | |
| Jorey Hurley | | Address on File | | | | | | |
| Jorge, Sharaiah | | Address on File | | | | | | |
| Jorge, Yaarida | | Address on File | | | | | | |
| Jorgensen, Ryan | | Address on File | | | | | | |
| JORY WINERY & VINEYARD | | P.O. BOX 5752 | | | SANTA FE | NM | 87502-5752 | |
| JOSE ALVARDO | | Address on File | | | | | | |
| JOSE E. LUJAMBIO DBA. | | Address on File | | | | | | |
| JOSE ESTRADA | | Address on File | | | | | | |
| JOSE L. PEREA-HERNANDEZ | | Address on File | | | | | | |
| JOSE MARIA GOMEZ MIRA S A | | Address on File | | | | | | |
| JOSE R. JIMINEZ | | Address on File | | | | | | |
| Jose, Emanuel | | Address on File | | | | | | |
| JOSEF MANCIK | | Address on File | | | | | | |
| JOSEPH A.LAMANTIA | | Address on File | | | | | | |
| JOSEPH AE DECEPIDA | | Address on File | | | | | | |
| JOSEPH AYALA | | Address on File | | | | | | |
| JOSEPH C MAURO & ASSOCIATES | | 4191 MULBERRY COURT | | | TRACY | CA | 95377-8343 | |
| JOSEPH C THOMPSON | | Address on File | | | | | | |
| JOSEPH C.MATERNA | | Address on File | | | | | | |
| JOSEPH CHEDEVILLE | | Address on File | | | | | | |
| JOSEPH D SUILMANN | | Address on File | | | | | | |
| JOSEPH D.SFERRA | | Address on File | | | | | | |
| JOSEPH DONOVAN | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

494 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E COLONE | | Address on File | | | | | | |
| Joseph Enterprises, Inc. | | 450 GEARY STREET | SUITE 400 | | SAN FRANCISCO | CA | 94102 | |
| JOSEPH FRANCOLINO | | Address on File | | | | | | |
| JOSEPH G FLOOD | | Address on File | | | | | | |
| JOSEPH GEORGE | | Address on File | | | | | | |
| JOSEPH HARTSIG | | Address on File | | | | | | |
| JOSEPH HOLLAND DBA | | Address on File | | | | | | |
| JOSEPH J. ROCCOFORTE/ADWORKS | | Address on File | | | | | | |
| JOSEPH J. TOMASZEWSKI | | Address on File | | | | | | |
| JOSEPH J.MADALENA | | Address on File | | | | | | |
| JOSEPH JOSEPH | | Address on File | | | | | | |
| JOSEPH LEON | | Address on File | | | | | | |
| JOSEPH MULLARKEY DIST INC | | 2200 RIDGE DRIVE | | | GLENVIEW | IL | 60025 | |
| JOSEPH MULLEN DDS | | Address on File | | | | | | |
| JOSEPH P. MCNEILL DBA. | RELIABLE QUALITY SERVICES | P O BOX 50253 | | | AUSTIN | TX | 78763 | |
| JOSEPH S.KIRKPATRICK | | Address on File | | | | | | |
| JOSEPH SCHMERSAHL | | Address on File | | | | | | |
| JOSEPH SCHMERSAHL | | Address on File | | | | | | |
| JOSEPH SHALHOUB AND SON INC | | 1258 PROSPECT AVENUE | | | BROOKLYN | NY | 11218 | |
| JOSEPH VALENCIA | | Address on File | | | | | | |
| JOSEPH VOGEL INC. | | dba MCCOY LABEL COMPANY | 1250 HOLM ROAD | | PETALUMA | CA | 94954-1172 | |
| JOSEPH W.YATES | | Address on File | | | | | | |
| Joseph, Akil | | Address on File | | | | | | |
| Joseph, Ariel | | Address on File | | | | | | |
| Joseph, Dejon | | Address on File | | | | | | |
| Joseph, Gianni | | Address on File | | | | | | |
| Joseph, Jean | | Address on File | | | | | | |
| Joseph, Jean Thierry | | Address on File | | | | | | |
| Joseph, Jeanty | | Address on File | | | | | | |
| JOSEPHINES INC. | | PO BOX 1205 | | | SIOUX FALLS | SD | 57101-1205 | |
| JOSEPHS LITE COOKIES | | 9422 N US 1 | | | SEBASTIAN | FL | 32958 | |
| JOSH J.FISHER | | Address on File | | | | | | |
| JOSH KOCAY | | Address on File | | | | | | |
| JOSHLYNN PRAKASH | | Address on File | | | | | | |
| JOSHUA A.VERDI | | Address on File | | | | | | |
| JOSHUA ALLEN | | Address on File | | | | | | |
| Joshua Anzano | | Address on File | | | | | | |
| JOSHUA BEAYRD | | Address on File | | | | | | |
| JOSHUA BELL | | Address on File | | | | | | |
| Joshua Clark | | Address on File | | | | | | |
| JOSHUA DAVIDSON PEREZ | | Address on File | | | | | | |
| JOSHUA ESTRADA | | Address on File | | | | | | |
| JOSHUA J. MCCLAREN | | Address on File | | | | | | |
| JOSHUA L.FIELDS | | Address on File | | | | | | |
| JOSHUA LINDENFELZER | | Address on File | | | | | | |
| JOSHUA M. WALKER | | Address on File | | | | | | |
| JOSHUA M.FRANCUZ | | Address on File | | | | | | |
| JOSHUA S.PHILLIPS | | Address on File | | | | | | |
| JOSHUA VELAZQUEZ | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

495 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WOODS | C/O CTS STORE #7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| JOSHUAS MESQUITE CATERING | | PO BOX 300 | | | MODESTO | CA | 95351-1301 | |
| Josias, Mckayla | | Address on File | | | | | | |
| Josie Accessories, Inc. DBA Elrene Home Fashions | CODY MUI, NICOLE RICHTER | Milberg Factors, Inc | 99 Park Avenue | | New York | NY | 10016 | |
| Josie Accessories, Inc. DBA Elrene Home Fashions | CODY MUI, NICOLE RICHTER | PO Box 730718 | | | Dallas | TX | 75373-0718 | |
| JOSINA L.FRIEDRICH | | Address on File | | | | | | |
| Josselin, Marie | | Address on File | | | | | | |
| JOSSEY-BASS INC. PUBLISHERS | | P.O. BOX 70624 | | | CHICAGO | IL | 60673-0624 | |
| JOSULETE WINES INC. | | 26530 GRAND RIVER | | | REDFORD | MI | 48240 | |
| JOUETS JRC TOYS | FRANCA RENDA | 5589 ROYALMOUNT | SUITE 100 | | MONTREAL | QC | H4P 1J3 | Canada |
| Jourdan, Weslyn | | Address on File | | | | | | |
| JOURNAL BROADCAST GROUP | | P.O. BOX 203590 | | | DALLAS | TX | 75320-3590 | |
| JOURNAL COMMUNITY PUBLISHING | | 1560 KINGSLEY AVE.STE.1 | | | ORANGE PARK | FL | 32073-9200 | |
| JOURNAL NEWSPAPERS | | P.O. BOX 11459 | | | ALEXANDRIA | VA | 22312-6475 | |
| JOURNAL OF COMMERCE | | 445 MARSHALL STREET | | | PHILLIPSBURG | NJ | 08865-9984 | |
| JOURNAL OF COMMERCE THE | | 50 MILLSTONE ROAD BLDG. 400 | SUITE 200 | | EAST WINDSOR | NJ | 08520 | |
| JOURNAL SENTINEL INC. | | PO BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNEY ELECTRICAL TECHNOLOGIE | | 25111 ARTIC OCEAN DRIVE | | | LAKE FOREST | CA | 92630 | |
| JOVIAN PANTRY | | 2065 MADRILLON RD | | | VIENNA | VA | 22182 | |
| Joy Baking Group | BRENDA GARRETT | PO BOX 71972 | | | CHICAGO | IL | 60694-1972 | |
| JOY E.BEHNKE | | PO BOX 372 | | | WAUPACA | WI | 54981 | |
| JOY HOBACK | | Address on File | | | | | | |
| JOY L. SMITH | | Address on File | | | | | | |
| JOY LANE FARM | | PO BOX 402 | | | ROLLINSFORD | NH | 03089 | |
| JOY STEELMAN | | Address on File | | | | | | |
| JOYCE CHEN PRODUCTS | | 550 N RAND RD | | | LAKE ZURICH | IL | 60047-3103 | |
| JOYCE D.BANKS | | Address on File | | | | | | |
| JOYCE GINSBERG | | Address on File | | | | | | |
| JOYCE M.MITZEL | | Address on File | | | | | | |
| JOYCE WISS | | Address on File | | | | | | |
| Joyce, Brian | | Address on File | | | | | | |
| Joyce, Bridgett | | Address on File | | | | | | |
| Joyce, Precious | | Address on File | | | | | | |
| Joyce, Sarah | | Address on File | | | | | | |
| Joyce, Stephen | | Address on File | | | | | | |
| JOYFUL DYNASTY GROUP LTD | | 7F-2 NO 6 LN 16 | QINGCHENG ST, SONGSHAN DIST. | Taipei City | TAIPEI CITY | | 10547 | Taiwan |
| JOYFUL YIELD HOLDINGS LTD | | UNIT 1009 10/F. TECH. PLAZA | 29-35 SHA TSUI ROAD TSUEN WAN | | N.T. | | | Hong Kong |
| Joyride Coffee Distributors | | 37-12 56th Street | | | Woodside | NY | 11377 | |
| JOYS INTERNATIONAL FOOD | | 2600 AURORA RD UNIT Q | | | MELBOURNE | FL | 32935 | |
| JOYVA CORP | | 53 VARICK AVENUE | | | BROOKLYN | NY | 11237 | |
| JOYVA CORPORATION | | 53 VARICK AVE | | | BROOKLYN | NY | 11237 | |
| JOYYE ARTS & CRAFTS CO LTD | | 16/F POLY WORLD TRADE CENTRAL | NO. 1000 XINGANG RD. E. | | GUANGZHOU | Beijing | 510335 | China |
| JP GLASSWARE INC | | 44 COLONIAL DRIVE | | | PISCATAWAY | NJ | 08904 | |
| JP GLOBAL COLLECTIONS CORP. | | 259 MA.CLARA ST. 11TH AVE | | | CALOOCAN CITY | | 1400 | Philippines |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

496 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN CHASE | | LOCKBOX 731265 | P.O. BOX 731265 | | DALLAS | TX | 75373 | |
| JPMCC 2006-LDP9 RETAIL 3250LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE #700 | | | MIAMI BEACH | FL | 33139 | |
| JPMorgan Chase Bank, NA, as Administrative Agent | | 10 S Dearborn St, Floor L2, IL-1-1145 | | | Chicago | IL | 60603 | |
| JPS EXPRESS VA INC. | | 3050 ELMHURST LANE | | | PORTSMOUTH | VA | 23701 | |
| JRD ELECTRIC LLC | | 39932 N.WISDOM WAY | | | ANTHEM | AZ | 85086 | |
| JRH ENTERPRISES | | PO BOX 2172 | | | ANAHEIM | CA | 92804 | |
| JRNI INC | | 179 LINCOLN STREET | | | BOSTON | MA | 02111 | |
| JRP MARKETING LLC | | 1838 FALCON RIDGE DRIVE | | | PETALUMA | CA | 94954 | |
| JRS PROFESSIONAL WINDOW CLEANR | | PO BOX 1472 | | | CUDAHY | CA | 90201 | |
| JRS PROPERTY INVESTMENTS LTD. | | 1400 POST OAK BLVD. STE.650 | | | HOUSTON | TX | 77056 | |
| JS FIRE EXTINGUISHER SERV.CO. | | PO BOX 41082 | | | HOUSTON | TX | 77241-1082 | |
| JSC | | SAALGASSE 22 | | | MAIN 1 D-6000 FRANKFURT | | | Germany |
| JSD HANDICRAFTS CO LTD/AC | | ANXI COUNTY | | | FUJIAN PROVINCE | Fujian | 362400 | China |
| JSI IMPORTERS AND DISTRIBUTORS | | 169 CAMINO DORADO | | | NAPA | CA | 94558 | |
| JSL FOODS INC. | | 3550 PASADENA AVE | | | LOS ANGELES | CA | 90031-1946 | |
| JSM | | 16TH-19TH FLOORS PRINCES BLDG | 10 CHATER ROAD | | CENTRAL | | | Hong Kong |
| JSM AT BRICK LLC | | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | |
| JSM at Brick, LLC | | 1260 Stelton Road | Edgewood Property, Attn Andrea | | Piscataway | NJ | 08854-5282 | |
| JSO HOME LLC. | STEVEN ORFALI | 1805 LOWER ROAD | | | LINDEN | NJ | 07036 | |
| JT PACKARD | | 275 INVESTMENT COURT | | | VERONA | WI | 53593 | |
| JT ROSE & CO LLC | | 463 7TH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| JTS HOUSEWARES LIMITED | | RM 1607 SCIENCE CENTRE | NO. 638 WEST HUANGPU AVENUE | | GUANGZHOU | Beijing | | China |
| JU FENG RIBBON FACTORY | | WUXIA INDUSTRIAL ZONE | QAOTOU TOWN | | DONGGUAN CITY | Beijing | | China |
| JUAN ITURBE | | Address on File | | | | | | |
| JUAN SALAS | | Address on File | | | | | | |
| JUAN SANTIAGO | | Address on File | | | | | | |
| JUANITAS SNACKS | | DBA COSMOS CREATIONS | 395 EAST FIRST AVENUE | | JUNCTION CITY | OR | 97448 | |
| Juarbe, Yeidalys | | Address on File | | | | | | |
| Juarez, Valeria | | Address on File | | | | | | |
| JUBILEE LIMITED PARTNERSHIP | | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| JUBILEE LOCK AND KEY | | PO BOX 2674 | | | DAPHNE | AL | 36526 | |
| Judd, Olivia | | Address on File | | | | | | |
| JUDE PACKING/OCEAN EXPRESS TRADING | | 704 228TH AVENUE NE, | SUITE 603 | | SAMMAMISH | WA | 98074 | |
| JUDE PACKING/OCEAN EXPRESS TRADING | | NO. 585, DONGGANG NORTH ST, | JINDONG ECONOMIC DEV. ZONE | | ZHEJIANG, CN | Zhejiang | 321036 | China |
| Jude, William | | Address on File | | | | | | |
| JUDGE & DOLPH LTD. - PEORIA | | 1620 W CHANUTE RD STE A | | | PEORIA | IL | 61615-1669 | |
| JUDGE OF PROBATE | | RECORDING SECTION | 100 S. LAWRENCE STREET | | MONTGOMERY | AL | 36104 | |
| JUDI SWINKS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

497 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDING METAL FACTORY | | 88 HONGLI EASTERN RD | SHUIPING VILLAGE DALANG TOWN | | DONGGUAN CITY | Beijing | | China |
| JUDITH J WERSTLER | | Address on File | | | | | | |
| JUDITH L BEDROSIAN | | Address on File | | | | | | |
| JUDITH VON HOPF INC. | | 8750 PRESTIGE CT. | | | RANCHO CUCAMONGA | CA | 91730 | |
| JUDSON ISD TAX OFFICE | | 8012 SHIN OAK DR. | | | LIVE OAK | TX | 78233-2413 | |
| Judson, Jessica | | Address on File | | | | | | |
| Judson, Sharita | | Address on File | | | | | | |
| JUDSON/ATKINSON CANDIES | | 4266 DIVIDEND | | | SAN ANTONIO | TX | 78219 | |
| JUDY GOUGH | | Address on File | | | | | | |
| JUDY JOHNSON | | Address on File | | | | | | |
| JUDY KIM LAB | | Address on File | | | | | | |
| JUDY TAYLOR | | PO BOX 8085 | | | TUMACACORI | AZ | 85640 | |
| JUDY YOUNG | | Address on File | | | | | | |
| Juelg, Mary | | Address on File | | | | | | |
| Jugo, Ronald | | Address on File | | | | | | |
| JUICY ISLE PTY LTD | | 29 LAMPTON AVE DERWENT PARK | | | HOBART ACT | | 7009 | Australia |
| JUILLARD ALPHA LIQUOR CO. | | 427 VALLEY DR. | | | BRISBANE | CA | 94005-1284 | |
| JULIA A DALBY | | Address on File | | | | | | |
| JULIA A. PURNELL | | Address on File | | | | | | |
| JULIA A.BURDINE | | Address on File | | | | | | |
| JULIA ASHCOM | | Address on File | | | | | | |
| JULIA FUQUA | | Address on File | | | | | | |
| JULIA M.HESS | | Address on File | | | | | | |
| JULIA M.NORRIS | | Address on File | | | | | | |
| JULIA N WATTS-LANKHORST | | Address on File | | | | | | |
| JULIA ROBBS | | Address on File | | | | | | |
| JULIA SCHNEIDERMAN | | Address on File | | | | | | |
| JULIA WHEELER | | PO BOX 1176 | | | SANTA FE | NM | 87504 | |
| Julian, Stacie | | Address on File | | | | | | |
| JULIANA CATRONOVA | | Address on File | | | | | | |
| JULIANA GALLIN | | Address on File | | | | | | |
| JULIANA ISOGAI | | Address on File | | | | | | |
| JULIANNA REED | | Address on File | | | | | | |
| Juliano, Eliza | | Address on File | | | | | | |
| JULIE A MAIR | | Address on File | | | | | | |
| JULIE A. HUBER | | Address on File | | | | | | |
| JULIE A.COLE | | Address on File | | | | | | |
| JULIE A.GOSNELL | | Address on File | | | | | | |
| JULIE A.SMITH | | Address on File | | | | | | |
| JULIE ANN R.WEISSBERG | | Address on File | | | | | | |
| JULIE ANNE R.WEISSBERG | | Address on File | | | | | | |
| JULIE ARNONE | | Address on File | | | | | | |
| JULIE DODGE | | Address on File | | | | | | |
| JULIE E. VANNINI | | Address on File | | | | | | |
| JULIE EGLINGTON | | Address on File | | | | | | |
| JULIE ENEA PERRY | | Address on File | | | | | | |
| JULIE GERENA | | Address on File | | | | | | |
| JULIE HOTCHKISS | | Address on File | | | | | | |
| JULIE M.MAYEDA | | Address on File | | | | | | |
| JULIE MARKS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

498 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE MCKINLEY-FERRELL | | Address on File | | | | | | |
| JULIE MISSING | | Address on File | | | | | | |
| JULIE MITCHELL | | Address on File | | | | | | |
| JULIE RICH | | Address on File | | | | | | |
| JULIE TECZA | | Address on File | | | | | | |
| JULIE VICELJA | | Address on File | | | | | | |
| JULIE WENDLING | | Address on File | | | | | | |
| JULIENNE WINES IMPORTING CO. | | 2725 W. COYLE | | | CHICAGO | IL | 60645 | |
| JULIETTE BORDA | | Address on File | | | | | | |
| JULIO C CARRASCAL | | P.O. BOX 650832 | | | POPTMAC | VA | 20165 | |
| Julius G Paider | | Address on File | | | | | | |
| JULUIS BING SAFE CO INC | | 8028 W MCNICHOLS | | | DETROIT | MI | 48221 | |
| Jumana, Ismat | | Address on File | | | | | | |
| Jumbelick, Amanda | | Address on File | | | | | | |
| Jumbo Capital Management, LLC | | 1900 Crown Colony Dr., Suite #405 | | | Quincy | MA | 02169 | |
| JUMBO INTERNATIONAL | | JUMBO HOUSE INDUSTRIAL ESTATE | | | NEW DELHI | | 110020 | India |
| Jumper, Sheena | | Address on File | | | | | | |
| JUMPIN BANANA | | 3150 WEST PROSPECT ROAD | SUITE 350 | | FT. LAUDERDALE | FL | 33309 | |
| JUMPING THINGS | | 11651 PALM LANE | | | RIPON | CA | 95366 | |
| JUMPYS USA INC | | 5595 SATINLEAF WAY | | | SAN RAMON | CA | 94582 | |
| JUN ZHI MEI GIFT & TOYS LTD/KIDS | | CHENGHUA IND.AREA CHENGHUA ST | CHENGHAI DISTRICT | | SHANTOU CITY | Guangdong | | China |
| JUN ZHI MEI GIFT & TOYS LTD/KIDS | | 1160 NW 163RD DRIVE | | | MIAMI | FL | 33169 | |
| Junaman | | Rua do Viriato Lote 20, Viva | S. Jose 2765-361 | | S. Joao do Estoril | | 000 | Portugal |
| JUNAN GREEN HOME COMMODITY/BAUM | | XIHUAN RD,JUNAN COUNTY, LINYI | | | SHANDONG, CN | Shandong | 276600 | China |
| JUNAN GREEN HOME COMMODITY/BAUM | | 330 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| JUNAN SANTAI ARTS & CRAFTS CO. | | XIANGGOU JUNAN SHANDONG | | | JUNAN SHANDONG | Beijing | | China |
| JUNE LLC | c/o JBG ROSENFELD RETAIL | 4445 WILLARD AVE.STE.700 | | | CHEVY CHASE | MD | 20815-4645 | |
| June, Everett | | Address on File | | | | | | |
| JUNIOR LEAGUE OF PHOENIX | | P.O. BOX 10223 | | | PHOENIX | AZ | 85064 | |
| JUNK JUNK SERVICES | | 8671 E. WINDSONG DRIVE | | | ANAHEIM | CA | 92808 | |
| Junkin, James M | | Address on File | | | | | | |
| JUNO IMPEX | | C-111 DEFENCE COLONY | | | NEW DELHI | | 110 024 | India |
| JUPITERIMAGES | | P.O. BOX 27569 | | | NEW YORK | NY | 10087-7569 | |
| JURA CAPRESSO INC | | 20 CRAIG ROAD | | | MONTVALE | NJ | 07645 | |
| JURA TOURNAGE | | ZONE INDUSTRIELLE | | | 39140 BLETTERANS | | | France |
| Jusino, Kaitlyne | | Address on File | | | | | | |
| JUST BORN INC | | 1300 STEFKO BLVD. | | | BETHLEHEM | PA | 18017 | |
| JUST BORN INCORPORATED | SUE SZILAGYI | P O BOX 642214 | | | PITTSBURGH | PA | 15264-2214 | |
| JUST ERGONOMICS | | 751 LAUREL ST. # 717 | | | SAN CARLOS | CA | 94070 | |
| JUST FLOORS | | 8501 BASH STREET SUITE 1300 | | | INDIANAPOLIS | IN | 46250 | |
| JUST INTERNALS TRAINING | | 849 ALMAR AVE. STE. C-191 | | | SANTA CRUZ | CA | 95060 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

499 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUST INVENTORY SOLUTIONS LLC | | PO BOX 283 | | | GUILDERLAND CENTER | NY | 12085 | |
| JUST PLAY (HK) LTD/NESCO SALES | | 10/F, MIRROR TOWER, NO. 61 MODY RD | TSIM SHA TSUI EAST | | KOWLOON | | | Hong Kong |
| JUST PLAY PRODUCTS LLC | | 4850 T-REX AVENUE SUITE 100 | | | BOCA RATON | FL | 33432 | |
| JUST POTTERY | | PO BOX 2743 | | | CAMARILLO | CA | 93011 | |
| JUST RYT FOODS | | 1723 NW 33RD ST | | | POMPANO BEACH | FL | 33064 | |
| JUST WATER HEATERS INC. | | 1764 NATIONAL AVE | | | HAYWARD | CA | 94545 | |
| Justice, Christopher | | Address on File | | | | | | |
| JUSTICHER INC | | dba FASTSIGNS OAKLAND | 1901 FRANKLIN ST | | OAKLAND | CA | 94612-2905 | |
| JUSTIN A RUTTER | | Address on File | | | | | | |
| JUSTIN A TUCKER | | Address on File | | | | | | |
| JUSTIN A.BULLOCK | | Address on File | | | | | | |
| JUSTIN B. PREPODNIK | | Address on File | | | | | | |
| JUSTIN D LINSON | | Address on File | | | | | | |
| JUSTIN MONTES | | Address on File | | | | | | |
| JUSTIN TAMAYO | | Address on File | | | | | | |
| JUSTINE FISCHER | | Address on File | | | | | | |
| JUSTINE TALAVERA | | Address on File | | | | | | |
| Justine, Jefin | | Address on File | | | | | | |
| JUSTINS LLC | | Hormel Financial Services Corp | Po Box 13095 | | Newwark | NJ | 07188-3095 | |
| JUSTINS NUT BUTTER LLC | | 2438 30TH ST | | | BOULDER | CO | 80301 | |
| JUSTUS CREATIONSINC | | 4360 S TAYLOR ROAD | | | ORCHARD PARK | NY | 14127 | |
| JUSTYNA JASINSKI | | Address on File | | | | | | |
| JUTTA BARUTH | | Address on File | | | | | | |
| JV MECHANICAL INC. | | 1256 SO. BANNOCK | | | DENVER | CO | 80223 | |
| JVM SALES CORPORATION-DBA MILA | | 3401 A TREMLEY POINT ROAD | | | LINDEN | NJ | 07036 | |
| JVS WINES IMPORT INC. | | 360 SWIFT AVE SIDE B #9 | | | SO SAN FRANCISCO | CA | 94080 | |
| JW CONTRACTING | | 616 EAST NORTH A STREET | | | GAS CITY | IN | 46933 | |
| JW Pike | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| JWG ASSOCIATES | | PO BOX 31036 | | | HARTFORD | CT | 06150-1036 | |
| JWN CONSULTANT INC. | | P.O. BOX 6351 | | | SAN MATEO | CA | 94403 | |
| JWT SPECIALIZED COMMUNICATIONS | | PO BOX 8500-8015 | | | PHILADELPHIA | PA | 19178-8015 | |
| JWYANZA REED | | Address on File | | | | | | |
| JYOTI INTERNATIONAL | | GREEN HOUSE 25/2 LADO SARAI | | | NEW DELHI | | 110030 | India |
| K & A CRYLICS INC | | 4020 MEDINA RD SUITE 120 | AKRON | | WARTRACE | TN | 37183 | |
| K & A ENTERPRISES - REP | | 743 STRATFORD RD | | | OAKLAND | CA | 94610 | |
| K & C PLASTICS | | 18 CRAWFORD STREET | P.O.BOX 781 | | LEOMINSTER | MA | 14530781 | |
| K & D SERVICES | | P.O. BOX 12040 | | | EVERETT | WA | 98206-2040 | |
| K & E PARTNERSHIP | | dba WITH LOVE CHOCOLATES | 711 SOUTH 48TH ST | | TACOMA | WA | 98408 | |
| K & K INTERIORS | | 2230 SUPERIOR STREET | | | SANDUSKY | OH | 44870 | |
| K & M ASSOCIATES L.P. | | PO BOX 934825 | | | ATLANTA | GA | 31193-4825 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

500 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K & R EXPRESS SYSTEM INC. | | 2664 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| K GORDHANDAS & CO. | | 200 4TH ST. | OAKLAND | | MUMBAI | | 400099 | India |
| K LINE AMERICA INC. | | 2300 CONTRA COSTA BLVD STE 620 | | | PLEASANT HILL | CA | 94523 | |
| K V TRENDS/INDIAN | | F-27, 3RD FLOOR | SECTOR 6 | NOIDA IN | Uttar Pradesh | | 201301 | India |
| K VERSACE RETAIL | | IT CONSULTING | 14 CHURCH HILL ROAD | | HIGH FALLS | NY | 12440-5507 | |
| K&B OFFICE SYSTEMS INC. | | 105 SYLVIA RD. | | | ASHLAND | VA | 23005 | |
| K&D LAWN CARE SERVICE INC. | | PO BOX 12776 | | | NORFOLK | VA | 23541-2776 | |
| K&H FLORIST | | 44 ASHBURTON DR. | | | MONTGOMERY | AL | 36117 | |
| K&K TABLETOPS | | 1100 SCOTT RD | | | BURBANK | CA | 91504 | |
| K&M FOOD CONCEPTS LLC | | 6724 PINE RIDGE CT | | | JENISON | MI | 49428 | |
| K&M INTERNATIONAL | | 1955 MIDWAY DR | | | TWINSBURG | OH | 44087-1948 | |
| K. A. (Minor) | | Address on File | | | | | | |
| K. B. (Minor) | | Address on File | | | | | | |
| K. C. (Minor) | | Address on File | | | | | | |
| K. C. (Minor) | | Address on File | | | | | | |
| K. C. (Minor) | | Address on File | | | | | | |
| K. C. (Minor) | | Address on File | | | | | | |
| K. D. (Minor) | | Address on File | | | | | | |
| K. D. (Minor) | | Address on File | | | | | | |
| K. E. (Minor) | | Address on File | | | | | | |
| K. H. (Minor) | | Address on File | | | | | | |
| K. I. (Minor) | | Address on File | | | | | | |
| K. L. (Minor) | | Address on File | | | | | | |
| K. N. (Minor) | | Address on File | | | | | | |
| K. OVERSEAS/SHORWALA EXIM | | 4534 38 CLOTH MARKET | | | DELHI | CA | 110006 | |
| K. P. G. (Minor) | | Address on File | | | | | | |
| K. Ry Smith | | Address on File | | | | | | |
| K. S. (Minor) | | Address on File | | | | | | |
| K. S. (Minor) | | Address on File | | | | | | |
| K. T. (Minor) | | Address on File | | | | | | |
| K. T. P. (Minor) | | Address on File | | | | | | |
| K. W. (Minor) | | Address on File | | | | | | |
| K.B.N. | | 1-308 NISHI AJIMA KITA-KU | | | NAGOYA, Hokkaido | | 462-0016 | Japan |
| K.COLLINS ENTERPRISES INC. | | 9210 STONE POST CIRCLE | | | HOUSTON | TX | 77064 | |
| K.H.S. KROSNO S.A. | | TYSIACLECIA 13 | | | 38-400 KROSNO | | | Poland |
| K.K. MORISHIMA SHOKAI | | Address on File | | | | | | |
| K.K. MORISHIMA SHOKAI - AGENT | | Address on File | | | | | | |
| K.M.S. INC | DYLAN KUHN | 811 EAST WATERMAN | | | WICHITA | KS | 67202-0000 | |
| K.O.I. BANGKOK CO. LTD. | | 38/192 BRIGHTON PLACE SOI | SOONVIJAI 6 BANGKAPI | | Chiang Rai | | 10310 | Thailand |
| K+I DEVELOPMENT CO LTD/SELECT | | QUANXI INDUSTRIAL AREA | | | WUYI ZHEJIANG | Zhejiang | 32100 | China |
| K+I DEVELOPMENT CO LTD/SELECT | | 104 FAWN DRIVE | | | MATAWAN | NJ | 07747 | |
| K101-FM | | 340 TOWNSEND STREETSTE. 5-101 | | | SAN FRANCISCO | CA | 94107 | |
| KA & F GROUP LLC | TRACEY BATTEN | 150 S COUNTY ROAD, 300 WEST | | | FRANKFORT | IN | 46041 | |
| KA & F Group, LLC | | 150 S County Road, 300 West | | | Frankfort | IN | 46041 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

501 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KA&F GROUP - D LLC | | 4630 S KOLMAR | | | CHICAGO | IL | 60632 | |
| KA&F GROUP - F | | 4630 S KOLMAR | | | CHICAGO | IL | 60632 | |
| KABANGA MWENDA | | Address on File | | | | | | |
| KABB-TV | C/O NATIONS BANK | P.O. BOX 844182 | | | DALLAS | TX | 75284-4182 | |
| KABC-TV | | FILE #53525 | | | LOS ANGELES | CA | 90074 | |
| KABUSHIKI KAISHA MUSO SHOJI | | Address on File | | | | | | |
| KABUTO FOODS INC. | PAUL BARTLETT | 16192 Coastal Highway | | | Lewes | DE | 19958 | |
| Kachnovitz, Kaitlyn | | Address on File | | | | | | |
| KACHU ENTERPRISE | | HSE NO NA/ND95 ONION STREET | ASHALEY BOTWE | | ACCRA | | | Ghana |
| KADE INDUSTRY CO., LTD/MORGAN | | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| Kaelin, Maureen | | Address on File | | | | | | |
| KAESER COMPRESSORS INC. | JODY VANCE | P.O. BOX 946 | | | FREDERICKSBURG | VA | 22404-0000 | |
| KAESER COMPRESSORS INC. | | P.O. BOX 946 | | | FREDERICKSBURG | VA | 22404 | |
| Kaetzel, Emma | | Address on File | | | | | | |
| Kafader, Jean | | Address on File | | | | | | |
| Kafer, Diana | | Address on File | | | | | | |
| KAFFE MAGNUM OPUS | | 20 Bogden Blvd | | | MILLVILLE | NJ | 08332 | |
| KAFFER COMMUNICATIONS INC. | | P.O. BOX 336 | | | VAUGHN | WA | 98394 | |
| Kahler, Morgan | | Address on File | | | | | | |
| KAHLEY ROWELL | | Address on File | | | | | | |
| KAHN WINERY | | P.O. BOX 91442 | | | SANTA BARBARA | CA | 93190 | |
| KAHOOTZ LLC | | 772 AIRPORT BLVD | STE #1 | | ANN ARBOR | MI | 48108 | |
| Kahuna Inc. | | 811 Hamilton Street | | | Redwood City | CA | 94063 | |
| KAILU SHANGHAI TRADING CO.LTD/TMD | YING SHI | RM 702 BLDG 1 YAOGUANG INTER. | BLDG,NO.2888 QILIAN SHAN RD | Zhejiang | PUTUO | | | China |
| KAILU SHANGHAI TRADING CO.LTD/TMD | YING SHI | 461 MELWOOD AVE | | | PITTSBURGH | PA | 15213 | |
| Kainz, Amber | | Address on File | | | | | | |
| Kainz, Rosalyn | | Address on File | | | | | | |
| Kairouz, Sarah | | Address on File | | | | | | |
| KAISER FOUNDATION HEALTH PLAN | | FILE #73029 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3029 | |
| KAISER LACKE | | DARMSTADTER STR 7 | | | 90427 NURNBERG | | | Germany |
| Kaiser Permanente - COBRA (000 | | FILE 5915 | | | Los Angeles | CA | 90074 | |
| Kaiser, Natasha | | Address on File | | | | | | |
| KAITLAN BENNETT | | Address on File | | | | | | |
| KAITLIN BERRY | | Address on File | | | | | | |
| KAITLIN WILLE | | Address on File | | | | | | |
| KAITLYN THOMSON | | Address on File | | | | | | |
| KAITLYN THOMSON | | Address on File | | | | | | |
| KAIZEN TECHNOLOGY PARTNERS | | 236 WEST PORTAL AVENUE | SUITE 837 | | SAN FRANCISCO | CA | 94127 | |
| KALAMAZOO CO CHAMBER OF COMMER | ATTN BARBARA SLATES | 128 NO KALAMAZOO MALL | | | KALAMAZOO | MI | 49005-1169 | |
| KALAMAZOO GAZETTE | | P.O. BOX 2007 | | | KALAMAZOO | MI | 49003 | |
| Kalb, Victoria | | Address on File | | | | | | |
| KALEEN | JANE CAMPBELL | PO BOX 1053 | | | DALTON | GA | 30722 | |
| Kaleolani, Cathy | | Address on File | | | | | | |
| KALIKASAN CRAFTS | | (TIRECS) UPPER BUHANGINAN ST. | SITIO TAGBAC SAN JOSE | | ANTIPOLO RIZAL | | 1870 | Philippines |
| KALINGA ETHNIC HANDWOVEN&ANTIQ | | 73-A PANAY AVE. | QUEZON CITY | | PHILIPPINES | | | Philippines |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

502 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KALIN-GRADY PARTNERSHIP | | dba SOLAR WORLD ESTATES | 20 E. PINERIDGE CT. #7 | | SPOKANE | WA | 99208 | |
| Kallenbach, Jeremy | | Address on File | | | | | | |
| Kalman, Carol | | Address on File | | | | | | |
| KALMAR ACINC. OAKLAND DIV. | | DEPARTMENT L-1329 | | | COLUMBUS | OH | 43260 | |
| Kalnas, Mary | | Address on File | | | | | | |
| Kaloko, James | | Address on File | | | | | | |
| Kaltreider, Christopher | | Address on File | | | | | | |
| Kalweit, Amy | | Address on File | | | | | | |
| KALYNDA J.SANFORD | | Address on File | | | | | | |
| KAM INTERNATIONAL/T&C | | 475 OBERLIN AVE SOUTH | | | LAKEWOOD | NJ | 08701 | |
| KAMAL TEXTILE MILLS/S.LICHTENBERG | | 295 5TH AVENUE | SUITE 918 | | NEW YORK | NY | 10016 | |
| KAMAL TEXTILE MILLS/S.LICHTENBERG | | 3.5 KM JARAN WALA ROAD, | KHURRIANWALA, | | FAISALABAD PK | | 38000 | Pakistan |
| KAMAN INDUSTRIAL | | TECHNOLOIES | PO BOX 30672 | | HARTFORD | CT | 61500349 | |
| KAMCO SERVICES | | 132 HOLCOMB DRIVE | | | WILLIAMSBURG | VA | 23185 | |
| KAMEDA USA INC. | | 3868 WEST CARSON STREET | SUITE 312 | | TORRANCE | CA | 90503 | |
| Kameno, Joann | | Address on File | | | | | | |
| KAMENSTEIN CORP (D) | | 1000 STEWART AVE. | | | GARDEN CITY | NY | 11530-4814 | |
| KAMENSTEIN CORP (F) | | 1000 STEWART AVE | | | GARDEN CITY | NY | 11530-4814 | |
| KAMIBASHI LLC | | 94 WHITE FAWN DRIVE | | | ASHEVILLE | NC | 28801 | |
| Kaminski, Christine | | Address on File | | | | | | |
| Kaminsky, Allen E | | Address on File | | | | | | |
| Kaminsky, Danielle | | Address on File | | | | | | |
| Kaminsky, Katrina | | Address on File | | | | | | |
| Kamm, Samira | | Address on File | | | | | | |
| KAMMY INDUSTRIAL LTD. | | UNIT 2 9/F HING WAH CENTRE | 82-84 TOKWAWAN ROAD | | KOWLOON | | | Hong Kong |
| KAMP PRODUCTIONS | | 575 EIGHT AVENUE | SUITE 1712 | | NEW YORK | NY | 10018 | |
| KAMPACK INC | | 100 FRONTAGE ROAD | | | NEWARK | NJ | 07114 | |
| KAMRAN & COMPANY. INC. | RESTAURANT AND BAKERY EQUIP. | 411 E. MONTECITO STREET | | | SANTA BARBARA | CA | 93101 | |
| Kamszik, Gretchen | | Address on File | | | | | | |
| Kamwal, Mamta | | Address on File | | | | | | |
| KAMX MIX 94.7 FM | | 4301 WESTBANK DR. | BLDG. B SUITE 350 | | AUSTIN | TX | 78746 | |
| Kanaris, Jacob | | Address on File | | | | | | |
| KANDY KASTLE INC. | | 9285 CHESAPEAKE DR. SUITE N | | | SAN DIEGO | CA | 92123 | |
| KANE FREIGHT LINESINC. | | PO BOX 931 | | | SCRANTON | PA | 18501-0931 | |
| KANE WAREHOUSING INC. | | PO BOX 931 | | | SCRANTON | PA | 18501-0931 | |
| Kane, Paul | | Address on File | | | | | | |
| Kang, Saroeung | | Address on File | | | | | | |
| KANGAROO BRANDS INC | | 7620 N 81ST STREET | | | MILWAUKEE | WI | 53223 | |
| KANGZHOU ART&CRAFTS PRODUCTS | | NO 2DENGYUN INDUSTRIAL ESTATE | DENGYUN ROAD | | GUANGDONG P.R. | Beijing | | China |
| Kania, Bette | | Address on File | | | | | | |
| KANISHKO INTL TRADING/HOME BAZAAR | | 220 Old Country Rd. | Ste # 204 | | Mineola | NY | 11501 | |
| KANISHKO INTL TRADING/HOME BAZAAR | | RM#920,9TH FL,98 S.WANPING RD | XUHUI DIST. | | SHANGHAI | Shanghai | 200030 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

503 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kanouse, Betty | | Address on File | | | | | | |
| Kanoyton, Amber | | Address on File | | | | | | |
| Kanoyton, Kionna | | Address on File | | | | | | |
| Kanoyton, Malia | | Address on File | | | | | | |
| KANSAS CITY MISSOURI WATER | | 26145 GREAT NORTHERN SHOP.CTR. | NORTH OLMSTEAD | | KANSAS CITY | MO | 64130 | |
| KANSAS CITY MO.HEALTH DEPT. | | 2400 TROOST AVE.STE.3000 | | | KANSAS CITY | MO | 64108 | |
| KANSAS CITY PITCH | | dba THE PITCH | 1701 MAIN | | KANSAS CITY | MO | 64108 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS DEPT OF REVENUE | | KANSAS CORPORATE TAX | 915 SW HARRISON ST | | TOPEKA | KS | 66699-4000 | |
| KANSAS DEPT.OF AGRICULTURE | | FOOD SAFETY | 1320 RESEARCH PARK DRIVE | | MANHATTAN | KS | 66502 | |
| KANSAS DEPT.OF HEALTH | | 200 4TH ST. | OAKLAND | | TOPEKA | KS | 66612-1274 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | |
| KANSAS SECRETARY OF STATE | | 120 S.W. 10TH AVENUE | | | TOPEKA | KS | 66612 | |
| Kanserski, William | | Address on File | | | | | | |
| Kao, Semnang | | Address on File | | | | | | |
| KAOTENG PRODUCTS CO. LTD. | | RM.2021 20/F METRO CTR PHS.2 | 21 LAM HING ST. KOWLOON BAY | | KOWLOON | | | Hong Kong |
| KAP CONES PVT. LTD. | | PLOT NO.29 SECTOR V | IMT MANESAR | | GURGAON HARYANA- | | | India |
| Kapalka, Alexis | | Address on File | | | | | | |
| Kapec, Johnjames | | Address on File | | | | | | |
| KAPKOL SERVICES | | 5 JAIPUR ESTATE | NIZAMUDDIN EAST | | NEW DELHI | | 110013 | India |
| KAPLAN IT | | DBA TRANSCENDER | 500 NORTHRIDGE RD - SUITE 240 | | ATLANTA | GA | 30350 | |
| Kaplan-Wright, Faith | | Address on File | | | | | | |
| KAPOOR INDUSTRIES | | 29A-2/1 DESU ROAD MEHRAULI | | | NEW DELHI | | 110030 | India |
| KAPOOR INDUSTRIES LTD/T & C | | 12TH MILE STONE,VILLAGE | MACHROLI, G.T. RD, DIST. | | PANIPAT IND- 132101 | Haryana | | India |
| KAPOOR INDUSTRIES LTD/T & C | | 475 OBERLIN AVE SOUTH | | | LAKEWOOD | NJ | 08701 | |
| Kapoor, Karan | | Address on File | | | | | | |
| KAPPA BOOKS PUBLISHERS LLC | | PO BOX 91 | | | FORT WASHINGTON | PA | 19034 | |
| Kappas, Christine | | Address on File | | | | | | |
| Kappers, Anne | | Address on File | | | | | | |
| KAPS MICROWAVE SERVICE | | 4641 TELEGRAPH AVE | | | OAKLAND | CA | 94609 | |
| KAPSTONE CONTAINER CORPORATION | | 1101 SKOKIE BLVD | SUITE 300 | | NORTHBROOK | IL | 60062 | |
| KAPULA CANDLES S A PTY LTD | | 13 CEREAL STREET | BREDASDORP | | 7280 | | | South Africa |
| KAR NUT PRODUCTS COMPANY | | PO BOX 72586 | | | CLEVELAND | OH | 44192-0002 | |
| KARA FM | | P.O. BOX 995 | | | SAN JOSE | CA | 95108-0995 | |
| Karagiannes, Michael | | Address on File | | | | | | |
| Karagis, Aliyah | | Address on File | | | | | | |
| Karajian, Orlanda | | Address on File | | | | | | |
| Karalis, Theologos M | | Address on File | | | | | | |
| Karanati, Bharath Chandra | | Address on File | | | | | | |
| KARANYA LTD. | | 165/55 SOI 5 RAMINDRA ROAD | BANGKHEN | | Chiang Rai | | 10220 | Thailand |
| Karathanasis, Jennifer | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

504 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARAWAN AUTHENTIC | | 28 MONTEE DES CARMELITES | | | 69001 LYON | | | France |
| Kard Financial, Inc. | | PO Box 1427 | | | New York | NY | 10159 | |
| KAREN A.FONTANA | | Address on File | | | | | | |
| KAREN ANIDJAR | | Address on File | | | | | | |
| KAREN AU | | Address on File | | | | | | |
| KAREN CARSON CREATIONS | | P.O. BOX 630677 | | | CINCINNATI | OH | 45263-0000 | |
| KAREN CESARI | | Address on File | | | | | | |
| KAREN E LEVY | | Address on File | | | | | | |
| KAREN GALLAGHER | | Address on File | | | | | | |
| KAREN GOODMAN | | Address on File | | | | | | |
| KAREN H.JONES | | Address on File | | | | | | |
| KAREN HOYT PHOTOGRAPHY | | 315 W NORTH AVENUE #3E | | | CHICAGO | IL | 60610 | |
| KAREN J FIRSEL | | Address on File | | | | | | |
| KAREN J.FISCI | | Address on File | | | | | | |
| KAREN KOZIOL | | Address on File | | | | | | |
| KAREN L WUNDERLIN | | Address on File | | | | | | |
| KAREN LEIGHTON | | Address on File | | | | | | |
| KAREN M GONZALES | | Address on File | | | | | | |
| KAREN MEENAGHAN | | Address on File | | | | | | |
| KAREN MORDECHAI PHOTOGRAPHY | | 446 KENT AVE | APT 5F | | BROOKLYN | NY | 11211 | |
| KAREN PAGE | | Address on File | | | | | | |
| KAREN S EVANS DBA | | Address on File | | | | | | |
| KAREN SLOCUM | | Address on File | | | | | | |
| KAREN SOLONCHE | | Address on File | | | | | | |
| KAREN SONNI JUAREZ | | Address on File | | | | | | |
| KAREN T KELLY | | Address on File | | | | | | |
| KAREN VITO | | Address on File | | | | | | |
| KAREN WARD | | Address on File | | | | | | |
| KAREWAY PRODUCT INC | TIFFANY CHOI | 2550 S DOMINGUEZ HILLS DR | | | COMPTON | CA | 90220 | |
| KARI A TUTEN | | Address on File | | | | | | |
| KARI E CANFIELD | | Address on File | | | | | | |
| KARI GIM | | Address on File | | | | | | |
| Kari, Justine | | Address on File | | | | | | |
| KARIGAR EXPORTS | | Z-27 HAUZ KHAS | | | NEW DELHI | | 110016 | India |
| Karika, Linda | | Address on File | | | | | | |
| Karimi, Elaha | | Address on File | | | | | | |
| Karin Olah Knowlton | | Address on File | | | | | | |
| KARL BISSINGERS LLC | | 1600 N BROADWAY | | | ST. LOUIS | MO | 63102 | |
| KARL GOODEN | | Address on File | | | | | | |
| KARL NADHERNY | | Address on File | | | | | | |
| KARL STRAUSS BREWING COMPANY | | 5985 SANTA FE STREET | | | SAN DIEGO | CA | 92109 | |
| Karle, Kaylin | | Address on File | | | | | | |
| KARLEY M LINARES | | Address on File | | | | | | |
| KARLY WINES | | P.O. BOX 729 | | | PLYMOUTH | CA | 95669 | |
| KARMA CANDY INC. | | 356 EMERALD ST. N | | | HAMILTON | ON | L8L 8K6 | Canada |
| KARMA FINE BEVERAGES | | 2033 SAN ELIJO AVE. #580 | | | CARDIFF BY THE SEA | CA | 92007 | |
| KARMA LIVING - D | | 223 ORANGE ROAD | | | MONTCLAIR | NJ | 07042 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

505 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARMA LIVING INC. (F) | | 223 ORANGE ROAD | | | MONTCLAIR | NJ | 07042 | |
| Karman, Courtney | | Address on File | | | | | | |
| KARMIN INDUSTRIES | SHERRY COMEAU | 1901 TRANS-CANADIENNE | | | DORVAL | BC | H9P 1J1 | Canada |
| KARNATAKA SOAPS & DETERGENTS | | POST BOX NO. 5531 | BANGALORE PUNE HIGHWAY | | BANGALORE | | 560055 | India |
| KARNIS SAFE & LOCK CO.INC. | | 3100 PROSPECT AVENUE E. | | | CLEVELAND | OH | 44115-2612 | |
| Karnuah, Amos | | Address on File | | | | | | |
| KAROLINA WULTANSKI | | Address on File | | | | | | |
| Karpinsky, Kristina | | Address on File | | | | | | |
| KARRASS LTD | | 8370 WILSIRE BLVD.STE.#300 | | | BEVERLY HILLS | CA | 90211 | |
| Karshner, Wanda | | Address on File | | | | | | |
| KARSONDAS EXPORTS | | HI-TECH INDUSTRIAL CENTRE | 5-21 PAK TIN PAR STREET, UNIT 7-95/FBLOCK A | | MUMBAI | | 400 067 | India |
| KARUR AMRAVATHI TEXTILES | | 9 D/5 RAMAKRISHNAPURAM | | | KARUR TAMIL NADU | | 639001 | India |
| KARYN ABBOTT & ASSOC.INC. | | 1150 S.OLIVE ST.STE.GL29 | | | LOS ANGELES | CA | 90015 | |
| KARYN FRASZER | | Address on File | | | | | | |
| KASALONG CERAMICS CO. LTD | | 142 MOO. 4 TOMBOL WANGPROW | AMPHUR KOHKHA | | Chiang Rai | | 52130 | Thailand |
| KASAMA TRADING CO LTD | | KASAMA POTTERY CO LTD | 8/1 NIMARNHEMIN ROAD | | Chiang Rai | | 50200 | Thailand |
| KASANDRA COOPER | | Address on File | | | | | | |
| Kasbarian, Anita | | Address on File | | | | | | |
| Kasch, John | | Address on File | | | | | | |
| KASEY J.MCDONALD | | Address on File | | | | | | |
| KASHI COMPANY | | 4250 EXECUTIVE SQ STE 600 | | | LA JOLLA | CA | 92037-9105 | |
| KASHI ENTERPRISES | | 230 FIFTH AVENUE #504 | | | NEW YORK | NY | 10001 | |
| Kaslow, Joseph | | Address on File | | | | | | |
| Kasprzak, Sherry | | Address on File | | | | | | |
| KASSIE M ROMERO | | Address on File | | | | | | |
| Kassov, Mary | | Address on File | | | | | | |
| Kasten Jr, John | | Address on File | | | | | | |
| KASTNER/BANCHERO LLP | | 20 CALIFORNIA ST. 7TH FL. | | | SAN FRANCISCO | CA | 94111 | |
| KASW-CHANNEL 61 | | P O BOX 53543 | | | PHOENIX | AZ | 85072-3543 | |
| KAT COUNTRY SEE V#11668 | | P.O. BOX 27830 | | | ALBUQUERQUE | NM | 87125 | |
| KATARINA PETRIKKOVA | | Address on File | | | | | | |
| Katarivas, Michele Diane | | Address on File | | | | | | |
| KATC COMMUNICATIONS INC. | | KATC TV-3 | PO BOX 63333 | | LAFAYETTE | LA | 70596 | |
| KATE A BERQUIST | | PO BOX 979 | | | CALISTOGA | CA | 94515 | |
| KATE HOLLIGAN | | PO BOX 1034 | | | APTOS | CA | 95001 | |
| KATE LAW | | Address on File | | | | | | |
| KATE MILLER | | Address on File | | | | | | |
| Kate Roebuck | | PO Box 761 | | | Chattanooga | TN | 37401 | |
| KATE ROWLEY | | Address on File | | | | | | |
| KATELYN A SLONINA | | Address on File | | | | | | |
| KATES CATERING SERVICE | | 23 PENNOCK STREET | | | PORTSMOUTH | VA | 23702 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

506 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATEX EXIM/ROYALE LINENS | | 325 DUFFY AVENUE | | | HICKSVILLE | NY | 11801 | |
| KATEX/SKY HOME CORPORATION | | 295 FIFTH AVENUE | SUITE 702 | | NEW YORK | NY | 10016 | |
| KATHARINE ADAMS | | Address on File | | | | | | |
| KATHERINE D.VEREEN | | Address on File | | | | | | |
| KATHERINE E BREWER | | Address on File | | | | | | |
| KATHERINE E. NICHOLS | | Address on File | | | | | | |
| KATHERINE ELIZABETH FENN | | Address on File | | | | | | |
| KATHERINE FRYE | | Address on File | | | | | | |
| KATHERINE J GARDNER | | Address on File | | | | | | |
| KATHERINE M NEWBY | | Address on File | | | | | | |
| KATHERINE M WHITE | | Address on File | | | | | | |
| KATHERINE OBRIEN VICTOR | | Address on File | | | | | | |
| KATHERINE SPIKINGS | C/O THE LINDE LAW FIRM | 9000 SUNSET BLVD.#1025 | | | LOS ANGELES | CA | 90069 | |
| KATHI ALICE SAKS | | Address on File | | | | | | |
| KATHI P. LENTZSCH | | Address on File | | | | | | |
| KATHI RAINER THIELE GMBH | | BERLINER STRASSE 216 | | | 6116 HALLE/SAALE | | | Germany |
| KATHI WHEATER | | Address on File | | | | | | |
| KATHIES KITCHEN | | 50 DEVINE ST. | | | NORTH HAVEN | CT | 06473 | |
| KATHLEEN A.JOHNSON | | Address on File | | | | | | |
| KATHLEEN FALLON | | Address on File | | | | | | |
| KATHLEEN KALLIS | | Address on File | | | | | | |
| KATHLEEN L MCADAMS | | Address on File | | | | | | |
| KATHLEEN LIM | | Address on File | | | | | | |
| KATHLEEN M MITCHELL | | Address on File | | | | | | |
| KATHLEEN MARCHESI | | Address on File | | | | | | |
| KATHLEEN MARSHALL/ALTERNATIVE | | Address on File | | | | | | |
| KATHLEEN MAST | | Address on File | | | | | | |
| Kathleen Mullin | | Address on File | | | | | | |
| KATHLEEN ODONNELL | | Address on File | | | | | | |
| KATHLEEN SAVACOOL | | Address on File | | | | | | |
| KATHLEEN TAYLOR | | Address on File | | | | | | |
| KATHLEEN WALLACE | | Address on File | | | | | | |
| KATHLENE H HULTGREN | | PO BOX 376 | | | CRYSTAL BEACH | FL | 34681 | |
| KATHRYN A.BENROTH | | Address on File | | | | | | |
| KATHRYN B.SMITH | | Address on File | | | | | | |
| KATHRYN D. SILVEIRA | | Address on File | | | | | | |
| KATHRYN E.ALDEN | | Address on File | | | | | | |
| KATHRYN J BLACK | | Address on File | | | | | | |
| KATHRYN J. MCCLOW | | Address on File | | | | | | |
| KATHRYN LENHART | | Address on File | | | | | | |
| KATHRYN M FECHTER DBA CREATIVE | | Address on File | | | | | | |
| KATHRYN M.CREAMER | | Address on File | | | | | | |
| KATHRYN M.OAKS | | Address on File | | | | | | |
| KATHRYN SILVA | | PO BOX 781462 | | | SEBASTIAN | FL | 32978 | |
| KATHY A GREEN | | Address on File | | | | | | |
| KATHY CYR | | Address on File | | | | | | |
| KATHY GILDON | | Address on File | | | | | | |
| KATHY HAWKINS CONSULTING | | 4636 KAPHAN AVE | | | OAKLAND | CA | 94619 | |
| KATHY KAYE FOODS | | 695 W 1700 S BLDG #30 | | | LOGAN | UT | 84321 | |
| KATHY KAYE FOODS LLC | JADE MAURER | 695 W 1700 S BLDG # 30 | | | LOGAN | UT | 84321 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

507 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY KLIER-OLSON | | Address on File | | | | | | |
| KATHY LIEU | | Address on File | | | | | | |
| KATHY MAGID | | Address on File | | | | | | |
| KATHY OSHIELD | | Address on File | | | | | | |
| KATHY PETERSON | | Address on File | | | | | | |
| KATHY SHELHAMER | | Address on File | | | | | | |
| KATIA BULBENKO | | Address on File | | | | | | |
| KATIE C JOBE | | Address on File | | | | | | |
| KATIE E.HEUERTZ | | Address on File | | | | | | |
| KATIE I MARSHALL | | Address on File | | | | | | |
| KATIE JOHNSON | | Address on File | | | | | | |
| KATIE M RIVERA | | Address on File | | | | | | |
| KATIE M RONHAAR | | Address on File | | | | | | |
| KATIE M.LONG | | Address on File | | | | | | |
| KATIE SENKOWSKI | | Address on File | | | | | | |
| KATIE TURNER | | Address on File | | | | | | |
| KATIES DAUGHTERS TEA ROOM | | 2305 W. PARK ROW | | | PANTEGO | TX | 76013 | |
| KATJES FASSIN GMBH & CO KG | | DECHANT-SPRUNKEN-STR. 53-57 | | | D-46446 EMMERICH | | | Germany |
| Katon, Matthew | | Address on File | | | | | | |
| KATORI INCORPORATED | | 101 CALIFORNIA STREET | SUITE 2710 | | SAN FRANCISCO | CA | 94111 | |
| KATRIN MCCABE | | Address on File | | | | | | |
| KATRINA NEILL | | Address on File | | | | | | |
| KATS CAKES | | 503 WEST HARDING WAY | | | STOCKTON | CA | 95204 | |
| Katterhagen, Mikaelyn | | Address on File | | | | | | |
| KATY AREA CHAMBER OF COMMERCE | | 23501 CINCO RANCH BLVD | SUITE B206 | | KATY | TX | 77494 | |
| KATY M. HARMON | | Address on File | | | | | | |
| KATZ & ASSOCIATES CORPORATION | | ONE BLUE HILL PLAZASTE.1440 | | | PEARL RIVER | NY | 10965-8645 | |
| KATZ AND KATZ | | 8920 DIAMOND FALLS DRIVE | | | LAS VEGAS | NV | 89117 | |
| Katz, Rebecca | | Address on File | | | | | | |
| Kaufhold, Paul | | Address on File | | | | | | |
| Kaufman, Margie | | Address on File | | | | | | |
| Kaulbfliesch, John | | Address on File | | | | | | |
| KAUR HARKAMAL | | Address on File | | | | | | |
| Kaur, Anjali | | Address on File | | | | | | |
| Kaur, Gurpreet | | Address on File | | | | | | |
| Kaur, Pardeep | | Address on File | | | | | | |
| KAVANAUGH KOCH | | Address on File | | | | | | |
| KAW VALLEY ENGINEERING | | 14700 WEST 114TH TERRACE | | | KANSAS CITY | MO | 66215 | |
| Kawecki, Sarah | | Address on File | | | | | | |
| KAWEH G. ZOLFAGHAR | | P.O. BOX 1602 | | | CUPERTINO | CA | 95015 | |
| KAWIKA DISTRIBUTING INC. | | P.O. BOX 686 | | | LOOMIS | CA | 95650-0686 | |
| KAY DISTRIBUTING INC. | | 1881 COMMERCE DR | | | DE PERE | WI | 54115-9227 | |
| KAY TENT INDUSTRIES | | B-109 MAYAPURI IND. AREA | PHASE 1 | | NEW DELHI- | | | India |
| Kay, Krysta | | Address on File | | | | | | |
| Kay, Stephanie | | Address on File | | | | | | |
| Kaye Eley Blegvad | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

508 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAYLA J DIZON | | Address on File | | | | | | |
| KAYLA KEMPER | | Address on File | | | | | | |
| KAYLANN ALLAN | | Address on File | | | | | | |
| KAYSER-ROTH CORPORATION | | P.O. BOX 890879 | | | CHARLOTTE | NC | 28289 | |
| Kaywork, Mary | | Address on File | | | | | | |
| KAZAL FIRE PROTECTION INC. | | 3499 EAST 34TH ST. | | | TUCSON | AZ | 85713-4102 | |
| KBAY FM | | P. O. BOX 6616 | | | SAN JOSE | CA | 95150 | |
| KBBY/FM | | 6150 OLIVAS PARK DRIVE | | | VENTURA | CA | 93003 | |
| KBCI RETLAW BROADCASTING CO. | | P.O. BOX 2 | | | BOISE | ID | 83707 | |
| KBGG 98.1 FM | | 750 BATTERY STREET SUITE 200 | | | SAN FRANCISCO | CA | 94111-1524 | |
| KBHK TV44 | | DEPARTMENT 1163 | P.O. BOX 61000 | | SAN FRANCISCO | CA | 94161 | |
| KBK FINANCIAL INC. | | PO BOX 3358 | | | FT. WORTH | TX | 76113-0000 | |
| KBK OILS | | PO BOX 2805 | | | FRESNO | CA | 93725 | |
| KBLX | | P.O. BOX 44706 | | | SAN FRANCISCO | CA | 94144 | |
| KBS FOODS LLC | | PO BOX 1622 | | | MIDLOTHIAN | VA | 23113-1622 | |
| KC FIXTURE AND DISPLAY INC | | 7400 E. 12TH STREET SUITE 4 | | | KANSAS CITY | MO | 64126 | |
| KC SIGN | | 142 CONCHESTER HWY | | | ASTON | PA | 19014 | |
| KC Store Fixtures | | 7400 E.12th St., Ste 4 | | | Kansas City | MO | 64126 | |
| KCAL TV/CALIFORNIA 9 | | P.O. BOX 60708 | | | CHARLOTTE | NC | 28260-0708 | |
| KCOP TELEVISION INC. | | 915 N. LA BREA AVE. | | | HOLLYWOOD | CA | 90038 | |
| KCPQ-TV | | PO BOX 98828 | | | TACOMA | WA | 98499 | |
| KCUB/KIIM RADIO | | P.O. BOX 50006 | | | TUCSON | AZ | 85703 | |
| KCYY-FM | | 8122 DATAPOINT DR. SUITE 500 | | | SAN ANTONIO | TX | 78229 | |
| KDI LLC | CHRISTINA S. CARRERAS | 6 EAST 46TH STREET | SUITE 500 | | NEW YORK | NY | 10017 | |
| KDL INDUSTRIAL CO., LIMITED/AC | THOMAS ZHANG | 2/F, NO.1 BAOYI FACTORY BLDG | LONGCHI HOSPITAL, JIAOMEI TOWN | | ZHANGZHOU | Fujian | 363107 | China |
| KDM POPSOLUTIONS GROUP | | PO Box 640654 | | | Pittsburgh | PA | 15264-0654 | |
| Keane, Denise | | Address on File | | | | | | |
| Kearney, Frank | | Address on File | | | | | | |
| Kearney, Sean | | Address on File | | | | | | |
| Kearns, Lori | | Address on File | | | | | | |
| Keating, Tisa | | Address on File | | | | | | |
| Keats, Debbie | | Address on File | | | | | | |
| Kebe, Niceta | | Address on File | | | | | | |
| KEBEMI ARTISANAT SARL | | ROUTE DU DJORF ELYOUDI | B.P. 74 R.P. | | 46000 SAFI | | | Morocco |
| KEE ENTERPRISES INC | LORRAINE DEPONTE | PO BOX 1663 | | | HARWICH | MA | 26450000 | |
| Kee, Michael | | Address on File | | | | | | |
| KEECO CHINA/KEECO | | 19TH FLOOR, NO.488 YAOHUA RD, | PUDONG, | | SHANGHAI | Shanghai | 200126 | China |
| KEECO CHINA/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| KEECO LLC | PNC BANK C/O KEECO LLC | 350 E DEVON AVE LOCKBOX#777692 | | | ITASCA | IL | 60143 | |
| KEECO/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| KEEFE TRANSFERINC. | | PO BOX 6154 | | | ROCHESTER | MN | 55903 | |
| Keefe, Ryan | | Address on File | | | | | | |
| Keefer, Barry | | Address on File | | | | | | |
| Keefer, Barry | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keehner, Steven | | Address on File | | | | | | |
| KEELEY MECHANICAL INC. | | P.O. BOX 27608 | | | COLUMBUS | OH | 43227-0608 | |
| KEEN VISION GROUP LLC | | 269 E BURNSIDE AVE APT 501 | | | BRONX | NY | 10457 | |
| Keen, Kimberly | | Address on File | | | | | | |
| KEENLAND ENTERPRISES LTD | | UNIT 20 4/FNAN FUNG COMM CTR | NO 19 LAM LOK STREET | | KOWLOON BAY | Beijing | | China |
| Keeper Security Inc | | 333 N Green Street | Suite 811 | | Chicago | IL | 60607 | |
| Keerd, Cristina | | Address on File | | | | | | |
| Keevill, Sheena | | Address on File | | | | | | |
| Kefalis, John | | Address on File | | | | | | |
| Kefalis, John Michael | | Address on File | | | | | | |
| KEG PRODUCTS INC | | 704 10TH AVE | | | GRAFTON | WI | 53024 | |
| KEG1 CENTRAL TEXAS | | 3834 PROMONTORY POINT | | | AUSTIN | TX | 78744-1198 | |
| KEHE DISTRIBUTORS HOLDINGS LLC | | dba TREE OF LIFE LLC | 405 GOLFWAY WEST DR POB 9000 | | ST AUGUSTINE | FL | 32085-9000 | |
| Kehoe, Laura | | Address on File | | | | | | |
| Kehoe, Nuet | | Address on File | | | | | | |
| Kehoe, Quincie | | Address on File | | | | | | |
| Kehs, Jean | | Address on File | | | | | | |
| KEI WINDOW CLEANING - #6 | | P.O. BOX 1703 | | | DAVIS | CA | 95617 | |
| KEILEN LTD | | 550 N. RAND RD. | | | LAKE ZURICH | IL | 60047 | |
| KEITH CLINIC OF CHIROPRATIC | | PO BOX 667948 | | | CHARLOTTE | NC | 28266-7948 | |
| KEITH DUFF | | Address on File | | | | | | |
| KEITH EKINA | | Address on File | | | | | | |
| KEITH GRISSOM | | Address on File | | | | | | |
| KEITH HAYES | | Address on File | | | | | | |
| KEITH JOHNSON DISTRIBUTOR | | 1547 PALOS VERDES MALLSTE#166 | | | WALNUT CREEK | CA | 94596 | |
| KEITH OVREGAARD PHOTOGRAPHY | | 765 CLEMENTINA STREET | | | SAN FRANCISCO | CA | 94103 | |
| KEITH W.MARSHALL | | Address on File | | | | | | |
| Keith Workman, Keanna | | Address on File | | | | | | |
| KEITH YOUNG INDUSTRIAL LEAGUE | | 612 APACHE RD. | | | PORTSMOUTH | VA | 23701 | |
| Keith, Chinena | | Address on File | | | | | | |
| KELAN A. HILL | | Address on File | | | | | | |
| Keling, Kristopher | | Address on File | | | | | | |
| Kell, Sydnee | | Address on File | | | | | | |
| KELLAN L.FALLUCCA | | Address on File | | | | | | |
| Kelleher, Isabella | | Address on File | | | | | | |
| KELLEN A.PAYTON | | Address on File | | | | | | |
| KELLER & COHEN | | Address on File | | | | | | |
| Keller, Shirley D | | Address on File | | | | | | |
| KELLEY JOYCE | | Address on File | | | | | | |
| KELLEY PALAS DBA | | Address on File | | | | | | |
| Kelley, Carolyn | | Address on File | | | | | | |
| Kelley, Deborah | | Address on File | | | | | | |
| Kelley, Kathy | | Address on File | | | | | | |
| Kelley, Mariah | | Address on File | | | | | | |
| KELLI R.LOSLI | | Address on File | | | | | | |
| KELLIE CHRISTENSEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLOGG & KIMSEY INC. | | 6077 CLARK CENTER AVE. | | | SARASOTA | FL | 34238 | |
| KELLOGG CASPERSEN | | Address on File | | | | | | |
| KELLOGGS SNACKS | | ONE KELLOGG SQUARE | | | BATTLE CREEK | MI | 49016 | |
| KELLY A MILLER | | Address on File | | | | | | |
| KELLY A.KING | | Address on File | | | | | | |
| KELLY ALFARO | | Address on File | | | | | | |
| KELLY B.BROOKS | | Address on File | | | | | | |
| KELLY BAGWELL | | PO BOX 36 | | | ALTURAS | CA | 96101 | |
| KELLY D.LAYTON | | Address on File | | | | | | |
| KELLY D.SAVAGE | | Address on File | | | | | | |
| KELLY J BANACKA | | Address on File | | | | | | |
| KELLY J. HARVEY | | Address on File | | | | | | |
| KELLY K | | Address on File | | | | | | |
| KELLY L. CAULFIELD | | Address on File | | | | | | |
| KELLY L.CAUFIELD | | Address on File | | | | | | |
| Kelly M Bontrager - Farm to Table | | Address on File | | | | | | |
| KELLY MARSHALL PHOTOGRAPHY LLC | | 1087 FLUSHING AVE #412 | | | BROOKLYN | NY | 11237 | |
| KELLY MCINTYRE | | Address on File | | | | | | |
| KELLY N BURD | | Address on File | | | | | | |
| KELLY N.FAULKNER | | Address on File | | | | | | |
| KELLY PRODUCTS | | PO BOX 44308 | | | PANORAMA CITY | CA | 91412 | |
| KELLY PROVALENKO | | Address on File | | | | | | |
| KELLY R.HUGHES | | Address on File | | | | | | |
| KELLY SEARS | | Address on File | | | | | | |
| KELLY SERVICES INC. | | 999 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| KELLY SMETHURST & ASSOCIATES | | 19061 1/2 BONITA AVE. | | | BERKELEY | CA | 94704 | |
| KELLY VILLARREAL | | Address on File | | | | | | |
| KELLY YOUNG | | Address on File | | | | | | |
| Kelly, Aaliyah | | Address on File | | | | | | |
| Kelly, Barbara | | Address on File | | | | | | |
| Kelly, Christopher | | Address on File | | | | | | |
| Kelly, Darleen | | Address on File | | | | | | |
| Kelly, Euron | | Address on File | | | | | | |
| Kelly, Hannah | | Address on File | | | | | | |
| Kelly, Jayla | | Address on File | | | | | | |
| Kelly, Jessica | | Address on File | | | | | | |
| Kelly, John A | | Address on File | | | | | | |
| Kelly, Laqon | | Address on File | | | | | | |
| Kelly, Lauren | | Address on File | | | | | | |
| Kelly, Marlene | | Address on File | | | | | | |
| Kelly, Mercedes | | Address on File | | | | | | |
| Kelly, Michael | | Address on File | | | | | | |
| Kelly, Nicole | | Address on File | | | | | | |
| Kelly, Philip | | Address on File | | | | | | |
| Kelly, Rosalind | | Address on File | | | | | | |
| Kelly, Sheryl | | Address on File | | | | | | |
| Kelly, Theda | | Address on File | | | | | | |
| KELLYS HEROES | | P.O. BOX 451 | | | CORNELIUS | OR | 97113 | |
| KELLYS KITCHEN& BATH SHOWROOM | | 925 N. WILSON WAY | | | STOCKTON | CA | 95205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELMAR & ASSOCIATES | | 2553 JACKSON KELLERSTE.200 | | | SAN ANTONIO | TX | 78230 | |
| KELO TV | | PO BOX 601028 | | | CHARLOTTE | NC | 28260-1028 | |
| KELSEN INC | | P.O. BOX 844238 | | | BOSTON | MA | 22844238 | |
| KELSEY A. MINTO | | Address on File | | | | | | |
| KELSEY C. DIETRICH | | Address on File | | | | | | |
| KELSEY D JENSEN | | Address on File | | | | | | |
| KELSEY M RICHARDSON | | Address on File | | | | | | |
| KELSI MATWICK | | Address on File | | | | | | |
| KELSIE D. REYES | | Address on File | | | | | | |
| KELSY SHERWOOD | | Address on File | | | | | | |
| Kelton, David | | Address on File | | | | | | |
| Kemp, Bonnie | | Address on File | | | | | | |
| Kemp, Veronica | | Address on File | | | | | | |
| Kempa, Rachelle | | Address on File | | | | | | |
| Kemper, Jenna | | Address on File | | | | | | |
| KEN PARK TALENT MANAGEMENT | | 2815 KING AVENUE WEST | BILLINGS | | NEW YORK | NY | 10007 | |
| KENCO ELECTRIC CO.INC. | | 6470 TOBACCOVILLE RD. | | | TOBACCOVILLE | NC | 27050 | |
| KENCO SECURITY & TECHNOLOGY | | 3416 1ST AVE NORTH | | | BILLINGS | MT | 59101 | |
| KENDALL D HERB | | Address on File | | | | | | |
| KENDALL KARAM | | Address on File | | | | | | |
| KENDALL RAYBURN | | Address on File | | | | | | |
| KENDELL DOORS & HARDWAREINC. | | PO BOX 1100 | | | WINONA | MN | 55987 | |
| KENDLE INTERNATIONAL INC. | | 1200 CAREW TOWER | 441 VINE ST. | | CINCINNATI | OH | 45202 | |
| KENDON CANDIES INC. | | 460 PERRYMONT AVE | | | SAN JOSE | CA | 95125-1444 | |
| KENDRA MCARTHUR | | Address on File | | | | | | |
| KENDRA ODWYER | | Address on File | | | | | | |
| Kendrick, Xzavior | | Address on File | | | | | | |
| KENDU POS CORP | | 8190 NW 21 ST | | | DORAL | FL | 33122 | |
| KENILWORTH INN | | 60 SOUTH 31ST | | | KENILWORTH | NJ | 07033 | |
| Keniston, Christopher | | Address on File | | | | | | |
| Keniston, Debra | | Address on File | | | | | | |
| KENJI NGUYEN | | Address on File | | | | | | |
| KENMORE ELECTRIC COMPANY INC. | | P.O. BOX 70829 | | | HOUSTON | TX | 77270 | |
| KENNA CHAVARRIA | | PO BOX 32794 | | | SANTA FE | NM | 87594 | |
| Kennan, Tabitha | | Address on File | | | | | | |
| KENNEDY CONTRACTORS INC. | | 314 10TH STREET SUITE 200 | | | WEST PALM BEACH | FL | 33401 | |
| KENNEDY INTERNATIONAL INC. | LISA BARLAK | 1800 WATER WORKS ROAD | | | OLD BRIDGE | NJ | 08857 | |
| KENNEDY MARKETING | | 8560 TOJUNGA AVE. | | | SUN VALLEY | CA | 91352 | |
| Kennedy, Annette | | Address on File | | | | | | |
| Kennedy, David | | Address on File | | | | | | |
| Kennedy, Endigo | | Address on File | | | | | | |
| Kennedy, Erin | | Address on File | | | | | | |
| Kennedy, Erin | | Address on File | | | | | | |
| Kennedy, Kayla | | Address on File | | | | | | |
| Kennedy, Kristen | | Address on File | | | | | | |
| Kennedy, Morgan | | Address on File | | | | | | |
| Kennedy, Nicole | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kennedy, Paige | | Address on File | | | | | | |
| Kennedy, Sandra | | Address on File | | | | | | |
| Kennedy, Sarah | | Address on File | | | | | | |
| Kennedy, Sarah | | Address on File | | | | | | |
| Kennedy, Taira | | Address on File | | | | | | |
| Kennedy, William | | Address on File | | | | | | |
| Kennedys | | Kennedys CMK LLP | 120 Mountain View Blvd. PO Box 650 | | Basking Ridge | NJ | 07920 | |
| KENNETH A TURNER | | Address on File | | | | | | |
| KENNETH BROWN | | CHRISTMAS TREE SHOP | 64 LEONA DRIVE | | MIDDLEBORO | MA | 02346 | |
| KENNETH BROWN DESIGN INC | | 5619 WEST FOURTH ST | | | LOS ANGELES | CA | 90036 | |
| KENNETH COLE | | Address on File | | | | | | |
| KENNETH D JOHNSON | | dba A CLEAN WINDOW CLEANING | PO BOX 13414 | | SHAWNEE MISSION | KS | 66282 | |
| KENNETH E LYLES | | Address on File | | | | | | |
| KENNETH EDWARDS | | Address on File | | | | | | |
| Kenneth Enright | | Address on File | | | | | | |
| KENNETH G. EDWARDS JR. | | Address on File | | | | | | |
| KENNETH GARCIA | | Address on File | | | | | | |
| KENNETH GEORGE MARCELOUS JR | | Address on File | | | | | | |
| KENNETH HOLLANDER ASSOCIATES | | 45431 GREENLING CIRCLE | | | MENDOCINO | CA | 95460 | |
| KENNETH J GOEBLER DBA | | CARPET BOSS | PO BOX 54034 | | PHOENIX | AZ | 85078 | |
| KENNETH L.MCBRIDE | | Address on File | | | | | | |
| KENNETH M WILLIAMS | | Address on File | | | | | | |
| KENNETH MARK SCHUMANN | | Address on File | | | | | | |
| KENNETH R.CARLSONARCHITECT PA | | 1002 E.NEWPORT CENTER DR.#101 | | | DEERFIELD BEACH | FL | 33442 | |
| KENNETH ROGERS | | Address on File | | | | | | |
| KENNETH T STEVENS | | Address on File | | | | | | |
| KENNETH W CHAMBERS | | Address on File | | | | | | |
| KENNEX HONG KONG LIMITED | | UNIT D 11/F ROXY INDUSTRIAL | 58-66 TAI LIN PAI ROAD | | KWAI CHUNG | | | Hong Kong |
| KENNEY MANUFACTURING CO. | EMELIA STONE, MEDGINE STANLEY | ATTN ACCOUNT RECEIVABLES | 1000 JEFFERSON BLVD. | | WARWICK | RI | 02886 | |
| Kenney, Pam | | Address on File | | | | | | |
| KENNY Bs COOKIE COMPANY | | dba AWARD BAKING INTERNATIONAL | 206 STATE AVENUE SOUTH | | NEW GERMANY | MN | 55367-9521 | |
| KENNYS CANDY AND CONFECTIONS | AMANDA DOLL | PO Box 735585 | | | Dallas | TX | 75373-5585 | |
| KENOVER MARKETING CORP DBA KAY | | 72 NEW HOOK RD | PO BOX 82 | | BAYONNE | NJ | 07002 | |
| KENS BEVERAGE INC. | | P.O. BOX 110 | | | MONTGOMERY | IL | 60538 | |
| KENS FOODS INC. | | PO BOX 6197 | | | BOSTON | MA | 22126197 | |
| KENS LOCKSMITHERY | | 17171 BEACH BLVD. STE. C H.B. | | | HUNTINGTON BEACH | CA | 92647 | |
| KENSINGTON & SONS LLC | | 80 8TH AVENUE | SUITE 1502 | | NEW YORK | NY | 10011 | |
| KENSINGTON INFORMATION GROUP | | 1000 ROUTE 9 N | SUITE 102 | | WOODBRIDGE | NJ | 07095 | |
| KENS-TV | | P O BOX TV 5 | | | SAN ANTONIO | TX | 78299 | |
| KENT BUTCHERS SUPPLY CO. | | P.O. BOX 266 | | | GRANDVILLE | MI | 49468-0266 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

513 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENT COUNTY REGISTER OF DEEDS | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| KENT HALL | | Address on File | | | | | | |
| KENT MECHANICAL INC | | 1047 SOUTH PARK AVENUE | | | TUCSON | AZ | 85719 | |
| KENT PRECISION FOODS GROUP | | Kent Precision Foods Group Inc | 26948 Network Place | | Chicago | IL | 60673-1269 | |
| KENT PRECISION FOODS GROUP INC | | Kent Precision Foods Group Inc | 26948 Network Place | | Chicago | IL | 60673-1269 | |
| Kent, Zack | | Address on File | | | | | | |
| KENTCO | | 1409 10TH AVE N | | | MYRTLE BEACH | SC | 29577 | |
| Kentucky Department of Revenue | | 501 High St. | | | Frankfort | KY | 40601 | |
| KENTUCKY DEPT.OF TREASURY | | UNCLAIMED PROPERTY DIVISION | 1050 US HWY125 S.STE.100 | | FRANKFORT | KY | 40601 | |
| KENTUCKY EAGLE INC | | 2440 INNOVATION DR | | | LEXINGTON | KY | 40511 | |
| KENTUCKY SECRETARY OF STATE | | PO BOX 1150 | | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | FRANKFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | 1003 TWILIGHT TRAIL | | | FRANKFORT | KY | 40601-8400 | |
| KENTUCKY STATE TREASURER | | ANNUAL REPORTS BRANCH | P.O. BOX 1150 | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER | | JOHN Y BROWN III-SECRETARY OF | P.O. BOX 1150 | | FRANKFORT | KY | 40602-1150 | |
| KENTYRIA BOOKER | | Address on File | | | | | | |
| KENWOOD PAVILION LLC. | | 3805 EDWARDS RD.STE.700 | | | CINCINNATI | OH | 45209 | |
| Kenworthy, Joslynn | | Address on File | | | | | | |
| Kenworthy, Maribeth | | Address on File | | | | | | |
| Kenyon, Gloria | | Address on File | | | | | | |
| Kenyon, Kathleen | | Address on File | | | | | | |
| KENZER CORPORATION | | 11 PENN AVENUE | | | NEW YORK | NY | 10001 | |
| KEOGH & CO. SCREEN PRINTING | | 1101 WEST DARTMOUTH AVE. | | | ENGLEWOOD | CO | 80110 | |
| Kephart, Aron | | Address on File | | | | | | |
| KEPLER GROUP LLC | | 6 E 32ND ST 9TH FL | | | NEW YORK | NY | 10016 | |
| KEPNER TREGOE INC. | | P.O. BOX 704 | | | PRINCETON | NJ | 08542-0704 | |
| Kepner, Sally | | Address on File | | | | | | |
| KERA LINE LDA | | ESTRADA NACIONAL #115 CASAL CABREIRO | | | 2550-108 CADAVAL | | | Poland |
| KERAMIKA BOJNEC D O O PE KILI | | KASAZE 34 | | | 3301 PETROVCE | | | Slovenia |
| Kercado, Aisha | | Address on File | | | | | | |
| Kercado, Ashley | | Address on File | | | | | | |
| Kercz, Diana | | Address on File | | | | | | |
| KERICK & COMPANY | | 4350 TRANSPORT ST.UNIT 101 | | | VENTURA | CA | 93003-5647 | |
| Kern, Adriana | | Address on File | | | | | | |
| Kern, Eric | | PO Box 1104 | | | Nokomis | FL | 34274 | |
| Kern, Shoshana | | Address on File | | | | | | |
| KERR BEVERAGE CO. | | 3709 W. ERIE AVENUE | | | LORAIN | OH | 44053-0120 | |
| Kerr, Teresa | | Address on File | | | | | | |
| KERR-HAYS COMPANY | | P.O. BOX 711 | | | LIGONIER | PA | 15658 | |
| KERRI HALL | | Address on File | | | | | | |
| KERRIE M.SMITH | | PO BOX 4565 | | | SALEM | OR | 97302 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

514 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KERRY FOOD & BEVERAGE | | 100 E GRAND AVE | | | BELOIT | WI | 53511 | |
| KERRY HOLMES | | Address on File | | | | | | |
| KERRY LEWIS | | Address on File | | | | | | |
| Kershaw, Brianna | | Address on File | | | | | | |
| KERSON INDUSTRIES LTD | | 11/F DAH SING LIFE BLDG | 99 DES VOEUX ROAD CENTRAL | | HONG KONG | | | Hong Kong |
| KERVAN USA | LISA DELONG | 1139 LEHIGH AVENUE | SUITE 300 | | WHITEHALL | PA | 18052 | |
| Kesick, Ann | | Address on File | | | | | | |
| Kessel, Matan | | Address on File | | | | | | |
| Kessler Design Associates, LLC | DENNIS KESSLER | 33 Lake Michigan Drive | | | Little Egg Harbor | NJ | 08087 | |
| Kessler, Heather | | Address on File | | | | | | |
| Kessler, Jennifer | | Address on File | | | | | | |
| KESTREL VINEYARDS | | P.O. BOX 141 | 16600 TYLER ROAD | | FIDDLETOWN | CA | 95629 | |
| KETER US INC | | P.O. BOX 5171 | | | CAROL STREAM | IL | 60197-5171 | |
| Ketteler, Debra | | Address on File | | | | | | |
| Ketteman, Dillion | | Address on File | | | | | | |
| KETTLE FOODS INC | | PO BOX 100057 | | | PASADENA | CA | 91189-0057 | |
| KETTLER ELECTRIC CO | | 412 S WELLS ST | | | CHICAGO | IL | 60607 | |
| Kettler, Rosemary | | Address on File | | | | | | |
| KEURIG GREEN MOUNTAIN INC | | PO BOX 414159 | | | BOSTON | MA | 02241-4159 | |
| KEVIN A.MENIFEE | | Address on File | | | | | | |
| KEVIN AKERS | | Address on File | | | | | | |
| KEVIN C. MOWBARY | | Address on File | | | | | | |
| KEVIN CAMERON | | Address on File | | | | | | |
| KEVIN ENGLISH | | Address on File | | | | | | |
| KEVIN FARREN | ATTORNEYS AT LAW | 1000 NORTH WATER ST.#2100, PO BOX 2965 | | | SUGARLAND | TX | 77479 | |
| KEVIN GARDINER | | Address on File | | | | | | |
| KEVIN KILLACKY | | Address on File | | | | | | |
| KEVIN L.CURRY | | Address on File | | | | | | |
| KEVIN L.DICKERSON | | Address on File | | | | | | |
| KEVIN L.TRICE | | Address on File | | | | | | |
| KEVIN M.CORCORAN | | Address on File | | | | | | |
| KEVIN MUELLER | | Address on File | | | | | | |
| KEVIN NILES | | Address on File | | | | | | |
| Kevin Russ | | Address on File | | | | | | |
| KEVIN SWEENEY | | Address on File | | | | | | |
| KEVIN TATE | | Address on File | | | | | | |
| KEY CONSTRUCTION INC. | | 741 WEST SECOND | | | WICHITA | KS | 67203 | |
| KEY ELECTRIC INC. | | dba LINC LIGHTING & ELECTRICAL | PO BOX 79533 | | CITY OF INDUSTRY | CA | 91716-9633 | |
| KEY ENGINEERING SVC & INC | | 65 SOUTHBRIDGE ST | PO BOX 261 | | AUBURN | MA | 01501-0261 | |
| KEY RESOURCES | | P.O. BOX 910569 | | | SAN DIEGO | CA | 92191-0569 | |
| KEY SELECTIONS | | 1324 FLETCHER ST NW | | | HUNTSVILLE | AL | 35801-4666 | |
| KEY WEST NATURAL PRODUCTS INC | | dba NELLIE & JOES | 450 SW 12TH AVENUE | | POMPANO BEACH | FL | 33069 | |
| KEYCRAFT AMERICA TOYS INC. | FIONA MURRAY | Keycraft Global Inc | Dept CH 14511 | | Palatine | IL | 60055-4511 | |
| KEYES CONSULTING LLC. | | 11 N. WHITE PINE LANE | | | MANSFIELD | MA | 02048 | |
| KEYES NORTH ATLANTIC | | 459 WATERTOEN STREET | | | NEWTON | MA | 02460-1451 | |
| KEYI FM | | 811 BARTON SPRINGS ROAD | SUITE 967 | | AUSTIN | TX | 78704-1166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEY-RITE SECURITY LOCK&SAFEIN | | 1148 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | |
| Key-Ruffin, Yvette | | Address on File | | | | | | |
| Keys Jr, Joel | | Address on File | | | | | | |
| KEYSTONE FOOD PRODUCTS INC. | | P.O.BOX 326 | | | EASTON | PA | 18045 | |
| KEYSTONE FORD | | 301 WALKER RD | | | CHAMBERSBURG | PA | 17201 | |
| KEYSTONE GLASS CO. | | 4330 SOUTH 87TH STREET | | | OMAHA | NE | 68127 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOGIC | | 8765 STOCKARD DRIVE | UNIT 101 | | FRISCO | TX | 75034 | |
| KEYSTONE MEATS | | 3585 HARDING HWY. | | | LIMA | OH | 45804 | |
| KEYSTONE MFG PLASTICS LTD | | 15 GOLDEN GATE COURT | | | SCARBOROUGHONT | ON | M1P 3A4 | Canada |
| KEYSTONE MUNICIPALCOLLECTIONS | | 546 WENDEL ROAD | | | IRWIN | PA | 15642-4582 | |
| Keywee Inc. | | 401 Park Ave S | | | New York | NY | 10016 | |
| KEZIA PEARLMAN | | Address on File | | | | | | |
| KEZIINC | | dba DEZI-TV | PO BOX 7009 | | EUGENE | OR | 97401 | |
| KEZK | | 3100 MARKET ST. | | | ST. LOUIS | MO | 63103 | |
| KEZR | | P.O. BOX 2337 | | | SAN JOSE | CA | 95109 | |
| KFD PUBLIC RELATIONS LLC | | DBA FOUNDATION | 594 BROADWAY #601 | | NEW YORK | NY | 10012 | |
| KFORCE INC & SUBSIDAIRIES | | 1001 E PALM AVE | | | TAMPA | FL | 33605 | |
| KFRG FM | ATTN LORI CARREIRO BUS MGR | 900 E WASHINGTON ST STE 315 | | | COLTON | CA | 92324 | |
| KG DESIGN | | 365 QUIETWOOD DRIVE | | | SAN RAFAEL | CA | 94903 | |
| K-GAM MGMT.LLC | | 6007 E GRANT RD | | | TUCSON | AZ | 85712 | |
| KGO - AM | | P.O. BOX 61000 | DEPT #1439 | | SAN FRANCISCO | CA | 94161-0001 | |
| KGRP/100.9 WINE COUNTRY RADIO | | 3565 STANDISH AVE. | | | SANTA ROSA | CA | 95407 | |
| KHAC VIET CO LTD/GLORY | | 2 T.T.N. 25 STR | TAN THOI NHAT WARD | | HO CHI MINH CITY | | 70000 | Vietnam |
| KHAC VIET CO LTD/GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| KHAIVY CORP. | | 4 DAO TRI PHU THUAN W | 7TH DIST | | HO CHI MINH | Ha Tay | | Vietnam |
| Khalaj-Depina, Alexis | | Address on File | | | | | | |
| Khaleeli, Adnan | | Address on File | | | | | | |
| Khalil, Haylie | | Address on File | | | | | | |
| KHALSA MAINTENANCE & WINDOW | | CLEANING SERVICE XI INC. | 2322 NORTH 9TH ST | | PHOENIX | AZ | 85006-1614 | |
| KHALSA MAINTENANCE SERVICE #2 | | PO BOX 1721 | | | PHOENIX | AZ | 85001-1721 | |
| Khan, Rafena | | Address on File | | | | | | |
| Khan, Shirin | | Address on File | | | | | | |
| KHANNA CARPET COLLECTION | | KHANNAPUR | CIVIL LINES | | BHADOHI | | 221401 | India |
| KHMX MIX 96.5 C/O | STEPHEN DINJAR | 1990 POST OAK BLVD. STE. 2300 | | | HOUSTON | TX | 77056 | |
| KHOROS LLC | | DEPT LA 24940 | | | PASADENA | CA | 91185-4940 | |
| Khoury, Kyle | | Address on File | | | | | | |
| KHOU-TV | | P.O. BOX 201550 | | | HOUSTON | TX | 77216 | |
| KHTZ-FM | | BENGAL COMMUNICATIONS NM LTD. | 2236 WYOMING BLVD. NE | | ALBUQUERQUE | NM | 87112 | |
| KIA CANOGA WARNER LLC | C/O THE RODIN COMPANY | 15442 VENTURA BLVD #200 | | | SHERMAN OAKS | CA | 91403 | |
| KIBO SOFTWARE INC | | 75 REMITTANCE DR | DEPT 6588 | | CHICAGO | IL | 60675-6588 | |
| Kichline, Tasha | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

516 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KICKING HORSE COFFEE | | 491 ARROW RD | | | INVERMERE | BC | VOA 1K2 | Canada |
| KICU TV | | P.O. BOX 36 | | | SAN JOSE | CA | 95109 | |
| KID TOC DBA VILLA IMPORTS | | 5006 ARTHUR ST | | | HOLLYWOOD | FL | 33021 | |
| KIDCO INC. | | 880 Corporate Woods Parkway | | | Veron Hills | IL | 60061 | |
| Kidd, Tnaya | | Address on File | | | | | | |
| Kidd, Tyrell | | Address on File | | | | | | |
| Kidder, Monica | | Address on File | | | | | | |
| KIDIWAY INC. | | 2205 BOUL.INDUSTRIEL | | | LAVAL | QC | H7S 1P8 | Canada |
| KIDS BOOKS INC | | 3535 WEST PETERSON AVENUE | | | CHICAGO | IL | 60659-0000 | |
| KIDSBOOKS LLC | NEAL BENTRUP | po box 77816 | | | CHICAGO | IL | 60677 | |
| KIDSMANIA | | 4380 BALDWIN AVE. | | | EL NONTE | CA | 91731 | |
| KIDSMANIA INC | | 4380 BALDWIN AVENUE | | | EL MONTE | CA | 91731 | |
| KIDZ EXPRESS | | 1125 PEARL STREET | | | BROCKTON | MA | 23010000 | |
| KIDZTECH MANUFACTURING/BARRY | | 20 REGAN CIRCLE | | | RAYNHAM | MA | 02767 | |
| Kiedel, Sharon | | Address on File | | | | | | |
| Kiefer, Kimberly | | Address on File | | | | | | |
| Kiendra-Arruda, Judy Ann | | Address on File | | | | | | |
| KIER & WRIGHT | | 1233 QUARRY LANESTE.145 | | | PLEASANTON | CA | 94566-8475 | |
| Kiernan, Bridget | | Address on File | | | | | | |
| Kiernan, Matthew | | Address on File | | | | | | |
| Kierstead, Rebekah | | Address on File | | | | | | |
| KIERSTED SYSTEMS LP | | 1301 FANNIN SUITE 750 | | | HOUSTON | TX | 77002 | |
| KIERSTEN MESSINA | | Address on File | | | | | | |
| KIGER POWDER INC. | | PO BOX 690339 | | | STOCKTON | CA | 95269-0339 | |
| KII NATURALS | | 100 ORTONA COURT | | | VAUGHAN | ON | L4K 0A5 | Canada |
| K-III DIRECTORY CORPORATION | | PO BOX 96976 | | | CHICAGO | IL | 60693-6976 | |
| Kijek, Camille | | Address on File | | | | | | |
| KIK INTERNATIONAL LLC | VAMSIDHAR REDDY | PO Box 14106 | | | Palatine | IL | 60055-4106 | |
| KIKKERLAND DESIGN INC | C/O JP MORGAN CHASE | P.O. BOX 30892 | | | NEW YORK | NY | 10087-0892 | |
| KIKKERLAND DESIGN INC - D | | 666 BROADWAY 4TH FLR | | | NEW YORK | NY | 10012 | |
| KIKKOMAN SALES USA INC | | PO BOX 99424 | | | CHICAGO | IL | 60693 | |
| Kilfoil, Karen | | Address on File | | | | | | |
| Kilgore Sr, Jaichan | | Address on File | | | | | | |
| Kilgus, Scott | | Address on File | | | | | | |
| Kilic, Gulizar | | Address on File | | | | | | |
| KILKO EXCAVATING | | P.O. BOX 1335 | | | PAINESVILLE | OH | 44077 | |
| Killam, Andrea | | Address on File | | | | | | |
| Killea, Hannah | | Address on File | | | | | | |
| Killeen, Jennifer | | Address on File | | | | | | |
| Killelea, Colin | | Address on File | | | | | | |
| Killian, Logan | | Address on File | | | | | | |
| Killin, Charles | | Address on File | | | | | | |
| KILLOFIN HOME | | 137 N LARCHMONT BLVD | #520 | | LOS ANGELES | CA | 90004 | |
| KILNCRAFT CERAMIC LTD/CERTIFIED INT | | 36 VANDERBILT AVE | | | PLEASANTVILLE | NY | 10570 | |
| KILPATRICK TOWNSEND & STOCKTON | | 1100 PEACHTREE ST NE | SUITE # 2800 | | ATLANTA | GA | 30309 | |
| Kilpatrick, Didymus | | Address on File | | | | | | |
| Kilroy, William | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

517 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KILWONS FOOD | | 326 MAY AVE. | | | SANTA CRUZ | CA | 95060 | |
| Kilyanek, Christina | | Address on File | | | | | | |
| Kilyanek, Jessica | | Address on File | | | | | | |
| KIM GATTO | | Address on File | | | | | | |
| KIM HANG ALUMINUM-PLASTIC CORP | | 1 BA TO STREET | WARD 7 DISTRICT 8 | | HOCHIMINH CITY | Ha Tay | | Vietnam |
| KIM HUNG CRAFT/GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| KIM KIILI | | Address on File | | | | | | |
| KIM REID | | Address on File | | | | | | |
| KIM ROBBINS | | Address on File | | | | | | |
| KIM SINGLES | | Address on File | | | | | | |
| Kim Sly (Albie Designs) | | Address on File | | | | | | |
| KIM STROPNICKY | | Address on File | | | | | | |
| KIM VROOMAN | | Address on File | | | | | | |
| KIM WILHELM | | Address on File | | | | | | |
| KIM WOODEN | | Address on File | | | | | | |
| Kim, Jenna | | Address on File | | | | | | |
| Kimball, Diana | | Address on File | | | | | | |
| Kimball, Zakkary T | | Address on File | | | | | | |
| KIMBERLEIGH SCHARTZ | | PO BOX 2354 | | | EL CERRITO | CA | 94530 | |
| KIMBERLEY D MCCLOSKEY | | Address on File | | | | | | |
| KIMBERLY A CONSIGLIO | | Address on File | | | | | | |
| KIMBERLY ANDERSON | | Address on File | | | | | | |
| KIMBERLY CRUELLE | | Address on File | | | | | | |
| KIMBERLY D BROWN | | Address on File | | | | | | |
| KIMBERLY D.ASTON | | Address on File | | | | | | |
| KIMBERLY DRESEN | | Address on File | | | | | | |
| KIMBERLY E.MOHR | | Address on File | | | | | | |
| KIMBERLY EDWARD INVESTMENTS | | Address on File | | | | | | |
| KIMBERLY G. SKILLMAN | | Address on File | | | | | | |
| KIMBERLY JACKSON WICKAM | | Address on File | | | | | | |
| KIMBERLY M VOGLER | | Address on File | | | | | | |
| KIMBERLY M.MARTIN | | Address on File | | | | | | |
| KIMBERLY N.KIEMAL | | Address on File | | | | | | |
| KIMBERLY NOVINSON | | Address on File | | | | | | |
| KIMBERLY OWENS | | Address on File | | | | | | |
| KIMBERLY PURCELL | | Address on File | | | | | | |
| KIMBERLY R BECKLER | | Address on File | | | | | | |
| KIMBERLY SCHUMACHER | | Address on File | | | | | | |
| KIMBERLY WATSON | | Address on File | | | | | | |
| Kimble, Charles | | Address on File | | | | | | |
| Kimbler, Jessica | | Address on File | | | | | | |
| Kimbler, Logan | | Address on File | | | | | | |
| Kimbrel, Donald | | Address on File | | | | | | |
| KIMCO DOWLEN TOWN CENTER-II LP | C/O KIMCO DEVELOPERSINC. | 3333 NEW HYDE PARK RD.STE.100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO LIMITED | | KIMCO HOUSE | 76A STANLEY GARDENS | | ACTON LONDON | | W3 7SZ | United Kingdom |
| Kimco Realty Corporation | | 3333 New Hyde Park Road | Suite 100 PO Box 5020 | | New Hyde Park | NY | 11042-0020 | |
| KIMCO WESTLAKELP | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK RD.STE.100 | | | NEW HYDE | NY | 11042 | |
| KIMMEL & ASSOCIATES | | 25 PAGE AVENUE | | | ASHEVILLE | NC | 28801 | |
| Kimmel, Jonathan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

518 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMMIE CANDY COMPANY | | 405 EDISON WAY | | | RENO | NV | 89502 | |
| KIMMIE CANDY COMPANY | | 525 REACTOR WAY | | | RENO | NV | 89502 | |
| Kinard, Andrew | | Address on File | | | | | | |
| KIND LLC | | PO BOX 705, MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| KINDERHAVEN FARM | | 4070 ANDRUS ROAD | | | HASTINGS | MI | 49058 | |
| KINETIC SEARCH INC | | 1847 BERKELEY WAY | | | BERKELEY | CA | 94703 | |
| KINETIC12 | | 18 S MICHIGAN AVE | | | CHICAGO | IL | 60603 | |
| KINFINE USA INC | | 13824 YORBA AVENUE | | | CHINO | CA | 91710 | |
| KING & PRINCE SEAFOOD CORP | | PO BOX 899 | | | BRUNSWICK | GA | 31521 | |
| KING ASIA /AC | | 158 DAQING MIDDLE ROAD | | | YANCHENG,JIANGSU | Jiangsu | 224001 | China |
| KING BEVERAGE INC | | KBI CRAFT SPIRITS | 5210 1ST AVE SOUTH | | SEATTLE | WA | 99212 | |
| KING BROADCASTING CO | | dba KVTB KTFT NTVB & KTVB.COM | PO BOX 7 | | BOISE | ID | 83707 | |
| KING BROADCASTING COMPANY | | DEPT 890933 | PO BOX 120933 | | DALLAS | TX | 75312-0933 | |
| KING COLLISION CENTER | | 48 HOLMAN RD | | | PLYMOUTH | MA | 02360 | |
| KING CONSTRUCTION | | 27271 VIA SAN PEDRO | | | MISSION VIEJO | CA | 92692 | |
| KING COUNTY | | DEPT. OF PUBLIC HEALTH | 500 4TH AVE #600 | | SEATTLE | WA | 98104 | |
| King Jr, John | | Address on File | | | | | | |
| KING LOCKSMITH THE | | DBA A LOCKSMITH | 2526 MOUNT VERNON RD. STE# 304 | | DUNWOODY | GA | 30338 | |
| KING MAY HANDICRAFT CO. LTD | | BEI ZHA INDUSTRIAL PARK | HUMEN TOWN | | DONGGUAN CITY | Beijing | 523925 | China |
| KING SAFE & LOCK CO. INC. | | 8429 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| KING SHENG LIMITED | | UNIT 702A7/FSUN CHEONG IND | 1 CHEUNG SHUN ST. | | CHEUNG SHA WAN | | | Hong Kong |
| KING STEEL INC | | PO BOX 718 | 1329 FORD RD | | BENSALEM | PA | 19020 | |
| KING WAI TRADING CO | | 30098 EIGENBRODT WAY | | | UNION CITY | CA | 94587 | |
| KING WHOLESALE INC. | ATTN SHIRLEY HAWKINS | 14550 LEE RD | | | CHANTILLY | VA | 20151-1632 | |
| KING YUAN TONG WOOD/CONNOR | | 5 JINXIU ROAD, SHUNJING INDUSTRIAL DIST | BANFU TOWN | | Zhongshan | Guangdong | 528400 | China |
| KING ZAK INDUSTRIES INC. | DANA NEVAREZ | 3 POLICE DRIVE | | | GOSHEN | NY | 10924 | |
| King, Aleshia | | Address on File | | | | | | |
| King, Amber | | Address on File | | | | | | |
| King, Amir | | Address on File | | | | | | |
| King, Brianna | | Address on File | | | | | | |
| King, Carol | | Address on File | | | | | | |
| King, Damienion | | Address on File | | | | | | |
| King, Deandre | | Address on File | | | | | | |
| King, DeAngelo | | Address on File | | | | | | |
| King, Debbie | | Address on File | | | | | | |
| King, Dymond | | Address on File | | | | | | |
| King, Ebony | | Address on File | | | | | | |
| King, Elizabeth | | Address on File | | | | | | |
| King, Eric | | Address on File | | | | | | |
| King, Eric | | Address on File | | | | | | |
| King, Gertrude | | Address on File | | | | | | |
| King, Gregory S | | Address on File | | | | | | |
| King, Joel | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

519 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| King, Kayla | | Address on File | | | | | | |
| King, Landra S | | P O Box 5252 | | | Bradford | MA | 01835 | |
| King, Linda | | Address on File | | | | | | |
| King, Linda | | Address on File | | | | | | |
| King, Nicole | | Address on File | | | | | | |
| King, Pierce | | Address on File | | | | | | |
| King, Rahjaebreanna | | Address on File | | | | | | |
| King, Richelle | | Address on File | | | | | | |
| King, Robert | | Address on File | | | | | | |
| King, Savannah | | Address on File | | | | | | |
| King, Shirley | | Address on File | | | | | | |
| King, Taylor | | Address on File | | | | | | |
| King, Terrance | | Address on File | | | | | | |
| King, Toriano | | Address on File | | | | | | |
| Kingham, Brayden | | Address on File | | | | | | |
| KINGMAY HANDICRAFT CO. LTD | | NO.42-1. LIN4 TENG-PING | LAN-KENG LI | Changhua County | TOU-FEN TOWN | | | Taiwan |
| Kingry, Michelle | | Address on File | | | | | | |
| KINGS MFG. CO., LTD/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| KINGS ROOFING | | PO BOX 1542 | | | PATTERSON | CA | 95363 | |
| KINGSBRIDGE CROSSING LTD | | dba SOMERSET DISTRIBUTION | 20283 STATE ROAD 7 SUITE 300 | | BOCA RATON | FL | 33498 | |
| KINGSHINE INDUSTRIAL CO/VERITIME | | 159 DON HILLOCK DRIVE, UNIT 1 | | | AURORA | ON | L4G0K2 | Canada |
| KINGS-LAND INTL PRODUCTS CO. | | 2/F YIN HUA BUILDING | 1 XIN GUANG XI ROAD | | GUANGZHOU | Beijing | | China |
| KINGSLEY IND INC | | 240 LAKEVIEW DRIVE | SUITE 109 | | WESTON | FL | 33326-0000 | |
| Kingsley, Branden W | | Address on File | | | | | | |
| Kingsley, Cheryl | | Address on File | | | | | | |
| KINGSTOWNE TOWNE CENTER LP | | 2900 LINDEN LANESTE.300 | | | SILVER SPRING | MD | 20910 | |
| KINGSWAY ENTERPRISES | | UNIT 6/17F METROPOLE SQUARE | 2 ON YIU STREET | | SHATIN | | | Hong Kong |
| KING-TV | | DIV. OF KING BROADCASTING CO. | P.O. BOX 84727 | | SEATTLE | WA | 98124-6027 | |
| Kiniry, Jesse | | Address on File | | | | | | |
| Kiniry, Shaina | | Address on File | | | | | | |
| Kinnear, Gracie | | Address on File | | | | | | |
| Kinneybonner, Brittani | | Address on File | | | | | | |
| Kinsel, Elaine | | Address on File | | | | | | |
| Kinslow, Deseray | | Address on File | | | | | | |
| Kinsman, Anthony | | Address on File | | | | | | |
| Kinsman, Donna | | Address on File | | | | | | |
| Kinter, Julia | | Address on File | | | | | | |
| Kinworthy, Judy | | Address on File | | | | | | |
| Kinz, Sarah | | Address on File | | | | | | |
| Kinzer, Shawn | | Address on File | | | | | | |
| KIOT-FM ARROW 102.5 | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KIR ARBORETUM CROSSING L.P. | | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044LLC | | 230 N CENTRAL AVE | FARMINGTON | | JERICHO | NY | 11753 | |
| KIR CARY 002 LLC | | PIRUL #5, TONALA | COL.DEL SUR | | JERICHO | NY | 11753 | |
| KIR MIDDLETOWN 041 LLC | | 2315 N.W. WESTOVER RD. PORTLAND | | | NEW HYDE PARK | NY | 11042 | |
| KIR TUKWILA L.P. | | 1201 N.CENTRAL EXPRESSWAY | PLANO | | JERICHO | NY | 11753 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

520 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kirally, Shea | | Address on File | | | | | | |
| KIRBYS GUTTERS | | P.O. BOX 52 | | | MANTECA | CA | 95336 | |
| KIRCO MGMTUSE VEN# 14938 | | BALDWIN COMMONS LLC | | | TROY | MI | 48084 | |
| KIRK CALHOUN | | Address on File | | | | | | |
| KIRK THOMPSON CONSULTING | | 616 BROOKLYN AVE. | | | OAKLAND | CA | 94606 | |
| Kirk, Mitchel | | Address on File | | | | | | |
| Kirkpatrick, Kristin | | Address on File | | | | | | |
| Kirkwood, Luann | | Address on File | | | | | | |
| KIRO-TV | | DEPT. 4171 | P.O. BOX 34936 | | SEATTLE | WA | 98124 | |
| Kirschner, Shane | | Address on File | | | | | | |
| KIRSTEN A.DAVILA | | Address on File | | | | | | |
| KIRSTEN M.SUKUT | | Address on File | | | | | | |
| KIRSTEN VAN PEURSEM | | Address on File | | | | | | |
| KIRSTEN WEST | | Address on File | | | | | | |
| KIS | | 4027 CLIPPER COURT | | | FREMONT | CA | 94538 | |
| KISAC ENTERPRISES | | NYABIGEGE MARKET KISII | MIGORI ROAD | | KISII | | 40200 | Kenya |
| Kiser, Edwin | | Address on File | | | | | | |
| KISHORIJI EXPORTS | | OPP. SPRINGFIELD COLLEGE | DELHI ROAD | | MORADABAD | | 244001 | India |
| KISKO PRODUCTS | JEHANNE PAUL, PAT CURNOW | 50 Royal Group Crescent | unit 1 | | Woodbridge | ON | L4H 1X9 | Canada |
| KISS 98.1 FM | | 750 BATTERY STREET SUITE 200 | | | SAN FRANCISCO | CA | 94111-1524 | |
| KISS PRODUCTS INC. | | 25 HARBOR PARK DR. | | | PORT WASHINGTON | NY | 11050 | |
| Kiss, Savannah | | Address on File | | | | | | |
| Kisseberth, Patricia | | Address on File | | | | | | |
| Kistler, Diane | | Address on File | | | | | | |
| KITA BALDOCK | | Address on File | | | | | | |
| Kitajima, Autum | | Address on File | | | | | | |
| KITCHEN GARDENER | | TAUNTON DIRECT INC | PO BOX 5507 | | NEWTOWN | CT | 06470-5507 | |
| KITCHEN STAR/AC | | 31F JINDU MANSION, CBD | YONGKANG, | | ZHEJIANG CN | Zhejiang | 321300 | China |
| KITE FACTORY (HK) LTD. | | ROOM 307HENG NGAI JEWELRY CTR | 4 HOK YUEN ST EAST HUNGHOM | | KOWLOON | | | Hong Kong |
| Kiteadz, LLC | | PO Box 25 | | | Pine Beach | NJ | 08741 | |
| KITEDRONE INC | | 1112 MONTANA AVE. #89 | | | SANTA MONICA | CA | 90403 | |
| Kitko, Rachel | | Address on File | | | | | | |
| KITSAP COUNTY AUDITOR | | 614 DIVISION ST MS-31 | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY TREASURER | | PROPERTY TAX PAYMENT | P.O. BOX 299 | | BREMERTON | WA | 98337-0064 | |
| Kittredge, Dianna | | Address on File | | | | | | |
| Kittredge, Krysta | | Address on File | | | | | | |
| KITTRICH CORPORATION | SUSANA MACIEL | 1585 W MISSION BLVD | | | POMONA | CA | 91766 | |
| KITTRICH CORPORATION | | PO BOX 641093 | | | DALLAS | TX | 75264 | |
| KITTRICH LLC dba VANTAGE | | 14555 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| Kittrich, LLC dba Vantage | ROSEMARIE MENDOZA | P.O. BOX 641094 | | | DALLAS | TX | 75264-1094 | |
| KITTY CREATIONS | | 857 MANDI HILLS MANDI | TEHSIL MEHRULI | | NEW DELHI | | 110047 | India |
| KIVA ENTERPRISES INC. | | dba FISH WINDOW CLEANING | 2020 E. 13TH ST.STE.19 | | TUCSON | AZ | 85719 | |
| KIWANIS CLUB/MIDDLEBORO | | STEPHEN PECK | 71 CARVER ROAD | | WEST PLYMOUTH | MA | 23600000 | |
| KIWI DISTRIBUTING INC | | 8457-A S. EASTERN AVE. | | | BELL GARDENS | CA | 90201 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

521 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIYOSHI D. CARTER | | Address on File | | | | | | |
| Kizer, Hailey | | Address on File | | | | | | |
| Kizilcan, Kathleena | | P.O. Box 16394 | | | Worcester | MA | 01601 | |
| KIZZY WHITFIELD | | Address on File | | | | | | |
| KJAZ-FM | | 1131 HARBOR BAY PKWY | | | ALAMEDA | CA | 94501 | |
| KJE MANUFACTURING LIMITED | | Room 1006 Flat 10 Building A | New Mandarin Plaza, 14 Science Road Museum Road | | TST East | Hong Kong | | Hong Kong |
| KJM COMMERCIAL INC. | | 1814 HOLLY ROAD | | | CORPUS CHRISTI | TX | 78417 | |
| Kjoller, Suzanne | | Address on File | | | | | | |
| KJZY 93.7 | | P.O. BOX 100 | | | SANTA ROSA | CA | 95402-0100 | |
| KKBQ RADIO | | 11 GREENWAY PLAZA | SUITE 2022 | | HOUSTON | TX | 77046 | |
| KKHI | | 770 TAMALPAIS DR. | SUITE 208 | | CORTE MADERA | CA | 94925 | |
| KKMJ/MAJIC 95.5 FM | | 4301 WESTBANK ROAD | BUILDING B SUITE 350 | | AUSTIN | TX | 78746 | |
| KKSF-FM | | 455 MARKET STREET SUITE 2300 | | | SAN FRANCISCO | CA | 94105 | |
| KKSS-FM | | 5301 CENTRAL N.E. | SUITE 1200 | | ALBUQUERQUE | NM | 87108 | |
| KKW TRUCKING INC | | 3100 POMONA BLVD | | | POMONA | CA | 91768 | |
| KLA LABORATORIES INC. | | 6800 CHASE ROAD | | | DEARBORN | MI | 48126 | |
| KLABUNDES DELIVERY INC | | 8555 IZARD STREET | | | OMAHA | NE | 68114 | |
| KLAMATH ENVIRONMENTAL LAW CTR | | 424 FIRST STREET | | | EUREKA | CA | 95501 | |
| Klancic, Tim | | Address on File | | | | | | |
| KLAUS EPPLER | | Address on File | | | | | | |
| KLAUSSNER FURNITURE C/O | | CIT COMMERCIAL SERVICES | PO BOX 33453 | | CHARLOTTE | NC | 28233 | |
| KLDE OLDIES 94.5FM | | 5353 WEST ALABAMA SUITE 410 | | | HOUSTON | TX | 77056-5995 | |
| Kleamovich, Alicia | | Address on File | | | | | | |
| KLEAR VU CORP ( CTS ) | SUSAN BERUBE | 600 AIRPORT ROAD | | | FALL RIVER | MA | 02720 | |
| Kleeger, Molly | | Address on File | | | | | | |
| KLEIN ENTERPRISES dba | | JOHN A. KOONS LOCKSMITHS | 3635 FOWLER ST. | | FT. MYERS | FL | 33901 | |
| KLEIN I S D | | 7200 SPRING-CYPRESS RD. | | | KLEIN | TX | 77379 | |
| KLEIN POST CARD SVC CORP | | PO BOX 365333 | | | HYDE PARK | MA | 02136-0006 | |
| Klein, Ed | | Address on File | | | | | | |
| Klein, Robert | | Address on File | | | | | | |
| KLEINFELDER | | PO BOX 51958 | | | LOS ANGELES | CA | 90051-6258 | |
| Kleinhans, Jamie | | Address on File | | | | | | |
| Klemann, Barbara | | Address on File | | | | | | |
| Klement, Janet | | Address on File | | | | | | |
| KLEMENTS SAUSAGE COMPANY | | 1036 W. JUNEAU AVE | SUITE 400 | | MILWAUKEE | WI | 53205 | |
| Klemenz, Nichole | | Address on File | | | | | | |
| Klenk, Abigail | | Address on File | | | | | | |
| KLGRAPHICS INC. | | 11811 E.33RD AVE.UNIT-B | | | AURORA | CO | 80010 | |
| Kliger-Weiss Infosystems Inc | | 2200 Northern Blvd | Ste. 102 | | Greenvale | NY | 11548 | |
| Klimczak, Shannon | | Address on File | | | | | | |
| Klimkowski, Kyle | | Address on File | | | | | | |
| K-LINE INC. | | dba RAIL-BRIDGE CORP. | 8730 STONY POINT PARKWAY #400 | | RICHMOND | VA | 23235 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

522 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kline, Caleb | | Address on File | | | | | | |
| Kline, Deborah | | Address on File | | | | | | |
| Kline, Hannah | | Address on File | | | | | | |
| Kline, Jerome | | Address on File | | | | | | |
| Kline, Kyle | | Address on File | | | | | | |
| KLINES LANDSCAPING LAWN | | MAINTENANCE & SNOWPLOWING | 1811 SHEFFER ROAD | | AURORA | IL | 60504 | |
| Kling, Guy | | Address on File | | | | | | |
| KLINKERBRICK WINERY | | 15887 N. ALPINE ROAD | | | LODI | CA | 95240 | |
| Klintworth, Jett | | Address on File | | | | | | |
| Klish, Theresa | | Address on File | | | | | | |
| KLK INTERNATIONAL | | PEETAL BASTI | RAMPUR ROAD | | MORADABAD U.P. | | 244001 | India |
| Klos, Denise | | Address on File | | | | | | |
| KLOS-FM RADIO | ATTN RHONDA CHENEY | 3321 S.LA CIENEGA | | | LOS ANGELES | CA | 90016 | |
| KLOSS DISTRIBUTING | | 1333 NORTHWESTERN AVENUE | | | GURNEE | IL | 60031 | |
| Kloss, Abigale | | Address on File | | | | | | |
| Kloss, Deborah | | Address on File | | | | | | |
| Klosterman, Lee | | Address on File | | | | | | |
| KLSK-FM | | 2700 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87110 | |
| KLT INDUSTERIES INC | | 33 BOSTON POST RD WEST | SUITE 501 | | MARLBOROUGH | MA | 01752 | |
| Klucharits, Patricia | | Address on File | | | | | | |
| KM STATE STREET PORTFOLIO LLC | C/O FIRST BOSTON PROP.MGMT. | PO BOX 5325 | | | ROCKFORD | IL | 61125-0325 | |
| KMA GOURMET LLC | | P.O.BOX 357 | | | PINEBROOK | NJ | 07058 | |
| KMC-O PROPERTY LLC | | 936 BRANSTEN ROAD | | | SAN CARLOS | CA | 94070 | |
| KMH SYSTEMS | | 2741 U.S. 35 SOUTH | | | LOGANSPORT | IN | 46947 | |
| KMIX FM 98.3 | | 4043 GEER RD. | | | HUGHSON | CA | 95326 | |
| KMJQ-FM | | P.O. BOX 22900 | | | HOUSTON | TX | 77227 | |
| KMOL-TV | | P.O. BOX 1464 | | | SAN ANTONIO | TX | 78295 | |
| KNACK3 INC | | 5109 HARVESTER ROAD | #A9 | | BURLINGTON | ON | L7L 5Y9 | Canada |
| KNALL BEVERAGE INC. | | 4550 TIEDEMAN ROAD | | | BROOKLYN | OH | 44144 | |
| Knapp, Charles | | Address on File | | | | | | |
| Knapp, Sandra | | Address on File | | | | | | |
| Knapp, Tina | | Address on File | | | | | | |
| Knauff, Joseph | | Address on File | | | | | | |
| KNBR | | 55 HAWTHORNE STREET 10TH FL | | | SAN FRANCISCO | CA | 94105 | |
| Kneeskern, Muriel | | Address on File | | | | | | |
| KNELL & CO DESIGN LLC | | 145 PALISADE ST SUITE 323 | | | DOBBS FERRY | NY | 10522 | |
| Knier, Cynthia | | Address on File | | | | | | |
| KNIGHT FINANCE COMPANY | | 113 SOUTH SARATOGA ST. | | | SUFFOLK | VA | 23434 | |
| KNIGHT FIRE PROTECTION INC. | | 9702 LATHROP INDUSTRIAL DR SW | | | OLYMPIA | WA | 98512-9188 | |
| KNIGHT RIDDER DIGITAL | | 35 SOUTH MARKET STREET | | | SAN JOSE | CA | 95113 | |
| KNIGHT TRANSPORTATION SVCS INC | | 20002 N 19TH AVENUE | | | PHOENIX | AZ | 85027-4250 | |
| Knight, Alexandria | | Address on File | | | | | | |
| Knight, Ayden | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

523 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Knight, Cheryl | | Address on File | | | | | | |
| Knight, Cindy | | Address on File | | | | | | |
| Knight, Harriet | | Address on File | | | | | | |
| Knight, Janiya | | Address on File | | | | | | |
| Knight, Keisha | | Address on File | | | | | | |
| KNIN | | P.O. BOX 1406 | | | BOISE | ID | 83701 | |
| Knisley, Jake | | Address on File | | | | | | |
| KNIX | | P. O. BOX 3174 | | | TEMPE | AZ | 85280 | |
| KNJO 92.7 FM | | 99 LONG COURT | | | THOUSAND OAKS | CA | 91360 | |
| Knoch, Ava | | Address on File | | | | | | |
| KNOCK KNOCK | | 1633 ELECTRIC AVENUE | | | VENICE | CA | 90291 | |
| KNOCKOUT LICENSING | | 1350 BROADWAY STE 1004A | | | NEW YORK | NY | 10018 | |
| Knoll, Stephanie | | Address on File | | | | | | |
| Knorr, Christine | | Address on File | | | | | | |
| Knorr-Gallo, Anthony | | Address on File | | | | | | |
| Knott, Timothy | | Address on File | | | | | | |
| Knotts, James T | | Address on File | | | | | | |
| KNOTTY SNACKS | | 1930 AIRPORT IND.PARK DR. | SUITE F | | MARIETTA | GA | 30060 | |
| Knouse, Brooke | | Address on File | | | | | | |
| KnowBe4 Inc | | PO BOX 734977 | | | Dallas | TX | 75373-4977 | |
| KNOWLEDGE KEY ASSOCIATESINC. | | DBA THE TRAINING CAMP | 2137 WELSH RD.STE.3C | | PHILADELPHIA | PA | 19115 | |
| KNOWLEDGE PATH SOLUTIONS INC | | 101 CAMBRIDGE ST STE 310 | | | BURLINGTON | MA | 01803 | |
| KNOWLEDGEHOUND | | 224 N DESPLAINES STREET | SUITE 350 | | CHICAGO | IL | 60661 | |
| Knowles, Mary | | Address on File | | | | | | |
| Knowles, Patricia | | Address on File | | | | | | |
| Knowles, Patricia | | Address on File | | | | | | |
| Knox Associates Inc | | 1601 W Deer Valley RD | | | Phoenix | AZ | 85027-2112 | |
| KNOX COUNTY TRUSTEE | | PO BOX 70 | | | KNOXVILLE | TN | 37901-0070 | |
| KNOX ELECTRIC INC | | 901 EAST BASELINE ROAD | PO BOX 8028 | | PHOENIX | AZ | 85066-8028 | |
| KNOX R COLBY | | Address on File | | | | | | |
| Knox, Marlee Summer | | Address on File | | | | | | |
| Knox, Xavier | | Address on File | | | | | | |
| KNUD NIELSEN COMPANY INC | | 217 PARK ST | | | EVERGREEN | AL | 36401 | |
| Knudtson, Elizabeth | | Address on File | | | | | | |
| Knutson, Nancy J. | | Address on File | | | | | | |
| Knutson, Tamara | | Address on File | | | | | | |
| KNWS 51 | | 8440 WESTPARK | | | HOUSTON | TX | 77063 | |
| KO FUNG HOLDINGS LIMITED | | BLOCK B 12/F GOODWILL INDUST | BLDG 36-44 PAK TIN PAR STREET | | TSUEN WAN | | | Hong Kong |
| KOBAYASHI CONSUMER PRODUCTS | RACHEL VINEYARD | PO BOX 1191 | | | DALTON | GA | 30722 | |
| Kober, Alec | | Address on File | | | | | | |
| KOB-FM SEE V#11668 | | P.O. BOX 27830 | | | ALBUQUERQUE | NM | 87125 | |
| Kobus, Albert | | Address on File | | | | | | |
| Kobus, Zoe | | Address on File | | | | | | |
| Koch, James | | Address on File | | | | | | |
| Kochajda, Carol | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

524 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kochenderfer, Kelli | | Address on File | | | | | | |
| Kochinski, Ronilee | | Address on File | | | | | | |
| KODA LTD | | 28 DEFU LANE 4 | DEFU INDUSTRIAL PARK | | SINGAPORE | | 539424 | Singapore |
| KODA-FM | | P.O. BOX 200927 | | | DALLAS | TX | 75320-0927 | |
| KOEHLER WINERY | | PO BOX 837 | | | LOS OLIVOS | CA | 93441-0837 | |
| Koehler, Gail | | Address on File | | | | | | |
| KOERNER DISTRIBUTOR INC. | | 1305 W WABASH AVE | | | EFFINGHAM | IL | 62401-1966 | |
| Koerner, Susan | | Address on File | | | | | | |
| Koerselman, Lucas | | Address on File | | | | | | |
| Koester, Kathy | | Address on File | | | | | | |
| Koestner, Paulette | | Address on File | | | | | | |
| KOHAN LAW FIRM | | IN TRUST FOR RUNWAY | 445 S. FIGUEROA STREET 27TH FL | | LOS ANGELES | CA | 90071 | |
| Kohanbani, Deena | | Address on File | | | | | | |
| KOHINOOR CRAFTS | | 144 LAJPAT NAGAR | | | MORADABAD | | 244001 | India |
| KOHINOOR FOODS USA INC | | 40 NORTHFIELD AVE | | | EDISON | NJ | 08837 | |
| KOHINOOR TEXTILE MILLS LIMITED | | PESHAWAR ROAD | | | RAWALPINDI | | 46000 | Pakistan |
| Kohistany, Nargis | | Address on File | | | | | | |
| Kohler, Megan | | Address on File | | | | | | |
| KOIT | | 455 MARKET STREET STE 2300 | | | SAN FRANCISCO | CA | 94105 | |
| KOKIE COSMETICS INC. | | 10721 TUCKER STREET | | | BELTSVILLE | MD | 20705 | |
| KOKO REPRESENTS | | 166 GEARY STREET #1007 | | | SAN FRANCISCO | CA | 94108 | |
| Kokorovic, Alisa | | Address on File | | | | | | |
| KOKOS CONFECTIONARY | KELLY BAKER | 17 STENERSEN LANE | | | COCKEYSVILLE | MD | 21030 | |
| KOLDER INC | | PO BOX 100 | 1601 NORTH CLOSNER | | EDINBURG | TX | 78540 | |
| KOLE IMPORTS | ALMA CORRAL | 24600 S. MAIN ST. | | | CARSON | CA | 90745-0000 | |
| Kolic, Nermina | | Address on File | | | | | | |
| KOLLER CONSTRUCTION | | 27714 N. REGAL | | | CHATTAROY | WA | 99003 | |
| Kolo, Elisa | | Address on File | | | | | | |
| Koloko, Moet-Kiton | | Address on File | | | | | | |
| Koloski, Sharon | | Address on File | | | | | | |
| Koltys, Regina | | Address on File | | | | | | |
| Komisar, Jason | | Address on File | | | | | | |
| KOMODO INTERNATIONAL | | 18405 S SANTA FE AVENUE | | | RANCHO DOMINGUEZ | CA | 90221 | |
| KOMODO INTERNATIONAL CORP | | 18405 S SANTA FE AVE | | | RANCHO DOMINGUEZ | CA | 90221 | |
| KOMO-TV | | DEPT. 01022 | P.O. BOX C-34936 | | SEATTLE | WA | 98124 | |
| KONA BAR | | 2026 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| KONCAM KRISTAL CAM SAN VE TIC | | KONYA ISTANBUL KARAYOLU 25 KM. | BAGRIKURT MEVKII | | 42075 KONYA | | | Turkey |
| KONCHERRY INTERNATIONAL | | MAYITHARA CHERTHALA | KERALA | | ALAPPUZHA | | 688 539 | India |
| Kondas, Gregory | | Address on File | | | | | | |
| KONE INC | | P.O. BOX 429 | | | MOLINE | IL | 61266-0429 | |
| KONE INC. | | PO Box 22251 | | | New York | NY | 10087-2251 | |
| KONECRANES INC. | | 78 TREBLE COVE ROAD | | | N. BILLENICA | MA | 01862 | |
| KONECRANES INC. | | PO BOX 644994 | | | PITTSBURGH | PA | 15264-4994 | |
| KONG COMPANY LLC | | 16191 TABLE MOUNTAIN PARKWAY | | | GOLDEN | CO | 80403 | |
| KONG THAVORN GLASSWARE IND. | | 137/7 MOO1 SOI PETCHKASEM 98/1 | PETCHKASEM RD. BANGKAE | | Chiang Rai | | 10160 | Thailand |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

525 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Konkus, Terry | | Address on File | | | | | | |
| Konsler-Lamart, Challis | | Address on File | | | | | | |
| KOOKABURRA LICORICE COMPANY | | 14512 167TH AVE SE STE 192 | | | MONROE | WA | 98272-2820 | |
| KOOKABURRA-DIVISION OF AMSCAN | | 108 ROUTE 17K | SUITE 2 | | NEWBURGH | NY | 12550 | |
| KOOL RADIO | | 2196 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | |
| KOORSEN PROTECTION SERVICES | | 2719 N. ARLINGTON AVE. | | | INDIANAPOLIS | IN | 46218-3300 | |
| Koperniak, Suzanne | | Address on File | | | | | | |
| Koplinka, Gregory | | Address on File | | | | | | |
| Kopp, Jacob | | Address on File | | | | | | |
| Kopp, Luisa | | Address on File | | | | | | |
| Kopper, Mark | | Address on File | | | | | | |
| KOPPERS CHOCOLATE | | 10 EXCHANGE PLACE, SUITE 2800 | | | JERSEY CITY | NJ | 07302 | |
| KOPPERS CHOCOLATE | | 39 CLARKSON STREET | | | NEW YORK | NY | 10014 | |
| KORBY CROSBY | | Address on File | | | | | | |
| Koref, Brianna | | Address on File | | | | | | |
| KORKUT YAG-SABUN SANITIHHR VE | | ORG SAN SITESI 869 | SOKAK NO.11 | | 10300 KURUCAY | | | Turkey |
| KORMAN SUITES AT CHERRYWOOD | | 1200 LITTLE GLOUCESTER RD. | | | CLEMENTON | NJ | 08021 | |
| KORN FERRY (US) | | 1900 AVENUE OF THE STARS | SUITE 2600 | | LOS ANGELES | CA | 90067 | |
| KORN/FERRY INTERNATIONAL | | FILE 5966 | COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | |
| Kornegay, James | | Address on File | | | | | | |
| Kornegay, Tiana | | Address on File | | | | | | |
| Kornprobst, Sarah | | Address on File | | | | | | |
| KORONEX/JS | | PRZEJAZDOWA 6F 42-200 | 42-200 CZESTOCHOWA | | Lower Silesian | | | Poland |
| Kosakowski, Lori | | Address on File | | | | | | |
| KOSAS-DIV OF CLASSIC CON - F | | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| Koshko, Mary | | Address on File | | | | | | |
| Kosinski, Michelle | | Address on File | | | | | | |
| Koslosky, David | | Address on File | | | | | | |
| Koslosky, Kathleen | | Address on File | | | | | | |
| Kosnik, Tina | | Address on File | | | | | | |
| KOST KLIP MANUFACTURING LTD. | | UNIT 119-1611 BROADWAY ST. | | | PORT COQUITLAM | BC | V3C 2M7 | Canada |
| Kotary, Ava | | Address on File | | | | | | |
| Koti, Rahinet | | Address on File | | | | | | |
| Kourafas, Todd | | Address on File | | | | | | |
| KOURTNI HARRIS | | | | | | | | |
| KOUWAY INDUSTRIAL SHARES CO LT | | RM 1401 CAMBRIDGE HOUSE 26-28 | CAMERON ROAD TSIMSHA TSUI | | KOWLOON | | | Hong Kong |
| KOVAP V.D. NACHOD | | HRADNI 66 | 549 22 NOVY HRADEK | | CZECH REPUBLIC | | | Czechia |
| Kovvuri, Satish | | Address on File | | | | | | |
| Kowalczyk, Virginia H | | Address on File | | | | | | |
| Kowalski, Ann | | Address on File | | | | | | |
| Kowalski, Veronica | | Address on File | | | | | | |
| Kowalsky, Gianni | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

526 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kowana, Nicholas | | Address on File | | | | | | |
| Koyalamudi, Tejeshwini | | Address on File | | | | | | |
| Kozakiewicz, Carlos | | Address on File | | | | | | |
| Koziel, Mary | | Address on File | | | | | | |
| Kozik, Karlee | | Address on File | | | | | | |
| Kozikowski, Bradley | | Address on File | | | | | | |
| Koziol, Cameron | | Address on File | | | | | | |
| Koziol, Jane | | Address on File | | | | | | |
| KOZLOWSKI FARMS | | 5566 GRAVENSTIN HWY NO. | | | FORESTVILLE | CA | 95436 | |
| Kozlowski, Crystal | | Address on File | | | | | | |
| KOZS KORNER VINTAGE SIGNS | | 107 N PROSPECT ST | | | WASHINGTON | NJ | 07882 | |
| KPANDO POTTERY | | PO BOX KD 24 | PANDO FESI | | KPANDO | | | Ghana |
| KPHO-TV | | P.O. BOX 20100 | | | PHOENIX | AZ | 85036 | |
| KPIX - TV | | PO BOX 100728 | | | PASADENA | CA | 91189-0728 | |
| KPMG LLP | ATTN ACCTS RECEIVABLE | 3 CHESTNUT RIDGE ROAD | | | MONTVALE | NJ | 76450435 | |
| KPRC-TV HOUSTON | | P.O. BOX 200930 | | | HOUSTON | TX | 77216 | |
| KQXT - KQ.102 | | 6222 N.W. INTERSTATE 10 | | | SAN ANTONIO | TX | 78201 | |
| KRACKLE BREAD COMPANY | ATTN GUS CHAMOUN | 5401 EAST AVENUE | | | MANGONIA PARK | FL | 33407 | |
| KRADJIAN IMPORTING CO | | 5018 SAN FERNANDO RD | | | GLENDALE | CA | 91204 | |
| KRAFT FOODS | C/O GOLDEN GATE MARKETING | 1575 TREAT BLVD. #105 | | | WALNUT CREEK | CA | 94598 | |
| KRAFT FOODS GLOBAL INC | | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| KRAFT FOODS INC. - STARBUCKS | | 3 LAKES DR | | | NORTHFIELD | IL | 60093-2753 | |
| KRAFT HEINZ FOODS COMPANY | BRAELYN KONROYD | 200 E Randolph | | | CHICAGO | IL | 60601 | |
| Kraft, Raven | | Address on File | | | | | | |
| KRAFTEK INC | | 528 JASON DRIVE | | | SOUTHAMPTON | PA | 18966 | |
| KRAFTS BY KEVIN | | 4 LAMANCHA WAY | | | ANDOVER | MA | 01810 | |
| KRAFTWARES (INDIA) LTD | | BLOCK G 10 E LAXMI MILL CMPD. | SHAKTI MILL LANEDR E MOSES RD | | MAHALAXMI MUMBAI | | 400011 | India |
| Krah, Patricia | | Address on File | | | | | | |
| Krajewski, Donna | | Address on File | | | | | | |
| Krajnyk, Thor | | Address on File | | | | | | |
| Kramer, Ashley | | Address on File | | | | | | |
| Kramer, Catherine | | Address on File | | | | | | |
| Kramer, Raymond | | Address on File | | | | | | |
| Kramer, Richard | | Address on File | | | | | | |
| KRAMER-FOX | | PO BOX 151752 | | | AUSTIN | TX | 78715-1752 | |
| KRAMES STAYWELL LLC | | dba STAYWELL HEALTH&SAFETY | PO BOX 90477 | | CHICAGO | IL | 60696-0477 | |
| Krance, Bryanna | | Address on File | | | | | | |
| Krapohl, Chloe | | Address on File | | | | | | |
| Krapohl, Jason | | Address on File | | | | | | |
| Krasowski, Sylvia | | Address on File | | | | | | |
| Kratzer, Ryan | | Address on File | | | | | | |
| Krauchick, Theresa | | Address on File | | | | | | |
| Kraus, Tori | | Address on File | | | | | | |
| KRAVE PURE FOODS | | 117 WEST NAPA SUITE C | | | SONOMA | CA | 95476 | |
| KRAVE PURE FOODS | | 117 WEST NAPA STREET | SUITE C | | SONOMA | CA | 95476 | |
| KRBE 104 | | 9801 WESTHEIMER SUITE 700 | | | HOUSTON | TX | 77042 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

527 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRE Colonie Owner LLC | | 2029 Century Park East, Suite 1550N | Attn Chief Operating Officer | | Los Angeles | CA | 90067 | |
| KRE COLONIE OWNER LLC | | 9 WEST 57TH ST | SUITE 4200 | | NEW YORK | NY | 10019 | |
| KREATIVE CONCEPTS NY INC | Kreative Concepts NY Inc. C/O Fenton Weideler & Lorenc Sales | PO Box 402 | | | Pompton Lakes | NJ | 07442 | |
| KREATIVE CONCEPTS NY INC. | | 930 MAIN STREET | | | FARMINGDALE | NY | 11735 | |
| KREATIVE PARTIES & WEDDINGS | | 8950 GROSS POINT ROAD SUITE H | | | SKOKIE | IL | 60077 | |
| KREBER | | 2580 WESTBELT DRIVE | | | COLUMBUS | OH | 43228 | |
| Kreczko, Erin | | Address on File | | | | | | |
| Kreiner, Serena | | Address on File | | | | | | |
| KREMA GROUP INC | | PO BOX 715 | | | DUBLIN | OH | 43017 | |
| Kress, Melissa | | Address on File | | | | | | |
| Krewson, Desiree | | Address on File | | | | | | |
| KRG PLAZA GREEN LLC | | 11198 W BROAD ST. | GLEN ALLEN | | INDIANAOPOLIS | IN | 46204 | |
| KRG Plaza Green, LLC | c/o Kite Realty Troup | 30 South Meridian Street #1100 | | | Indianapolis | IN | 46204 | |
| Krick, Katrina | | Address on File | | | | | | |
| Kridlo, Kaitlin | | Address on File | | | | | | |
| Kriner, Karia | | Address on File | | | | | | |
| KRINGLE CANDLE COMPANY | | 31 KRINGLE DRIVE | | | BERNARDSTON | MA | 01337 | |
| KRINOS FOODS LLC | | 47-00 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| KRIS DICKINSON PHOTOGRAPHY | | 160 GATE FIVE ROAD | | | SAUSALITO | CA | 94965 | |
| KRIS WOLF | | Address on File | | | | | | |
| Krish, Kali | | Address on File | | | | | | |
| KRISHNA BEADS INDUSTRIES | | C-7 SECTOR-63 | NOIDA | | U.P.- | | | India |
| KRISHNA BEADS INDUSTRIES LLP/TMERCH | | UNIT 150, FLOOR-1 | A-1 SHAH&NAHAR IND ESTATE SJ MARG | LOWER PAREL W. | MUMBAI | | 400 013 | India |
| KRISHNA SALES CORPORATION | | A-76 SECTOR - 58 | | | NOIDA | | 201301 | India |
| KRISHNAS ASIAN ARTS CO LTD | | 119/10 RUAMRUDEE PLACE | RUAM RUDEE SOI 2PLOENCHIT RD | | Chiang Rai | | 10330 | Thailand |
| KRISPY KREME DOUGHNUT CO. | | 3400 W. MERCURY BLVD. | | | HAMPTON | VA | 23666-3705 | |
| Kriss-Smith, Lisa | | Address on File | | | | | | |
| KRISTA M. PALLETT | | PO BOX 506 | | | RED LODGE | MT | 59068 | |
| KRISTA TISCHLER | | Address on File | | | | | | |
| KRISTAL SHACKELFORD | C/O COAT PLUS CORP | 200 4TH ST | | | OAKLAND | CA | 94607 | |
| KRISTALS | | 12970 BRANFORD ST #A/B | | | ARLETA | CA | 91331 | |
| KRISTAN MARIE LITTLE | | Address on File | | | | | | |
| KRISTEN ANN SMITH | | Address on File | | | | | | |
| KRISTEN BROWNING | | Address on File | | | | | | |
| KRISTEN CARRUTH | | Address on File | | | | | | |
| KRISTEN D WINK | | Address on File | | | | | | |
| KRISTEN DISTRIBUTING COMPANY | | 1501 INDEPENDENCE AVE | | | BRYAN | TX | 77803-2002 | |
| KRISTEN E DYN | | Address on File | | | | | | |
| KRISTEN ELLIOTT | | Address on File | | | | | | |
| KRISTEN G.ROSEWELL | | Address on File | | | | | | |
| KRISTEN HORN | | Address on File | | | | | | |
| KRISTEN JOHNSON | | Address on File | | | | | | |
| KRISTEN L MOOREFIELD | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

528 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRISTEN LAZZARA | | Address on File | | | | | | |
| KRISTEN LOKEN ANSTEY PHOTO. | | PO BOX K | | | POPE VALLEY | CA | 94567 | |
| KRISTEN M PRICE | | Address on File | | | | | | |
| KRISTEN M WHIPPS | | Address on File | | | | | | |
| KRISTEN M.ODONOGHUE | | Address on File | | | | | | |
| KRISTEN M.UNDERWOOD | | Address on File | | | | | | |
| KRISTEN MICKLER | | Address on File | | | | | | |
| KRISTEN R BALL | | Address on File | | | | | | |
| KRISTEN RAHLWES | | PO BOX 9273 | | | SANTA ROSA | CA | 95405 | |
| KRISTEN WALKER | | Address on File | | | | | | |
| KRISTI BRONEMANN | | Address on File | | | | | | |
| KRISTI ENGLISH | | Address on File | | | | | | |
| KRISTIAN REGALE INC | | 3876 230TH STREET | | | MONTEVIDEO | MN | 56265 | |
| KRISTIN A. GARZA | | Address on File | | | | | | |
| KRISTIN A.MILLER | | Address on File | | | | | | |
| Kristin Cadwallader | | Address on File | | | | | | |
| KRISTIN E SMITH | | Address on File | | | | | | |
| KRISTIN LICHTNER | | Address on File | | | | | | |
| KRISTIN N.MCWHARTER | | Address on File | | | | | | |
| KRISTIN R ACUNA | | Address on File | | | | | | |
| KRISTIN V MONTALVO | | Address on File | | | | | | |
| KRISTINA M MOSBO | | Address on File | | | | | | |
| KRISTINA SHAW KRIVOSH | | Address on File | | | | | | |
| KRISTOPHER E.REHM | | Address on File | | | | | | |
| Kristy & New England | | 42 Farmingdale Road | | | Wethersfield | CT | 06109 | |
| KRISTY HANCOCK | | Address on File | | | | | | |
| KRISTY LYN OJALA | | Address on File | | | | | | |
| KRISTY M.WILBUR | | Address on File | | | | | | |
| KRISTYN - ANNE PINHEIRO | | Address on File | | | | | | |
| KRIV (FOX TV STATIONS) | | P.O. BOX 22810 | | | HOUSTON | TX | 77227 | |
| KROGER LIMITED PARTNERSHIP DBA | | CHEFS CHOICE CATERING | 11350 GROOMS ROAD | | CINCINNATI | OH | 45242 | |
| Krohne, Hayle C | | Address on File | | | | | | |
| Krol, Shawn | | Address on File | | | | | | |
| KROLL ASSOCIATESINC. | | PO BOX 30835 | | | NEWARK | NJ | 07188-0835 | |
| KRONOS FINE FOODS P/L | | 1028 BOTANY RD | | | BOTANY ACT | NSW | 2019 | Australia |
| KRONOS INC | | 297 BILLERCIA ROAD | | | CHELMSFORD | MA | 01824 | |
| KRONOS INCORPORATED | | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | |
| KRON-TV | | P.O. BOX 44158 | | | SAN FRANCISCO | CA | 94144 | |
| KRSH/98.7 WINE COUNTRY RADIO | | THE STATION HOUSE | 3565 STANDISH AVE. | | SANTA ROSA | CA | 95407 | |
| Kruczynski, Robert | | Address on File | | | | | | |
| KRUGER NORTH AMERICA INC. | | 1010 LAKE STREET SUITE 106 | | | OAK PARK | IL | 60301 | |
| Kruger, Gregory | | Address on File | | | | | | |
| Krulik, Richard | | Address on File | | | | | | |
| Krulikowski, Kyle | | Address on File | | | | | | |
| Krumova, Teodora | | Address on File | | | | | | |
| Krump-Patterson, Dmetre | | Address on File | | | | | | |
| KRUPS NORTH AMERICA | | 196 BOSTON AVE 4TH FL | | | MEDFORD | MA | 02155 | |
| Krycun, Denise | | Address on File | | | | | | |
| KRYSTALL CLEAR WINDOW CLEANING | | P.O. BOX 433 | | | GROVER BEACH | CA | 93483 | |
| KRYSTALL SERVICESINC. | | PO BOX 433 | | | GROVER BEACH | CA | 93483 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

529 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRYSTLE M GREENHALGH | | Address on File | | | | | | |
| KRZN - HORIZON | | 8009 MARBLE NE | | | ALBUQUERQUE | NM | 87110 | |
| KSAN 107.7 | | 55 HAWTHORNE ST. STE. 1100 | | | SAN FRANCISCO | CA | 94105-3914 | |
| KSAT-TV | | P.O. BOX 1545 | | | SAN ANTONIO | TX | 78296 | |
| KSB DESIGNS | | D-52 NARAINA VIHAR | | | NEW DELHI | | 110028 | India |
| KSBY COMMUNICATIONSINC. | | KSBY-TV | 1772 CALLE JOAQUIN | | SAN LUIS OBISPO | CA | 93405 | |
| KSC KREATE | | 3850 N 29TH TERRACE | SUITE # 107 | | HOLLYWOOD | FL | 33020 | |
| KSCS 96.3 FM | | 2221 EAST LAMAR SUITE 400 | | | ARLINGTON | TX | 76006 | |
| KSFM | | 1750 HOWE AVENUE SUITE 500 | | | SACRAMENTO | CA | 95825 | |
| KSFO-AM | | 300 BROADWAY | | | SAN FRANCISCO | CA | 94133 | |
| KSL MEDIA OF CALIFORNIA INC | | 755 SANSOME ST SUITE 300 | | | SAN FRANCISCO | CA | 94111 | |
| KSLY FM SLY 96 FM | | 51 ZACA LANE SUITE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| KSMG - FM 105.3 | | 8122 DATAPOINT DR.STE.500 | | | SAN ANTONIO | TX | 78229 | |
| KT THAI LOCAL PRODUCTS CO LTD | | 188/1 MOO 1 BANGNA-TRAD K.M.42 | BANGWUA BANGPAKONG | | Chiang Rai | | 24180 | Thailand |
| KTB FLORIDA SPORTS ARENA LLC | STEPHANIE BUTTS | 11000 EVERBLADES PKWY | | | ESTERO | FL | 33928 | |
| KTF INC. | | DBA WEST COAST WINDOW CLEANING | 39252 WINCHESTER ROAD 107-301 | | MURRIETA | CA | 92563 | |
| KTLA INC. | | DEPARTMENT 1115 | | | SCF PASADENA | CA | 91050 | |
| KTRK-TV | | P.O. BOX 5563 | | | NEW YORK | NY | 10087 | |
| KTTV (FOX TELEVISION STATIONS) | | FILE NO. 62069 | | | LOS ANGELES | CA | 90074-2069 | |
| KTU OF SPOKANE INC. | | P.O. BOX 28899 | | | SPOKANE | WA | 99228-8899 | |
| KTVQ COMMUNICATIONSINC | KTVQ | PO BOX 2557 | | | BILLINGS | MT | 59103 | |
| KTVT/GAYLORD BROADCASTINGINC. | | PO BOX 200635 | | | DALLAS | TX | 75320-0635 | |
| KTVU | | TWO JACK LONDON SQUARE | | | OAKLAND | CA | 94607 | |
| KTVU PARTNERSHIP | | KRXI/KAME-TV | 4920 BROOKSIDE COURT | | RENO | NV | 89502 | |
| Ku, Wailun | | Address on File | | | | | | |
| KUB | | PO BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KUBLI FRERES SA | | 17 RUE GUSTAVE EIFFEL | | | 91420 MORANGIS | | | France |
| Kubsch, Jonathan | | Address on File | | | | | | |
| KUCHENMEISTER GMBH | | COESTERWEG 31 | | | 59494 SOEST | | | Germany |
| Kuderka, Cate | | Address on File | | | | | | |
| KUETHER DISTRIBUTING CO. | | 6982 HIGHWAY 65 NE | | | FRIDLEY | MN | 55432-3324 | |
| Kufel, Bailey | | Address on File | | | | | | |
| KUHN RIKON CORPORATION | C/O JAVELIN | 7091 CENTRAL AVE. | | | NEWARK | CA | 94560 | |
| Kuhn, Jeffrey | | Address on File | | | | | | |
| Kuhn, Karen | | Address on File | | | | | | |
| Kuhn, Lori | | Address on File | | | | | | |
| Kuhne, Brynn | | Address on File | | | | | | |
| Kuhns, Jessica | | Address on File | | | | | | |
| KUI ZHOU FOREIGN TRADE CO. LTD | | 5/F NO.30 HUIMINDONG RD. | XINHUI BOROUGH JIANGMEN | | GUANGDONG | Beijing | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

530 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUKLAUDE ENTERPRISE | | ODOI ATSEM ST COMMUNITY 10 | TEMA NEWTOWN | | TEMA | | | Ghana |
| Kulick, Gabriella | | Address on File | | | | | | |
| Kulick, Judith | | Address on File | | | | | | |
| Kulpinski, Theresa A | | Address on File | | | | | | |
| Kulpon, Aileen | | Address on File | | | | | | |
| Kumaresan, Shakti | | Address on File | | | | | | |
| Kuna, Nicole | | Address on File | | | | | | |
| KUNACHIA LLC | | 17 TOLEDO CT | | | FORT LAUDERDALE | FL | 33324 | |
| KUNCKEL S.R.L. | | SAN LORENZO 363 | LIMA | | Ucayali 34 | | | Peru |
| KUNDIN ENTERPRISES | | DBA HAPPINESS IS HOMEMADE | 2007 HAMERSLEY LANE | | LINCOLN | CA | 95648 | |
| Kunie, Catherine | | Address on File | | | | | | |
| Kunkel, Alan | | Address on File | | | | | | |
| KUNMING CAI HE TRADE CO. LTD | | NO2-6 4TH FLOOR UNIT C | DAGUAN COMMERCIAL CITY | | KUNMING | Beijing | 650031 | China |
| Kupniewski, Kathleen | | Address on File | | | | | | |
| Kurilla, Haylie | | Address on File | | | | | | |
| Kurkowski, Ronald | | Address on File | | | | | | |
| KURT HARRIS | | Address on File | | | | | | |
| KURT S. ADLER INC. | | 122 E. 42ND | 2ND FLOOE | | NEW YORK | NY | 10168 | |
| KURT S. ADLER INC. | | 888 BRENNAN STREET 359 | | | SAN FRANCISCO | CA | 94103 | |
| KURT SALMON ASSOCIATES | | PO BOX 930916 | | | ATLANTA | GA | 31193-0916 | |
| KURT WEISS GREENHOUSES INC | | PO BOX 641 | | | CENTER MORICHES | NY | 11934 | |
| Kurtz, Peter | | Address on File | | | | | | |
| Kurtzberg, Josh | | Address on File | | | | | | |
| Kurtzman Carson Consultants LLC | | 150 Royall Street | | | Canton | MA | 02021 | |
| Kus, Chelsea | | Address on File | | | | | | |
| KUSHA INC | | 2332 BARRANCA PKWY | | | IRVINE | CA | 92606 | |
| Kuszczak, Beverly | | Address on File | | | | | | |
| KUTCH HANDICRAFTS | | SHIP NO. 56 MM JANPATH | NEW DELHI | | NEW DELHI | | 110001 | India |
| Kutrik, Sandra | | Address on File | | | | | | |
| Kuzdzal, Debra | | Address on File | | | | | | |
| Kuzma, Joann | | Address on File | | | | | | |
| Kuzminsky, Melinda | | Address on File | | | | | | |
| KVET KASE | | P.O. BOX 380 | | | AUSTIN | TX | 78767 | |
| KVOA COMMUNICATIONS | | dba KRISKDF47KAJANRIS KZTV | PO BOX 840 | | CORPUS CHRISTI | TX | 78403 | |
| KW ASSOCIATES LLC | | dba BUDWEISER OF COLUMBIA | 825 BLUFF ROAD | | COLUMBIA | SC | 29201 | |
| KW ASSOCIATES LLC | | dba BUSWEISER OF GREENVILLE | 2101 HIGHWAY 86 PO BOX 187 | | PIEDMONT | SC | 29673 | |
| KW ELECTRICAL CONSTRUCTIONINC | | 6313 ROSO ST. | | | SPRINGFIELD | VA | 22150-1010 | |
| Kwalitee Fabs/TMerch | | Plot No. C-29 D. No. 1/190 | Karur Textiles Park | Puthambur Village | Karur | | 639003 | India |
| KWASNY COMPANY INC. | | 38475 WEBB DRIVE | | | WESTLAND | MI | 48185 | |
| KWATRA (THAILAND) CO. LTD. | | 273 SUKHUMVIT 31(SOI SAWASDEE) | SUKHUMVIT RD.KLONGTUN-NUA | | Chiang Rai | | 10110 | Thailand |
| KWIK KEY LOCK & SAFE CO. INC. | | 1949-A EL CAMINO REAL | | | MT.VIEW | CA | 94040 | |
| KWIK KOPY PRINTING | | 330 TOWNSEND | | | SAN FRANCISCO | CA | 94107 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

531 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KWIK TEK INC | | 12000 E 45TH AVE UNIT 104 | | | DENVER | CO | 80235 | |
| KWINTESSENTIAL LTD. | | 24 COMPTON ROAD | SOUTH PETHERTON | | SOMERSET | | TA13 5EN | United Kingdom |
| KXAS-TV | | P.O. BOX 841985 | | | DALLAS | TX | 75284-1985 | |
| KXLF COMMUNICATIONS | | KXLF-TV OR KBZK-TV (Z7) | PO BOX 2557 | | BILLINGS | MT | 59103 | |
| KY AG EXP STATION/OFFICE OF | | STATE ENTOMOLOGIST/ J. COLLINS | UNIV. OF KY-S-225 AG SCI CTR-N | | LEXINGTON | KY | 40546-0091 | |
| Kydd, Shelby | | Address on File | | | | | | |
| KYLE E SORBO | | Address on File | | | | | | |
| KYLE HUBBY | | Address on File | | | | | | |
| KYLE P. KELLEY | | Address on File | | | | | | |
| KYLE R.SPRAGUE | | Address on File | | | | | | |
| KYLE S.RAY | | Address on File | | | | | | |
| KYLE S.SCHUDA | | Address on File | | | | | | |
| KYLE SCHUNEMAN DESIGNS LLC | | 720 N LA JOLLA | | | LOS ANGELES | CA | 90046 | |
| KYLE THOMPSON | | Address on File | | | | | | |
| KYLE TOMLIN | | Address on File | | | | | | |
| KYLIE JENKINS | | Address on File | | | | | | |
| KYNC DESIGN LLC | | 100 Galway Pl | | | Teaneck | NJ | 07666 | |
| KYNC DESIGN LLC | | 701 PENHORN AVE STE 1 | | | SECAUCUS | NJ | 07094 | |
| KYOTO SENI CO. LTD. | | 42 HARANISHI-CHO GORYO | KYOTO, Hokkaido | | 607-8424 | | | Japan |
| KYRUS CORP.(see Agilysys) | | 25 WESTRIDGE MARKET PLACE | | | CANDLER | NC | 28715 | |
| KYSELA | | 130 WINDY HILL LANE | SUITE W5-12/12A | | WINCHESTER | VA | 22602 | |
| KYSELA PERE ET FILS LTD. | | 130 WINDY HILL LN #W5-12/12A | | | WINCHESTER | VA | 22602-4303 | |
| KZZO - KYMX | | 280 COMMERCE CIRCLE | | | SACRAMENTO | CA | 95815 | |
| KZZU - FM | | 500 W. BOONE AVENUE | | | SPOKANE | WA | 99201 | |
| L & A TRANSPORT | | 1089 HUDSON STREET | | | UNION | NJ | 07083 | |
| L & F DISTRIBUTING | | 601 N 19TH ST | | | CORPUS CHRISTI | TX | 78408-4058 | |
| L & F PLASTICS CO. LTD. | | 7F-1 NO. 9-7 | TAICHUNGKANG ROAD | Changhua County | TAICHUNG | | | Taiwan |
| L & K COFFEE COMPANY LLC | | ONE JAVA BOULEVARD | | | NUNICA | MI | 49448 | |
| L & K DEBRIS BOX SERVICE INC. | | P.O. BOX 883911 | | | SAN FRANCISCO | CA | 94188 | |
| L & P WIRE-TIE SYSTEMS | | 555 COLEMAN AVE. | SAN JOSE | | CARTHAGE | MO | 64836 | |
| L & R DISTRIBUTORS INC. | | 26800 NETWORK PLACE | | | CHICAGO | IL | 60603-1268 | |
| L & R DISTRIBUTORS INC | | 9301 AVENUE D | | | BROOKLYN | NY | 11236 | |
| L & T DECORATIONS LTD/AC | | RM 301, #18,GUANRI RD, | SIMING SOFTWARE PARK II, | | XIAMEN CN | Fujian | 361004 | China |
| L & V DISTRIBUTORS INC. | | 8108 PYOTT RD | | | CRYSTAL LAKE | IL | 60014 | |
| L A DEPT OF WATER & POWER | | P.O. BOX 10324 | | | VAN NUYS | CA | 91410-0324 | |
| L ARCOBALENO | | VIA PROV. LE LIMITESE 60 | 50056 CAPRAIA FIORENTINA | | C FI CAPRAIA E. LIMITE AG | | | Italy |
| L B MAPLE TREAT | | 1037 BOULEVARD INDUSTRIEL | | | GRANBY | QC | J2J 2B8 | Canada |
| L COM INC | | dba L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DRIVE | | NORTH ANDOVER | MA | 01845 | |
| L POWELL ACQUISITION CORP | | 8631 HAYDEN PLACE | | | CULVER CITY | CA | 90232 | |
| L POWELL ACQUISITION CORP - D | | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| L&B MINI STORAGE LLC | | dba BLUE DIAMOND MINI STORAGE | 2770 S.MARYLAND PKWY.#110 | | LAS VEGAS | NV | 89109 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

532 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L&L SPECIALTY FOODS LLC | | 108 SECOND AVENUE SE | | | ALTURA | MN | 55910 | |
| L&S SALES - NORTH | | 1005 BLUE RAVINE RD STE 518 | | | FOLSOM | CA | 95630 | |
| L. C. (Minor) | | Address on File | | | | | | |
| L. C. (Minor) | | Address on File | | | | | | |
| L. C. (Minor) | | Address on File | | | | | | |
| L. K. (Minor) | | Address on File | | | | | | |
| L. POWELL ACQUISITION CORP | | PO BOX 1408 | | | CULVER CITY | CA | 90232-1408 | |
| L. R. (Minor) | | Address on File | | | | | | |
| L. S. (Minor) | | Address on File | | | | | | |
| L. S. (Minor) | | Address on File | | | | | | |
| L. WIBBELMAN COMPANY | | 147 S. ANN ST. | | | MONROE | WA | 98272 | |
| L.C.C. (LABORATOIRE DE COSMETI | | RUE MOHAMED LAKDER HASSINE | | | 8020 SOLIMAN | | | Tunisia |
| L.D. SYSTEMS INC | | 483 W 38TH STREET | | | HOUSTON | TX | 77018 | |
| L.F. JENNINGS INC | | 407 N WASHINGTON ST SUITE 200 | | | FALLS CHURCH | VA | 22046 | |
| L.H. BULL MANUFACTURING CO INC | | PO BOX 1090 | | | BELMONT | CA | 94002 | |
| L.J. KRUSE CO. | | 920 PARDEE ST | | | BERKELEY | CA | 94710 | |
| L.P. DENNEY INC. | | P.O. BOX 747 | | | HEMET | CA | 92546-0747 | |
| L.T. ENTERPRISES | | 10763 TURNER BLVD SUITE 5 | | | LONGMONT | CO | 80504 | |
| L.W. SECOR INC. | | P.O. BOX 1170 | | | EL CAJON | CA | 92022 | |
| LA CAFETIERE INC - D | | 900 HITCHCOCK AVENUE | | | LISLE | IL | 60532 | |
| LA CAFETIERE LIMITED (F) | | COAST ROAD | GREENFIELD | | FLINTSHIRE | | CH8 9DP | United Kingdom |
| LA CASTELLANA SRL | | VIA MORANDI 6 | | | PG 06012 CITADI CASTELLO AG | | | Italy |
| LA CHIRIPADA WINERY | | P.O. BOX 191 | | | DIXON | NM | 87527 | |
| LA CHUNGA SA DE CV | | AVENIDA OBSERVATORIO 527 | COLONIA LAS PALMAS | | MEXICO CITY | | 1110 | Mexico |
| LA CLOSEOUT INC. | | 5526 SOUTH SOTO STREET | | | VERNON | CA | 90058 | |
| LA COLLINA TOSCANA INC | | 34 WEST 33RD STREET | SUITE 909 | | NEW YORK | NY | 10001 | |
| LA COLLINA TOSCANA INC. | | 10 WEST 33RD ST ROOM 220 | | | NEW YORK | NY | 10001 | |
| LA COUNTY DEPART OF REGIONAL | | PLANNING | 320 WEST TEMPLE STREET | | LOS ANGELES | CA | 90012 | |
| LA COUNTY TREASURER | TAX COLLECTOR | P.O. BOX 54970 | | | LOS ANGELES | CA | 90054-0970 | |
| LA DE DA ENTERTAINMENTS | | 5867 HEMPLINE ROAD | | | ST LOUIS | MO | 63129 | |
| LA FABBRICA DEL PANFORTE S.R.L | | LOCALITA PIAN DEI MORI N282/B | | | 53018 SOVICILLE AG | | | Italy |
| La Femina, Alyssa | | Address on File | | | | | | |
| La Femina, Michelle | | Address on File | | | | | | |
| LA FENICE | | LOCALITA LA VALLE | | | 1035 GALLESE (VITERBO) AG | | | Italy |
| LA FOODS LLC | | 7301 TOPANGA CANYON BLVD. #200 | | | CANOGA PARK | CA | 91303 | |
| La Fountain, Gerylyn | | Address on File | | | | | | |
| LA FRONTERA VILLAGE L.P. | C/O SANSONE GROUP | 120 S.CENTRAL AVE.STE.100 | | | ST. LOUIS | MO | 63105-1705 | |
| LA FUENTE LLC | | 3350 CHELTON LOOP NORTH | | | COLORADO SPRINGS | CO | 80909 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

533 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA GALVANINA SPA | | VIA DELLA TORRETTA 2 | | | 47923 RIMIMI AG | | | Italy |
| LA GUARDIA ENTERPRISE CO. LTD | | 3F NO. 196-6 TA TUNG RD. | SEC. 3 SHIH-CHIH | Changhua County | TAIPEI | | | Taiwan |
| LA LA IMPORTS INC. | | 6500 MONTANA AVE | | | EL PASO | TX | 79922-2139 | |
| LA LAVANDE | | 5221 CENTRAL AVE #7 | | | RICHMOND | CA | 94804 | |
| LA MUSA | | 90040 ISOLA DELLA FEMMINE | (PA) VIA NAZIONALE 16 | | ITALY PALERMO AG | | | Italy |
| La Penna, Wendy | | Address on File | | | | | | |
| LA PERLIN EXPORTS (PVT) LTD. | | 153 ANARKALI COMPLEX | THANDEWALAN EXTN | | NEW DELHI | | 110055 | India |
| LA PLACITA PARTY TIME | | 79-305 HIGHWAY 111 | | | LA QUINTA | CA | 92253 | |
| LA QUINTA CHAMBER OF COMMERCE | | 78-275 CALLE TAMPICO #B | | | LA QUINTA | CA | 92253 | |
| LA QUINTA INN COSTA MESA | | 1515 SOUTH COAST DRIVE | | | COSTA MESA | CA | 92626-1529 | |
| LA RIBBONS/LA RIBBONS | TINA YVON | 3/F, NO. 558 YINGYAO ROAD | | | JIMEI DISTRICT, XIAMEN | Fujian | 361021 | China |
| LA ROCHERE | | RUE DE LA VERRERIE | | | 70210 PASSAVANT LA ROCHE | | | France |
| LA ROZA CONSTRUCTION LLC | | 6748 PRESTON AVE | STE C | | LIVEMORE | CA | 94551 | |
| LA SEMANA | | PO BOX 200862 | | | ARLINGTON | TX | 76006 | |
| LA TORINESE SPA | | VIA VICENZA 13 | | | 10144 TORINO AG | | | Italy |
| LA TOUR POLIGNAC (SEE V#19700) | | Z.A. DE POLIGNAC | | | 43000 POLIGNAC | | | France |
| LA TOURANGELLE INC. | | 125 UNIVERSITY AVENUE | | | BERKELEY | CA | 94710 | |
| LA TOY ZONE LTD | | 2110 COUNTRY HILL LANE | | | LOS ANGELES | CA | 90049-0000 | |
| LAB CORP. | | 430 SOUTH SPRING STREET | | | BURLINGTON | NC | 27215 | |
| LABADIE PRODUCTIONS | | 232 CARBONERA DRIVE | | | SANTA CRUZ | CA | 95060 | |
| Labarge, Allana | | Address on File | | | | | | |
| Labarreda, Kasey | | Address on File | | | | | | |
| LABBATE SRL | | VIA GIANNUZZI 80 | | | 73059 UGENTO AG | | | Italy |
| Labbe, Melissa | | Address on File | | | | | | |
| Labeau, Jasmyne | | Address on File | | | | | | |
| LABELLE | | 24546 TWENTY-ONE MILE ROAD | | | MACOMB TWP | MI | 48042 | |
| LABELPRESS PTY LTD | | 58 GORMANSTON RD. | | | MOONAH TASMANIA ACT | | 7009 | Australia |
| Laberge, Donald | | Address on File | | | | | | |
| Labombarde, Krystle | | Address on File | | | | | | |
| LABONI COLLECTIONS | | PLOT NO.1868 I BLOCK 26TH ST | ANNA NAGAR WEST | | CHENNAI | | 600040 | India |
| Labonte, Brendon | | Address on File | | | | | | |
| LABOR CONNECTION INC. | | FILE 73375 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160-3375 | |
| LABOR FORCE | | P.O. BXO 297375 | | | HOUSTON | TX | 77297-0375 | |
| LABOR READY | | P.O. BOX 2910 | | | TACOMA | WA | 98401-2910 | |
| LABOR READY INC | | P O BOX 891704 | BRANCH 213 SUNSET | | DALLAS | TX | 75389-1704 | |
| LABOR READY NORTHWEST INC | | P.O. BOX 2910 | | | TACOMA | WA | 98401 | |
| LABOR WORKS | | PO BOX 1755 | | | GIG HARBOUR | WA | 98335 | |
| LABORATOIRE PROVENDI | | Z.I. DES BRACOTS | 341 RUE DU GRAND VIRE | | 74890 BONS EN CHABLAIS | | | France |
| Laborera, Rosanna | | Address on File | | | | | | |
| Laboy, Katiana | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

534 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Labree, Brooke | | Address on File | | | | | | |
| Labrie, Donna | | Address on File | | | | | | |
| Labrie, Sara | | Address on File | | | | | | |
| LAC CANDELE ORNAMENTALI | | DI ALDERIGHI PATRIZIA | VIA DELLE GINESTRE 34/36 | | CAPRAIA FLORENTINA | | 50056 | ITALY |
| Lacan, Marilyn | | Address on File | | | | | | |
| LACE & PLASTICS TRADING CO. (F | | 27638 FIREBRAND DR | | | CASTAIC | CA | 91384-3583 | |
| Lacey, Wilford | | Address on File | | | | | | |
| Lachance, Barbara | | Address on File | | | | | | |
| Lacombe, Douglas | | Address on File | | | | | | |
| Ladakakos, Marci | | Address on File | | | | | | |
| Ladd, Allison | | Address on File | | | | | | |
| Ladd, Rita | | Address on File | | | | | | |
| LADDAN STEELWARE MFG. CO. | | A-59 SECTOR 8 | | | NOIDA | | 201 301 | India |
| LADDER MAN INC. | | P.O. BOX 92001 | | | CLEVELAND | OH | 44101-4001 | |
| Lademan, Beverley | | Address on File | | | | | | |
| LADIK TEKSTIL GIYIM SANAYI VE | | SAHINLER KOYU | | | 20250 DENIZLI | | | Turkey |
| LADREA MARIES COOKIES | | 2055 EISENHOWER PKWY | BLDG C29/30 | | MACON | GA | 31206 | |
| Ladue, Liz | | Address on File | | | | | | |
| LADY BUG SWEEPERS | | P.O. BOX 414 | | | RENTON | WA | 98057-0414 | |
| LADY JAYNE | | PO BOX 3663 | | | CULVER CITY | CA | 90231 | |
| LADY WALTONS GOURMET COOKIES | | 151 REGAL ROW | SUITE 118 | | DALLAS | TX | 75247 | |
| LAFAYETTE BAY PRODUCTS LLC | ANDRA EMERY | 2500 SHADYWOOD RD, | SUITE #700 | | ORONO | MN | 55331 | |
| Lafayette Bay Products, LLC | | 2500 Shadywood Rd, #700 | | | Orono | MN | 55331 | |
| LAFAYETTE CHAMBER OF COMMERCE | | PO BOX 51307 | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE CONSOLIDATED GOVT. | | OFF.OF ALCOHOL&NOISE CONTROL | PO BOX 4017-C | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE LOCKSMITH SERVICE | | 411 KALISTE SALOOM RD. | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 3883 | | | LAFAYETTE | LA | 70502-3883 | |
| LAFAYETTE PARISH TAX COLLECTOR | | COLLIN COUNTY-P.O. BOX 8006 | 1434 N. CENTRAL EXPWY STE 116 | | MCKINNEY | TX | 75070-8006 | |
| LAFAYETTE PARK HOTEL & SPA | | 3287 MT.DIABLO BLVD. | | | LAFAYETTE | CA | 94549 | |
| LAFAYETTE SELECTIONS | | PO BOX 79025 | | | ATLANTA | GA | 30357 | |
| LAFAYETTE UTILITIES SYSTEM | | PO BOX 4024 | | | LAFAYETTE | LA | 70502-4024 | |
| Lafemina, Gia | | Address on File | | | | | | |
| Lafemina, Joseph | | Address on File | | | | | | |
| Lafferty, Kyle | | Address on File | | | | | | |
| Laflamme, Roy | | Address on File | | | | | | |
| Lafleur, Cory | | Address on File | | | | | | |
| Laforce Decker, Robin | | PO Box 43 | | | West Harwich | MA | 02671 | |
| Laforest, James | | PO Box 54 | | | Hudson | ME | 04449 | |
| Lafrance, Brendon | | Address on File | | | | | | |
| LAFRIQUE CONCEPT | | ATIAGAR COTTAGE JUNCTION | ADENTA | | ACCRA | | | Ghana |
| LAG AND ASSOCIATES | | 38619 CLAREMONT DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| Lagasse, Robert | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

535 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGO USA INC. | GIUSEPPE SPINELLA | 111 TOWN SQUARE PLACE | SUITE 309 | | JERSEY CITY | NJ | 07310 | |
| Lago, Antonio | | Address on File | | | | | | |
| LAGOON GAMES LLC | | 264 NEWBURY ST | | | BOSTON | MA | 02116-2423 | |
| LAGUNITAS BREWING COMPANY | | 1280 N. MCDOWELL BLVD | | | PETALUMA | CA | 94954 | |
| Lahuatte, Steven | | Address on File | | | | | | |
| LAICA SPA | | VIA VITTORIO VENETO 102 | | | 280410 ARONA AG | | | Italy |
| LAIDLAW TRANSIT INC. | | 2005 NAVY DRIVE | | | STOCKTON | CA | 95203 | |
| LAILONIE CHHAY | | Address on File | | | | | | |
| Laing, Kenroy Jason L | | Address on File | | | | | | |
| Lainhart, Abigail | | Address on File | | | | | | |
| Lainhart, William | | Address on File | | | | | | |
| LAIYA LIMITED PARTNERSHIP | | 125 M.1 TUMBOL SANKAMPANG | | | Chiang Rai | | 50130 | Thailand |
| LAKE COUNTY | CHAMBER OF COMMERCE | 5221 W. GRAND AVENUE | | | GURNEE | IL | 60031 | |
| LAKE COUNTY | | DEPT OF UTILITIES | P.O. BOX 8005 | | PAINESVILLE | OH | 44077-8005 | |
| LAKE COUNTY GENERAL | | 625 MAIN STREET | BROOKFIELD | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY MEDICAL GAS INC | | 1421 ARMOUR BLVD | | | MUNDELEIN | IL | 60060 | |
| LAKE ERIE CANDLE COMPANY | | 870 E HICKORY GROVE RD | | | PORT CLINTON | OH | 43452 | |
| LAKE LINE DELIVERIES INC. | | 2100 GREENLEAF STREET | | | EVANSTON | IL | 60202 | |
| LAKE NORMAN FIRE EQUIPMENT | | PO BOX 1212 | | | MOORESVILLE | NC | 28115 | |
| LAKE NORMAN SECURITY PATROL | | SECURITY CENTRAL | 312 SECURITY DRIVE | | STATESVILLE | NC | 28677 | |
| LAKE TRAVIS CHAMBER OF COMM. | | PO BOX 340034 | | | AUSTIN | TX | 78734 | |
| LAKE VALLEY SEED | JILL PHILLIPS | 5717 ARAPAHOE AVE | | | BOULDER | CO | 80303-0000 | |
| LAKE VIEW EAST CHAMBER | | OF COMMERCE | 3030 N. BROADWAY | | CHICAGO | IL | 60657 | |
| LAKE ZURICH AREA | CHAMBER OF COMMERCE | ONE FIRST BANK PLAZASTE.304 | | | LAKE ZURICH | IL | 60047 | |
| Lake, Emonie | | Address on File | | | | | | |
| Lake, Sally | | Address on File | | | | | | |
| Lakes, Norris Lamar | | Address on File | | | | | | |
| LAKESHORE BEVERAGE | | 1401 E. ALGONQUIN ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LAKESHORE BEVERAGE | | 400 N ELIZABETH STREET | | | CHICAGO | IL | 60610 | |
| LAKESIDE FOOD SALES INC. | | 325 W. DUNDEE ROAD | | | BUFFALO GROVE | IL | 60089 | |
| LAKESIDE NON-FERROUS METALS | | P.O. BOX 957 | | | OAKLAND | CA | 94604 | |
| LAKESIDE SALES | | 40 STRAFELLO DRIVE | UNIT 4 | | AVON | MA | 23220000 | |
| LAKESIDE SECURITY & | | COMMUNICATIONS | 287 WEST BAY ROAD | | FREEDOM | NH | 03836 | |
| LAKEVILLE MOTOR EXPRESS | | PO BOX 130280 | | | ST. PAUL | MN | 56113 | |
| LAKEWOOD ASSOCIATES LLC | | PO BOX 399237 | | | SAN FRANCISCO | CA | 94139-9237 | |
| LAKEWOOD BREWING COMPANY | | 2302 EXECUTIVE DRIVE | | | GARLAND | TX | 75041 | |
| LAKHA-ALDERWOOD PROPERTIES | C/O MANAGEMENT NORTHWEST INC. | 120 WEST DAYTON SUITE C-1 | | | EDMONDS | WA | 98020 | |
| Lakhman, Max | | Address on File | | | | | | |
| Lakin, Heidi | | Address on File | | | | | | |
| LAKSHMI HANDICRAFTS | | 37 B UDYOG VIHAR PHASE VI | | | GURGAON HARYANA | | 122001 | India |
| LALA LAMBERT | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

536 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lalicata, Jacob | | Address on File | | | | | | |
| LALJI HANDICRAFTS | | UMAID BHAWAN PALACE ROAD | | | JODHPUR | | 342006 | India |
| Lalli, Mark | | Address on File | | | | | | |
| Lally, Peter | | Address on File | | | | | | |
| Lalor-Bailey, Elizabeth | | Address on File | | | | | | |
| LAM HIEP HUNG JSC/CONNOR | | 1/265 HOA LAN2, THUAN GIAO, | THUAN AN, | | BINH DUONG | Binh Duong | 75000 | Vietnam |
| LAM VIET JOINT STOCK COMPANY | | KHANH BINH VILLAGE | TAN UYEN DISTRICT | | BINH DUONG PROV | Ha Tay | | Vietnam |
| Lamagna, Amanda | | Address on File | | | | | | |
| LAMAR COMPANIES | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMARCO SYSTEMS INC | | 475 LINDBERG LANE | | | NORTHBROOK | IL | 60062 | |
| Lamarre, Ann | | Address on File | | | | | | |
| Lamb, Lacey | | Address on File | | | | | | |
| Lamb, Mary | | Address on File | | | | | | |
| LAMBDA MEDICAL GROUP | ROBERT KRASNOW | PO BOX 1168 | | | LOS ANGELES | CA | 90078 | |
| Lamberger, Laurie | | Address on File | | | | | | |
| Lambert, Bryce | | Address on File | | | | | | |
| Lambert, Thomas | | Address on File | | | | | | |
| LAMBORN FAMILY VINEYARDS | | 120 VILLAGE SQUARE STE.13 | | | ORINDA | CA | 94563 | |
| Lamendola, Anthony | | Address on File | | | | | | |
| Lamere, Legion | | Address on File | | | | | | |
| LAMINATED INDUSTRIES INC | | 2000 BRUNSWICK AVENUE | | | LINDEN | NJ | 07036 | |
| Lamisere, Yvesnard | | Address on File | | | | | | |
| LAMONICA BEVERAGE INC. | | 4060 ROCK VALLEY PKWY | | | LOVES PARK | IL | 61111 | |
| Lamonica, Donna | | Address on File | | | | | | |
| LAMONT F.GAMBLE | | Address on File | | | | | | |
| LAMONT LIMITED | | Address on File | | | | | | |
| Lamont, Lily | | Address on File | | | | | | |
| LAMOON INTERNATIONAL CO LTD | | 630/1 LADPRAO ROAD | JANKASEM CHATUCHAK | | Chiang Rai | | 10900 | Thailand |
| Lamothe, Ella | | Address on File | | | | | | |
| Lamothe, Kathleen | | Address on File | | | | | | |
| LAMOUNTAIN BROS INC | | 37 FEDERAL HILL RD | | | OXFORD | MA | 01540 | |
| LAMP WORKS INC. | | 28457 N BALLARD DR STE C | | | LAKE FOREST | IL | 60045-4545 | |
| Lampert, Jonathan B | | Address on File | | | | | | |
| LAMPLIGHT FARMS | | 4900 N. LILLY ROAD | | | MENOMONEE FALLS | WI | 53051 | |
| LAMPLIGHT FARMS INC. | CHLOE VELAZQUEZ | PO BOX 161113 | | | Atlanta | GA | 30321-1113 | |
| LAN LIR CO. LTD. - AGENT | | 2ND FL. 2 LANE 37 | CHANG AN E. RD. SEC. 1 | Changhua County | TAIPEI | | | Taiwan |
| LANA STEIN | | Address on File | | | | | | |
| Lana, Roberta | | Address on File | | | | | | |
| Lanaro, Kiley | | Address on File | | | | | | |
| LANCASTER COUNTY COFFEE | | 747 E ROSS STREET | | | LANCASTER | PA | 17602 | |
| LANCASTER COUNTY TAX | | COLLECTION LST COLLECTOR | 1845 WILLIAM PENN WAY | | LANCASTER | PA | 17601-6713 | |
| Lancaster County Tax Collection Bureau | | 1845 William Penn Way | | | Lancaster | PA | 17601 | |
| Lancaster, Joanne | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

537 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCE A ANDERSON | | Address on File | | | | | | |
| LANCE A.SAMUEL | | Address on File | | | | | | |
| LANCE INC. | | 8600 SOUTH BLVD | | | CHARLOTTE | NC | 28273 | |
| LANCE PROTECTION AGENCY | | 160 CLAIREMONT AVE | SUITE #200 | | ATLANTA | GA | 30030 | |
| LANCE SHOWS PHOTOGRAPHER | | 1440 BUSH | | | SAN FRANCISCO | CA | 94109 | |
| LANCE SIMMS - CUSTODIAN | | Address on File | | | | | | |
| Lancey, William A | | Address on File | | | | | | |
| LAND AND LAKES DISPOSAL SERVS | | 13710 S. KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | |
| LAND PLANNING & ENGINEERING | | CONSULTANTS PC | 2178 FOREST AVE | | STATEN ISLAND | NY | 10303 | |
| Landacre, Zoe | | Address on File | | | | | | |
| LANDAMERICA LAWYERS TITLE | | 6363 POPLAR AVE.#208 | | | MEMPHIS | TN | 38119 | |
| LANDER INTERNATIONAL LLC | | PO BOX 1370 | | | EL CERRITO | CA | 94530 | |
| LANDESK SOFTWARE INC. | | 698 W.10000 SOUTH | | | SOUTH JORDAN | UT | 84095 | |
| LANDIES CANDIES CO. INC | | 2495 MAIN ST | SUITE 350 | | BUFFALO | NY | 14214 | |
| Landis, Emily | | Address on File | | | | | | |
| Landis, Kyleigh | | Address on File | | | | | | |
| LANDMANN USA | | 1200 COOPER POINT RD.SW#700 | OLYMPIA | | CARTERSVILLE | GA | 30120 | |
| LANDMARK ENGINEERING INC. | | 100 WEST COMMONS BLVD. STE 301 | | | NEW CASTLE | DE | 19720 | |
| LANDMARK INDUSTRIES INC. | | PO BOX 150626 | | | SAN RAFAEL | CA | 94915 | |
| LANDOR ASSOCIATES | | 1001 FRONT STREET | | | SAN FRANCISCO | CA | 94110 | |
| Landrum, Jennifer Marie | | Address on File | | | | | | |
| Landry, Christopher | | Address on File | | | | | | |
| Landry, Donald | | Address on File | | | | | | |
| Landry, Gabrielle | | Address on File | | | | | | |
| Landry, Hannah | | Address on File | | | | | | |
| Landry, Myranda | | Address on File | | | | | | |
| LANE ASSOCIATES | JEAN LELLA-FORD | P.O. BOX 126 | | | ISLAND PARK | NY | 11558-0126 | |
| LANE ASSOCIATES | | 3916 LONG BEACH ROAD | | | ISLAND PARK | NY | 11558 | |
| Lane, Debra | | Address on File | | | | | | |
| Lane, Dominick | | Address on File | | | | | | |
| Lane, Frank | | Address on File | | | | | | |
| Lane, Jennifer L | | Address on File | | | | | | |
| Lane, Jessenia | | Address on File | | | | | | |
| Lane, Katrina | | Address on File | | | | | | |
| Lane, Kimberley | | Address on File | | | | | | |
| Lane, Megan | | Address on File | | | | | | |
| Lane, Sara | | Address on File | | | | | | |
| Lane, Tamsinn | | Address on File | | | | | | |
| LANELLE SANTIMAURO | | Address on File | | | | | | |
| LANESBOROUGH ENTERPRISES | | NEWCO LLC | 655 CHESHIRE ROAD | | LANESBOROUGH | MA | 01237 | |
| LANESS BBQ | | 70 WEST STAR STREET | | | BETHLEHEM | GA | 30620 | |
| LANG & ASSOCIATES | | 4322 WHISPERING WIND CT. | | | STOCKTON | CA | 95219 | |
| Lang, Michael | | Address on File | | | | | | |
| Lang, Parker | | Address on File | | | | | | |
| Lang, Suzanne | | Address on File | | | | | | |
| Langan, Ella | | Address on File | | | | | | |
| Langenberg, Patricia | | Address on File | | | | | | |
| Langenberg, Sarah | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

538 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGER JUICE COMPANY INC | | 16195 STEPHENS STREET | | | CITY OF INDUSTRY | CA | 91745 | |
| Langford, Cameron | | Address on File | | | | | | |
| Langford, Kasey | | Address on File | | | | | | |
| Langill, Pamela | | Address on File | | | | | | |
| LANGLADE SPRINGS LLC | | W6933 HWY 64 | | | POLAR | WI | 54418 | |
| Langlais, Debra | | Address on File | | | | | | |
| LANGLAS & ASSOC. INC. | | 2270 GRANT RD.STE. C | | | BILLINGS | MT | 59102 | |
| Langley, Audrey | | Address on File | | | | | | |
| Langley, Craig | | Address on File | | | | | | |
| Langley, Jennifer | | Address on File | | | | | | |
| LANGLEY/EMPIRE CANDLE | | PO BOX 219864 | | | KANSAS CITY | MO | 64121-9864 | |
| Langlois, Christine | | Address on File | | | | | | |
| Langlois, Cynthia | | Address on File | | | | | | |
| Langlois, Maia | | Address on File | | | | | | |
| Langlois, Raymond | | Address on File | | | | | | |
| LANGLOYS PRODUCTION | | ZA DOMAGNE | | | 1250 CEYZERIAT | | | France |
| LANGLY KIMCO NAMPALLC | | 3333 NEW HYDE PARK RD. | | | NEW HYDE PARK | NY | 11042 | |
| Langworthy, Stacey | | Address on File | | | | | | |
| Lanham, Amber | | Address on File | | | | | | |
| LANIER HEALTHCARE DIVISION | | P.O. BOX 951282 | | | DALLAS | TX | 75395-1282 | |
| Lanier, Kamal | | Address on File | | | | | | |
| Laninga, Deborah | | Address on File | | | | | | |
| Lannaman, Bruce | | Address on File | | | | | | |
| LANORA S. SAMANIEGO | | Address on File | | | | | | |
| Lansberry, Cazmere | | Address on File | | | | | | |
| LANSING REGIONAL CHAMBER OF | | COMMERCE | 300 E MICHIGAN AVE | | LANSING | MI | 48901 | |
| LANSING RETAIL CENTER | | 300 FRANDOR AVENUE | | | LANSING | MI | 48912 | |
| LANSING RETAIL CENTER L.L.C. | | 300 FRANDOR AVENUE | | | LANSING | MI | 48912 | |
| LANSING SAFE & LOCK INC | | 6158 W.SAGINAW #C | | | LANSING | MI | 48917 | |
| LANSING STATE JOURNAL | SUBSCRIPTION PAYMENT | PO BOX 630211 | | | CINCINNATI | OH | 45263-0211 | |
| LANSMONT CORPORATION | | WESTERN TECHNICAL SERVICE CTR. | 1287 REAMWOOD AVENUE | | SUNNYVALE | CA | 94089 | |
| LANTECH.COM LLC | | 11000 BLUEGRASS PARKWAY | | | LOUISVILLE | KY | 40299 | |
| LANTERN PRESS | | PO BOX 9938 | | | SEATTLE | WA | 98109 | |
| LANTERNA DISTRIBUTORS INC | | 2 EAST WELLS STREET SUITE #1 | | | BALTIMORE | MD | 21230 | |
| Lantigua, Elvira | | Address on File | | | | | | |
| LANTMANNEN | | ST GORANSGATAN 160A | | | 104 25 STOCKHOLM | | | Sweden |
| LANWEI YANG | | Address on File | | | | | | |
| LANXI JUNDU PACKING/OCEAN EXPRESS | | 704 228TH AVENUE NE, | SUITE 603 | | SAMMAMISH | WA | 98074 | |
| LANXI JUNDU PACKING/OCEAN EXPRESS | | BUILDING 2, XINCHEN DEVEL.ZONE | LANJIANG STREET | | LANXI CITY | Zhejiang | 321100 | China |
| Lanza, Cassandra | | Address on File | | | | | | |
| Lanza, Linda | | Address on File | | | | | | |
| Lapalme, Zachsry | | Address on File | | | | | | |
| Lapaugh, Daniel | | Address on File | | | | | | |
| Lapaz, Hector | | Address on File | | | | | | |
| Lapiana, Giuliana | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

539 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAPIERRE MAPLE FARMS | | 102 AIRPORT ACCESS ROAD | | | SWANTON | VT | 05488 | |
| LAPINE ASSOCIATES | | 15 COMMERCE ROAD | | | STAMFORD | CT | 06902 | |
| Laplaca, Lisa | | Address on File | | | | | | |
| Laplant, Corey | | Address on File | | | | | | |
| Laporte, Carissa | | Address on File | | | | | | |
| Laprade, Marissa | | Address on File | | | | | | |
| LAPRIORE VIDEOGRAPHY | | 67 MILLBROOK STREET | SUITE 114 | | WORCESTER | MA | 01606 | |
| LARA JEALOUS | | Address on File | | | | | | |
| Lara Maldonado, Irma | | Address on File | | | | | | |
| LARA QURESHI | | Address on File | | | | | | |
| Lara, Paola | | Address on File | | | | | | |
| LARAS GIFTS & DECOR | | RM. 417 TOWER 1 CITYLAND CONDO | CONDOMINIUM 10 HV DELA COSTA | SALCEDO VILLAGE | MAKATI CTY | | | Philippines |
| LARCOBALENO BY FORTINI | | VIA PROVINCIALE LIMITESE 60 | CAPRAIA FIORENTINA | | 50056 FLORENCE AG | | | Italy |
| Largess Iii, Robert S | | Address on File | | | | | | |
| LARGO FOOD (EXPORTS) LTD. | | KILBREW | COUNTY MEATH | | ASHBOURNE | | | Ireland |
| LA-RHOMA ENTERPRISE | | HOUSE #CD AR 10 | SDA LINE | | ACCRA | | | Ghana |
| LARIMER COUNTY CLERK | | 200 W.OAK ST.1ST FL. | | | FT. COLLINS | CO | 80521 | |
| Larivee, Emma | | Address on File | | | | | | |
| Lariviere, Donna | | Address on File | | | | | | |
| LARIYA ART PALACE PRIVATE LTD. | | LARIYA VILLAGE PAL CHOPASNI | RING ROAD CHOPASNI | | JODHPUR | | 342008 | India |
| LARK FINE FOODS LLC | | 8 SCOTS WAY | | | ESSEX | MA | 01929 | |
| LARKIN PLUMBING SUPPLY INC | | 1801 INDUSTRIAL ROAD | | | LAS VEGAS | NV | 89102 | |
| LARKIN STREET YOUTH CENTER | | 1044 LARKIN STREET | | | SAN FRANCISCO | CA | 94109 | |
| Larkin, Amy | | Address on File | | | | | | |
| Larkin, Crosby | | Address on File | | | | | | |
| LARKSPUR REAL ESTATE PRSHP I | C/O RAWSOM BLUM & LESON | 505 SANSOME ST SUITE 450 | | | SAN FRANCISCO | CA | 94111 | |
| Larmer, Juanita | | Address on File | | | | | | |
| Laroche, Angeline | | Address on File | | | | | | |
| LAROSE INDUSTRIES LLC | | 1578 SUSSEX TURNPIKE | | | RANDOLPH | NJ | 07869 | |
| LARRY A EWER | | Address on File | | | | | | |
| LARRY NANCE PHTOGRAPHY | | 1818 NORTH COMMERCE ST. | | | STOCKTON | CA | 95204 | |
| LARRY SKEEN | | Address on File | | | | | | |
| LARRY THOMPSON | | Address on File | | | | | | |
| LARRY WAYO | | Address on File | | | | | | |
| LARRYS LOCK-SAFE & SECURITY | | CENTER INC | 8005 PLAINFIELD ROAD | | CINCINNATI | OH | 45236 | |
| LARRYS TREE CARE | | 2609 E WATERLOO ROAD | | | STOCKTON | CA | 95205 | |
| LARSEN DRIED FLOWERS A/S | | ADR. HOEJRUPVEJEN 130 | | | 5750 RINGE | | | Denmark |
| Larsen, Merridith | | Address on File | | | | | | |
| LARSON ARCHITECTURAL GROUP INC | | 1000 COMMERCE PARK DRIVE | SUITE #201 | | WILLIAMSPORT | PA | 17701 | |
| LARSON ELECTRIC INC | | 1196 PURDUE DR | | | LONGMONT | CO | 80503 | |
| LARSON NEWSPAPERS | | PO BOX 619 | | | SEDONA | AZ | 86339-0619 | |
| Larson, Donnelly | | Address on File | | | | | | |
| Larsson Wonn, Carina | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

540 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LART MAROCAIN | | 50 KZADRYA BAB MELLAH | | | MARRAKECH | | | Morocco |
| LAS PALMAS RIOCAN LP | | 307 FELLOWSHIP RD SUITE 116 | | | MT LAUREL | NJ | 08054 | |
| LAS VEGAS BEER & BEVERAGE CO | | 51 NORTH PECOS ROAD SUITE #105 | | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS METROPOLITAN POLICE | | DEPARTMENT | 400 E. STEWART AVE. | | LAS VEGAS | NV | 89101 | |
| LAS VEGAS WINDOW CLEANING | | PO BOX 35383 | | | LAS VEGAS | NV | 89133 | |
| LASALLE NATIONAL CORPORATION | | 135 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| LASER SERVICES INC. | | 21785-B SW TUALATIN VALLEY HWY | | | ALOHA | OR | 97006 | |
| Laser, Heather | | Address on File | | | | | | |
| LASERSHIP INC. | | 1912 WOODFORD RD | | | VIENNA | VA | 22182 | |
| LASERSHIP INC. | | PO BOX 406420 | | | ATLANTA | GA | 30384-6420 | |
| LASERTRON | | 4141 MASTERSON STREET | | | OAKLAND | CA | 94619 | |
| LASH & GOLDBERG LLP | | 100 SE 2ND STREET | STE. 1200 | | MIAMI | FL | 33130 | |
| LASHAWN COOK OREGGIO | | Address on File | | | | | | |
| Lashomb, Rosemarie | | Address on File | | | | | | |
| LASSANDRA M.MCAFEE-ACQUAYE | | Address on File | | | | | | |
| Last, Raymond | | Address on File | | | | | | |
| LASTING PRODUCTS INC. | | 2115 W. VALLEY VIEW | | | DALLAS | TX | 75234 | |
| LASZLO A. KERTESZ | | Address on File | | | | | | |
| LATANYA S.BROWN | | Address on File | | | | | | |
| LATASHA M MOORE | | Address on File | | | | | | |
| LATE FOR THE SKY PRODUCTION CO | | 3000 ROBERTSON AVE | | | CINCINNATI | OH | 45209 | |
| LATE JULY ORGANIC SNACKS | | 15 CHANNEL CENTER STREET | SUITE 105 | | BOSTON | MA | 02210 | |
| LATE JULY SNACKS | | 15 CHANNEL CENTER ST. | SUITE 105 | | BOSTON | MA | 02210 | |
| LATHER BAR SOAP COMPANY | | 487 BROADWAY | | | SARATOGA SPRINGS | NY | 12866 | |
| LATHROP CHAMBER OF COMMERCE | | PO BOX 313 | | | LATHROP | CA | 95330 | |
| Latimore, Javonica | | Address on File | | | | | | |
| LATINEX S.A.C. | | ALFREDO I LEON 130 | LIMA | | Ucayali 18 | | | Peru |
| LATINO WINES LLC | | 706 DALLAS ST SE | | | HUNTSVILLE | AL | 35801 | |
| Latli, Adelan | | Address on File | | | | | | |
| Latone, Linda Marie | | Address on File | | | | | | |
| LATONYA MELTON | | Address on File | | | | | | |
| LATONYA SMOTHERS | | dba LAWSON&ASSOC.CREATIVE MKT | 26609 CALL AVENUE | | HAYWARD | CA | 94542 | |
| Latorella, Roben | | Address on File | | | | | | |
| Latorre, Ava | | Address on File | | | | | | |
| Latorre, Leyla | | Address on File | | | | | | |
| Latorre, Nicole | | Address on File | | | | | | |
| LATRONICA ASPHALT & GRADING IN | | 3111 WEST COLUMBUS AVENUE | | | CHICAGO | IL | 60652 | |
| LATROY BRINKLEY | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

541 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Latulippe, Christine | | Address on File | | | | | | |
| Lau, Josie | | Address on File | | | | | | |
| LAUBRASS INC. | | 3685 44E AVENUE | | | MONTREAL | QC | H1A 5B9 | Canada |
| Laucius, Leeya | | Address on File | | | | | | |
| Laudick, Joseph | | Address on File | | | | | | |
| Laufer, Jack | | Address on File | | | | | | |
| LAUGHING ELEPHANT | | 3645 INTERLAKE AVE NORTH | | | SEATTLE | WA | 98103 | |
| Laughner, Anita | | Address on File | | | | | | |
| Laugier, Michelle | | Address on File | | | | | | |
| LAURA A.FORSE | | Address on File | | | | | | |
| LAURA ADAMS | | Address on File | | | | | | |
| LAURA BRUECKNER | | Address on File | | | | | | |
| LAURA BUENO | | Address on File | | | | | | |
| LAURA C ELSEY | | Address on File | | | | | | |
| LAURA CHRISTENSEN | | Address on File | | | | | | |
| LAURA CORSUN | | Address on File | | | | | | |
| LAURA D.RODRIGUEZ | | Address on File | | | | | | |
| LAURA E RAFF | | Address on File | | | | | | |
| LAURA E. STEWART | | Address on File | | | | | | |
| LAURA HORNSTON | | Address on File | | | | | | |
| LAURA KLAR PLESS | | Address on File | | | | | | |
| LAURA KRASOWSKI | | Address on File | | | | | | |
| LAURA L. CERNOHLAVEK | | Address on File | | | | | | |
| LAURA L. POLZIN | | Address on File | | | | | | |
| LAURA M. BUSTILLOS | | Address on File | | | | | | |
| LAURA M.HANSON | | Address on File | | | | | | |
| LAURA M.SORENSON | | Address on File | | | | | | |
| LAURA MARIE POPE | | Address on File | | | | | | |
| LAURA MCKELVEY | | Address on File | | | | | | |
| LAURA NELSON | | Address on File | | | | | | |
| LAURA NOTH | | Address on File | | | | | | |
| LAURA PORTER | | Address on File | | | | | | |
| LAURA R MORAN | | Address on File | | | | | | |
| LAURA RINGLER PHOTOGRAPHY | | 4001 SAN LEANDRO STREET | STUDIO #23 | | OAKLAND | CA | 94601 | |
| Laura Roebuck | | Address on File | | | | | | |
| LAURA SCUDDERS COMPANY LLC | | PO BOX 8129 | | | NEWPORT BEACH | CA | 92663 | |
| LAURA SILMAN | | Address on File | | | | | | |
| LAURA STEWART | | Address on File | | | | | | |
| LAURA THOMAS | | PO BOX 27600 | | | SAN FRANCISCO | CA | 94127 | |
| LAURA TRACEY | | Address on File | | | | | | |
| LAURA TUSKEN DBA | | Address on File | | | | | | |
| LAURA WOLFE | | Address on File | | | | | | |
| LAURAL HOME | | Address on File | | | | | | |
| LAURANCE MILNER HOLDINGS LLC | | 3020 W GARFIELD ST | | | SEATTLE | WA | 98199 | |
| LAURAS RAW HONEY | | 47 SUNSET DRIVE | | | ROCHESTER | NY | 14618 | |
| Laureano, Synthia | | Address on File | | | | | | |
| LAUREL & KENT LLC | | 325 KENT AVENUE APT 1201 | | | BROOKLYN | NY | 11249 | |
| LAUREL AMSEL | | PO BOX 2049 | | | BOULDER | CO | 80306 | |
| LAUREL GLEN VINEYARD | | 911 A ST. HELENA AVE. | | | SANTA ROSA | CA | 95404 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

542 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAUREL HILL FOODS INC. | | 71 HAMPDEN RD SUITE 100 | | | MANSFIELD | MA | 02048 | |
| LAUREL HILL JAMS & JELLIES | | 47 BIRCHWOOD CIRCLE | | | BEDFORD | NH | 03110 | |
| LAUREL M MORGAN | | Address on File | | | | | | |
| LAUREL MORLEY BUTTERFIELD | | Address on File | | | | | | |
| LAUREL PRODUCTS LLC (D) | | DBA WARM FUZZY TOYS | 23 BRODERICK ROAD | | BURLINGAME | CA | 94010 | |
| LAUREL PRODUCTS LLC (F) | | DBA WARM FUZZY TOYS | 23 BRODERICK ROAD | | BURLINGAME | CA | 94010 | |
| LAUREN A.BRUNCK | | Address on File | | | | | | |
| LAUREN A.CARPENTER | | Address on File | | | | | | |
| LAUREN A.RIBAS | | Address on File | | | | | | |
| LAUREN BRAND | | Address on File | | | | | | |
| LAUREN DAMASKINOS | | Address on File | | | | | | |
| LAUREN E HERBST | | Address on File | | | | | | |
| LAUREN E IDEN | | Address on File | | | | | | |
| LAUREN HARVEY DESIGN LLC | | 98 MORNING SIDE AVE | APT 6 | | NEW YORK | NY | 10027 | |
| LAUREN KELLY | | Address on File | | | | | | |
| LAUREN MICHELLE CAMERON | | Address on File | | | | | | |
| LAUREN MORET | | Address on File | | | | | | |
| LAUREN PECK | | Address on File | | | | | | |
| LAUREN SCOTT | | Address on File | | | | | | |
| LAUREN SKELLEN | | Address on File | | | | | | |
| LAUREN T SAMPSON | | Address on File | | | | | | |
| LAURENCE BARTON LLC | | 3408 S ATLANTIC AVE | | | COCOA BEACH | FL | 32931 | |
| LAURENCIO GUTIERREZ | | Address on File | | | | | | |
| Laurenzano, Luke | | Address on File | | | | | | |
| LAURETTE O CAMPO | | Address on File | | | | | | |
| LAURICELLA LAND CO.L.L.C. | | ELMWOOD CENTER SUITE 1166 | 1200 SO. CLEARVIEW PARKWAY | | NEW ORLEANS | LA | 70123 | |
| LAURIE & LAURIE LTD.DBA | | A-1 WINDOW WASHERS&CLEANING SV | 144 B FRANCES ST. | | SLIDELL | LA | 70460 | |
| LAURIE CARLSON & ASSOC.LTD. | | PO BOX 35 | | | WAUNAKEE | WI | 53597 | |
| LAURIE COHN | | Address on File | | | | | | |
| LAURIE COOK | | Address on File | | | | | | |
| LAURIE EVANS | | Address on File | | | | | | |
| LAURIE FRANKEL PHOTOGRAPHY | | 401 D ST SUITE A | | | SAN RAFAEL | CA | 94901 | |
| LAURIE J. MONTOYA | | Address on File | | | | | | |
| LAURIE LOFRANCO | | Address on File | | | | | | |
| LAURIE MILLER | | Address on File | | | | | | |
| LAURIE MURPHY | | Address on File | | | | | | |
| LAURIE PARRISH | | Address on File | | | | | | |
| Laurius, Didier | | Address on File | | | | | | |
| Lausell, Carlos | | Address on File | | | | | | |
| Laux, Walter | | Address on File | | | | | | |
| Lauzon, Amy | | Address on File | | | | | | |
| LAVA ENTERPRISES INC. | | 3979 LOCKRIDGE ST | | | SAN DIEGO | CA | 92102-4507 | |
| Lavadinho, Kat | | PO Box 462 | | | Monmouth | ME | 04259 | |
| Lavalla, Mark | | Address on File | | | | | | |
| Lavancha, Leighanne | | Address on File | | | | | | |
| LAVAUGHN GIBSON | | Address on File | | | | | | |
| LAVAZZA PREMIUM COFFEE CORP | | 120 WALL ST | 27TH FLOOR | | NEW YORK | NY | 10005 | |
| LAVAZZA PREMIUM COFFEE CORP. | | 120 WALL ST | 27 FL | | NEW YORK | NY | 10005 | |
| LAVENDAR & MORE LLC | | 17600 SEWEL | | | FRAZIER | MI | 48026 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

543 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVENDER FIELDS | | 18864 COOL SPRING ROAD | | | MILTON | DE | 19968 | |
| LAVENDER LANE INTERIORS LLC | | 10 WILLOW AVE | | | FARMINGDALE | NJ | 07727 | |
| LAVENDER POND FARM | | 318 ROAST MEAT HILL RD. | | | KILLINGWORTH | CT | 06419 | |
| Lavery, Paula | | Address on File | | | | | | |
| Lavigne, Natasha | | Address on File | | | | | | |
| Lavigne, Rhonda | | Address on File | | | | | | |
| Lavin, Tiffany | | Address on File | | | | | | |
| Lavin, Timothy | | Address on File | | | | | | |
| LAVINIA E.GIANNONI | | Address on File | | | | | | |
| Lavoie, Kathryn | | Address on File | | | | | | |
| Lavoie, Nancy | | Address on File | | | | | | |
| LAVONNE D.MESSENGER | | Address on File | | | | | | |
| LAW AMERICA INC | | P.O. BOX 5079 | | | WESTLAKE VILLAGE | CA | 91359 | |
| LAW OFCS. WINERMCKENNA &DAVIS | | LLP TRUST ACCT. | ORDWAY BLDGONE KAISER PL 1450 | | OAKLAND | CA | 94612 | |
| LAW OFFICE MICHELLE MITCHELL | | 2550 FIFTH AVE.9T FL. | | | SAN DIEGO | CA | 92105 | |
| LAW OFFICE OF JERRY BUDIN | | 1500 J STREET SECOND FL. | | | MODESTO | CA | 95354-1123 | |
| LAW OFFICE OF JOHN KUZINEVICH | | 71 GURNET RD | | | DUXBURY | MA | 02332 | |
| LAW OFFICE OF JOSEPH J.BARLUPO | | P.O. BOX 7859 | | | STOCKTON | CA | 95267-0859 | |
| LAW OFFICE OF MARY LU EVERETT | | 425 CALIFORNIA STREET | SUITE 1800 | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICE OF MERCER TURNER | | 1 BRICKYARD DR STE 202 | | | BLOOMINGTON | IL | 61701-7514 | |
| LAW OFFICE OF MORSE MEHRBAN | C/O NANCY CASALEESQ.(CWC) | 1333 NO.CALIF.BLVDSTE.450 | | | WALNUT CREEK | CA | 94596 | |
| LAW OFFICE OF WILLIAM C.DUFOUR | ATTORNEY AT LAW | 409 WEST FOURTEENTH ST. | | | AUSTIN | TX | 78701 | |
| LAW OFFICES ANDREW J.KLINE | | ANDREW J. KLINE | 1225 NINETEENTH ST.N.W.#320 | | WASHINGTON | DC | 20036 | |
| LAW OFFICES GORDON & REESLLP | | 275 BATTERY ST.20TH FL. | | | SAN FRANCISCO | CA | 94111 | |
| LAW OFFICES OF BUSHNELLCAPLAN | | 221 PINE ST STE 600 | | | SAN FRANCISCO | CA | 94104 | |
| LAW OFFICES OF CHARLES A SHAW | | 140 N GRANITE STREET | | | PRESCOTT | AZ | 86301-3002 | |
| LAW OFFICES OF FREEDMAN BOYD | | HOLLANDER GOLDBERG & IVES P.A. | 20 FIRST PLAZA SUITE 700 | | ALBUQUERQUE | NM | 87102 | |
| LAW OFFICES OF GEORGE R.TUTTLE | | ONE EMBARCADERO CENTER | SUITE 730 | | SAN FRANCISCO | CA | 94111 | |
| LAW OFFICES OF GOMEZ & PETITTI | | 2525 EAST CAMELBACK RD.#860 | | | PHOENIX | AZ | 85016-4279 | |
| LAW OFFICES OF JOSEPH BARLUPO | | PO BOX 7859 | | | STOCKTON | CA | 95267-0859 | |
| LAW OFFICES OF JUAN J VERA | | 5637 NO.PERSHING AVE.STE.A-6 | | | STOCKTON | CA | 95207 | |
| LAW OFFICES OF KELLY Y.CHANG | | 8350 WILSHIRE BLVD.STE.200 | | | BEVERLY HILLS | CA | 90211 | |
| LAW OFFICES OF MADDINHAUSER | | 5041 LAKEWOOD BLVD. | LAKEWOOD | | SOUTHFIELD | MI | 48034-1839 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

544 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAW OFFICES OF MICHAEL A GLENN | | 125 LAKE ROAD | | | PORTOLA VALLEY | CA | 94028 | |
| LAW OFFICES OF MICHAEL TRACY | | 2030 MAIN STREET SUITE 1300 | | | IRVINE | CA | 92614 | |
| LAW OFFICES OF RBT. F. COHEN | | 9024 WEST OLYMPIC BLVD.#202 | | | BEVERLY HILLS | CA | 90211 | |
| Law, Bonita | | Address on File | | | | | | |
| LAWLER WOODWORK LLC | | 938 LAKEWOOD FARMINGDALE RD | | | HOWELL | NJ | 07731 | |
| LAWN AND GARDEN INT LTD/AC | | 1503/04 15TH FL CHEVALIER HOUS | 45-51 CHATHAM RD S TSIMSHATSUI | | KOWLOON | Hong Kong | | China |
| LAWN AND GARDEN INTL LIMITED | | ROOM 104 1/F TOWER 1 | HARBOUR CTR 1 HOK CHEUNG ST | | HUNG HOM KOWLOON | Beijing | | China |
| LAWN AND GARDEN NORTHEAST | BELINDA SANDERS | PO BOX 281479 | | | ATLANTA | GA | 30384-1479 | |
| LAWRENCE CHAMBER OF COMMERCE | | PO BOX 586 | | | LAWRENCE | KS | 66044 | |
| LAWRENCE E. VONNEGUT | | Address on File | | | | | | |
| LAWRENCE F GENTILE | | Address on File | | | | | | |
| LAWRENCE JOB | | 23309 NORTH PROVIDENCE DRIVE | | | KILDEER | IL | 60047 | |
| LAWRENCE JOURNAL-WORLD | | PO BOX 888 | | | LAWRENCE | KS | 66044 | |
| Lawrence Jr, Lafayette | | Address on File | | | | | | |
| LAWRENCE ORR | | Address on File | | | | | | |
| LAWRENCE ROLL-UP DOORS INC. | | 4525 LITTLEJOHN ST. | | | BALDWIN PARK | CA | 91706-2239 | |
| LAWRENCE TRAILER SERVICE | | 1036 CAROLINA ROAD | | | SUFFOLK | VA | 23434 | |
| LAWRENCE WAITERS | | 3018 MONTICELLO AVENUE | | | OAKLAND | CA | 94619 | |
| Lawrence, Abigail | | Address on File | | | | | | |
| Lawrence, Debbie | | Address on File | | | | | | |
| Lawrence, Gianna | | Address on File | | | | | | |
| Lawrence, Jacob | | Address on File | | | | | | |
| Lawrence, Kacie | | Address on File | | | | | | |
| Lawrence, Kayla | | Address on File | | | | | | |
| Lawrence, Krista | | Address on File | | | | | | |
| Lawrence, Patricia | | Address on File | | | | | | |
| Lawrence, Rachael | | Address on File | | | | | | |
| Lawrence, Thomas | | Address on File | | | | | | |
| Lawrence, Xavier | | Address on File | | | | | | |
| LAWS LIGHTING SERVICES | | dba CO-OP LIGHTING DIST.SVCS. | 1496 ODDSTAD DR. | | REDWOOD CITY | CA | 94063 | |
| Laws, India | | Address on File | | | | | | |
| LAWSON PATCH TEST 3 | | 123 BED BATH WAY | | | UNION | NJ | 07083 | |
| LAWSON PRODUCTS INC | | 1666 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| LAWSON SOFTWARE | | PO BOX 2395 | | | CAROL STREAM | IL | 60132-2395 | |
| Lawson, TeJean | | Address on File | | | | | | |
| Lawyer, Tonya | | Address on File | | | | | | |
| LAY GRAND (THAILAND) CO. LTD. | | 2A AVENIDA 2-90 ZONA 8, PETAPA | GRANJAS GERONA SAN MIGUEL | | Chiang Rai | | 10600 | Thailand |
| Lazar, Bronson | | Address on File | | | | | | |
| Lazaro, Jessica | | Address on File | | | | | | |
| Lazaro, Paula | | Address on File | | | | | | |
| LAZARUS TECHNOLOGIES INC. | | 381 CLEMENTINA STREET | | | SAN FRANCISCO | CA | 94103 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

545 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lazarus, Jessica | | Address on File | | | | | | |
| LAZER SPOT INC | | 6525 SHILOH ROAD #900 | | | ALPHARETTA | GA | 30005 | |
| Lazo, Cindy | | Address on File | | | | | | |
| Lazorisak, Cathy | | Address on File | | | | | | |
| LAZY SUSANS GRANOLA | | PO BOX 57 | | | LEDGEWOOD | NJ | 07852 | |
| Lazzara, Robert | | Address on File | | | | | | |
| LAZZARONI USA CORP | | PO BOX 3398 | MEMORIAL STATION | | MONTCLAIR | NJ | 07043 | |
| LBB IMPORTS | | 2015 S. ACACIA CT. | | | RANCHO DOMINGUEZ | CA | 90220 | |
| LBB IMPORTS LLC | C/O CRESTMARK | P.O. BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| LBV WINE MERCHANTS | | 6535 5TH PL S STE C | | | SEATTLE | WA | 98108-3401 | |
| LCG SALES INC | DAWN ARATA | 3348 S. Pulaski Rd | Unit B | | Chicago | IL | 60623 | |
| LCM HOME FASHIONSINC. | | 3351B GRAPEVINE STREET | | | MIRA LOMA | CA | 91752 | |
| LCP (LASERLINK) | | 1090 HEINZ AVE. | | | BERKELEY | CA | 94710 | |
| LCUB | | 501 N.CEDAR BLUFF RD. | | | KNOXVILLE | TN | 37923 | |
| LE BELGE CHOCOLATIER | | 761 SKYWAY CT. | | | NAPA | CA | 94558 | |
| LE BISTRO FRENCH | | CONTINENTAL RESTAURANT | 3121 W. BENJAMIN HOLT DR. | | STOCKTON | CA | 95219 | |
| LE CHANDELLE INC | SARAH WHEELER | 25807 JEFFERSON AVENUE | SUITE 140 | | MURRIETA | CA | 92562 | |
| LE EVE INC. | | DBA CLASSIC PARTY RENTALS | 1635 ROLLINS RD.#A | | BURLINGAME | CA | 94010 | |
| LE FAUBOURG S.A. | | 200 4TH ST. | OAKLAND | | CALDAS DA RAINHA | CA | 02500 | |
| LE LAVANDIN DE GRIGNAN | | QUARTIER NACHONY - B.P. 10 | | | 26230 GRIGNAN | | | France |
| LE MERIDIEN SAN FRANCISCO | | 333 BATTERY STREET | | | SAN FRANCISCO | CA | 94111 | |
| LE SOUK CERAMIQUE | | 7593 JEWETT ROAD | | | CLINTON | WA | 98236 | |
| LE SOUK CERAMIQUE - F | | RUE ABDELAZIZ THAALBI #1 | ZONE INDUSTRIELLE I | | 8000 NABEUL | | | Tunisia |
| Le, Duc | | Address on File | | | | | | |
| Le, Nick | | Address on File | | | | | | |
| Le, Shania | | Address on File | | | | | | |
| Leach, Katelyn | | Address on File | | | | | | |
| Leach, Matthew | | Address on File | | | | | | |
| LEADER MATTRESS | | 2827 SUPPLY AVENUE | | | COMMERCE | CA | 90040 | |
| LEADINGAGILE LLC | | 6395 OLD SHADBURN FERRY ROAD | | | BUFORD | GA | 305518 | |
| LEAF & TWIG VINEYARDS | | 260 TOWNSEND STREET SUITE 600 | | | SAN FRANCISCO | CA | 94107 | |
| LEAF FRANCE | | 262 AVENUE ALBERT CALMETTE | | | 59588 BONDUES | | | France |
| LEAF ITALIA SRL | | VIA MILANO 16 | | | 26100 CREMONA AG | | | Italy |
| LEAH F.NUNKE | | Address on File | | | | | | |
| LEAH J.VAN DUYN | | Address on File | | | | | | |
| LEAH LEYBOVICH | | Address on File | | | | | | |
| LEAH SAMSON | | Address on File | | | | | | |
| Leahy, Devin | | Address on File | | | | | | |
| Leahy, John | | Address on File | | | | | | |
| Leandro, Steven | | Address on File | | | | | | |
| Leang, Paron | | Address on File | | | | | | |
| LEANNE BOUDREAU DBA LOOMINATIO | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

546 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEANNE T THOMPSON | | Address on File | | | | | | |
| Leanplum Inc. | | 1550 Bryant Street Suite 525 | | | San Francisco | CA | 94103 | |
| LEAP YEAR PUBLISHING | | 16 HIGH STREET | SUITE 300 | | NORTH ANDOVER | MA | 01845 | |
| LEAP YEAR PUBLISHING (IMP) | | RM 409 | NO 1528 JIANG NAN ROAD | | NINGBO CN | Zhejiang | | China |
| LEAR ELECTRIC CO. INC. | | P.O. BOX 573 | | | GRESHAM | OR | 97030 | |
| LEARFIELD COMMUNICATIONS INC. | | dba AZTEC SPORTS PROPERTIES | P.O. BOX 1467 | | JEFFERSON CITY | MO | 65102 | |
| LEARFIELD IMG COLLEGE | | 505 HOBBS RD | | | JEFFERSON CITY | MO | 65109 | |
| Learmont, Alicia | | Address on File | | | | | | |
| LEARN IT | | 33 NEW MONTGOMERY ST | SUITE # 300 | | SAN FRANCISCO | CA | 94105 | |
| LEARN2SERVE INC. | | 200 ACADEMY DR.STE.260 | | | AUSTIN | TX | 78704 | |
| LEARNING HORIZONS | | 4710 HUDSON DRIVE | | | STOW | OH | 44224 | |
| Leary, Beth | | Address on File | | | | | | |
| Leary, Meghan | | Address on File | | | | | | |
| LEASE I INC. | | P. O. BOX 10336 | | | DES MOINES | IA | 50306 | |
| LEATHER EXPRESSION | | P.O. BOX 5838 | | | MARYVILLE | TN | 37802-5838 | |
| LEATHER IMPRESSIONS INC. | | 7834 KINGSPOINTE PARKWAY | | | ORLANDO | FL | 32819 | |
| LEAVE SOLUTIONS | | PO BOX 210834 | | | MILWAUKEE | WI | 53221 | |
| Leavitt, Candy | | Address on File | | | | | | |
| LEBANON SEABOARD CORPORATION | | PO BOX 64648 | | | BALTIMORE | MD | 21264-4648 | |
| Lebaron, Peter | | Address on File | | | | | | |
| LEBCON I LTD | | 2030 HAMILTON PLC BLVDSTE 500 | DON POBST/TENANT CONST.MNGR. | | CHATTANOOGA | TN | 37421-6000 | |
| LEBCON I LTD | | PO BOX 74281 | LEASE ID #LCOSTPLO | | CLEVELAND | OH | 44194-4281 | |
| LEBHAR-FRIEDMANINC.(SPEC/99) | | 425 PARK AVE. | | | NEW YORK | NY | 10022 | |
| Lebida, Linda | | Address on File | | | | | | |
| Leblanc, Christina | | Address on File | | | | | | |
| Leblanc, Kathleen | | Address on File | | | | | | |
| Leblanc, Timothy | | Address on File | | | | | | |
| Lebron, Erica | | Address on File | | | | | | |
| Lebron, Joanne | | Address on File | | | | | | |
| Lechleitner, Michael | | Address on File | | | | | | |
| Leclair, Kelly | | Address on File | | | | | | |
| Leclerc, Karen | | Address on File | | | | | | |
| Leconey, Sarah | | Address on File | | | | | | |
| Lecount, Aaron | | Address on File | | | | | | |
| Lecuyer, Kristen | | Address on File | | | | | | |
| LEDERER INDUSTRIES INC. | | 2300 LINDEN BOULEVARD | | | BROOKLYN | NY | 11208-0000 | |
| LEDVANCE LLC | | PO BOX 3661 | | | CAROL STREAM | IL | 60132 | |
| Ledwith, Allison | | Address on File | | | | | | |
| LEE & ASSOCIATES | | CENTRAL VALLEYINC. | 241 FRANK WEST CIRCLE#300 | | STOCKTON | CA | 95206 | |
| LEE BEVERAGE OF WISCONSIN LLC | | 2850 S OAKWOOD DR | | | OSHKOSH | WI | 54904-6378 | |
| LEE BUFFINGTON | | COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FL. | | REDWOOD CITY | CA | 94063 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

547 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE CARTER COMPANY | | 2476 HARRISON ST | | | SAN FRANCISCO | CA | 94110-2711 | |
| LEE CHYUN ENTERPRISE CO.LTD. | | NO.275SEC.1 SUN SHI RD. | CHANG-HUA-HSIEN | | Changhua County 522 | | | Taiwan |
| LEE COUNTY PROBATE JUDGE | | PO BOX 811 | | | OPELIKA | AL | 36803-0811 | |
| LEE COUNTY TAX COLLECTOR | | 2480 Thompson Street | | | Fort Myers | FL | 33901 | |
| LEE COUNTY UTILITIES | | BOX 30738 | | | TAMPA | FL | 33630 | |
| LEE DISTRIBUTORS | | 5802 N RHETT AVE | | | CHARLESTON | SC | 29406-2511 | |
| LEE ENGINEERING LLC | | 3033 N 44TH STREET STE 375 | | | PHOENIX | AZ | 85018 | |
| LEE ENTERPRISES DBA KGUN TV | | BOX 17990 | | | TUCSON | AZ | 85731-7990 | |
| LEE HECHT HARRISON LLC | | 50 TICE BOULEVARD | | | WOODCLIFF LAKE | NJ | 07677 | |
| LEE HILL MINI STORAGE LLC | | 9701 ASHLEY DAWN COURT | | | FREDERICKSBURG | VA | 22408 | |
| LEE PUBLICATIONS | | 1100 W BROADWAY | P.O. BOX 32120 | | LOUISVILLE | KY | 40203 | |
| LEE SHING METAL MANUFACTURING | | UNIT 109 NO.19 | NORTH SHENGLI ROAD JIANGMEN | | GUANGDONG | Beijing | | China |
| LEE THOMPSON FAWCETT CO. | | PO BOX 358 | | | PENN | PA | 15675 | |
| LEE WALKER | | Address on File | | | | | | |
| LEE YUEN HOUSEWARES CO LTD | | UNIT G12/F WORLD TECH CENTRE | 95 HOW MING STREET | | KOWLOON | | | Hong Kong |
| Lee, Ahjanae | | Address on File | | | | | | |
| Lee, Audrey | | Address on File | | | | | | |
| Lee, Bruce | | PO Box 136 | | | Richmond | VT | 05477 | |
| Lee, Carol | | Address on File | | | | | | |
| Lee, Celeste | | Address on File | | | | | | |
| Lee, Cynthia | | Address on File | | | | | | |
| Lee, Douglas H | | Address on File | | | | | | |
| Lee, Jacquelyn | | Address on File | | | | | | |
| Lee, Kristin | | Address on File | | | | | | |
| Lee, Margaret | | Address on File | | | | | | |
| Lee, Myaszia | | Address on File | | | | | | |
| Lee, Naomi | | Address on File | | | | | | |
| Lee, Nicholas | | PO Box 57826 | | | Jacksonville | FL | 32241 | |
| Lee, Renee | | Address on File | | | | | | |
| Lee, Shirley Ann | | PO Box 29 | | | Beachwood | NJ | 08722 | |
| Lee, T Scott | | Address on File | | | | | | |
| Lee, Thomas | | Address on File | | | | | | |
| LEEDA HOUSEWARE PRODUCTS/AZZURE | | DURUAN TOWN,JINGGEN INDUS.AREA | | | JIANGMEN CITY | Guangdong | 529000 | China |
| LEEDA HOUSEWARE PRODUCTS/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| Leek, Desiree | | Address on File | | | | | | |
| Leen, Jane | | Address on File | | | | | | |
| LEES CLEAN ALL SERVICES | | P.O. BOX 4226 | | | FREDERICKSBURG | VA | 22407 | |
| LEES GROUP INTERNATIONAL CO | | 200 4TH ST. | OAKLAND | Changhua County | TAIPEI CITY | | 106 | Taiwan |
| Lees Pottery Inc. DBA Trendspot Inc. | | 1595 E San Bernardino Avenue | | | San Bernardino | CA | 92408 | |
| LEEWARD WINERY | | 2784 JOHNSON DR. | | | VENTURA | CA | 93003 | |
| LEFT BANK WINE CO. | | 4910 TRIANGLE STREET | | | MCFARLAND | WI | 53558 | |
| LEGACY LICENSING PARTNERS LP | | 1621 E. 27TH STREET | | | LOS ANGELES | CA | 90011 | |
| LEGAL ADMINISTRATIVE SERVICES | | 41743 ENTERPRISE CIRCLE NO. | SUITE 204 | | TEMECULA | CA | 92590 | |
| Legassie, Kayli | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

548 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEGEND GROUP BRANDS INC | | 10 West 33rd Street, Suite 312 | | | New York | NY | 10001 | |
| LEGEND GROUP BRANDS INC | | PO Box 712468 | | | Philadelphia | PA | 19171-2468 | |
| LEGENDARY SYSTEMS | | 35453-B DUMBARTON CT. | | | NEWARK | CA | 94560 | |
| LEGENDS CREEK LLC | | 27 MILL RD | | | FOSTER | RI | 02825 | |
| LEGENDS LTD | | 8901 YELLOW BRICK RD #A | | | BALTIMORE | MD | 21237 | |
| Leger, Erin | | Address on File | | | | | | |
| Leger, Justin | | Address on File | | | | | | |
| LEGGETT & PLATT STORE FIXTURES | | 3842 REDMAN DR. | | | FORT COLLINS | CO | 80524 | |
| LEGNOMAGIA SNC | | VIA SETTEVALLI KM 11+500 | S. BIAGIO DELLA VALLE | | 6072 PERUGIA AG | | | Italy |
| Lehan, Zachary | | Address on File | | | | | | |
| LEHI ROLLER MILLS, INC | | 833 EAST MAIN STREET | | | LEHI | UT | 84043 | |
| LEHI VALLEY TRADING COMPANY | | 4955 E. MCKELLIPS ROAD | | | MESA | AZ | 85215 | |
| Lehigh County | Tax Collector | 435 W Hamilton St. | | | Allentown | PA | 18101 | |
| Lehmkuhl, Sophia | | Address on File | | | | | | |
| Lehr, Camryn | | Address on File | | | | | | |
| LEIGH ANNE OPITZ | | 8216 S.161ST | | | OMAHA | NE | 68136 | |
| LEIGH SCOTT | | Address on File | | | | | | |
| Leighton, Ryan | | Address on File | | | | | | |
| LEILA BAILEY | | Address on File | | | | | | |
| LEILONI E.KRAUSHAAR | | Address on File | | | | | | |
| LEISURE ARTS | | PO 62502 | | | TAMPA | FL | 33662-5028 | |
| LEISURE MERCHANDISING CORP | | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | |
| Leitao, Savannah | | Address on File | | | | | | |
| Leitch, Jordan | | Address on File | | | | | | |
| Leith, Amie | | Address on File | | | | | | |
| LEK CONSULTING | | PO BOX 845288 | | | BOSTON | MA | 02284-5288 | |
| LEKASMILLER DESIGN | | 1460 MARIA LANE STE. 260 | | | WALNUT CREEK | CA | 94596 | |
| LEKSANDS KNACKEBROD AB | | GARDE STATIONSVAGEN 11 | | | 79333 LEKSAND | | | Sweden |
| Leli, Deanna | | Address on File | | | | | | |
| Lemay, Guy | | Address on File | | | | | | |
| Lemieux, Jason | | Address on File | | | | | | |
| Lemire, Jamie | | Address on File | | | | | | |
| Lemke, Alicia | | Address on File | | | | | | |
| Lemodetis, Michael | | Address on File | | | | | | |
| LEMON CLEANING CO LTD/AC | | ROOM 1409 PACIFIC PLAZA BLDG | NO 555 JINGJIA ROAD | | NINGBO CN | Zhejiang | 315000 | China |
| Lemon, Derrick | | Address on File | | | | | | |
| Lemon, Richard | | Address on File | | | | | | |
| Lemos, Ian | | Address on File | | | | | | |
| Lemp, Joseph | | Address on File | | | | | | |
| LEN EOOD | | Address on File | | | | | | |
| LENA YOFFE | | Address on File | | | | | | |
| LENADA MERRICK | | Address on File | | | | | | |
| LENGJER METAL&PLASTIC CO../O2COOL | | 300 S. RIVERSIDE PLAZA, | SUITE 2300 | | CHICAGO | IL | 60606 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

549 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENGJER METAL&PLASTIC CO../O2COOL | | NO.2,XIANFENG RD.,188 IND.AREA | PING-SHNG ADMIN DIV.,TANG XIA | | GUANGDONG CN | Guangdong | 523728 | China |
| Lennon, Garth | | Address on File | | | | | | |
| Lennox Industries, Inc. | SHEILA FOSTER | PO Box 910549 | | | Dallas | TX | 75391-0549 | |
| LENNOX NATIONAL ACCOUNT SERVICES LLC | | 3511 NE 22ND ANENUE | | | FT LAUDERDALE | FL | 33308 | |
| LENNOX TOWN CENTER LIMITED | | 2400 WEST INTL.SPWY.#300 | DAYTONA BEACH | | BEACHWOOD | OH | 44122 | |
| Lennox, Joseph | | Address on File | | | | | | |
| LENNY & LARRYS LLC | | 14300 ARMINTA ST | | | PANORAMA CITY | CA | 91402 | |
| Lenoci, Brian | | Address on File | | | | | | |
| Lenoir, Paris | | Address on File | | | | | | |
| LENOVO - IBM PRODUCTS U.S. INC | CHRIS RATUITA | P.O. BOX 13915 | | | RESRCH TRI PK | NC | 27709 | |
| LENOVO INC | | PO Box 643055 | | | Pittsburgh | PA | 15264-3055 | |
| LENOX CORPORATION | ARLENE COLON | PO BOX 11407 | LOCKBOX# 6407 | | BIRMINGHAM | AL | 35246-6407 | |
| LENSCRAFTERS | | P.O. BOX 631537 | | | CINCINNATI | OH | 45263-1537 | |
| Lents, Cameron | | Address on File | | | | | | |
| Lentz, Melissa | | Address on File | | | | | | |
| Lenza, Olivia | | Address on File | | | | | | |
| Lenza, Peter | | Address on File | | | | | | |
| LEO PAPER USA | | 1180 NW MAPLE ST | SUITE 102 | | ISSAQUAH | WA | 98027 | |
| Leo, Catherine | | Address on File | | | | | | |
| LEOARTS INDIA PVT LTD./TMERCH | | 58 & 59, SHAHIB JI NAGAR | BAGHEL | SAHARANPUR | Uttar Pradesh | | 247001 | India |
| LEON COUNTY CLERK OF COURT | | TRAFFIC DIVISION | 1920 THOMASVILLE RD. | | TALLAHASSEE | FL | 32303 | |
| LEON GORDON | | DEPT.OF FINANCE UTILITY BILLING OFFICE | PO BOX 591 | | SUGARLAND | TX | 77479 | |
| LEON KOROL COMPANY INC. | MARY ANN CARIDEI | 2050 E. DEVON AVENUE | | | ELK GROVE VLGE | IL | 60007 | |
| LEON MOON | | Address on File | | | | | | |
| Leon, Brianna | | Address on File | | | | | | |
| Leon, Jocelyn | | Address on File | | | | | | |
| Leon, Joseph | | Address on File | | | | | | |
| Leona, Janet | | Address on File | | | | | | |
| LEONARD MOUNTAIN INC | | PO BOX 67 | | | LEONARD | OK | 74043 | |
| Leonard, John | | Address on File | | | | | | |
| Leonard, Karen | | Address on File | | | | | | |
| Leonard, Sean | | Address on File | | | | | | |
| Leonard, Shannon | | Address on File | | | | | | |
| LEONARDO / GLASKOCH LP | | 1800 CAMDEN ROAD STE 107 #281 | | | CHARLOTTE | NC | 28203 | |
| Leonardo, Jenieris | | Address on File | | | | | | |
| LEONARDS REPAIRSINC. | | 702 S.VERMONT AVE. | | | PALATINE | IL | 60067 | |
| LEONE IMPORTS | | 44250 PLYMOUTH OAKS BLVD. | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| Leonetti, Joseph | | Address on File | | | | | | |
| LEONIDAS | | 331 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90401 | |
| LEP INTERN INC. | | P.O. BOX 2506 | | | SAN FRANCISCO | CA | 94083 | |
| LEQUITA T. JOHNS | | Address on File | | | | | | |
| Lerner David Littenberg | | Address on File | | | | | | |
| LEROY WARSAW DBA | | Address on File | | | | | | |
| LERRO CANDY COMPANY | | PO BOX 106 | | | DARBY | PA | 19023 | |
| LES ALIMENTS MIDLON INC. | | 6100 COTE-DE-LIESSE | SUITE 225 | | MONTREAL | QC | H4T 1E3 | Canada |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

550 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LES ALIMENTS PAPCO FOODS INC | | 250 DESLAUIERS | | | ST-LAURENT | QC | H4N 1V8 | Canada |
| LES CANARDS DU VAL DE LUCE | | 12 RUE JACQUES HODIN | | | 80110 THENNES | | | France |
| LES HANS COMPANY LIMITED | | 1507 VANTA INDUSTIAL CENTRE | 21-23 TAI LIN PAI ROAD | | KWAI CHUNG N.T. | | | Hong Kong |
| LES HERRINGER | | Address on File | | | | | | |
| LES SALINES DE GUERANDE | | PRADEL | ROUTE DES MARAIS | | 44350 GUERANDE | | | France |
| Lesane, Tiana | | Address on File | | | | | | |
| Lesar, Deborah | | Address on File | | | | | | |
| Lescano, Briana | | Address on File | | | | | | |
| Lescault, Ann | | Address on File | | | | | | |
| Leslee Mitchell | | Address on File | | | | | | |
| LESLEY A. CARROLL | | Address on File | | | | | | |
| LESLEY ELIZABETH INC | | 877 WHITNEY DRIVE | 877 WHITNEY DRIVE | | LAPEER | MI | 48446 | |
| LESLEY J HERNANDEZ | | Address on File | | | | | | |
| LESLEY PETERSON | | Address on File | | | | | | |
| LESLEY SCRIVEN | | Address on File | | | | | | |
| LESLEY UNRUH | | Address on File | | | | | | |
| Lesley, Blanca | | Address on File | | | | | | |
| LESLIE DUCLOUX | | Address on File | | | | | | |
| LESLIE FINLEY | | PO BOX 20970 | | | CASTRO VALLEY | CA | 94546 | |
| LESLIE HEATON | | Address on File | | | | | | |
| LESLIE MUNIZ | | Address on File | | | | | | |
| LESLIE WASHBURN | | Address on File | | | | | | |
| LESLIE WENTLAND | | Address on File | | | | | | |
| LESLIES POOLMART INC | | 1595 DUPONT AVENUE | | | ONTARIO | CA | 91761 | |
| Lesniewski, Jennifer | | Address on File | | | | | | |
| Lesperance, Melanie | | Address on File | | | | | | |
| LESSEREVIL | JENNY CORONEL | 41 EAGLE ROAD | | | DANBURY | CT | 06810 | |
| LESSEREVIL BRAND SNACK COMPANY | | 95 LAKE AVENUE | | | VIL. OF TUCKAHOE | NY | 10707 | |
| LESSONS IN LEADERSHIP | | P.O. BOX 21874 | | | LEXINGTON | KY | 40522-1874 | |
| Lester, Blake | | Address on File | | | | | | |
| Lester, Erin | | Address on File | | | | | | |
| Lester, Norine | | Address on File | | | | | | |
| Leszczewski, Klarisa | | Address on File | | | | | | |
| LETICIA PEREZ | | Address on File | | | | | | |
| LETONY S.BAKER | | Address on File | | | | | | |
| LETTERFAB | | 2480 GREENLEAF AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| LETTIERI & CO LTD - D | | 120 PARK LN | | | BRISBANE | CA | 94005-1312 | |
| LETTIERI & COMPANY LTD - F | | 120 PARK LANE | | | BRISBANE | CA | 94005 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 1390 MARKET ST.STE.1200 | | | SAN FRANCISCO | CA | 94102 | |
| LEV TRADING LLC | | 752 CRAWFORD AVE | | | BROOKLYN | NY | 11223 | |
| Levalley, Julia | | Address on File | | | | | | |
| Levan-Petri, Patricia | | Address on File | | | | | | |
| LEVANT MEDITERRANEAN SNACKS | | 113 NECK RD | UNIT 5 | | HAVERHILL | MA | 01835 | |
| Levasseur, Samantha | | Address on File | | | | | | |
| Levchuk, Rj | | Address on File | | | | | | |
| Leveille, Dawn | | Address on File | | | | | | |
| LEVEL 10 LLC | | P.O. BOX 88496 | | | CHICAGO | IL | 60680-1496 | |
| Level 3 Communications LLC | | Department 182 | | | Denver | CO | 80291 | |
| LEVEL ENTERPRISES INC. | | 3119 BANDINI BLVD. | | | VERNON | CA | 90023-4511 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

551 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leverett, Aisha | | Address on File | | | | | | |
| Levesque, Harold | | Address on File | | | | | | |
| Levesque, Jean | | Address on File | | | | | | |
| LEVIN & SCHNEIDER INC | | 5601 E. SLAUSON AVE.STE.110 | | | LOS ANGELES | CA | 90040 | |
| LEVIN MANAGEMENT CORPORATION | | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| Levin Management Corporation | | P.O. Box 326 | | | Plainfield | NJ | 07061-0326 | |
| LEVIN MGMT.CORP. USE 17477 | | P.O. BOX 326 | | | PLAINFIELD | NJ | 07061 | |
| Levin, Alicia | | Address on File | | | | | | |
| Levine, Brandon | | Address on File | | | | | | |
| Levine, Jennifer | | Address on File | | | | | | |
| Levine, Michael | | Address on File | | | | | | |
| LEVINSOHN TEXTILES CO INC | | 230 FIFTH AVENUE | SUITE 1510 | | NEW YORK | NY | 10001 | |
| Levis, Adrienne | | Address on File | | | | | | |
| LEVLAD INCORPORATED | | 9200 MASON AVENUE | | | CHATSWORTH | CA | 91311 | |
| Levrault, Christopher | | Address on File | | | | | | |
| Levrault, Denise | | Address on File | | | | | | |
| LEVTEX LLC | | 1830 14TH ST. | | | SANTA MONICA | CA | 90404 | |
| Levy, Bruce | | Address on File | | | | | | |
| Levy, Ephraim | | Address on File | | | | | | |
| Lewandowski, Elizabeth | | Address on File | | | | | | |
| Lewandowski, Kayla M | | Address on File | | | | | | |
| LEWES LETTERING CO. | | 15 SUSSEX DRIVE | | | LEWES | DE | 19958 | |
| Lewie, Joshua | | Address on File | | | | | | |
| LEWIS AND ROCA LLP | | CENTRALIZED ACCOUNTING DEPT. | 40 NORTH CENTRAL | | PHOENIX | AZ | 85004 | |
| LEWIS ASSOCIATES | | PO BOX 567 | | | HOUSATONIC | MA | 01236 | |
| LEWIS BEAR COMPANY | | 6120 ENTERPRISE DRIVE | | | PENSACOLA | FL | 32505 | |
| LEWIS BORDEAU ENTERPRISES | | 8117 GREEN LANTERN SUITE 107 | | | RALEIGH | NC | 27613 | |
| Lewis Brisbois Bisgaard & Smith LLP | | 633 W Fifth Street | Suite 4000 | | Los Angeles | CA | 90071 | |
| Lewis Iii, Richard | | Address on File | | | | | | |
| LEWIS SYSTEM OF IOWA INC. | | PO BOX 8-D.T.S. | | | OMAHA | NE | 68101 | |
| LEWIS WINDOW CLEANING | | 4762 RICHLAND DR. | | | COLUMBUS | OH | 43230 | |
| Lewis, Amanda | | Address on File | | | | | | |
| Lewis, Ashley | | Address on File | | | | | | |
| Lewis, Brynea | | Address on File | | | | | | |
| Lewis, Chris | | Address on File | | | | | | |
| Lewis, Jason | | Address on File | | | | | | |
| Lewis, Jessica | | Address on File | | | | | | |
| Lewis, Kathleen | | Address on File | | | | | | |
| Lewis, Kayla | | Address on File | | | | | | |
| Lewis, Lucius | | Address on File | | | | | | |
| Lewis, Margaret | | Address on File | | | | | | |
| Lewis, Matthew | | P.O Box 442 | | | Albion | RI | 02802 | |
| Lewis, Nancylee | | Address on File | | | | | | |
| Lewis, Nydaisjah | | Address on File | | | | | | |
| Lewis, Perica | | Address on File | | | | | | |
| Lewis, Peter | | Address on File | | | | | | |
| Lewis, Raymond | | Address on File | | | | | | |
| Lewis, Richard | | Address on File | | | | | | |
| Lewis, Samuel | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis, Sherry | | Address on File | | | | | | |
| Lewis, Taiya | | Address on File | | | | | | |
| Lewis, William | | Address on File | | | | | | |
| LEWISCO HOLDINGS | | 208 W 30th Street, Suite 301 | | | New York | NY | 10001 | |
| LEWKOWITZ LAW OFFICEP.L.C. | | 2600 NO.CENTRAL AVE.STE.1775 | | | PHOENIX | AZ | 85004 | |
| LEXAIR INTERNATIONAL CORP. | | 18372 REDMOND FALL CITY RD. | | | REDMOND | WA | 98052 | |
| LEXI BRANDS, LLC DBA LEXI HOME | GRACE CALUMPANG | 414 Alaska Ave | | | Torrance | CA | 90503 | |
| LEXIE FRIES | | 246 EAST 4TH STREET 1C | | | NEW YORK | NY | 10009 | |
| LEXINGTON CHAMBER OF COMMERCE | | 321 SOUTH LAKE DR. | | | LEXINGTON | SC | 29072 | |
| LEXINGTON EQUITY | | 550 MONTEZUMA AVE | SANTA FE | | NEW YORK | NY | 10022 | |
| LEXINGTON LAW GROUP LLP | | 503 DIVISADERO STREET | | | SAN FRANCISCO | CA | 94117 | |
| LEXINGTON PAVILION E&A LLC | | DEPARTMENT #2396 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| LEXIS LAW PUBLISHING | | P.O. BOX 7587 | | | CHARLOTTESVILLE | VA | 22906-7587 | |
| LEXISNEXIS MATTHEW BENDER | | P.O. BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| LEXISNEXIS RISK SOLUTIONS | | 1000 ALDERMAN DRIVE | | | ALPHARETTA | GA | 30005 | |
| LEXMAR DIST INC | | 200 ERIE STREET | | | POMONA | CA | 91768 | |
| LEXMARK INTERNATIONAL INC | | 740 W NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC. | | 5601 BRODIE LANE STE.1100 | AUSTIN | | PARK RIDGE | KY | 07656 | |
| LEXMARK INTERNATIONAL INC. | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | |
| Leyrer, Walter | | Address on File | | | | | | |
| LF PRODUCTS PTE LTD | | 10 RAEBURN PARK #03-08 | | | SINGAPORE | | 88702 | Singapore |
| LF PRODUCTS PTE LTD DBA DIS | | 12TH FLOOR MANEEYA CTR BLDG | 518/5 PLOENCHIT RD LUMPINI | | Chiang Rai | | 10330 | Thailand |
| LFW MANUFACTURING INC. | | 745 SOUTH LINCOLN ST. | | | STOCKTON | CA | 95203 | |
| LG&E | | PO BOX 537108 | | | ATLANTA | GA | 30353-7108 | |
| LHCH ENTERPRISES LIMITED | | 15/B, 15/F Cheuk Nang Plaza | 250 Hennessy Road | | Hong Kong | | 999077 | China |
| LI & FUNG (THAILAND) LTD. | | MANEEYA CENTER BLDG. 11-12THFL | 518/5 PLOENCHIT ROAD | | Chiang Rai | | 10330 | Thailand |
| LI & FUNG (TRADING) LTD -AGENT | | 1/F HK SPINNERS IND.BLDG. | 800 CHEUNG SHA WAN ROAD | | KOWLOON | | | Hong Kong |
| LI & FUNG (TRADING) LTD. HK | | 2/F LIFUNG TOWER | 888 CHEUNG SHA WAN RD | | KOWLOON | | | Hong Kong |
| LI & FUNG (TRADING) LTD. VIET | | 18/F HARBOUR VIEW BLDG. | 35 NGUYEN HUE STREET - DIST. A | | HO CHI MINH CITY | Ha Tay | | Vietnam |
| LI & FUNG LTD TAIWAN | | 2501 WEST HAPPY VALLEY #22 | PHOENIX | Changhua County | TAIPEI | | 105 | Taiwan |
| Li, Jessica | | Address on File | | | | | | |
| LIA HONDA | | 1258 CENTRAL AVE | | | ALBANY | NY | 12205 | |
| LIA V IBANEZ | | Address on File | | | | | | |
| LIAISON TECHNOLOGIES INC | | PO BOX 347778 | | | PITTSBURGH | PA | 15251-4778 | |
| Liakos, Anna | | Address on File | | | | | | |
| LIAM GOODMAN PHOTOGRAPHY | | 19 ACKERMAN ST | | | BEACON | NY | 12508 | |
| LIAN HWA FOODS (U.S.A.) INC. | | 1500 ATLANTIC ST. | | | UNION CITY | CA | 94587 | |
| LIANNE M KITAOKA | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

553 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIAO YANG FEI TIAN HANDICRAFT/AC | | ANPING ST.GONGCHANGLING DIST. | | | LIAOYANG,LIAO NING | Liaoning | 111008 | China |
| LIAONING HONGSHENGXIN TRADING CO/AC | | ROOM 2-12-1, JINHAO BLDG., | S.SANJING ST. HEPING DIST., | | SHENYANG | Liaoning | 110003 | China |
| LIAONING JIEYUE IMPORT/AC | | ROOM 1720,MINGSHI FORTUNE NO.20A | GANGWAN STREET, ZHONGSHAN DISTRICT, DALIAN | | Dalian | Liaoning | 116000 | China |
| LIAONING PERFECT IMP & EXP/AC | | 21-5 FENGQIAO YUAN | | | DALIAN | Liaoning | 116001 | China |
| LIAOYANG DONGTIAN I/E LTD/AC | | NO 17 8 SEC FL PIONEERING PARK | BEIYUAN RD BAITA DIST LIAOYANG | | LIAONING | Liaoning | 111000 | China |
| LIBBEY GLASS INC | | 300 MADISON AVE. | | | TOLEDO | OH | 43604 | |
| LIBBEY GLASS INC. (F) | | 300 MADISON AVE FL 4 | | | TOLEDO | OH | 43604-2364 | |
| LIBBEY GLASS LLC | ERICK ESPRONCEDA | P O BOX 93864 | | | CHICAGO | IL | 60673-3864 | |
| Libbeys Classic Car Restoration Center | | 137 N. Quinsigamond Avenue | | | Shrewsbuy | MA | 01545 | |
| Libby, Patrick | | Address on File | | | | | | |
| Libby, Susan | | Address on File | | | | | | |
| Libby, Taylor | | Address on File | | | | | | |
| Libert, Emily | | Address on File | | | | | | |
| Liberti, Anthony | | Address on File | | | | | | |
| LIBERTY ADVERTISING AGENCY INC | | DBA HOME NEWSPAPERS | 6 N MICHIGAN AVENUE | | CHICAGO | IL | 60602 | |
| LIBERTY CITY BATTERY LLC | | 602 RYAN AVE BUILDING T-5 | | | WESTVILLE | NJ | 08093 | |
| LIBERTY COMMUNICATIONS | | PO BOX 1497 | | | CHAMPLAIN | NY | 12919-1497 | |
| LIBERTY DISTRIBUTORS | | 1065 SHEPHERD AVENUE | | | BROOKLYN | NY | 11208 | |
| LIBERTY E.ZIKOS | | Address on File | | | | | | |
| LIBERTY FIRE PROTECTIONINC. | | PO BOX 42239 | | | CHARLESTON | SC | 29423-2239 | |
| LIBERTY INDUSTRIAL | | 26422 N. KENNEFICK RD. | | | GALT | CA | 95632-8213 | |
| LIBERTY LIQUIDATORS INC | | 970 CHESTNUT ST | | | SAN JOSE | CA | 95110 | |
| LIBERTY MECHANICAL | | 239 KERN CREEK WAY | | | OAKDALE | CA | 95361 | |
| LIBERTY MECHANICAL | | PO BOX 1063 | | | HILMAR | CA | 94524 | |
| LIBERTY MILLS LTD/E&E | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| LIBERTY MILLS LTD/E&E | | A/51-A S.I.T.E | | | KARACHI | | 75700 | Pakistan |
| Liberty Mutual | | 6130 STONERIDGE MALL RD. | | | PLEASANTON | CA | 94566-9117 | |
| LIBERTY MUTUAL GROUP | | 6130 STONERIDGE MALL RD. | | | PLEASANTON | CA | 94566-9117 | |
| LIBERTY ORCHARDS CO INC | | P O BOX C | | | CASHMERE | WA | 98815-0000 | |
| LIBERTY RICHTER | | 1455 BROAD STREET 4TH FLOOR | | | BLOOMFIELD | NJ | 07003 | |
| LIBERTY TRANSP. & STORAGE CO. | | 50 INDUSTRIAL RD | | | BERKELEY HEIGHTS | NJ | 07922 | |
| Liberty Utilities # 7015 | | 75 Remittance Drive | Suite 1032 | | Chicago | IL | 60675-1032 | |
| Liberty Utilities # 7018 | | PO BOX 219094 | | | Kansas City | MO | 64121-9094 | |
| Liberty Utilities # 7023 | | 75 Remittance Drive | Suite 1032 | | Chicago | IL | 60675-1032 | |
| LIBERTY WAREHOUSING | | PO BOX 1848 | | | WILLIAMSBURG | VA | 23187-1848 | |
| Liberty, Stacy | | Address on File | | | | | | |
| LIBRA WHOLESALE | PATTY SCHENKER | 3310 NORTH 2ND STREET | | | MINNEAPOLIS | MN | 55412 | |
| Libretta, Denise | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LICENSE 2 PLAY TOYS LLC | | PO BOX 485 | | | SYOSSET | NY | 11791 | |
| LICENSE FACTORY LLC | | PO BOX 82 | | | LAWRENCE | NY | 11559 | |
| LICENSE OFFICE | | PO BOX 190 | | | COLUMBIANA | AL | 35051-0190 | |
| LICHENG INDUSTRIAL CO. LTD. | | NO.2106 KINGS PRK TOWER | CHIA TAI PLZ NO 18WUYI ZHG.RD | | FUZHOU | Beijing | | China |
| LICHTENBERG | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| Licitra, Emmanuele | | Address on File | | | | | | |
| Lida, Tina Cherie | | Address on File | | | | | | |
| LIDORADO LIMITED | | RM 9-13 17/F KWONG SANG HONG | CENTER 151-153 | | KOWLOON | | | Hong Kong |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVENUE OF STARS #1600 | | | LOS ANGELES | CA | 90067 | |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVE.OF THE STARS15TH FL. | | | LOS ANGELES | CA | 90067 | |
| LIEBERS KOSHER FOOD | | 90 E. 5TH STREET | | | BAYONNE | NJ | 07002 | |
| LIEF LIVING AND GIVING CO LTD | | 1215 SUKHUMVIT ROAD | NORTH KLONGTON VADHANA | | Chiang Rai | | 10110 | Thailand |
| LIEFENG OUTDOOR PRODUCTS CO/LOGO | | 1170 SOUTHEAST PKWY | | | FRANKLIN | TN | 37064 | |
| LIEFENG OUTDOOR PRODUCTS CO/LOGO | | NO.1400,YANJIA RD,YUANTONG ST | HAIYAN COUNTY,JIAXING CITY | | ZHEJIANG PROV CN | Zhejiang | 31400 | China |
| Lienemann, Karen | | Address on File | | | | | | |
| Liester, Jeanette | | Address on File | | | | | | |
| LIFE PLUS STYLE GOURMET LLC | ASIF IQBAL | 65 ROOSEVELT AVE, SUITE 101 | | | VALLEY STREAM | NY | 11581 | |
| LIFE PLUS STYLE GOURMET LLC | ASIF IQBAL | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LIFE SAFETY DESIGNS | | 3139 WALLER ST. | | | JACKSONVILLE | FL | 32254 | |
| LIFE SPAN BRANDS LLC | | 1200 THORNDALE AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| LIFEFACTORY INC. | | 475 N. MARTINGALE ROAD | SUITE 1100 | | SCHAUMBURG | IL | 60173 | |
| LIFESTYLE HOME | | 251 HERROD BLVD. | | | DAYTON | NJ | 08810 | |
| Lifestyle International | SABA KHALID | Wells Fargo | P.O. BOX 712683 | | Philadelphia | PA | 19171-2683 | |
| LIFESTYLE SOLUTIONS | | 6955 MOWRY AVENUE | | | NEWARK | CA | 94560 | |
| LIFETIME BRANDS | PATRICIA FRENZ | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | |
| LIFETIME BRANDS / ELEMENTS | | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | |
| LIFETIME BRANDS CANADA | | 5151 THIMENS | | | MONTREAL | QC | H4R 2C8 | Canada |
| LIFETIME BRANDS INC / MELANNCO INTL | | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | |
| LIFETIME BRANDS INC. (D) | | 1000 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| LIFETIME BRANDS INC. (F) | | 1000 STEWART AVENUE | | | GARDEN CITY | NY | 11530 | |
| LIFETIME BRANDS, INC. | PATRICIA FRENZ | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | |
| LIFETIME BRANDS/FORMERLY TAYLOR PRECISIONS PROD | | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | |
| Lifeware Group, LLC | C/O LIFEWARE GROUP LLC. | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Lifeware Group, LLC | | 255 5TH AVENUE-5TH FLOOR | | | NEW YORK | NY | 10016 | |
| LIFEWORKS TECHNOLOGY GROUP LLC | | 530 SEVENTH AVENUE | SUITE 21 | | NEW YORK | NY | 10018 | |
| Lifrieri, Ann | | Address on File | | | | | | |
| LIFT SYSTEMS INC | | 135 S LASALLE | DEPARTMENT 2246 | | ADDISON | IL | 60101 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

555 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIFT TECH LTD | | 215 AIRPORT EXECUTIVE PARK | | | NANUET | NY | 10954 | |
| LIFT-AVATOR INC. | | 68 HILLSDALE MALL | SAN MATEO | | NEW BERN | NC | 28562 | |
| LIFTEC FORKLIFTS INC | | 3500 GREEN MOUNT CROSSING DR. | SHILOH | | South Plainfield | NJ | 07080 | |
| Liftman, Jared | | Address on File | | | | | | |
| LIFT-TECH INC | | PO BOX 70 | | | TOLLESON | AZ | 85353 | |
| LIGHT & SHADOW LABS | ATTN JOHN HODSON | 10514 SUNLAND BLVD UNIT 1 | | | SUNLAND | CA | 91040-1944 | |
| LIGHT AND SWEET COFFEE CANDLES | | 165 BEAVER RD | | | LAFAYETTE | NJ | 07848 | |
| LIGHT ARTISTRY INC. | | PO BOX 1357 | | | POTTSVILLE | PA | 17901 | |
| LIGHT BULB DEPOT 14 | | P.O. BOX 18353 | | | MEMPHIS | TN | 38181-0353 | |
| LIGHT FOREVER HK TRADE CO LTD | | 6/F SURSON COMMERCIAL BLDG | 140-142 AUSTIN RD TSIMSHATSUI | | HONG KONG | | | Hong Kong |
| Light, Jason | | Address on File | | | | | | |
| LIGHTFAIR INTERNATIONAL 1996 | C/O ARI INC. | 1420 MACARTHUR DRIVE STE. 104 | | | CARROLLTON | TX | 75007 | |
| LIGHTING MAINTENANCE INC | | 10544 LUNT AVENUE | | | ROSEMONT | IL | 60018 | |
| LIGHTING SERVICE INC | | 731 DALE AVENUE | | | ST LOUIS | MO | 63119 | |
| LIGHTING UNLIMITED | | 4510 N. 16TH STREET | | | PHOENIX | AZ | 85016 | |
| Lightner, Patricia | | Address on File | | | | | | |
| LIGHTNING BUG LTD. | | 320 W. 202ND ST. | | | CHICAGO HEIGHTS | IL | 60411 | |
| LIGHTS OF LAS VEGAS | | 4420 SOUTH ARVILLE #39 | | | LAS VEGAS | NV | 89103 | |
| LIGHTSHIP PRINT SHOP | | FOOD INSPECTION PROGRAM & ENVIRONMENTAL DISTRICT | 222 SOUTH CAMPBELL ST. | | LONDON | | E14 0JW | United Kingdom |
| LIGHTSTONE | | 18832 LAKE DRIVE EAST | | | CHANHASSEN | MN | 55317 | |
| LILA SCHLOMKOWITZ | | Address on File | | | | | | |
| LILI GRAFFITI SARI | | 44 RUE FRANCISCO FERRER | 59790 RONCHIN | | 59790 FRANCE | | | France |
| LILING ESION CERAMICS MFG CO.,LTD. | | DONGMAO XIAN, SUNJIAWANG | LILING | | HUNAN CN | Hunan | 412200 | China |
| LILING GUANQIAN CERAMIC MFG/BOSTON | | SUNJIAWAN TOWN LILING CITY | HUNAN PROVINCE | | LILING CITY CN | NA Hunan | | China |
| LILING GUANQIAN CERAMIC MFG/BOSTON | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062 | |
| LILING HUNAN EKA CERAMICS/BIOWORLD | | SHEQUAN VILLAGE, JIASHU | TOWNSHIP, LILING TOWN, HUNAN | | LILING CHN | Hunan | 412212 | China |
| LILING HUNAN EKA CERAMICS/BIOWORLD | | 1159 COTTONWOOD LANE | | | IRVING | TX | 75038 | |
| LILING TOP COLLECTION INDUST. | | SUNJIA WAN | | | LILING HUNAN | Beijing | 412200 | China |
| Lilley, Jacob | | Address on File | | | | | | |
| LILLIAN E.PASOS | | Address on File | | | | | | |
| LILLIAN S.ATALLAH | | Address on File | | | | | | |
| Lillich, Frank | | Address on File | | | | | | |
| Lilly Rodiles, Daniela | | Address on File | | | | | | |
| Lilly, James | | Address on File | | | | | | |
| LILY WONGS UNLIMITED | | D.B.A. TIGER LILY | P.O. BOX 919 | | SANTA CRUZ | CA | 95060 | |
| Lima Vilas Boas, Anthony | | Address on File | | | | | | |
| Lima, Nevaeh | | Address on File | | | | | | |
| Lima, Tatiana | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

556 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIMA/ALLEN CO. CHAMBER OF COMM | | 144 SO.MAIN ST.STE.100 | | | LIMA | OH | 45801 | |
| LIMAR CHOCOLATERIE N.V. | | STEENWEG OP GIERLE 228/4 | | | B-2300 TURNHOUT | | | Belgium |
| LIME VENTURES | | 1630 NORTH MAIN ST #286 | | | WALNUT CREEK | CA | 94596 | |
| LIMERICK LANE VINEYARDS | | 1023 LIMERICK LANE | | | HEALDSBURG | CA | 95448 | |
| Limone, Ariel | | Address on File | | | | | | |
| Lin, Jingwen | | Address on File | | | | | | |
| Linares Sterner, Lillian | | Address on File | | | | | | |
| Linares, Kevin | | Address on File | | | | | | |
| LINCOLN FINANCIAL NATIONAL | | LIFE INSURANCE COMPANY | P.O. BOX 0821 | | CAROL STREAM | IL | 60132-0821 | |
| LINCOLN NATIONAL LIFE | | INSURANCE COMPANY | 8801 INDIAN HILLS DRIVE | | OMAHA | NE | 68114-4066 | |
| LINCOLN PARK HOSPITAL | | 1738 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| LINCOLN PROPERTY CO COMM INC | C/O LPC RETAIL ACCOUNTING | 2000 MCKINNEY AVENUE STE 1000 | | | DALLAS | TX | 75201 | |
| LINCOLN TOWING SERVICE | | 4882 N CLARK ST | | | CHICAGO | IL | 60613-1301 | |
| Lincoln, Erin | | Address on File | | | | | | |
| Lincoln, Kim | | Address on File | | | | | | |
| LINCOWARE INTERNATIONAL INC. | | 5102 AZUSA CANYON ROAD | | | IRWINDALE | CA | 91706-1846 | |
| LINDA ANDERSON | | Address on File | | | | | | |
| LINDA BONNIE HUGHES | | Address on File | | | | | | |
| LINDA BONNIE HUGHES dba | | Address on File | | | | | | |
| LINDA BRUCE | | Address on File | | | | | | |
| LINDA COLLAZO | | Address on File | | | | | | |
| Linda Colletta | | Address on File | | | | | | |
| LINDA ELLEN LEVINE GERSON DBA | | Address on File | | | | | | |
| LINDA HANSON | | Address on File | | | | | | |
| LINDA JACKSON | | Address on File | | | | | | |
| LINDA JEFFERS | | Address on File | | | | | | |
| LINDA K POWELL | | Address on File | | | | | | |
| LINDA L LOUIE | | Address on File | | | | | | |
| LINDA L SHIRVANIAN | | Address on File | | | | | | |
| LINDA L. AIKIN | | Address on File | | | | | | |
| LINDA L. GILL | | Address on File | | | | | | |
| LINDA L. NARTZ | | Address on File | | | | | | |
| LINDA LAY | | Address on File | | | | | | |
| LINDA LEUNG | | Address on File | | | | | | |
| LINDA LEWIS DBA | | Address on File | | | | | | |
| LINDA MAYNE | | Address on File | | | | | | |
| LINDA NARTZ | | Address on File | | | | | | |
| LINDA REIGHLY | | Address on File | | | | | | |
| LINDA ROGERS | | P.O. BOX 252 | | | STOW | MA | 01775-0252 | |
| LINDA ROGERS DBA SEARCHNET | | P.O. BOX 252 | | | STOW | MA | 01775-0252 | |
| LINDA ROWAN | | Address on File | | | | | | |
| LINDA RYAN | | Address on File | | | | | | |
| LINDA SHARP | | Address on File | | | | | | |
| LINDA TURNER | | Address on File | | | | | | |
| Lindberg, Kayla | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

557 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDBLAD MARITIME ENTERPRISES | | dba LINDBLAD EXPEDITIONS | 96 MORTON ST. 9TH FLOOR | | NEW YORK | NY | 10014 | |
| LINDE GROUP | | 1485 PARK AVENUE #200 | | | EMERYVILLE | CA | 94608 | |
| LINDE LAW FIRM | | 9000 SUNSET BLVD.#1025 | | | LOS ANGELES | CA | 90069 | |
| Lindell, Colen | | Address on File | | | | | | |
| LINDENMEYR CENTRAL | BETTY NAU | THREE MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577-2110 | |
| LINDGREN & SMITH INC | | 676A NINTH AVE #458 | | | NEW YORK | NY | 10036 | |
| Lindo, Kymani | | Address on File | | | | | | |
| LINDSAY A.MULLER | | Address on File | | | | | | |
| Lindsay Calhoun | | Address on File | | | | | | |
| LINDSAY D.WALLACE | | Address on File | | | | | | |
| LINDSAY SANTINI | | Address on File | | | | | | |
| LINDSAY UPSON PHOTOGAPHY | | 410 EI DORADO DR | | | SONOMA | CA | 95476 | |
| Lindsay, Michael | | Address on File | | | | | | |
| LINDSEY K.M.KNOTT | | Address on File | | | | | | |
| LINDSEY MURRAY | | Address on File | | | | | | |
| LINDSEY OKANO | | Address on File | | | | | | |
| Lindsey, Abriana | | Address on File | | | | | | |
| Lindsey, Robert | | Address on File | | | | | | |
| Lindsey, Sonya | | Address on File | | | | | | |
| LINDT & SPRUNGLI (USA)INC | ROBERTA POWELL | P.O. BOX 202771 | | | DALLAS | TX | 75320-2771 | |
| LINDT & SPRUNGLI USA INC | | 1 FINE CHOCOLATE PL | | | STRATHAM | NH | 03885-2592 | |
| LINDY BOWMAN (USA) | | Address on File | | | | | | |
| LINDY WEST & ASSOCIATES | | 2047 LOS ANGELES AVE. | | | BERKELEY | CA | 94707 | |
| LINE CENTRIC GROUP | | 11-130 RAGLAN AVENUE | | | YORK | ON | M6C 0A7 | Canada |
| LINEAR CONSTRUCTION CO INC | | 242 NORTH SUTTER ST.#502 | | | STOCKTON | CA | 95292 | |
| LINEAR ELECTRIC INC. | | 15346 S. 70TH COURT | | | ORLAND PARK | IL | 60462 | |
| LINEBARGER GOGGAN BLAIR & | | LGBS - DELDOT | PO Box 702118 | | San Antonio | TX | 78270-2118 | |
| Linehan, Barbara | | Address on File | | | | | | |
| Linehan, Edward | | Address on File | | | | | | |
| LINEN N THINGS | | DISCOVERY REFUSE MGMT. | PO BOX 659 | | FORKED RIVER | NJ | 08731 | |
| LINEN RUGS | | VIKAS NAGAR | TEHSIL TOWN | | PANIPAT HARYANA | | 132103 | India |
| LINENSCAPES (INDIA) LTD. | | A-208 OKHLA INDL. AREA PHASEI | | | NEW DELHI | | 110 020 | India |
| Lingard, Chance | | Address on File | | | | | | |
| LINGO | | PO BOX 660344 | | | DALLAS | TX | 75266-0344 | |
| LINGS LTD. | | UNIT 6 NORSE ROAD | ELMS INDUSTRIAL ESTATE | | BEDFORD | | MK41 0QN | United Kingdom |
| LINHAI C&S ARTS AND CRAFTS/AC | | NO 72 JINGJIANG ROAD | | | LINHAI | Zhejiang | 317000 | China |
| LINHAI C&S ARTS/WINCRAFT | | 960 E MARK ST | | | WINONA | MN | 55987 | |
| LINHAI TOPSTAR ARTS AND CRAFTS | | NO. 2 DAYANG ROAD | | | LINHAI ZHEJIANG | Beijing | 317000 | China |
| LINHAI XIN MAO DECO.LIGHTING/GERSON | | XIA SHATU VILLAGE, | DA TIAN COUNTY | | LINHAI CN | Zhejiang | 317000 | China |
| LINHAI XIN MAO DECO.LIGHTING/GERSON | | 1450 S LONE ELM ROAD | PO BOX 1209 | | OLATHE | KS | 66061 | |
| LINK SYSTEMS INC | | ONE DOCK STREET | | | STAMFORD | CT | 06902 | |
| Link, Deborah | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

558 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINKEDIN | | 2029 STIERLIN COURT | | | MOUNTAIN VIEW | CA | 94043 | |
| Linkedin Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693 | |
| Lino, Jasmin | | Address on File | | | | | | |
| LINON HOME DECOR PRODS INC (CH | | HUBING NORTH ROAD | QISHI TOWN | | DONG GUAN CITY | Guangdong | 523500 | China |
| LINON HOME DECOR PRODUCTS (F) | | 200 4TH STREET | OAKLAND | | MINEOLA | NY | 11501 | |
| LINON HOME DECOR PRODUCTS - REP | | 22 JERICHO TPKE | | | MINEOLA | NY | 11530-2951 | |
| Linon Home Decor Products, Inc | LUANN VICTOR | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| LINRO INC | | 50 SPRING STREET | | | RAMSEY | NJ | 07446 | |
| LINSHU HUAWEI A&C/GREEN LUCK | | ZHOUZHUANG | LINSHU COUNTY, | | SHANDONG CN | Shandong | 276700 | China |
| LINSHU MEIYI/GREEN LUCK | | INTERNATIONAL INDUSTRY ZONE | ZHENGSHAN LINSHU | | SHANDONG | Shandong | 276716 | China |
| LINTEX LINENS, INC. | GLORIA MATIAS | 230 FIFTH AVEUE SUITE 204 | | | NEW YORK | NY | 10001 | |
| Linton, Antoine | | Address on File | | | | | | |
| Linton, Tony | | Address on File | | | | | | |
| Linton, William | | Address on File | | | | | | |
| Linville, Hailey | | Address on File | | | | | | |
| LINYI GOLDLION HANDICRAFT CO/AZZURE | | HUANGSHAN TOWN, | LUOZHUANG DISTRICT | | LINYI CITY | Shandong | 276000 | China |
| LINYI GOLDLION HANDICRAFT CO/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| LINYI HAOXIANG/GREEN LUCK | | SHANXIBEI MIAOSHAN TOWN, | TANCHENG | LINYI | Shandong | | | China |
| LINYI HUAYING HANDICRAFTS/AC | | 001 YUWU TANGHE TOWN | | | LINYI CITY | Shandong | 276026 | China |
| LINYI LIANXING ARTS & CRAFTS | | QINGYUN TOWN | SHANDONG PROVINCE | | LINYI CITY | Beijing | | China |
| LINYI XINXIN HANDICRAFT CO. | | XINZHUANG TANGHE TOWN HEDONG | | | LINYI | Beijing | | China |
| LINYI ZHAOXING ARTS & CRAFTS/AC | | ROOM 506 MIRROR TOWER | 61 MODY ROAD | TSIMSHATSUI | EAST KOWLOON | | | Hong Kong |
| LINZY TOYS INC | SANDRA GUTIERREZ | 18333 Gale Avenue | | | City of Industry | CA | 91748 | |
| LION IMPORTS | | 677 HANNA DRIVE SUITE A | | | AMERICAN CANYON | CA | 94503 | |
| LION SALES INC OF NEW | SATESH SARRAN | 125 JACKSON AVENUE | | | EDISON | NJ | 08837-0000 | |
| LION SPORTS INC | | LSQ FUNDING GROUP LC | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | |
| LIONEL L ARNOLD DBA A-ARNOLDS | | BACKFLOW | PO BOX 2092 | | REDLANDS | CA | 92373 | |
| Lipari, Joey | | Address on File | | | | | | |
| Lipford, Marianna | | Address on File | | | | | | |
| LIPINSKI SNOW SERVICES INC | | 100 SHARP ROAD | P.O. BOX 1340 | | MARLTON | NJ | 08053 | |
| LIPMAN BRANDS INC | | 11595 N MERIDIAN STREET | SUITE 800 | | CARMEL | IN | 46032 | |
| Lipowitz, Stefan | | Address on File | | | | | | |
| LIPPER INTERNATIONAL INC | | 235 WASHINGTON STREET | P O BOX 5017 | | WALLINGFORD | CT | 64920000 | |
| LIPPERINI ENGINEERING | | 255 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 | |
| Lipscomb, Latarshia | | Address on File | | | | | | |
| LIQUID ASSETS | | 5904 JESSAMINE | SUITE A-1 | | HOUSTON | TX | 77081 | |
| LIQUID MOTION INC./MISTO | | 8 TROWBRIDGE DR | | | BETHEL | CT | 06801-2858 | |
| LIQUID OTC LLC | | PO BOX 1351 | | | WALLED LAKE | MI | 48390 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

559 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIQUIDPIXELS INC | | 9 ROYALE DRIVE | SUITE 103 | | FAIRPORT | NY | 14450 | |
| LIQUIDUS MARKETING INC | | 200 W JACKSON BLVD #900 | | | CHICAGO | IL | 60606 | |
| LIQUOR LICENSE SERVICE LTD. | | 1060 MINNESOTA AVE. | | | SAN JOSE | CA | 95125 | |
| LIQUOR LICENSING PROFESSIONALS | | 24 VIA SIERRA GRANDE | | | MANITOU SPRINGS | CO | 80829 | |
| LISA A.BONA | | Address on File | | | | | | |
| LISA AGUILAR | | Address on File | | | | | | |
| LISA ASHTON | | Address on File | | | | | | |
| LISA BANKS | | Address on File | | | | | | |
| LISA BROWN | | Address on File | | | | | | |
| LISA BROWN | | Address on File | | | | | | |
| LISA BUCKLE | | Address on File | | | | | | |
| LISA C. ALLEN | | Address on File | | | | | | |
| LISA CASADO | | Address on File | | | | | | |
| LISA DE LA SOL | | Address on File | | | | | | |
| LISA DRISCOLL | | Address on File | | | | | | |
| LISA F BERGMAN | | Address on File | | | | | | |
| LISA GIUSTI | | Address on File | | | | | | |
| LISA L.PICKERING | | Address on File | | | | | | |
| LISA LEFEBVRE | | Address on File | | | | | | |
| LISA M GIBBENS | | Address on File | | | | | | |
| LISA M POMEROY | | Address on File | | | | | | |
| LISA M. REINHARDT | | Address on File | | | | | | |
| LISA M.BOWMAN | | Address on File | | | | | | |
| LISA M.GUIDE | | Address on File | | | | | | |
| LISA M.STANG | | Address on File | | | | | | |
| LISA MARIE FROYA | | Address on File | | | | | | |
| LISA MING | | Address on File | | | | | | |
| LISA PENISSION | | PO BOX 2642 | | | CUMMINGS | GA | 30028 | |
| LISA PIERNA | | Address on File | | | | | | |
| LISA PRICE | | Address on File | | | | | | |
| LISA QUINN INC. | | P.O. BOX 27740 | | | LAS VEGAS | NV | 89126 | |
| LISA R. HOLT | | Address on File | | | | | | |
| LISA SAYED | | Address on File | | | | | | |
| LISA SCIORRA | | Address on File | | | | | | |
| LISA SMEDLEY | | Address on File | | | | | | |
| LISA WINGER | | Address on File | | | | | | |
| Lisa Zogalis | | Address on File | | | | | | |
| Lisboa, Alexander | | Address on File | | | | | | |
| LISE GULASSA | | Address on File | | | | | | |
| Lissoon, Thomas | | Address on File | | | | | | |
| LIST INDUSTRIES INC | | 1084 BLOSSOM HILL RD | SAN JOSE | | COLLIERVILLE | FL | 38017 | |
| Lister, Emma | | Address on File | | | | | | |
| Lister, Morgan | | Address on File | | | | | | |
| LITE SOURCE INC. | | 4980 EUCALYPTUS AVENUE | | | CHINO | CA | 91710 | |
| LITHO SALES | | SIGNATURE PRESS INC. | 110 SOUTH ADAMS STREET | | GLENDALE | CA | 91205 | |
| LITIGATION RESOURCES OF AMER. | | dba US LEGAL SUPPORT INC. | PO BOX 79637 | | CITY OF INDUSTRY | CA | 91716-9637 | |
| Litmus Software Inc. | | PO Box 360628 | | | Pittsburgh | PA | 15251 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

560 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE BIG FARM FOODS | | 199 CONSTITUTION AVE STE #1 | | | PORTSMOUTH | NH | 03801 | |
| LITTLE DESERT FLOWER LLC | | dba TOP DOG | 2534 DURANT AVENUE | | BERKELEY | CA | 94704 | |
| LITTLE GIANT INC. | | 1485 BAYSHORE BLVD. #117 | | | SAN FRANCISCO | CA | 94124 | |
| LITTLE GIFTS | | 600 MEADOWLANDS PKWY STE 131 | | | SECAUCUS | NJ | 07094 | |
| LITTLE GUY DISTRIBUTING INC. | | 5456 E MCDOWELL RD STE 123 | | | MESA | AZ | 85215-9649 | |
| LITTLE HIPPO BOOKS | | 145 PINELAWN RD | | | MELVILLE | NY | 11747 | |
| LITTLE I INC. | | 288 MARTIN STREET | | | BLAINE | WA | 98230 | |
| LITTLE KIDS INC. | JEFF ENGLE, TERRI MOITOZO | 1015 NEWMAN AVENUE | | | SEEKONK | MA | 02771 | |
| LITTLE KIDS ROCK | | 632 POMTON AVE.STE.2 | | | CEDAR GROVE | NJ | 07009 | |
| LITTLE POPI LLC. | | 1 W. 34TH STREET | ROOM 701 | | NEW YORK | NY | 10001 | |
| LITTLE PRODUCTS CO LLC | | 9654 C KATY FWY #201 | | | HOUSTON | TX | 77055 | |
| LITTLE THOMPSON | | Address on File | | | | | | |
| LITTLE WAISTED LLC | | 6000 NW 23RD STREET | | | OKLAHOMA CITY | OK | 73127 | |
| LITTLE WAISTED LLC | | DBA BAKERY BLING | 6000 NW 23RD STREET | | OKLAHOMA CITY | OK | 73127 | |
| Little, Courtney | | Address on File | | | | | | |
| Little, Gregory | | Address on File | | | | | | |
| Little, Yanique | | Address on File | | | | | | |
| Littlepage, Phoenix | | Address on File | | | | | | |
| Littles, Tanisha | | Address on File | | | | | | |
| LITTLETON COIN COMPANY | | 1309 MT. EUSTIS ROAD | | | LITTLETON | NH | 35610000 | |
| Litwiller, Blair | | Address on File | | | | | | |
| Litzenberger, Vanessa | | Address on File | | | | | | |
| LIUYANG JIXIANG CRAFTWORK CO. | | ZHENGYUANG NO. 1 BUILDING | RENMIN ROAD E | | LIUYANG | Beijing | | China |
| LIVE BETTER BRANDS LLC | | 15 S 9TH STREET | SUITE 400E | | MINNEAPOLIS | MN | 55402 | |
| Live Intent Inc. | | 100 Church St 7th Floor | | | New York | NY | 10007 | |
| LIVE LOVE POP LLC | | 4385 SUNBELT DRIVE | | | ADDISON | TX | 75001 | |
| LIVE OAK (YIWI) CO. LTD/RED CARPET | | 107 NORTHEAST DRIVE | | | LOVELAND | OH | 45140 | |
| LIVE OAK CO. LTD/CARSON | | B07 FLOOR 23 HOVER INDUSTRIAL | BUILDING | | HONG KONG | | | China |
| LIVE OAK CO. LTD/CARSON | | 189 FOREMAN ROAD | | | FREEPORT | PA | 16229 | |
| LIVECLICKER INC | | 1244 FREMONT STREET | | | SAN JOSE | CA | 95126 | |
| LIVERMORE MUNICIPAL COURT | | 56720 STONERIDGE DRIVE | | | PLEASANTON | CA | 94588-8678 | |
| Livesey, Renee | | Address on File | | | | | | |
| LIVETRENDS DESIGN GROUP | | P.O. BOX 2025 | | | APOPKA | FL | 32704 | |
| LIVIA LARRABEE | | Address on File | | | | | | |
| LIVING CONCEPTS CO LTD | | 403 MOO 4 TANG LUANG 3376 RD. | TAMBON MAKHAMKOO KHING AMPHOE | | Chiang Rai | | 21180 | Thailand |
| LIVING ESSENTIALS | | 38955 HILLS TECH DRIVE | | | FARMINGTON HILL | MI | 48331 | |
| LIVING FULL COUNSELING | | 8THFLLIFUNG TOWER | 1 NANKING EAST ROAD, SEC 4 | | NASHVILLE | TN | 37214 | |
| LIVING MAGAZINE | | PO BOX 60810 | | | TAMPA | FL | 33660-0810 | |
| LIVING STYLE (SINGAPORE) PTE.LTD | | 3RD FLR.,XINHONG INDUS. PARK, | NIUSHAN,DONGCHENG DISTRICT | | DONGGUAN CITY 523128 South West | | | Singapore |
| LIVINGSTON INTERNATIONAL INC | | 352 SONWIL DRIVE | | | BUFFALO | NY | 14225 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

561 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVINGSTON INTERNATIONAL INC | | 405 THE WEST MALL SUITE 400 | | | TORONTO | ON | M9C 5K7 | Canada |
| LIVINGSTON INTL PROF SCVS LLC | | 45025 AVIATION DRIVE | SUITE 150 | | DULLERS | VA | 20166 | |
| Livingston, Kalena | | Address on File | | | | | | |
| Livingstone, Elaine | | Address on File | | | | | | |
| LIZ ALLEN-JUSTINE | | Address on File | | | | | | |
| LIZ HART | | Address on File | | | | | | |
| LIZ SANDERS AGENCY | | 2415 E.HANGMAN CREEK LANE | | | SPOKANE | WA | 99224 | |
| LIZ SMITH | | Address on File | | | | | | |
| LIZA FEURTADO | | Address on File | | | | | | |
| LIZA KIM CONIGLIARO | | Address on File | | | | | | |
| LIZMOF ENTERPRISE | | HSE NO H422/6 | SEA LADY STREET | | ACCRA | | | Ghana |
| Lizondro, Marissa | | Address on File | | | | | | |
| LIZZIE MACKAY | | Address on File | | | | | | |
| LIZZY JOHNSON | | Address on File | | | | | | |
| LIZZY LIFT INC | | 3333 MOUNT PROSPECT ROAD | | | FRANKLIN PARK | IL | 60131 | |
| LJ WOODHOUSE LTD | | 12300 DOMINION WAY | WINDSOR | | SOUTH YORKSHIRE | | S117AD | United Kingdom |
| LJM CONSULTANTS | | PO BOX 262 | | | WEST ISLIP | NY | 11795-0262 | |
| LL PRODUCTION CASTING | | 450 W 24TH ST #9D | | | NEW YORK | NY | 10011 | |
| LLAMASOFT INC | | 201 S DIVISION ST | SUITE 200 | | ANN ARBOR | MI | 48104-2113 | |
| Llanos, Sandra | | Address on File | | | | | | |
| Llera, Michelle | | Address on File | | | | | | |
| Llewellyn, Janice | | Address on File | | | | | | |
| Llewellyn, Larry | | Address on File | | | | | | |
| Llorrens, Marielys | | Address on File | | | | | | |
| LLOYD COMPANIES | | 3130 W. 57TH STREET SUITE 112 | | | SIOX FALLS | SD | 57108 | |
| LLOYD PEST CONTROL | | 935 SHERMAN STREET | | | SAN DIEGO | CA | 92110-4902 | |
| LLOYD RODRIGUEZ | | Address on File | | | | | | |
| LLOYD STAFFING | | 445 BROADHOLLOW ROAD | SUITE 119 | | MELVILLE | NY | 11747 | |
| Lloyd, Charlotte | | Address on File | | | | | | |
| LLW PROPERTIES | | 1652 WEST TEXAS ST. #271 | | | FAIRFIELD | CA | 94533 | |
| LMH QUALITY PRODUCTS | | PO BOX 127 | | | MANKATO | MN | 56002 | |
| LMI/FECHT ELECTRIC | | FILE NO 55680 | | | LOS ANGELES | CA | 90074-5680 | |
| LMP FOOD GROUP LLC | | PO BOX 18524 | | | RICHMOND | VA | 23226 | |
| LND SALES | | 160 BRADWICK DRIVE UNIT 30 | | | VAUGHAN | ON | L4K 1K8 | Canada |
| LNK LTD. | | 1707 FLINT ROAD | | | NORTH YORK | ON | MSJ 2WB | Canada |
| LNR WHITTWOOD TOWN CENTERLLC | C/O CORELAND COMPANIES | PO BOX 807 | | | TUSTIN | CA | 92781-0807 | |
| LNT INC. | ATTN OTTAVIO MATTEA | 6 BRIGHTON RD. | | | CLIFTON | NJ | 07012 | |
| Lo, So | | Address on File | | | | | | |
| LOACKER USA LLC | | 101 Hudson Street | Suite 2201 | | Jersey City | NJ | 07302 | |
| Loatman, Keyazha | | Address on File | | | | | | |
| Lob.com Inc | | 185 Berry Street Suite 1510 | | | San Francisco | CA | 94107 | |
| Lobo, Jeff | | Address on File | | | | | | |
| Lobo, Rania | | Address on File | | | | | | |
| LOC MARIA | | 1 RUE DE PELINEUC | | | 22100 LANVALLAY | | | France |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

562 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOCAL CLEANING SERVICES INC. | | PO BOX 278252 | | | MIRMAR | FL | 33027 | |
| Local Moms Network | | 820 North Street | | | Greenwich | CT | 06831 | |
| LOCATIONS PLUS INC. | | 755 ROMERO CANYON RD. | | | MONTECITO | CA | 93108 | |
| LOCK MAN | | 14570 E. 14TH ST. STE. #342 | | | SAN LEANDRO | CA | 94578 | |
| Lockaby, Tara | | Address on File | | | | | | |
| Lockett, Beth | | Address on File | | | | | | |
| Lockette, Madison | | Address on File | | | | | | |
| Lockhart, Aida | | Address on File | | | | | | |
| Lockhart, Rachel | | Address on File | | | | | | |
| LOCK-N-ROLL STORAGE | | 1501 N EARL RUDDER FREEWAY | | | COLLEGE STATION | TX | 77845 | |
| LOCKPRO | | 12791 E. VILLANOVA DRIVE | | | AURORA | CO | 80014 | |
| LOCKSMITH 1 NETWORK INC | | BOX 69051 | | | PLEASANT RIDGE | MI | 48069-0051 | |
| LOCKSMITH EXPRESS | | P.O. BOX 608 | | | ORANGEVALE | CA | 95662 | |
| LOCKSMITHS OF FOX VALLEY | | P.O. BOX 2481 | | | NAPERVILLE | IL | 60567-2481 | |
| LOCO BEVERAGES LLC. | | 120 HUDSON ST | | | NEW YORK | NY | 10013-2317 | |
| Lodadio, Ashlee | | Address on File | | | | | | |
| Loder, Lenore | | Address on File | | | | | | |
| LODGE MANUFACTURING CO. | | 204 E 5TH STREET | | | SOUTH PITTSBURG | TN | 37380 | |
| Lodge, Gary | | Address on File | | | | | | |
| LODI ICE COMPANY | | 627 E OAK STREET SUITE D | | | LODI | CA | 95240 | |
| LODI NEWS-SENTINEL | | 125 N CHURCH STREET | PO BOX 1360 | | LODI | CA | 95241 | |
| LODI TENT & AWNING CO. INC. | | 1617 ACKERMAN DRIVE | | | LODI | CA | 95240-6391 | |
| LODI TRUCK SERVICE INC. | | P.O. BOX 1120 | | | LODI | CA | 95241 | |
| LODUCA BROS. INC. | | 5665 SOUTH WESTRIDGE DRIVE | SUITE #300 | | NEW BERLIN | WI | 53151 | |
| LOEB & LOEB, LLP | | 10100 SANTA MONICA BLVD, SUITE 2200 | | | LOS ANGELOS | CA | 90067 | |
| Loeb, Trey | | Address on File | | | | | | |
| Loeffler, Terry | | Address on File | | | | | | |
| Loehnert, Melissa | | Address on File | | | | | | |
| Loerzel, Margaret | | Address on File | | | | | | |
| Loftin, Marcus | | Address on File | | | | | | |
| Lofton, Jonathan | | Address on File | | | | | | |
| LOFTY BALLOONS LLC | | PO BOX 434 | | | FREDERICK | CO | 80530 | |
| LOGAN M.JACKSON | | Address on File | | | | | | |
| LOGAN PAYNE | | Address on File | | | | | | |
| LOGAN S PELAFIGUE | | Address on File | | | | | | |
| Logan, Isaiah | | Address on File | | | | | | |
| Logan, Jason | | Address on File | | | | | | |
| Logan, Monica | | Address on File | | | | | | |
| Logan, Reese | | Address on File | | | | | | |
| Logan, Valerie | | Address on File | | | | | | |
| LogiGear Corporation | | 4100 E 3rd Ave. Suite 150 | | | San Mateo | CA | 94404 | |
| LOGISTICK INC | | 12300 DOMINIION WAY | WINDSOR, VA DC | | SOUTH BEND | IN | 46637 | |
| LOGISTICS PERSONNEL CORP | | P.O. BOX 53529 | | | PHOENIX | AZ | 85072-3529 | |
| Logiudice, Joseph | | Address on File | | | | | | |
| LOGIXAL INC | | 20 COMMERCE DRIVE | SUITE # 135 | | CRANFORD | NJ | 07016 | |
| LOGO BRANDS | NOLAN HAYES | 235 Noah Dr. | | | FRANKLIN | TN | 37064 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

563 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOGOS @ WORK | | 2874 SOUTH DIXIE DR. | | | DAYTON | OH | 45409 | |
| LOGOTECH INC. | | 18 MADISON ROAD | | | FAIRFIELD | NJ | 07004 | |
| LOGRET IMPORT & EXPORT COMPANY | | 150 N. WILLOW AVE. | | | INDUSTRY | CA | 91746 | |
| LOHIA IMPEX/INDIAN | | OLD RAMPUR ROAD,PRABHAT MARKET | MORADABAD, IN- 244001 | | Uttar Pradesh | | | India |
| LOHR DISTRIBUTING CO | | 1100 S 9TH STREET | | | ST LOUIS | MO | 63104 | |
| LOIS G MARTIN DBA | | Address on File | | | | | | |
| LOJANAMA FARMS & FOODS | | 41 STRYDOM STREET | HARTSWATER | | HARTSWATER | | | South Africa |
| LOKSAFE SERVICES AND | | DOOR HARDWAREINC. | 1219 GRIMMETT DR. | | SHREVEPORT | LA | 71107 | |
| LOLA KATAN | | Address on File | | | | | | |
| LOLA PRODUCTS | | 343 SOUTH RIVER ST | | | HACKENSACK | NJ | 07601 | |
| LOLITA HOWARD WALLER | | Address on File | | | | | | |
| LOLOI RUGS | | 4501 SPRING VALLEY ROAD | | | DALLAS | TX | 75244 | |
| LOLONIS WINERY | | 1904 OLYMPIC BLVD. SUITE #8A | | | WALNUT CREEK | CA | 94596 | |
| Lolovic, Ria | | Address on File | | | | | | |
| Lomagro, Thomas | | Address on File | | | | | | |
| Lomba, Joao | | Address on File | | | | | | |
| Lombard, Tamika | | Address on File | | | | | | |
| Lombardi, Jay | | Address on File | | | | | | |
| Lombardi, Mary | | Address on File | | | | | | |
| Lombardo, Anthony | | Address on File | | | | | | |
| Lombardo, Paul | | Address on File | | | | | | |
| Lombardo, Sara | | Address on File | | | | | | |
| LONDON FOG / RYKA | | PO Box 850 | | | Edison | NJ | 08818 | |
| LONDON LUXURY LLC | | 271 NORTH AVE | 4TH FLOOR | | NEW ROCHELLE | NY | 10801 | |
| LONDON PORTFOLIO INC. | | 20 COMMUNITY PLACE | | | MORRISTOWN | NJ | 07960 | |
| LONDON PORTFOLIO LLC | | 155 MAPLEWOOD AVE | FLOOR 2 SUITE 1 | | MAPLEWOOD | NJ | 07040 | |
| Londono, Alejandra | | Address on File | | | | | | |
| LONELY PLANET PUBLICATIONS | | 150 LINDEN STREET | | | OAKLAND | CA | 94607 | |
| Lonergan, Michael | | Address on File | | | | | | |
| LONG BEVERAGE INC. | | P.O. BOX 450 | | | MORRISVILLE | NC | 27560-0450 | |
| LONG GROVE CONFECTIONERY CO. | | 333 LEXINGTON DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| LONG ISLAND BEVERAGES LLC | | 12-1 DUBON COURT | | | FARMINGDALE | NY | 11735 | |
| LONG ISLAND PRODUCTIONS INC. | | 106 CAPITOLA DRIVE | | | DURHAM | NC | 27713 | |
| LONG KING PRINTING CO. LTD. | | ROOM 305 SOUTH SEAS CENTRE | TOWER 1 75 MODY RD TST EAST | | KOWLOON | | | Hong Kong |
| LONG KING PRINTING HK CO. LTD/AC | | RM 1101,SOUTH SEAS CTR,TWR 1 | 75 MODY RD, TST EAST | | KOWLOON | Hong Kong | | China |
| LONG TRUONG CERAMICS/CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| LONG WIRING COMPANY INC. | | PO BOX 961 | | | MONROE | NC | 28111 | |
| Long, Alyssa | | Address on File | | | | | | |
| Long, Brandon | | Address on File | | | | | | |
| Long, Brittanie | | Address on File | | | | | | |
| Long, Cher | | Address on File | | | | | | |
| Long, Elijah | | Address on File | | | | | | |
| Long, Jeanne | | Address on File | | | | | | |
| Long, Jennie | | Address on File | | | | | | |
| Long, Jerome | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

564 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Long, Julie | | Address on File | | | | | | |
| Long, Latoya | | Address on File | | | | | | |
| Long, Marcus | | Address on File | | | | | | |
| Long, Micah | | Address on File | | | | | | |
| Long, Quentin | | Address on File | | | | | | |
| Long, SaMuary | | Address on File | | | | | | |
| Long, Teresa | | Address on File | | | | | | |
| Long, William | | Address on File | | | | | | |
| Longa, Diana | | Address on File | | | | | | |
| LONGBRANCH PARTNERS LLC | | PO BOX 9240 | | | MIRAMAR BEACH | FL | 32550 | |
| LONGHORN WINDOW CLEANING | | P.O. BOX 300441 | | | AUSTIN | TX | 78703 | |
| LONGLAT INC. | MICHELLE DASHIELD | 23 CAROL STREET | | | CLIFTON | NJ | 07014 | |
| LONGMAN LINDSEY | | Address on File | | | | | | |
| Longo, Felicia | | Address on File | | | | | | |
| Longobardi, Karin | | Address on File | | | | | | |
| LONGSHORE LIMITED/LES FRIEDLAND | | 600 BROAD STREET | 2ND FLOOR | | SHREWSBURY | NJ | 07702 | |
| Longton, Jeramie | | Address on File | | | | | | |
| Longwith, Jackie | | Address on File | | | | | | |
| LONGYOU MINGXING A & C/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| LONGYOU MINGXING A & C/NEW VIEW | | 8 YONGXING RD | CHENGNAN DEV | | LONGYOU CITY | Zhejiang | 324400 | China |
| LONGYU CRAFTS CERAMICS CO/STARZ | | LONGHU SANYING | | | CHAOZHOU, CHN | Guangdong | 515610 | China |
| LONI MIRANDA-BROWN | | Address on File | | | | | | |
| LONNIE D.POWDERS | | Address on File | | | | | | |
| LONNIE LANGLINAIS | | Address on File | | | | | | |
| LONNIE MUHAMMAD | | Address on File | | | | | | |
| LONNIE TAM | | Address on File | | | | | | |
| LOOK BEAUTY INC. | | 7 St Thomas Street | Suite 208 | | Toronto | ON | M5S 2B7 | Canada |
| LOOKER DATA SERVICES INC | | 101 CHURCH STREET | | | SANTA CRUZ | CA | 95060 | |
| Lookingbill, Christie | | Address on File | | | | | | |
| LOOKS GOURMET FOOD CO. INC. | KATHLEEN PILEGGI | 17 Stackpole Drive, Suite 1 | | | Machias | ME | 04654 | |
| LOOMIS | PAM SHARMA | Dept. 0757 | PO Box 120757 | | Dallas | TX | 75312-0757 | |
| LOOMIS FARGO & COMPANY | | PO BOX 371243 | | | PITTSBURGH | PA | 15251-7243 | |
| Loomis, Jay | | Address on File | | | | | | |
| Loose, David | | Address on File | | | | | | |
| Lopes, Adalberto | | Address on File | | | | | | |
| Lopes, Alex | | Address on File | | | | | | |
| Lopes, Arlindo | | Address on File | | | | | | |
| Lopes, Brittney | | Address on File | | | | | | |
| Lopes, Charity | | Address on File | | | | | | |
| Lopes, Charles | | Address on File | | | | | | |
| Lopes, Kelton | | Address on File | | | | | | |
| Lopes, Michelle | | Address on File | | | | | | |
| Lopes, Myia | | Address on File | | | | | | |
| Lopes, Tracy | | Address on File | | | | | | |
| LOPEZ CLEANING SERVICE | | PO BOX 4083 | | | STOCKTON | CA | 95204 | |
| Lopez Ramirez, Christopher | | Address on File | | | | | | |
| Lopez, Aleja | | Address on File | | | | | | |
| Lopez, Blanca | | Address on File | | | | | | |
| Lopez, Bryan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

565 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lopez, Carlos | | Address on File | | | | | | |
| Lopez, Cetroya | | Address on File | | | | | | |
| Lopez, Christian | | Address on File | | | | | | |
| Lopez, DAndre | | Address on File | | | | | | |
| Lopez, David | | Address on File | | | | | | |
| Lopez, Derick | | Address on File | | | | | | |
| Lopez, Devin | | Address on File | | | | | | |
| Lopez, Irma | | Address on File | | | | | | |
| Lopez, Jackie | | Address on File | | | | | | |
| Lopez, Janice | | Address on File | | | | | | |
| Lopez, Jasmine | | Address on File | | | | | | |
| Lopez, Jennifer | | Address on File | | | | | | |
| Lopez, Jessica | | Address on File | | | | | | |
| Lopez, Jessica | | Address on File | | | | | | |
| Lopez, Joanny | | Address on File | | | | | | |
| Lopez, Jose | | Address on File | | | | | | |
| Lopez, Leroy | | Address on File | | | | | | |
| Lopez, Luis | | Address on File | | | | | | |
| Lopez, Maria | | Address on File | | | | | | |
| Lopez, Nathan | | Address on File | | | | | | |
| Lopez, Quentin | | Address on File | | | | | | |
| Lopez, Rafael | | Address on File | | | | | | |
| Lopez, Sandra | | Address on File | | | | | | |
| Lopez, Sequoyah | | Address on File | | | | | | |
| Lopez, Tristan | | Address on File | | | | | | |
| LOPIN ENTERPRISESINC. | | THE GRAPHIC SOURCE | 236 BUTTERFIELD RD. | | SAN ANSELMO | CA | 94960 | |
| Lopresti, Marion | | Address on File | | | | | | |
| LORA A.CARDARELLI | | DBA CABIN CARE OF ARIZONA | PO BOX 50204 | | PARKS | AZ | 86018 | |
| LORA CARDARELLI | | dba CABIN CARE OF ARIZONA | PO BOX 50543 | | PARKS | AZ | 86018 | |
| LORA ROBINSON | | P.O. BOX 31 | | | SUFFOLK | VA | 23439 | |
| LORA WILDE | | Address on File | | | | | | |
| LORAIN COUNTY AUDITOR | | 226 MIDDLE AVENUE | | | ELYRIA | OH | 44035 | |
| Lorange, Shawn | | Address on File | | | | | | |
| LORANN OILS INC | | 4518 AURELIUS RD | | | LANSING | MI | 48910 | |
| Lord, Kaitlyn | | Address on File | | | | | | |
| LOREAL COSMETIC & FRAGR | | 25139 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| Loreck, Joshua | | Address on File | | | | | | |
| LOREN GRAVES | | Address on File | | | | | | |
| Lorenz, Kiami | | Address on File | | | | | | |
| Lorenzo, Ingrid | | Address on File | | | | | | |
| LORETTA DAVIDSON | | Address on File | | | | | | |
| LORETTA LEE LIMITED | | 1807-1812 18/F MING PAO | IND. CENTER BLOCK B | 18 KA YIP ST. | 0 Hong Kong | | | China |
| LORETTA LEE LTD | | RM 1807-12MING PAO INDUSTRIAL | CENTER BLOCK B 18 KA YIP ST. | | CHAI WAN | | | Hong Kong |
| Loretta, Michael | | Address on File | | | | | | |
| LORI AHN | | Address on File | | | | | | |
| LORI ANNA WRIGHT | | Address on File | | | | | | |
| LORI BUTLER | C/O CPWM #81 | 2140 VISTA WAY | | | OCEANSIDE | CA | 92054 | |
| LORI EISSMAN | | Address on File | | | | | | |
| LORI GRANT | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

566 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LORI SCRUGGS | | Address on File | | | | | | |
| LORI TEMPLIN | | Address on File | | | | | | |
| LORIANN CARGILL BUSTOS DBA | | THYME FOR COCKTAILS | 240 SANCTUARY VILLAGE DR | | WORTHINGTON | OH | 43235 | |
| LORIE DUMONT | | Address on File | | | | | | |
| LORIE FRAZEE MS | | Address on File | | | | | | |
| LORINA INC - D | | 2655 S. LEJEUNE ROAD | SUITE 904 | | CORAL GABLES | FL | 33134 | |
| LORINA INC. (F) | | 2655 S LEJEUNE RD | SUITE 904 | | CORAL GABLES | FL | 33134-5832 | |
| Loring, Gayanne | | Address on File | | | | | | |
| LORMAN EDUCATION SERVICES INC | | P.O. BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | |
| LORRAINE GREGOROWICZ | | Address on File | | | | | | |
| LORRAINE HOME FASHIONS | | 505 THORNALL SREET | SUITE 304 | | EDISON | NJ | 08837 | |
| LORRY INDUSTRIES | | 45 G ENGERMAN AVENUE | SUITE G | | DENTON | MD | 21629 | |
| LOS ANGELES CHAMBER OF | | COMMERCE | 404 S. BIXEL ST. | | LOS ANGELES | CA | 90017 | |
| LOS ANGELES COUNTY | TAX COLLECTOR | P. O. BOX 54978 | | | LOS ANGELES | CA | 90054-0978 | |
| LOS ANGELES COUNTY CLERK | | 12400 EAST IMPERIAL HWY #2001 | | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY SHERIFF | | RIO HONDO (EL MONTE) BRANCH | 11234 E VALLEY BLVD ROOM 114 | | EL MONTE | CA | 91731 | |
| LOS ANGELES NEWSPAPER GROUP | | 21221 OXNARD STREET | | | WOODLAND HILLS | CA | 91367 | |
| LOS ANGELES SUPERIOR COURT | | 825 MAPLE AVENUE RM 170 | | | TORRANCE | CA | 90503-5018 | |
| LOS ANGELES TIMES | | P.O. BOX 60040 | GENERAL MAIL FACILITY | | LOS ANGELES | CA | 90060-0040 | |
| LOS CHILEROS | | 401 2ND STREET SW | | | ALBUQUERQUE | NM | 87102 | |
| LOS GATOS MRI | | FILE 74486/PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| Losada, Nicole | | Address on File | | | | | | |
| LOSS PREVENTION ASSOCIATES INC | | 9550 WARNER AVE | SUITE 250 | | FOUNTAIN VALLEY | CA | 92708 | |
| LOT 26 STUDIO | | 2201 W.WASHINGTON ST. | STOCKTON | | SAN FRANCISCO | CA | 94103 | |
| LOT MANAGEMENT | | 7200 PONTO DR SUITE B | | | CARSLBAD | CA | 92011 | |
| Lotfiyan, Farideh | | Address on File | | | | | | |
| Lothrop, Craig | | Address on File | | | | | | |
| Lotierzo, Steven | | Address on File | | | | | | |
| Lotman, Chance | | Address on File | | | | | | |
| Lotsbaich, Linda | | Address on File | | | | | | |
| Lott, Carol | | Address on File | | | | | | |
| LOTTE WEDEL SP Z O.O. | | UL. ZAMOYSKIEGO 28/30 | | | 03-801 WARSZAWA | | | Poland |
| LOTUS BAKERIES NORTH AMERICA | | #115 - 50 FRANCISCO STREET | | | SAN FRANCISCO | CA | 94133 | |
| LOTUS BAKERIES NORTH AMERICA/Annas | JENNA HIVELY | 1000 SANSOME STREET SUITE 220 | | | SAN FRANCISCO | CA | 94111 | |
| LOTUS COMMUNICATION CORP. | | KLPX - FM | 1920 W. COPPER | | TUCSON | AZ | 85745 | |
| LOTUS COMMUNICATION CORP. DBA. | | KFMA - FM | 1920 W. COPPER | | TUCSON | AZ | 85745 | |
| LOTUS DEVELOPMENT CORP. | | P. O. BOX 9168 | | | CAMBRIDGE | MA | 02139-9168 | |
| LOTUS DISTRIBUTORS | | 145A TUNSTEAD AVE. | | | SAN ANSELMO | CA | 94960 | |
| LOTUS FORTUNE COOKIES INC. | | PO BOX 641256 | | | SAN FRANCISCO | CA | 94164-1256 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

567 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOTUS INTERNATIONAL INC. | | 44 PROSPECT CHURCH RD | | | ATHENS | GA | 30607-2214 | |
| Louden, Debbie | | Address on File | | | | | | |
| Louder Than Digital LLC | | 2245 Belden Ave. #2 | | | Chicago | IL | 60647 | |
| LOUDOUN COUNTY BUSINESS | | 2201 W.WASHINGTON ST. | STOCKTON | | LEESBURG | VA | 20177-7000 | |
| LOUDOUN COUNTY CHAMBER | | OF COMMERCE | P.O. BOX 1298 | | LEESBURG | VA | 20177-1298 | |
| LOUIS FORNACE | | Address on File | | | | | | |
| LOUIS GLUNZ BEER INC | | 7100 N. CAPITOL DR. | | | LINCOLNWOOD | IL | 60712 | |
| LOUIS GLUNZ WINES INC | | 630 MARGATE DR | | | LINCOLNSHIRE | IL | 60069 | |
| LOUIS HONIG CELLARS | | 850 RUTHERFORD ROAD | | | RUTHERFORD | CA | 94573 | |
| LOUIS MARTINI | | P.O. BOX 112 | | | ST. HELENA | CA | 94574 | |
| LOUIS PEARLMAN | | Address on File | | | | | | |
| LOUIS ROESCH COMPANY | | 1886 MISSION STREET | | | SAN FRANCISCO | CA | 94103 | |
| LOUIS SCHMITT PLUMBING COINC. | | 1600 MILLER PARK WAY | | | W.MILWAUKEE | WI | 53214-3604 | |
| LOUIS TROY DIXON | | Address on File | | | | | | |
| LOUIS WILLIAMS | | Address on File | | | | | | |
| LOUIS WILLIAMS | | Address on File | | | | | | |
| Louis, Brenda | | Address on File | | | | | | |
| Louis, Fabiola | | Address on File | | | | | | |
| Louis, Jaysen | | Address on File | | | | | | |
| Louis, Ludny | | Address on File | | | | | | |
| Louis, Natasha | | Address on File | | | | | | |
| Louis, Zair | | Address on File | | | | | | |
| LOUISE AVENUE PARTNERSLLC | C/O LLOYD COMPANIES | 3130 WET 57TH ST.#112 | | | SIOUX FALLS | SD | 57108 | |
| LOUISE FISHER | | Address on File | | | | | | |
| LOUISE MONTILLIO | | Address on File | | | | | | |
| LOUISE OBICI MEMORIAL HOSP. | | 150 N. MAIN ST. | GODWIN COURT BLDG. | | SUFFOLK | VA | 23434 | |
| LOUISIANA DEPT OF REVENUE | TAXATION | P.O. BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPT.OF AGRICULTURE | | AND FORESTRY | PO BOX 91081 | | BATON ROUGE | LA | 70821-9081 | |
| Louis-Jacques, Wilkinson | | Address on File | | | | | | |
| LOUISVILLE COURIER-JOURNAL | | PO BOX 740031 | | | LOUISVILLE | KY | 40201-7431 | |
| LOUISVILLE EAST-MIDDLETOWN | CHAMBER OF COMMERCE | PO BOX 43252 | | | LOUISVILLE | KY | 40243 | |
| LOUISVILLE METRO HEALTH DEPT. | | 400 E.GRAY ST. | PO BOX 1704 | | LOUISVILLE | KY | 40201 | |
| LOUISVILLE METRO REVENUE COMM | | P.O. BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| LOUISVILLE WATER COMPANY | | PO BOX 32460 | | | LOUISVILLE | KY | 40232-2460 | |
| LOUISVILLE/JEFFERSON | | COUNTY METRO | 810 BARRETT AVE.RM.134 | | LOUISVILLE | KY | 40204 | |
| Louk, Kenna | | Address on File | | | | | | |
| LOUNGEFLY INC | | 20310 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| Lounsbery, Elizabeth | | Address on File | | | | | | |
| Lourdes (Luli) Sanchez (As Col | | Address on File | | | | | | |
| LOURDES C. AVELLAR | | PO BOX 3145 | | | ALAMEDA | CA | 94501 | |
| Loureiro, Valdo | | Address on File | | | | | | |
| Louthian, Kendyll | | Address on File | | | | | | |
| Lovallo, Vincine | | Address on File | | | | | | |
| LOVE BRANDS, INC DBA LOVE, CORN | | 500 Barnett Place, Suite 6 | | | Ho-Ho-Kus | NJ | 07423 | |
| LOVE COOKING COMPANY LLC | C/O TRACHTENBERG & PARKER | 100 CROSSWAYS PARK WEST | | | WOODBURY | NY | 11797 | |
| Love Sr, Robert | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

568 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Love, Cherish | | Address on File | | | | | | |
| Love, Vey C | | Address on File | | | | | | |
| Lovelace, Taniyah | | Address on File | | | | | | |
| LOVELAND DISTRIBUTING | | 2290 DABNEY RD | | | RICHMOND | VA | 23230-3344 | |
| Lovenbury-Sann, Karen | | Address on File | | | | | | |
| Lovett, Demarcus | | Address on File | | | | | | |
| Lovette, Katrina | | Address on File | | | | | | |
| LOVEWINE & SON MOVING INC. | | 1941 VASSAR STREET | | | SAVANNAH | GA | 31415 | |
| LOVING PETS INC | ACCOUNTS RECEIVABLES | 110 MELRICH ROAD | SUITE 1 | | CRANBURY | NJ | 08512 | |
| Lovo, Jaquelinne | | Address on File | | | | | | |
| LOVOTTI AIR | | 8439 LEALE AVE | | | STOCKTON | CA | 95212 | |
| LOVOTTI BROS. DIST. CO | | P.O. BOX 15840 | | | SACRAMENTO | CA | 95852-0840 | |
| LOW COUNTRY IMPORTS | | 1100 CORPORATION PKWY STE B | | | RALEIGH | NC | 27610-1300 | |
| LOWBRIDGE TRUCK AND TRAILER | | 270 HOWARD STREET | | | BROCKTON | MA | 02302 | |
| Lowe, Charlie | | Address on File | | | | | | |
| Lowe, Kathleen | | Address on File | | | | | | |
| Lowe, Matthew | | Address on File | | | | | | |
| Lowe, Melanie | | Address on File | | | | | | |
| Lowe, Nicole | | Address on File | | | | | | |
| LOWELL INTERNATIONAL CO | | 9234 W BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| Lowenstein, Travis | | Address on File | | | | | | |
| LOWER COLORADO RIVER AUTHORITY | | 11612 BEE CAVES RD. | BLDG.1 SUITE 150 | | AUSTIN | TX | 78738 | |
| LOWERTOWN COMMONS APTS. | | 300 EAST 4TH ST. | | | ST. PAUL | MN | 55101 | |
| Lowery, Jennifer | | Address on File | | | | | | |
| Lowery, Lewis | | Address on File | | | | | | |
| LOWES COMPANIES INC. | | P.O. BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| LOWES HOME CENTERS INC. | | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| Lowke, Debora | | Address on File | | | | | | |
| Lowke, Matthew | | Address on File | | | | | | |
| Lowndes, Karen | | Address on File | | | | | | |
| Loy, Shaun | | Address on File | | | | | | |
| Loy, William | | Address on File | | | | | | |
| Loyd, Sara | | Address on File | | | | | | |
| Lozada, William | | Address on File | | | | | | |
| Lozadacolon, Ivette | | Address on File | | | | | | |
| LOZIER CORPORATION | | 2200 HAMILTON PLACE BLVD. | CHATTANOOGA | | Midlothian | VA | 23114 | |
| Lozon, Amber | | Address on File | | | | | | |
| LP NETWORK INC | | 4049 GRAND AVE. | CHINO | | WILIMINGTON | MA | 01887 | |
| LP NETWORKINC. | | 88192 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| LP SOFTWARE INC. | | 7000 W. 111TH ST SUITE #305 | | | WORTH | IL | 60482 | |
| LPF SAN JOSE RETAILINC. | | 4421 MILLS CIRCLE | ONTARIO | | MILL VALLEY | CA | 94941 | |
| LPG GREETINGS LTD | TROY CECCHI | 813 WISCONSIN STREET | | | WALWORTH | WI | 53184 | |
| LR Designs | LAURA MCCALLION | 64 Allston Street | # 3 | | Cambridge | MA | 02139 | |
| LRF INC. | | 67 CUCUMBER HILL RD. | | | FOSTER | RI | 02825 | |
| LRI HOLDINGS CO.LLC | | 325 SOUTH 169TH CIRCLE | | | OMAHA | NE | 68118 | |
| LRP CONFERENCES | | P.O. BOX 24668 | | | WEST PALM BEACH | FL | 33146-4668 | |
| LS MEDIA INC | | 17 HEIRLOOM LANE | | | RYE BROOK | NY | 10573 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

569 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LS MILLS LIMITED | | DOOR NO 351 MADURAI ROAD | THENI, | | TAMIL NADU IND-625531 | Tamil Nadu | | India |
| LS Solutions Inc | | 731 Alexander Rd | Suite 101 | | Princeton | NJ | 08540 | |
| LSARTS INC | | 5607 HIATUS ROAD | SUITE 100 | | TAMARAC | FL | 33321 | |
| LSB-MONTCLAIRE LLC | C/O TANAGER PROPERTY MGMT. | PO BOX 7817 | | | ALBUQUERQUE | NM | 87194 | |
| LSC COMMUNICATIONS INC | | 35 W WACKER DRIVE | | | CHICAGO | IL | 60601 | |
| LSQ FUNDING GROUP L.C.(Naftali INC) | ANYI LABRADA | PO BOX 404322 | | | ATLANTA | GA | 30384 | |
| LSREF2 CLOVER PROPERTY 1 LLC | | 2711 NORTH HASKELL AVE | SUITE 1700 | | DALLAS | TX | 75204 | |
| LSX DELIVERYL.L.C | | PO BOX 809246 | | | CHICAGO | IL | 60680-9246 | |
| LT BLENDERS | | 1202 POST OFFICE ST | | | GALVESTON | TX | 77550 | |
| LTL EXPRESS LLC | | 9 S HACKENSACK AVE BLDG 43 | | | KEARNY | NJ | 07032 | |
| LTS Management Company LLC | | 134 West 29th Street Suite 604 | | | New York | NY | 10001 | |
| LU FENG TIAN CAI GIFT COMPANY | | RM 203 97 GANGYUAN STREET | SHILIUGANG ROAD | | GUANGZHOU | Beijing | | China |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CHAMBER OF COMMERCE | | 1301 BROADWAY SUITE 101 | | | LUBBOCK | TX | 79401 | |
| LUBBOCK COUNTY TAX ASSESSOR | | 904 BROADWAYRM.207 | PO BOX 10536 | | LUBBOCK | TX | 79408 | |
| LUBBOCK POLICE DEPARTMENT | | P.O. BOX 2000 | | | LUBBOCK | TX | 79457 | |
| LUBBOCK POWER & LIGHT | | CITY OF LUBBOCK UTILITIES | P.O. BOX 10541 | | LUBBOCK | TX | 79408-3541 | |
| LUBBOCK ZONING BOARD OF ADJ. | | 1625 13TH STREET | | | LUBBOCK | TX | 79457 | |
| Luben, Antonio | | Address on File | | | | | | |
| LUBLIN BUILDING MAINTENANCE IN | | 6689 ORCHARD LAKE RD PMB 263 | | | WEST BLOOMFIELD | MI | 48322-3409 | |
| LUBRIVAN TRUCK SERVICES INC | | 3510 BRICKWAY BLVD | | | SANTA ROSA | CA | 95403 | |
| LUCARELLI WINE DISTRIBUTORS | | dba AMADEUS WINE DISTRIBUTORS | 21309 NE 149TH STREET | | WOODINVILLE | WA | 98077 | |
| LUCAS & LEWELLEN VINEYARDS | | 1645 COPENHAGEN DRIVE | | | SOLVANG | CA | 93463 | |
| LUCAS GROUP | | PO BOX 406672 | | | ATLANTA | GA | 30384-6672 | |
| LUCAS J.HOGG | | Address on File | | | | | | |
| Lucas, Crystal | | Address on File | | | | | | |
| Lucas, Isabella | | Address on File | | | | | | |
| Lucas, Lisa | | Address on File | | | | | | |
| Lucas, Lyric | | Address on File | | | | | | |
| Lucas, Nicholas | | Address on File | | | | | | |
| Lucas, Steve | | Address on File | | | | | | |
| Lucci, Christina | | Address on File | | | | | | |
| LUCE & SON INC. | | 2399 VALLEY ROAD | | | RENO | NV | 89512 | |
| LUCE FORWARD | ATTORNEYS AT LAW | 600 WEST BROADWAYSTE.2600 | | | SAN DIEGO | CA | 92101 | |
| Luce, Anna | | Address on File | | | | | | |
| Luce, Ashley | | Address on File | | | | | | |
| Luce, Katrina | | Address on File | | | | | | |
| LUCENT TECHNOLOGIES | | P.O. BOX 10193 | | | VAN NUYS | CA | 91410-0193 | |
| Luciano, Jose | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

570 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Luciano, Joseph | | Address on File | | | | | | |
| Lucid Software Inc | | 10355 South Jordan Gateway | Suite 300 | | South Jordan | UT | 84095 | |
| LUCILLE J OCALLAGHAN | | Address on File | | | | | | |
| Lucincook, Andrea | | Address on File | | | | | | |
| Luckie, Jailaa | | Address on File | | | | | | |
| Luckmann, Chelsey | | Address on File | | | | | | |
| LUCKY 4 DISTRIBUTORS INC. | | DBA DESERT EAGLE DISTRIBUTING | 4929 W. VAN BUREN S-2 | | PHOENIX | AZ | 85043 | |
| LUCKY COUNTRY INC | | 3333 FINGER MILL RD | | | LINCOLNTON | NC | 28092 | |
| LUCKY COUNTRY USA LLC | | 3333 FINGER MILL ROAD | | | LINCOLNTON | NC | 28092 | |
| LUCKY DAY STUDIO | | 4164 LORAIN AVENUE | | | CLEVELAND | OH | 44113 | |
| LUCKY ENAMELWARE FACTORY LTD. | | UNIT G 16/F BLOCK 2 LEADER | INDUST. CNT. 188 TEXACO ROAD | | TSUEN WAN N.T. | | | Hong Kong |
| LUCKYTOWN HOME PRODUCT INC | | 9F NO.101 | NANKING EAST ROAD SEC.3 | Changhua County | TAIPEI | | | Taiwan |
| LUCKYZONE (SHANGHAI) CO LTD | | 4/F 200 XIANGMAO ROAD | CHEDUN TOWN SONGJIANG DISTRICT | | SHANGHAI | Beijing | 201611 | China |
| LUCRETIA C.POLLARD | | Address on File | | | | | | |
| Lucy Snowe | | Address on File | | | | | | |
| Ludlow, Kailey | | Address on File | | | | | | |
| LUDO LLC | | 10700 AVENIDA DEL RIO | | | DELRAY BEACH | FL | 33446 | |
| LUDO LLC | | 31809 S ROUNDHEAD | | | SOLON | OH | 44139 | |
| LUDWIG KLEIN REPORTERS | | AND VIDEO INC. | 10868 KLING ST. | | TOLUCA LAKE | CA | 91602 | |
| Ludwig, Andrew | | Address on File | | | | | | |
| LUDYS INC. dba | | LUDYS MAIN ST.BBQ/CATERING | 667 MAIN STREET | | WOODLAND | CA | 95695 | |
| Luethy-Sharpe, Samantha | | Address on File | | | | | | |
| LUFENG YINGTAI GIFTS CO/AC | | NO.40 XINPUWEI LANE, | JIESHI TOWN | | Lufeng | Guangdong | 516545 | China |
| Lugauskas, Samantha | | Address on File | | | | | | |
| Lugo, Elizabeth | | Address on File | | | | | | |
| Lugo, Elora | | Address on File | | | | | | |
| Lugo, Enid | | Address on File | | | | | | |
| Lugo, Gorgieany | | Address on File | | | | | | |
| Lugo, Jesse | | Address on File | | | | | | |
| Lugo-Texeira, Nathalie | | Address on File | | | | | | |
| LUIGI BORMIOLI | | 5 WALNUT GROVE DRIVE | SUITE 140 | | HORSHAM | PA | 19044 | |
| LUIGI BORMIOLI (F) | | 5 WALNUT GROVE DRIVE | SUITE 140 | | HORSHAM | PA | 19044 | |
| LUIGI BORMIOLI CORP D | | 5 WALNUT GROVE DRIVE | SUITE 140 | | HORSHAM | PA | 19044 | |
| LUIGI DAMICO PARROZZO SAS | | VIA STEFANO TINOZZI 44 | | | 65126 PESCARA AG | | | Italy |
| LUIGI UGOLOTTI SRL | | VIA CESARE FIORUCCI 11 | | | 40 POMEZIA ROMA AG | | | Italy |
| LUIGI ZAINI SPA | | VIA C. IMBONATI 59 | | | 20159 MILAN AG | | | Italy |
| LUIS GAMBIRAZIO | | Address on File | | | | | | |
| LUIS JAVIER HERNANDEZ | | Address on File | | | | | | |
| LUIS L TORRES | | Address on File | | | | | | |
| Luis, Danielle | | Address on File | | | | | | |
| Luisi, Victoria | | Address on File | | | | | | |
| Luiz, Mellison | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

571 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUKAS SMITHEY-ECKRICH | | Address on File | | | | | | |
| LUKASIAN HOUSE | | 500 SOUTH PALM AVE | | | ALHAMBRA | CA | 91803 | |
| LUKASIAN HOUSE - F | | 500 S PALM AVENUE | | | ALHAMBRA | CA | 91803 | |
| LUKE A MAZAN | | Address on File | | | | | | |
| LUKE SMITH | | Address on File | | | | | | |
| LUKE WOLL | | PO BOX 2016 | | | OAKLAND | CA | 94604 | |
| Luke, Jurine | | Address on File | | | | | | |
| Luker, Carolyn | | Address on File | | | | | | |
| LULUS EATS | | 1357 WESTMINSTER WALK | | | ATLANTA | GA | 30327 | |
| Luma, Fritz Gerald | | Address on File | | | | | | |
| Luma, Jean Claude Junior | | Address on File | | | | | | |
| LUMBERJACK NEWSPAPER THE | | P.O. BOX 6000 | | | FLAGSTAFF | AZ | 86011 | |
| Lumbert, Elizabeth | | Address on File | | | | | | |
| Lumbra, Marisa | | Address on File | | | | | | |
| LUMEN ALCHEMY EXIM PVT. LTD. | | N-16 KALKAJI | | | NEW DELHI | | 110019 | India |
| LUMINA PACIFIC | | CALLE MONTE MORELOS #540 | El Alamo | | TLAQUEPAQUE | | | Mexico |
| LUMINARY SERIES | | PO BOX 34470 | | | LOUISVILLE | KY | 40232 | |
| LUNA GARCIA DESIGNS LTD. | | 1125 WOODRUFF RD.BLDG.H | STE.500 | | LONDON | | N20 9JF | United Kingdom |
| Lundgren, Ryan | | Address on File | | | | | | |
| LUNDIA INC. | | P.O. BOX 5203 | | | SPRINGFIELD | IL | 62705 | |
| Lundy & Mary (Katy Smail) | | Address on File | | | | | | |
| Lundy, Stanya | | Address on File | | | | | | |
| Lunt, Jessica | | Address on File | | | | | | |
| Luongo, Linda | | Address on File | | | | | | |
| LUPE DELACRUZ | | Address on File | | | | | | |
| Lupien, Donna | | Address on File | | | | | | |
| Lupine, Dusk | | Address on File | | | | | | |
| Lupo, Angela | | Address on File | | | | | | |
| LUSARDI CONSTRUCTION CO INC | | 3785 BAKER LANE STE 102 | ATTN KEVIN MONSEY | | RENO | NV | 89509 | |
| Luscher, Judith | | Address on File | | | | | | |
| Lushbaugh, Gloria | | Address on File | | | | | | |
| Lusk, Andrea | | Address on File | | | | | | |
| Lussier, Nicholas | | Address on File | | | | | | |
| Luster, Destiny | | Address on File | | | | | | |
| Lustrino, Alphonse | | Address on File | | | | | | |
| Luth, David | | Address on File | | | | | | |
| LUTHIN & ASSOCIATES | | 3720 22ND STREET | | | SAN FRANCISCO | CA | 94114 | |
| Lutrell, Richard | | Address on File | | | | | | |
| LUTZ PLUMBING INC. | | 3123 - 17TH ST. | | | SAN FRANCISCO | CA | 94110 | |
| Lutz, Judith | | Address on File | | | | | | |
| Lutz, Linda | | Address on File | | | | | | |
| LUX SRL | | 2423 N.GREENWICH RD.BLDG.100 | WICHITA | | 50056 FIORENTINO AG | | | Italy |
| Lux, Cambri | | Address on File | | | | | | |
| Luxin, Patrick | | Address on File | | | | | | |
| LUXURIOUS LIFESTYLES PRODUCTS | | 21 PASTURE LANE | | | ROSYLN HEIGHTS | NY | 11577 | |
| LUXURY HOME TEXTILES INC | | 230 FIFTH AVE | SUITE #1606 | | NEW YORK | NY | 10001 | |
| LUZ RAMOS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

572 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUZ TAVERAS | | Address on File | | | | | | |
| Luzi, Alyssa | | Address on File | | | | | | |
| LUZMONTE 2 TEXTEIS SA - LF | | RUA NACIONAL 106 No995 | | | 4815-071 VIZELA | | | Portugal |
| Luzzi, Ruth | | Address on File | | | | | | |
| LY BROTHERS CORPORATION | | DBA SUGAR BOWL BAKERY | 1963 SABRE STREET | | HAYWARD | CA | 94545 | |
| LYDELL NYC | | 3 WEST 35TH ST 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| LYDIA FEDOS | | Address on File | | | | | | |
| LYDIA FUENTES DBA. | | BLUE RIBBON SERVICES | PO BOX 224 | | MONTGOMERY | IL | 60538-0224 | |
| Lydon, Christine | | Address on File | | | | | | |
| Lydon, Linda | | Address on File | | | | | | |
| Lyford, Brian | | Address on File | | | | | | |
| LYLE ELECTRIC INC | | PO BOX 1016 | | | CHARDON | OH | 44024 | |
| Lyles, Jaleesa | | Address on File | | | | | | |
| Lyles, Winsel | | Address on File | | | | | | |
| LYLOVE LLC | | 27 WEST 24th STREET SUITE 801 | | | NEW YORK | NY | 10010 | |
| Lyman, Sovereign | | Address on File | | | | | | |
| LYN R. HEINEKEN | | Address on File | | | | | | |
| Lynch, Anthony | | Address on File | | | | | | |
| Lynch, Carly | | Address on File | | | | | | |
| Lynch, Charmaigne | | Address on File | | | | | | |
| Lynch, Elizabeth | | Address on File | | | | | | |
| Lynch, Kevin | | Address on File | | | | | | |
| Lynch, Nathan | | Address on File | | | | | | |
| Lynch, Olivia | | Address on File | | | | | | |
| Lynch, Patrick | | Address on File | | | | | | |
| Lynch, Sandra | | Address on File | | | | | | |
| Lynch, Sean | | Address on File | | | | | | |
| LYNDA LUCERO | | Address on File | | | | | | |
| LYNDA WEINSTEIN | | Address on File | | | | | | |
| LYNDA.COMINC | | PO BOX 848527 | | | LOS ANGELES | CA | 90084-8527 | |
| LYNDEN AIR FREIGHT | | P.O. BOX 84167 | | | SEATTLE | WA | 98124 | |
| LYNDSEY SHERACK | | Address on File | | | | | | |
| LYNE THOMPSON | | Address on File | | | | | | |
| LYNETTE OCONNOR | | Address on File | | | | | | |
| LYNN BLAKE | | Address on File | | | | | | |
| LYNN ELECTRIC INC. | | 1849 E. 1450 RD. | PO BOX 248 | | LAWRENCE | KS | 66044 | |
| LYNN M. SHERWOOD | | Address on File | | | | | | |
| LYNN M.HANGER | | Address on File | | | | | | |
| LYNN MODLA | | Address on File | | | | | | |
| LYNN PACE BLAKE DBA | | PACE TRAINING | 5020 E. OSBORN RD. | | PHOENIX | AZ | 85018 | |
| LYNN WINOSKI | | Address on File | | | | | | |
| Lynn, Abbs | | Address on File | | | | | | |
| Lynn, Artisey | | Address on File | | | | | | |
| LYNNE BEAULIEU | | Address on File | | | | | | |
| LYNNE CHAN | | Address on File | | | | | | |
| LYNNE CLINE | | Address on File | | | | | | |
| LYNNE HELLSTERN | | Address on File | | | | | | |
| LYNNE VADAISS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

573 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lynnfield Plaza Realty Trust | | 1900 Crown Colony Dr, Suite 405 | | | Quincy | MA | 02169 | |
| Lynnfield Plaza Realty Trust | | 1900 Crown Colony Drive, Suite 405 | | | quincy | MA | 02169 | |
| Lynnfield Water District | | 842 Salem Street | | | Lynnfield | MA | 01940 | |
| LYNNS CONCEPTS INC. | | 21007 COMMERCE POINT DRIVE | | | CITY OF INDUSTRY | CA | 91789 | |
| Lyon, Amanda | | Address on File | | | | | | |
| Lyon, Patricia | | Address on File | | | | | | |
| Lyonnais, Katie | | Address on File | | | | | | |
| Lyonnais, Neil | | Address on File | | | | | | |
| Lyons, Caleb | | Address on File | | | | | | |
| Lyons, Ethan | | Address on File | | | | | | |
| Lyons, Ethan | | Address on File | | | | | | |
| Lyons, James | | Address on File | | | | | | |
| Lyons, Jonathan | | Address on File | | | | | | |
| Lyons, Letrisha | | Address on File | | | | | | |
| Lyons, Vanessa | | Address on File | | | | | | |
| LYRA CRAFT EXPORTS/TMERCH | VIPIN TRIPATHI | B-65 SECTOR-67 | NOIDA- 201301 | | Uttar Pradesh | | | India |
| LYTTON SPRINGS WINERY | | P.O. BOX 1810 | | | CUPERTINO | CA | 95015 | |
| Lytton, Kaleigh | | Address on File | | | | | | |
| Lytton-Smith, Jordan | | Address on File | | | | | | |
| M & G MATERIALS HANDLING | | P.O. BOX 14175 | 860 WATERMAN AVENUE | | E. PROVIDENCE | RI | 29144175 | |
| M & J PERSONAL SELECTIONS | | 26355 FELL RD | | | ELBERTA | AL | 36530-2768 | |
| M & M DISTRIBUTING | | 531 W 600 N | | | SALT LAKE CITY | UT | 84116 | |
| M & M DISTRIBUTING INC | | P.O. BOX 80077 | | | LANSING | MI | 48908 | |
| M & M FORK LIFT MOTOR REPAIR | | 3101 LOCUST | | | ST.LOUIS | MO | 63103 | |
| M & M SPECIAL EVENTS | | 493 MISSION STREET | | | CAROL STREAM | IL | 60188 | |
| M & R INTERNATIONAL | | B-17 SECTOR 51 | | | NOIDA | | 201301 | India |
| M & T DEMAR INC | | dba AMERICAN BEVERAGE SYSTEMS | P.O. BOX 63008 | | PHOENIX | AZ | 85082-3008 | |
| M AND J BEVERAGES, LLC | PATTY WHITE | 8034 Las Cruces Court | | | Port Richey | FL | 34668 | |
| M BOOTH & ASSOCIATES LLC | | 666 THIRD AVENUE FLOOR 7 | | | NEW YORK | NY | 10017 | |
| M C B EXPORTS | | E-214 6TH LANE MIA | BASNI IIND PHASE | | JODHPUR RAJASTHAN | | 342005 | India |
| M C G USE VENDOR # 10180 | | 200 SOUTH LOS ROBLES AVENUE | | | PASADENA | CA | 91101 | |
| M H & B LLC | | 571 PLAINS ROAD | | | MILFORD | CT | 06461 | |
| M H E | | MATERIAL HANDLING EXCHANGE | 1840 MIDWEST BLVD. | | INDIANAPOLIS | IN | 46214 | |
| M Martin, Anthony | | Address on File | | | | | | |
| M S NALLI SILK INTERNATIONAL | | A-64 SECTOR - 57 | | | NOIDA | | 201 301 | India |
| M SHIRAZ LLC | | 668 N PROGRESS DR | PO BOX 80110 | | SAUKVILLE | WI | 53080 | |
| M TECH EXTERMINATOR CO. | | 14547 TITUS ST.#110B | | | VAN NUYS | CA | 91402 | |
| M Trautman, Denise | | Address on File | | | | | | |
| M&G FIRE EQUIPMENT INC. | | PO BOX 304 | | | BONNER SPRINGS | KS | 66012 | |
| M&G PARTNERS LLP | | dba FASHION ANGELS ENTERPRISE | 306 N MILWAUKEE STREET | | MILWAUKEE | WI | 53202 | |
| M&M MARKETING INC | | PO BOX 4110 | | | WOBURN | MA | 01888 | |
| M&S Accessory Network | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| M&S COOKIES DISTRIBUTION LLC | | 936 CROSS AVE | | | ELIZABETH | NJ | 07208 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M. A. M. (Minor) | | Address on File | | | | | | |
| M. B. (Minor) | | Address on File | | | | | | |
| M. B. (Minor) | | Address on File | | | | | | |
| M. BLOCK & SONS INC. | | 5020 W. 73RD ST. | | | BEDFORD PARK | IL | 60499 | |
| M. BLOCK AND SONS INC | | 1079 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1079 | |
| M. C. (Minor) | | Address on File | | | | | | |
| M. C. (Minor) | | Address on File | | | | | | |
| M. CUTONE MUSHROOM CO.INC | | 145 MARKET STREET | | | CHELSEA | MA | 21500000 | |
| M. D. (Minor) | | Address on File | | | | | | |
| M. D. (Minor) | | Address on File | | | | | | |
| M. E. H. (Minor) | | Address on File | | | | | | |
| M. F. (Minor) | | Address on File | | | | | | |
| M. GEYER SP. Z.O.O. | | UL. MONIUZKI 50 | | | 31-523 KRAKOW | | | Poland |
| M. HUBERMAN | | Address on File | | | | | | |
| M. J. B. (Minor) | | Address on File | | | | | | |
| M. JACOB & SONS (DBA SPRAYCO) | | 35601 VERONICA ST. | | | LIVONIA | MI | 48150 | |
| M. KAPPUS GMBH & CO. | | LUISENSTRASSE 42 - 52 | | | 63009 OFFENBACH | | | Germany |
| M. L. (Minor) | | Address on File | | | | | | |
| M. LANGE INC. | | 900 INDUSTRIAL DRIVE | | | BENSENVILLE | IL | 60106 | |
| M. O. (Minor) | | Address on File | | | | | | |
| M. PRICE DISTRIBUTING CO. | | ONE BUDWEISER STREET | | | HAMPTON | VA | 23661 | |
| M. W. (Minor) | | Address on File | | | | | | |
| M. Y. (Minor) | | Address on File | | | | | | |
| M.A. CIMINO & DAUGHTERS | | 40 WOLFE AVE. | | | SAN RAFAEL | CA | 94901 | |
| M.B. KAHN CONSTRUCTION CO.INC. | | PO BOX 1179 | | | COLUMBIA | SC | 29202 | |
| M.E. Construction Inc | | 7607 Coral Drive | | | West Melbourne | FL | 32904 | |
| M.F.D. DESIGNS LIMITED/GIFTWARES | | 436 FIRST AVENUE | | | ROYERSFORD | PA | 19468 | |
| M.F.R.A. | C/O MIDDLEBOROUGH FIRE | 125 NORTH MAIN STREET | | | MIDDLEBOROUGH | MA | 23460000 | |
| M.I. WARE CORPORATION LIMITED | | 200 4TH ST. | OAKLAND | | Chiang Rai | | 10700 | Thailand |
| M.L. NEWTON PHOTOGRAPHY | | 400 PAGE STREET #103 | | | SAN FRANCISCO | CA | 94102 | |
| M.S. OVERSEAS | | KOTHIWAL NAGAR NAALA PAAR | | | MORADABAD | | 244001 | India |
| M.S.A. TRADING INC. | | 3835 E. THOUSAND OAKS BLVD. | SUITE #405 | | WESTLAKE VILLAGE | CA | 91362 | |
| M.SHANKEN COMMUNICATIONS INC. | RETAILVISION MAGAZINE SERVICE | 815 OGDEN AVE | | | LISLE | IL | 60532 | |
| M.T. BURTON GALLERY | | 1819 N LONG BEACH BLVD | | | SURF CITY | NJ | 08008 | |
| M.T. HUBBARD | | PO BOX 1529 | | | HAMPTON | VA | 23661 | |
| M/H VCCP LLC | | 220 SANSOME STREET | 15TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| M/S DYNAMIC EXPORTS | | LAKRI FAZALPUR DELHI ROAD | | | MORADABAD | | 244001 | India |
| M/S MARVEL EXPORTS | | 70 VIJAYAWADI PATH NO.7 | SIKAR ROAD | | JAIPUR | | 302012 | India |
| M/S SAPANA POLYWEAVE PVT. LTD. | | 230 GURU GOBIND SINGH IND ES. | GOREGAON (E) | | MUMBAI | | 400063 | India |
| M/S VENUS GIFT | | JAYANTIPUR ROAD | BEHIND ABID MARKET | | MORADABAD | | 244001 | India |
| M/S XLNC FASHIONS | | B-6 SECTOR-9 NODIA | | | NODIA U.P. | | 201301 | India |
| M-150 AND 135TH STREET TDD | C/O GOLD BANK | 7225 RENNER RD. | | | SHAWNEE | KS | 66217 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

575 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M3IWORKS | | PO BOX 26040 | | | SAN JOSE | CA | 95159 | |
| Mabe, Luanna | | Address on File | | | | | | |
| Mabee, Karen | | Address on File | | | | | | |
| Mabee, Levon | | Address on File | | | | | | |
| MAC | | 2156A UNIVERSITY AVE. | | | BERKELEY | CA | 94704 | |
| MAC WHOLESALE INC | | PO BOX 480 | | | EAST BRIDGEWATER | MA | 02333 | |
| Macaluso-Baker, Christina | | Address on File | | | | | | |
| Macaroco, Jordan | | Address on File | | | | | | |
| Maccarello, Sal | | Address on File | | | | | | |
| MACCATHERINE ACCOUNTING | | 3637 JENE HELENE AVENUE | | | BILLINGS | MT | 59101 | |
| Maccord, Adam | | Address on File | | | | | | |
| Macdonald, Chuck | | Address on File | | | | | | |
| Macdonald, John | | Address on File | | | | | | |
| Macdonald, Kenneth | | Address on File | | | | | | |
| Macdonald, Kiely | | Address on File | | | | | | |
| Macdonald, Matthew | | Address on File | | | | | | |
| Macdonald, Michael | | Address on File | | | | | | |
| Maceachern, Matthew | | Address on File | | | | | | |
| MACEDONIO DELOS SANTOS | | Address on File | | | | | | |
| Maceira, Keith | | Address on File | | | | | | |
| MACERICH COMPANY | | 11198 WEST BROAD ST. | GLEN ALLEN | | REDMOND | WA | 98052-7801 | |
| MACFARMS LLC | | DBA MACFARMS OF HAWAII | 24921 DANA PT HARBOR DR B-200 | | DANA POINT | CA | 92630 | |
| Macgillivary, Kacey | | Address on File | | | | | | |
| Machado, Caroline | | Address on File | | | | | | |
| Machado, Clara | | Address on File | | | | | | |
| MACHELLE L. BURGIN | | Address on File | | | | | | |
| Machen, Samantha | | Address on File | | | | | | |
| Machia, Laura | | Address on File | | | | | | |
| MACHIMPEX NINGBO LTD/MACHIMPEX USA | | A-18F INTL CONVENTION & EXHIBITION | CENTRE, 166-168 BAIZHANG RD | | NINGBO | Zhejiang | 315040 | China |
| Machuca, Arlenys | | Address on File | | | | | | |
| Machuca, Hector | | Address on File | | | | | | |
| Macias, Bella | | Address on File | | | | | | |
| Macias, Shelley | | Address on File | | | | | | |
| Macinnis, Maryann | | Address on File | | | | | | |
| Mack, Myshalia | | Address on File | | | | | | |
| Mack, Richard | | Address on File | | | | | | |
| Mack, Sahvoyn | | Address on File | | | | | | |
| Mack, William | | Address on File | | | | | | |
| Mack, William | | Address on File | | | | | | |
| Mackay, Alan | | Address on File | | | | | | |
| Mackay, Joan T | | Address on File | | | | | | |
| Mackay, Sean | | Address on File | | | | | | |
| MACKE WATER SYSTEMSINC | | P.O. BOX 545 | | | WHEELING | IL | 60090-0545 | |
| MACKENZIE D CROZIER | | Address on File | | | | | | |
| Mackesy, Jennifer | | Address on File | | | | | | |
| Mackey, Paul | | Address on File | | | | | | |
| MACKIES AT TAYPACK LTD | C/O TALIER TRADING GROUP | PO BOX 692 | | | BLAIRSTOWN | NJ | 07825 | |
| MACKIES AT TAYPACK LTD | | MONCUR | | | INCHTURE TAY | | PH14 9QF | United Kingdom |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

576 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mackillop, Deborah | | Address on File | | | | | | |
| Mackintrush, Kevin | | Address on File | | | | | | |
| Macklin, Tene | | Address on File | | | | | | |
| Macklin, Treace-Ross | | Address on File | | | | | | |
| Mackrell, Sandra M | | Address on File | | | | | | |
| Maclennan, Debra M | | Address on File | | | | | | |
| MACMEDIC | | 120 LINDEN STREET #A | | | OAKLAND | CA | 94607 | |
| Macniece, Paula | | Address on File | | | | | | |
| MACOMB COUNTY TREASURER | | COUNTY BLDG.ONE SOUTH MAIN | | | MT.CLEMENS | MI | 48043 | |
| Macomb County Treasurer | | Delinquent Personal Property Tax | One South Main Street - 2nd floor | | Mount Clemens | MI | 48043-2312 | |
| Macomber, Chad | | Address on File | | | | | | |
| Macomber, James | | Address on File | | | | | | |
| Macomber, Jeffrey | | Address on File | | | | | | |
| Macomber, Kate | | Address on File | | | | | | |
| Macpeek, Heather | | Address on File | | | | | | |
| Macrae, Clare | | Address on File | | | | | | |
| Macri, Renee | | Address on File | | | | | | |
| MACROSTIE WINERY | | 17246 WOODLAND AVE. | | | SONOMA | CA | 95476 | |
| MACS JANITORIAL SERVICE | | 1273 N. Church St. | Suite 108 | | Moorestown | NJ | 08057 | |
| MACTEMPS | | P.O.BOX 5407 | | | BOSTON | MA | 02206 | |
| MACVOLKS | | 841 ARNOLD DRIVE SUITE A | | | MARTINEZ | CA | 94553 | |
| MACWORLD | | P.O. BOX 54500 | | | BOULDER | CO | 80322-4500 | |
| MACY MOVERS INC | | 200 VICTORY COURT | | | OAKLAND | CA | 94607-4610 | |
| Macy, John | | Address on File | | | | | | |
| MAD CAP FUN-KATHY KILGALLON | | 31 KRISTIN DRIVE | | | COATESVILLE | PA | 19320 | |
| MAD GABS INC. | | 25 YARMOUTH CROSSING DRIVE | | | YARMOUTH | ME | 04096 | |
| MAD RIVER BREWING CO. | | P.O. BOX 767 | | | BLUE LAKE | CA | 95525 | |
| MAD SCIENTIST NUTS | | 4 GOLDEN VIEW DRIVE | | | WEST WARWICK | RI | 02893 | |
| MAD STYLE | | 2600 SOUTH 25TH AVENUE | SUITE A | | BROADVIEW | IL | 60155 | |
| Madden, Brittany | | Address on File | | | | | | |
| Madden, Gary | | Address on File | | | | | | |
| Madden, Susan | | Address on File | | | | | | |
| Maddox, Miena | | Address on File | | | | | | |
| Maddrey, Eugene | | Address on File | | | | | | |
| MADE IN NATURE LLC | RHONDA DORRBECKER | 2500 PEARL ST SUITE 315 | | | BOULDER | CO | 80302 | |
| Made, Ashley | | Address on File | | | | | | |
| Madeira, Kayla | | Address on File | | | | | | |
| Madej, Michael | | Address on File | | | | | | |
| MADELAINE CHOCOLATE | | 9603 Beach Channel Drive | | | Rockaway Beach | NY | 11693-1398 | |
| MADELINE B THORESON | | Address on File | | | | | | |
| MADELINE SPEER ASSOCIATES INC. | | 785 MARKET STREET SUITE 900 | | | SAN FRANCISCO | CA | 94107 | |
| Maderia, John | | Address on File | | | | | | |
| MADESA SA INDUSTRIA DE MOVEIS | | RODOVIA RS 122 KM 30 | 95765-000 BOM PRINCIPIO RS | | BRAZIL- AC | | | Brazil |
| MADHUBANI EXPORTS | | 403 UDYOG VIHAR PHASE-IV | | | GURGAON | | 122015 | India |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADILYN COLE | | Address on File | | | | | | |
| MADISON GAS AND ELECTRIC | | P.O. BOX 1231 | | | MADISON | WI | 53701-1231 | |
| MADISON I.PAGE | | Address on File | | | | | | |
| MADISON INDUSTRIES INC. | NICOLE RITCHER | PO Box 730718 | | | Dallas | TX | 75373-0718 | |
| MADISON K. RYAN | | Address on File | | | | | | |
| MADISON LIFESTYLE NY LLC | | 2424 E. STATE STREET | | | HAMILTON TOWNSHIP | NJ | 08619 | |
| MADISON MAGAZINE INC | | PO BOX 1604 | | | MADISON | WI | 53701 | |
| MADISON NEWSPAPERS INC | | P O BOX 14080 | | | MADISON | WI | 53714-0080 | |
| MADISON PARK FOODS | | P.O. BOX 320 | | | BROOKSIDE | NJ | 07926 | |
| MADISON RADIO GROUP | | P.O. BOX 88625 | | | MILWAUKEE | WI | 53288 | |
| MADISON RECHARGING SERVICE INC | | 2237 WINNEBAGO STREET | | | MADISON | WI | 53704-5344 | |
| MADISON WALDORF LLC | NW 5506-10 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5506 | |
| MADISON WINDOW CLEANING CO.INC | | 210 S DICKINSON STREET | | | MADISON | WI | 53703 | |
| MADISONS GRAND AVENUE CHOC. | | 1950 WALKER STREET | | | LA VERNE | CA | 91750 | |
| MADISONS GRAND AVENUE CHOCOLAT | | 1950 WALKER STREET | | | LAVERNE | CA | 91750 | |
| MADIX INC. | | P.O. BOX 204040 | | | DALLAS | TX | 75320-4040 | |
| Madore, Patricia | | Address on File | | | | | | |
| Madrazo, Joseph | | Address on File | | | | | | |
| MADRETIERRA S.A. | | KILOMETRO 10 VIA AL. MAGDALENA | | | MANIZALES CALDAS | | | Colombia |
| MADRONA SPECIALTY FOODS | | 18300 CASCADE AVE SOUTH | SUITE 260 | | TUKWILA | WA | 98188 | |
| MADRONA VINEYARDS | | P.O. BOX 454 | HIGH HILL ROAD | | CAMINO | CA | 95709 | |
| Madru, Brennan | | Address on File | | | | | | |
| Madsen, Karina | | Address on File | | | | | | |
| Madu, Naomi | | Address on File | | | | | | |
| MADYSONS MARSHMALLOWS | | 2211 W.3000 SOUTH | SUITE D | | HEBER CITY | UT | 84032 | |
| MAEGAN NELSON | | Address on File | | | | | | |
| MAEKMAI GALLERY CO LTD | | 149 MOO.11 | KRATOKE CHOKECHAI | | Chiang Rai | | 30190 | Thailand |
| MAERSK LOGISTICS INC. | | 5011 FIRESTONE PLACE | | | SOUTHGATE | CA | 90280 | |
| MAERSK SEALAND | ATTN DEMURRAGE 2ND FL EAST | 6000 CARNEGIE BLVD. | | | CHARLOTTE | NC | 28209-4637 | |
| MAERSK SEALAND | ATTN FREIGHT CASHIER | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28273 | |
| MAESA HOME | | 3105 E. HARCOURT STREET | | | RANCHO DOMINGUEZ | CA | 90221 | |
| MAESTRI FOODS INC | | 309 BROADWAY AVE | | | CHULA VISTA | CA | 91910 | |
| Maffeo, Donna | | Address on File | | | | | | |
| Magarino, Nicholas | | Address on File | | | | | | |
| MAGAZINE BILLING SERV.INC. | | PO BOX 8001 | | | SAN LUIS OBISPO | CA | 93406 | |
| Magdalena Gross | | Address on File | | | | | | |
| MAGDALENO LOPEZ | | P.O. BOX 426708 | | | SAN FRANCISCO | CA | 94142-6708 | |
| MAGEE ARCHITECTS INCORPORATED | | 12121 WILSHIRE BLVD SUITE 322 | | | LOS ANGELES | CA | 90025 | |
| MAGEE COMPANY | | PO BOX 456 | 41 WEST STREET | | MIDDLEFIELD | CT | 06455-0456 | |
| Magee, Max | | Address on File | | | | | | |
| MAGELLAN MANUFACTURERS | | MARKETING CORP | NO.57 SIMOUN STREET | | QUEZON CITYMANILA | | 1100 | Philippines |
| MAGENIC TECHNOLOGIES INC. | | 4150 OLSON MEMORIAL HYW | SUITE 400 | | GOLDEN VALLEY | MN | 55422 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

578 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGENTA INC | | 807 ALLSTON WAY | | | BERKELEY | CA | 94710 | |
| Magera, Melody | | Address on File | | | | | | |
| MAGGIE FLYNN | | Address on File | | | | | | |
| MAGGIE LINDSEY | | Address on File | | | | | | |
| MAGGIE MCKENNA | | Address on File | | | | | | |
| Maggio, Kelli | | Address on File | | | | | | |
| Maggioli, Sandra | | Address on File | | | | | | |
| Maggiore, Cian | | Address on File | | | | | | |
| Maggiore, Constance | | Address on File | | | | | | |
| MAGIC 105.3 | | 8930 FOUR WINDS SUITE 500 | | | SAN ANTONIO | TX | 78239 | |
| MAGIC 98FM WMGM | RESULTS RADIO | P.O. BOX 2058 | | | MADISON | WI | 53701 | |
| MAGIC AMERICAN C/O HOMAX | | PO BOX 5643 | | | BELLINGHAM | WA | 98227-5643 | |
| MAGIC CREATIONS | | 200 28TH STREET | | | MCKEESPORT | PA | 15132-0000 | |
| MAGIC MOUNTAIN CO LTD | | LANGSUAN BALCONY LEVEL 4 | 99/17 LANGSUAN SOI 7 | | Chiang Rai | | 10330 | Thailand |
| MAGIC SLIDERS LP | | 520 WHITE PLAINS ROAD | SUITE 500 | | TARRYTOWN | NY | 10591 | |
| MAGICAL ELVES INC. | | 453 S. SPRING STREET STE. 1100 | | | LOS ANGELES | CA | 90013 | |
| MAGICHINA(XIAMEN) INDUSTRIAL CO./AC | | UNIT 706, HAI FU CENTRE A, | NO.597, SI SHUI ROAD | | XIAMEN CHN | Fujian | 361008 | China |
| MAGISTERIAL DISTRICT #32-2-54 | | 56 POWELL ROAD | ATTN A SCANLON | | SPRINGFIELD | PA | 19064 | |
| Magistro, Annette | | Address on File | | | | | | |
| Maglaras, David | | Address on File | | | | | | |
| Maglaras, Nancy | | Address on File | | | | | | |
| Magliulo, Alexandra Lynn | | Address on File | | | | | | |
| MAGMA | | QUATIER INDUSTRIEL DAIN SEBAA | BOULEVARD CHEFCHAOUNI KM 10.5 | | CASABLANCA | | | Morocco |
| MAGNA CARD | | 190 WEST PARK AVENUE STE 7 | | | DUBOIS | PA | 15801 | |
| MAGNA PROCESSING IND./ARTISAN 34 | | 2.6-KM, KHURRIANWALA, | JARAWALA ROAD | | FAISALABAD PAK- NA | | | Pakistan |
| MAGNA PROCESSING IND./ARTISAN 34 | | 1 BETHANY ROAD, BUILDING 3 | SUITE 43 | | HAZLET | NJ | 07730 | |
| Magnanto, Angela | | Address on File | | | | | | |
| MAGNA-POLE PRODUCTSINC | | dba HANG-UPS UNLIMITED | 1904 1904 14TH STREET | | SANTA MONICA | CA | 90404 | |
| MAGNETIC MEDIA ONLINE INC | | 360 PARK AVENUE SOUTH FL 19 | | | NEW YORK | NY | 10010 | |
| MAGNUM COFFEE ROASTERY | | 1 JAVA BOULEVARD | | | NUNICA | MI | 49448 | |
| MAGNUM WINE GROUP | | PO BOX 461167 | | | GLENDALE | CO | 80246-5167 | |
| Magnus, Ian | | Address on File | | | | | | |
| Magnuson, Linda | | Address on File | | | | | | |
| Magnuson, Mary | | Address on File | | | | | | |
| MAGPPIE INTERNATIONAL LTD | | 153 ABC EPIP EXTN. | KUNDLI DISTT.SONEPAT | | HARYANA | | 131028 | India |
| MAGPPIE INTL LTD/INDIAN | | 153,ABC,EPIP EXTN,KUNDLI | DIST. SONEPAT | | HARYANA IN- 131028 | Haryana | | India |
| Magrath, Denise | | Address on File | | | | | | |
| Magris, Rosemarie | | Address on File | | | | | | |
| MAGUIRE EQUIPMENT INC. | | 28 WOLCOTT STREET | | | HYDE PARK | MA | 21370000 | |
| Maguire-Coakley, Nancy | | Address on File | | | | | | |
| MAGUS INDUSTRY CO. LTD | | 5F#300JUI-KUANG RD NEIHU DIS | | | TAIPEI | Beijing | 11491 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

579 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAHAJAN OVERSEAS PVT. LTD./MARCO | | 686, PHASE - II, INDUSTRIAL ESTATE | BARHI, SONIPAT - 131 101 | | HARYANA | | 131001 | India |
| Mahally, Mathew | | Address on File | | | | | | |
| Mahan Tenney, Beth | | Address on File | | | | | | |
| Maharam, Patsy | | Address on File | | | | | | |
| Maheu, Walter | | Address on File | | | | | | |
| Maheux, Cadence | | Address on File | | | | | | |
| Mahjabeen, Afroz | | Address on File | | | | | | |
| MAHJOUBA SUNADA | | PO BOX 71011 | | | RENO | NV | 89570 | |
| Mahn, Susan | | Address on File | | | | | | |
| Mahon, Joseph P | | Address on File | | | | | | |
| Mahoney, Erin | | Address on File | | | | | | |
| Mahoney, James | | Address on File | | | | | | |
| Mahoney, Lisa M | | Address on File | | | | | | |
| Mahoney, Seamus | | Address on File | | | | | | |
| Mahoney, Valerie | | Address on File | | | | | | |
| Maiato, Brian | | Address on File | | | | | | |
| Maiello, Sallyann | | Address on File | | | | | | |
| MAIL BOXES ETC. USA | | 44489 TOWN CENTER WAY #D | | | PALM DESERT | CA | 92260 | |
| MAILBOX MERCHANTS INC | | 15040 NE MASON ST. | | | PORTLAND | OR | 97230 | |
| Mailim, Jeffrey | | Address on File | | | | | | |
| Mailloux, Benjamin | | Address on File | | | | | | |
| Mailloux, Cindy | | Address on File | | | | | | |
| Mailloux, Danielle | | Address on File | | | | | | |
| MAILSOUTH INC. | | PO BOX 532536 | | | ATLANTA | GA | 30353-2536 | |
| MAIN FACTORS INC. | | PO BOX 97317 | | | DALLAS | TX | 75397 | |
| MAIN HARVEST INDUS LTD (SHENZHEN) | | SUITE 1707 BLOCK B SUN HOUSE | QIANHAI ROAD | | SHENZHEN CITY | Guangdong | 518052 | China |
| MAIN STREET COMMONS LTD. | C/O HAMILTON PARTNERS | 300 PARK BLVD.STE.500 | | | ITASCA | IL | 60143-2636 | |
| MAINE BUCKET & BENCH SYSTEMS | | PO BOX 1908 | | | LEWISTON | ME | 04241-1908 | |
| MAINE DEPT OF AGRICULTURE | | DIV. OF PLANT INDUSTRY | 28 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0028 | |
| MAINE HOMESTEAD INC. | | 1773 ALFRED RD | | | LYMAN | ME | 04002 | |
| MAINE MEN COMPANY | | 275 WATERMAN ROAD | | | BUXTON | ME | 04093 | |
| Maine Natural Gas | | PO Box 99 | | | Brunswick | ME | 04011 | |
| Maine Revenue Services | | 51 Commerce Drive | | | Augusta | ME | 04330 | |
| Maine Revenue Services | | PO Box 1060 | | | Augusta | ME | 04332-1060 | |
| Maine Revenue Services | | P.O. Box 1065 | | | Augusta | ME | 04332-1065 | |
| MAINE SCENE | | PO BOX 580 | | | UNION | ME | 04862 | |
| MAINE SEA SALT CO | | 11 CHURCH LANE | | | MARSHFIELD | ME | 04654 | |
| MAINE TRAILER | | PO BOX 220 | | | HAMPDEN | ME | 04444 | |
| MAINE TURNPIKE AUTHORITY | | VIOLATION PROCESSING CENTER | P O BOX 3858 | | PORTLAND | ME | 04104-3858 | |
| MAINE-LY FISH PRINTS & MERCANT | | 4 KINGS COURT | | | KITTERY | ME | 03904 | |
| MAINFRAME ENVIRONMENT | | CLEANING & CABLING | 4331 DOUGLAS COURT | | PLEASANTON | CA | 94588-3929 | |
| MAINLAND TRADING LIMITED | | FLAT H652BLK B14/FWHC CTR | 383 HENNESSY ROAD | | WAN CHAI | Beijing | | China |
| MAINLINE PLUMBING & SEWER INC. | | 52188 VAN DYKESTE.311 | | | SHELBY TOWNSHIP | MI | 48316 | |
| MAINLINE SECURITY | | 84 SECOND STREET | | | SAN FRANCISCO | CA | 94105 | |
| MAINSTREAM INTERNATIONAL INC | NAYA FERNANDO, PAULA MAHON | 115 NEWFIELD AVE | SUITE E | | EDISON | NJ | 08837 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

580 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINSTREAM INTERNATIONAL/MAINSTREAM | | 115 NEWFIELD AVENUE | | | EDISON | NJ | 08837 | |
| MAINSTREET MEDIA GROUP LLC | | dba GOOD TIMES | FILE 31153PO BOX 60000 | | SAM FRANCISCO | CA | 94160 | |
| MAINTAIN CLEANING SYSTEMS | | 75 GOUGH STREET #8 | | | SAN FRANCISCO | CA | 94102 | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR. | | | FARGO | ND | 58107 | |
| Maiorana, Victoria | | Address on File | | | | | | |
| MAIRAJ BROTHERS | | PEERZADA STREET | NEAR MIAM HOTEL | | MORADABAD | | 244001 | India |
| MAIRAJ BROTHERS | | 81-82 STREET 3 BEHIND | POLICE CHOWKI PEETAL NAGRI | | MORADABAD | | 244001 | India |
| MAISON FRANCAISE | | MAISON MADAME FIGARO | SERVICE ABONNEMENTS | | 60646 CHANTILLY | | | France |
| MAISON ROUGE DECOR INC | | 36 WEST 36TH STREET | THIRD FLOOR | | NEW YORK | NY | 10018 | |
| MAISON SUCASA LLC | JEFFREY TERZI | 250 Passaic Street | | | Newark | NJ | 07104 | |
| Maisonet, Emilie | | Address on File | | | | | | |
| Maiuri, Margaret | | Address on File | | | | | | |
| MAJAMI SP. Z O.O. SP.K. | | UL. SW. A. CHMIELOWSKIEGO 8 | | | 97-400 BELCHATOW | | | Poland |
| MAJANI S.P.A. | | VIA G. BRODOLINI 16 | | | 40056 CRESPELLANO AG | | | Italy |
| Majeski, Renee | | Address on File | | | | | | |
| MAJESTIC GREETING CARD CO | | 6600 HIGH RIDGE ROAD | | | BOYTON BEACH | FL | 33426-0000 | |
| MAJESTIC SPORTS | | P.O. BOX 4452 | | | CHERRY HILL | NJ | 08034 | |
| MAJESTY BRANDS | | 195 Raritan Center Parkway | | | Edison | NJ | 08837 | |
| Majette, Latanya | | Address on File | | | | | | |
| Majewicz, Cathy | | Address on File | | | | | | |
| MAJOR & ASSOCIATES INC. | | 1420 WHITE CIRCLE #102 | | | MARLETTA | GA | 30060 | |
| MAJOR BRANDS | | 550 EAST 13TH AVENUE | | | NORTH KANSAS CITY | MO | 64116 | |
| MAJOR BRANDS | | 6701 SOUTHWEST AVENUE | | | ST. LOUIS | MO | 63143 | |
| MAJOR SIGNS INC. | | 801 N. MAIN ST. | | | SUFFOLK | VA | 23434 | |
| Major, Doreen | | Address on File | | | | | | |
| Majors, Anthoney | | Address on File | | | | | | |
| MAKE BELIEVE STUDIO | | 399 EAST 72ND STREET #18 E | | | NEW YORK | NY | 10021 | |
| MAKERS MART | | F-201 TO F-205 IND AREA | BORANDA IND PARK BORANADA | | JODHPUR | | 342012 | India |
| MAKING TECHNOLOGY EASY | | W304N2362-A WESTWIND DRIVE | | | PEWAUKEE | WI | 53072-4771 | |
| Makonnen, Gabriel | | Address on File | | | | | | |
| MAKROTEKS TEXTILE LLC | | 459 IRANISTAN AVE | | | BRIDGEPORT | CT | 06605 | |
| MAKSIM CHMERKOVSKIY PROD INC | C/O LIZZIE GRUBMAN MANAGEMENT | 424 WEST 33RD ST. SUITE 110 | | | NEW YORK | NY | 10001 | |
| MALANA M. WASHINGTON | | 11737 TAZWELL DR. | | | LOUISVILLE | KY | 40245 | |
| Malanga, Bre | | Address on File | | | | | | |
| MALANI IMPEX INC | | E - 192 RIICO INDUSTRIAL AREA | MANSAROVAR | | JAIPUR | | 302019 | India |
| Malatesta, Michelle | | Address on File | | | | | | |
| Malave, Dora | | Address on File | | | | | | |
| MALAYASIAN AIRLINE SYSTEM | | 229-2 LITTLEFIELD AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

581 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALCO PRODUCTS INC. DEPT 7813 | | DEPT 781385 | PO BOX 78000 | | DETROIT | MI | 48278 | |
| Malcolm, Maleah | | Address on File | | | | | | |
| Malcom, Zoe | | Address on File | | | | | | |
| MALDEN INTL DESIGNS | CHERYL HAMM | 19 Cowan Drive | | | Middleboro | MA | 02346 | |
| Maldon, Robert | | Address on File | | | | | | |
| Maldonado Roman, Enrique Joel | | Address on File | | | | | | |
| Maldonado, Aaliyah | | Address on File | | | | | | |
| Maldonado, Alexis | | Address on File | | | | | | |
| Maldonado, Carmen | | Address on File | | | | | | |
| Maldonado, David-Anthony | | Address on File | | | | | | |
| Maldonado, Jose | | Address on File | | | | | | |
| Maldonado, Jossy | | Address on File | | | | | | |
| Maldonado, Maribel | | Address on File | | | | | | |
| Maldonado, Taylor | | Address on File | | | | | | |
| MALENA M.MILLER | | Address on File | | | | | | |
| Malena, Kathleen M | | Address on File | | | | | | |
| MALIKA C. MELNICHENKO EATON | | Address on File | | | | | | |
| MALIKA OVERSEAS | | E-578 GREATER KAILASH - II | | | NEW DELHI | | 10048 | India |
| MALKERSON GUNN MARTIN LLP | | 1900 US BANK PLAZA SOUTH TOWER | 220 SOUTH SIXTH STREET | | MINNEAPOLIS | MN | 55402 | |
| MALL AT POTOMAC MILLS LLC | | REF CTS | P.O. BOX 277866 | | ATLANTA | GA | 30384-7866 | |
| MALL AT POTOMAC MILLS LLC RNT213609 | | P.O. BOX 277866 | | | ATLANTA | GA | 30384 | |
| Mall at Potomac Mills, LLC | | PO Box 277866 | | | Atlanta | GA | 30384 | |
| MALL NETWORKS INC. | | ONE CRANBERRY HILLSTE.403 | | | LEXINGTON | MA | 02421 | |
| Mallaghan, Madelyn | | Address on File | | | | | | |
| Mallahan, Dawn | | Address on File | | | | | | |
| Mallette, Makenzie | | Address on File | | | | | | |
| Mallhi, Amanjit | | Address on File | | | | | | |
| Mallie, Laura | | Address on File | | | | | | |
| Mallin, Linda | | Address on File | | | | | | |
| Malloch, Alison | | Address on File | | | | | | |
| MALLORY K STULL | | Address on File | | | | | | |
| MALLORY KAYNE | | Address on File | | | | | | |
| Mallory, Robin | | Address on File | | | | | | |
| Malloy, Jennifer | | Address on File | | | | | | |
| Malloy, Michael | | Address on File | | | | | | |
| Malloy, Tyrec | | Address on File | | | | | | |
| MALMQUIST MECHANICAL INC. | | M&M HEATING&AIR COND.SERV.CO. | 1701 SEWARD WAY | | STOCKTON | CA | 95207 | |
| Maloczewski, Anna | | Address on File | | | | | | |
| MALONE COMMUNICATIONS INC. | | DBA CHICAGO FLAME | 222 SOUTH MORGAN ST. SUITE 3E | | CHICAGO | IL | 60607 | |
| Malone, Markee | | Address on File | | | | | | |
| Malone, Yvonda | | Address on File | | | | | | |
| Maloney, Diane | | P.O. Box 1249 | | | Saco | ME | 04072 | |
| Maloney, Lisa | | Address on File | | | | | | |
| Maloney, Melanie | | Address on File | | | | | | |
| Malonzo, Carmelita | | Address on File | | | | | | |
| MALOY MOBILE STORAGE INC. | | 535 COMANCHE RD. NE | | | ALBUQUERQUE | NM | 87107 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

582 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALPACK CORP | | 11107 SOUTH COMMERCE BLVD | SUITE R | | CHARLOTTE | NC | 28273 | |
| Malusky, Shorey | | Address on File | | | | | | |
| Maly, Theresa | | Address on File | | | | | | |
| MAMA DEBS LLC | | 10 WATER STREET | | | MIDDLEBORO | MA | 02346 | |
| MAMMA SAYS BISCOTTI | | 1243 OLD RTE.17 | | | FERNDALE | NY | 12734 | |
| MANAGED BUSINESS COMMUNICATION | ANTHONY RIVERS, ANTONETTE FALZARANO, LAURA DELLAMO | Managed Business Communications Inc | 430 Sand Shore RD Unit 10 | | HACKETTSTOWN | NJ | 07840 | |
| MANAGEMENT COMM SYS. / INTOUCH | | 3100 WEST LAKE STREET | SUITE 430 | | MINNEAPOLIS | MN | 55416 | |
| MANAGEMENT COMPENSATION SERV. | | 8687 EAST VIA DE VENTURA | SUITE 113 | | SCOTTSDALE | AZ | 85258-3353 | |
| MANAGEMENT NORTHWEST INC | | 120 WEST DAYTON STREET | SUITE C-1 | | EDMONDS | WA | 98020 | |
| MANAGEMENT RECRUITERS | | 2530 S. ROCHESTER ROAD | | | ROCHESTER HILLS | MI | 48307-4441 | |
| MANAGER OF FINANCE | | JACKSON COUNTY COURTHOUSE | 308 WEST KANSAS. 1ST FL. | | INDEPENDENCE | MO | 64050 | |
| MANAGER OF FINANCE | | PO BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | |
| MANAGING 401 (K) PLANS | | 29 W. 35TH 5TH FLOOR | | | NEW YORK | NY | 10001-2299 | |
| Manahan, Celina | | Address on File | | | | | | |
| Manalac, Janneth | | Address on File | | | | | | |
| Manalac, Leonel | | Address on File | | | | | | |
| Manarite, Joseph | | Address on File | | | | | | |
| MANATT PHELPS & PHILLIPS LLP | | 11355 WEST OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| MANCANICS | | 3672 BRAMBLE ROAD | | | JACKSONVILLE | FL | 32210 | |
| MANCER SRL | | VIA MAREMMANA 37 | FIORENTINO | | 50056 MONTELUPO AG | | | Italy |
| MANCHESTER POLICE DEPT | | 239 EAST MIDDLE TURNPIKE | P.O. BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| Manchester, Daniella | | Address on File | | | | | | |
| Mancia-Gramajo, Eric | | Address on File | | | | | | |
| Mancillas, Francisca | | Address on File | | | | | | |
| Mancini, Linda | | Address on File | | | | | | |
| Mancini, Matthew | | Address on File | | | | | | |
| MANCOMM | | 315 WEST 4TH STREET | | | DAVENPORT | IA | 52801-1204 | |
| MANCON | | 1961 DIAMOND SPRINGS RD. | | | VIRGINIA BEACH | VA | 23455 | |
| MANDAL TRUCK & TRAILER | | P.O. BOX 116 | 1629 E. LOUISE AVE. | | LATHROP | CA | 95330 | |
| MANDARIN PACIFIC DESIGNS LTD. | | 901/B 9 FL KINWICK CENTER | 32 HOLLYWOOD ROAD | | CENTRAL HONG KONG | | | Hong Kong |
| MANDEL BUDER & VERGES | | 101 VALLEJO STREET | | | SAN FRANCISCO | CA | 94111 | |
| MANDISA | | 1820 S. MILLIKEN AVENUE | | | ONTARIO | CA | 91761 | |
| MANDZ LLC | | 118 Riverside Drive Apt 14B | | | New York | NY | 10024 | |
| MANESS LOCK & KEY INC. | | DBA EAST CAROLINA DOOR CONTROL | 129 COOPER ST. | | WINTERVILLE | NC | 28590 | |
| Mangaroo, Denesha | | Address on File | | | | | | |
| Manghisi, Alana | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

583 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANGIACOTTI INC | | 117 PLEASANT ST | STE 100 | | ATTLEBORO | MA | 02703 | |
| MANGLAM ARTS | | GOVIND NAGAR | AMBER PALACE ROAD | | JAIPUR | | 302002 | India |
| Manglicmot, Jayne | | Address on File | | | | | | |
| Mangome, Alyce | | Address on File | | | | | | |
| Mangual, Israel | | Address on File | | | | | | |
| Mangual, Ruben | | Address on File | | | | | | |
| Mangual, Ruben | | Address on File | | | | | | |
| Mangual, Ruben E | | Address on File | | | | | | |
| MANHATTAN ASSOCIATES | | P.O. BOX 405696 | | | ATLANTA | GA | 30384-5696 | |
| MANHATTAN ASSOCIATES INC. | | P.O. BOX 405696 | | | ATLANTA | GA | 30368-5696 | |
| MANHATTAN KIDS LLC | | 230 FIFTH AVE SUITE 1803 | | | NEW YORK | NY | 10001 | |
| MANHATTAN TOY | | 430 FIRST AVENUE NORTH | SUITE 500 | | MINNEAPOLIS | MN | 55401 | |
| MANILA HANDICRAFT & MARKETING | | 6/F PET BLDG. 114 AGUIRRE ST. | LEGASPI VILLAGE | | MAKATI CITY | | 1229 | Philippines |
| MANILA WELCOME INDUSTRIAL CORP | | BLK 3 LOT 2 GOLDEN MILE BUS | PARK BO.MADUYA CARMONA | | CAVITE | | | Philippines |
| Maniscalchi, Vincent | | Address on File | | | | | | |
| Maniscalco, Janet | | Address on File | | | | | | |
| Mank, Kristopher | | Address on File | | | | | | |
| Manley, Sean | | Address on File | | | | | | |
| MANN & BROS INC. | | 48 W 37TH STREET | SUITE 700 | | NEW YORK | NY | 10018 | |
| Mann, Brianna | | Address on File | | | | | | |
| Mann, Kiyah | | Address on File | | | | | | |
| Mann, Lorenzo | | Address on File | | | | | | |
| Mann, Mackenzie | | Address on File | | | | | | |
| Mann, Nikia | | Address on File | | | | | | |
| Mann, Patricia | | Address on File | | | | | | |
| Mann, Tracy | | Address on File | | | | | | |
| Mann, Tyler | | Address on File | | | | | | |
| Manna, Carla | | Address on File | | | | | | |
| Manna, Katherine | | Address on File | | | | | | |
| Manning, Johnathan | | Address on File | | | | | | |
| Manning, Mackenzie | | Address on File | | | | | | |
| Manning, Samarah | | Address on File | | | | | | |
| MANNINGTON MILLS INC | | 4357 CORBETT DR | FT COLLINS | | ATLANTA | GA | 30346 | |
| MANNON SPECIALTY FOODS | | 1830 JACK DELOZIER DR | | | SEVIERVILLE | TN | 37876 | |
| Mannsz, Judy | | Address on File | | | | | | |
| MANNY VARONA REPAIR & SEC LLC | | 600 NW 32 PL #302 | | | MIAMI | FL | 33125 | |
| Manor, Brian | | Address on File | | | | | | |
| MANOS AMIGAS S.A. | | AVE. DEL EJERCITO | STA. CRUZ MIRA FLORES | | LIMA | Ucayali | 18 | Peru |
| Mansberger, Chrissa | | Address on File | | | | | | |
| MANSFIELD SOFTWARE GROUP INC | | PO BOX 532 | | | STORRS | CT | 06268 | |
| Mansfield, Margaret | | Address on File | | | | | | |
| Mansfield, Shelly | | Address on File | | | | | | |
| MANSI INC. | | 84-16 193RD STREET | | | JAMAICA ESTATES | NY | 11423 | |
| Manta, Jeffrey | | Address on File | | | | | | |
| MANTECA WATERSLIDES | | 874 E. WOODARD AVE. | | | MANTECA | CA | 95337 | |
| MANTEX CORP | | 50A MILLTOWN ROAD | | | UNION | NJ | 07083 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

584 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANUAL CALZADA | | Address on File | | | | | | |
| MANUEL E.CAMACHO | | Address on File | | | | | | |
| Manuel, Rasheed | | Address on File | | | | | | |
| Manuel, Tierra | | Address on File | | | | | | |
| MANUELA VENTURA | | Address on File | | | | | | |
| MANUFACTURE DES LAURIERS | | QUARTIER LES PIFFARDS | 2036-02-05 06 35 55.100000 | | 83670 VARAGES | | | France |
| MANUFAKTURA@BOLESLAWIEC- | | 59-700 BOLESLAWIEC, UL.GDANSKA 30, | 0 1 | | Pomeranian | | | Poland |
| MANZANA PRODUCTS CO. INC. | | 9141 GREEN VALLEY RD | | | SEBASTOPOL | CA | 95472 | |
| Manzano, David | | Address on File | | | | | | |
| Manzelli, Anthony | | Address on File | | | | | | |
| Manzi, Michele | | Address on File | | | | | | |
| MANZO FOOD SALES INC. | | 10801 NW97 STREET SUITE #9 | | | MIAMI | FL | 33178 | |
| MAORY BALI | | Address on File | | | | | | |
| MAPEASY INC | | PO BOX 80 | 54 INDUSTRIAL ROAD | | WAINSCOTT | NY | 11975 | |
| MAPES PACKAGING | | 7312 WOODRUFF WAY | | | CITRUS HEIGHTS | CA | 95621 | |
| Mapes, Marissa | | Address on File | | | | | | |
| Maphis, Kimberly | | Address on File | | | | | | |
| MAPINUS INDUSTRIA E COMERCIO | | DE MADEIRAS LTDA. RUA TEODORO | KORMANN S/N TRASNVERSAL | | 88360-000- AC | | | Brazil |
| MAPLE CITY ICE COMPANY | | 371 CLEVELAND ROAD | | | NORWALK | OH | 44857 | |
| MAPLE CRAFT FOODS | | 6 CIDER MILL RD. | | | SANDY HOOK | CT | 06482 | |
| MAPLE NUT KITCHEN | | 43 DARLING RD | | | KEENE | NH | 03431 | |
| MAPLESERVICE PLUMBING | | 327 OHAIR CT.STE.E | | | SANTA ROSA | CA | 95407 | |
| MAPLINX CORPORATION | | 5720 LBJ FREEWAY #180 | ATTN ACCOUNTS RECEIVABLE | | DALLAS | TX | 75240-6328 | |
| MAPWEST INC. | | 165 JEFFERSON ST.STE.2F | | | SAN FRANCISCO | CA | 94133 | |
| Maqueira, Yarili | | Address on File | | | | | | |
| Marable, Carvis | | Address on File | | | | | | |
| Marable, Rockayla | | Address on File | | | | | | |
| Marangio, Lynette | | Address on File | | | | | | |
| Marano, Gina | | Address on File | | | | | | |
| MARATHON ENTERPRISES INC | | 9 SMITH STREET | | | ENGLEWOOD | NJ | 07631 | |
| MARATHON EQUIPMENT CO. | | PO BOX 409565 | | | ATLANTA | GA | 30384-9565 | |
| MARATHON EQUIPMENT COMPANY | | 427 MALL COURT | LANSING | | VERNON | AL | 35592-1798 | |
| MARATHON STAFFING SERVICES | | 164 WESTFORD ROAD | SUITE# 26 | | TYNGSBORO | MA | 01879 | |
| MARBLE DISTRIBUTING | | 111 MARBLE AVE | | | ALBUQUERQUE | NM | 87102 | |
| MARBLE MANOR | | 37231 S.E. LOUDON RD | | | CORBETT | OR | 97019 | |
| Marble, Tristan | | Address on File | | | | | | |
| Marbley, Nora | | Address on File | | | | | | |
| Marbury, Ebony | | Address on File | | | | | | |
| MARC REICH | REICH & ASSOCIATES CONSULTING | 945 FILBERT STREET | | | SAN FRANCISCO | CA | 94133 | |
| MARC T.LEE | | Address on File | | | | | | |
| MARC VIRATA | | Address on File | | | | | | |
| Marc, Oceanne | | Address on File | | | | | | |
| Marcano, Terrence | | Address on File | | | | | | |
| MARCELLA TM ORDAZ | | Address on File | | | | | | |
| MARCELLE GROUP LLC | | 5601 1ST AVE | | | BROOKLYN | NY | 11220 | |
| MARCELLINE FLOHR | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

585 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marcello, Deborah | | Address on File | | | | | | |
| Marcellus, James | | Address on File | | | | | | |
| MARCH WEST COMMONS | | 4444 FEATHER RIVER DRIVE | | | STOCKTON | CA | 95219-8222 | |
| Marchand, Linda | | Address on File | | | | | | |
| Marchello, William | | Address on File | | | | | | |
| Marchesani, Bruce | | Address on File | | | | | | |
| Marchesi, Dante | | Address on File | | | | | | |
| Marchillo, Frank | | Address on File | | | | | | |
| Marchitto, Donald | | Address on File | | | | | | |
| MARCIA HALE | | PO BOX 643 | | | MARYLHURST | OR | 97036 | |
| Marcia Jacobs | | Address on File | | | | | | |
| MARCIE CUCCIA | | Address on File | | | | | | |
| MARCIE DESIGNS INC | | 40 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| MARCO BRAVO | | Address on File | | | | | | |
| MARCO ELECTRICAL CONTRACTORS | | 1351 GLENCOE ST. | | | JACKSONVILLE | FL | 32211 | |
| Marco, Jenna | | Address on File | | | | | | |
| MARCOLE ENTERPRISES INC | | 2920 CAMINO DIABLO #200 | | | WALNUT CREEK | CA | 94596 | |
| MARCOPOLO SOURCING USA INC | | 16 WOSNIAK COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| MARCOS R.AGUAYO | | Address on File | | | | | | |
| MARCOTTE FORD SALES INC. | | P.O. BOX 15 | 1025 MAIN ST. | | HOLYOKE | MA | 10410000 | |
| Marcotte, Diane | | Address on File | | | | | | |
| MarcParc Inc | | 1233 20th Street NW Suite 104 | | | Washington | DC | 20036 | |
| MARCUM TECHNOLOGY LLC | | 10 MELVILLE PARK RD | | | MELVILLE | NY | 11747 | |
| Marcum, Crystal | | Address on File | | | | | | |
| MARCUS D.PRIDE | | Address on File | | | | | | |
| MARCUS PASTERKAMP | | Address on File | | | | | | |
| Marcus, Kurt | | Address on File | | | | | | |
| MARCY BURRELSMAN | | Address on File | | | | | | |
| MARCY GUIRAGOSSIAN | | Address on File | | | | | | |
| Marden, Sabrina | | Address on File | | | | | | |
| MARDON EQUIPMENT CORPORATION | | 2351 KENTUCKY AVENUE | | | INDIANAPOLIS | IN | 46221 | |
| Mardy, Harry | | Address on File | | | | | | |
| MARGARET A. MCCLOSKEY | | Address on File | | | | | | |
| MARGARET B.MAGUIRE | | Address on File | | | | | | |
| MARGARET FARROW | | Address on File | | | | | | |
| MARGARET FIGUEROA | | Address on File | | | | | | |
| MARGARET FU DESIGNS LLC | | 151-11 84TH ROAD | | | JAMAICA | NY | 11432 | |
| MARGARET HOFER | | Address on File | | | | | | |
| MARGARET J.LEE-LIM | | Address on File | | | | | | |
| MARGARET K.STONE | | Address on File | | | | | | |
| MARGARET KELLY | | Address on File | | | | | | |
| MARGARET MALKEMES | | Address on File | | | | | | |
| MARGARET MCCORMACK | | Address on File | | | | | | |
| MARGARET R WOJCICKI | | Address on File | | | | | | |
| MARGARET TAYLOR | | Address on File | | | | | | |
| MARGAUX & IZZY | | 37430 HILLTOP DRIVE | | | WASECA | MN | 56093 | |
| MARGAUZ WINE GROUP INC. | | 1231 HALL AVE | | | LAKEWOOD | OH | 44107 | |
| MARGIE H CRAWFORD | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGIE LAM | | Address on File | | | | | | |
| MARGIE MCKENNA | | Address on File | | | | | | |
| MARGIN PRODUCTS | | 2393 TELLER ROAD | SUITE 107 | | NEWBURY PARK | CA | 91320 | |
| MARGO BONDI | | Address on File | | | | | | |
| MARGO HANSON | | Address on File | | | | | | |
| MARGO JADICO | | Address on File | | | | | | |
| Margosian-Bourq, Patricia G | | Address on File | | | | | | |
| MARGOT REGO | | Address on File | | | | | | |
| Margraves, Matthias | | Address on File | | | | | | |
| Marquez, Angel | | Address on File | | | | | | |
| MARIA AMINTA FLORES DE GARCIA | | Address on File | | | | | | |
| MARIA ARAUJO | | Address on File | | | | | | |
| MARIA BORCHETTA | | Address on File | | | | | | |
| MARIA D. TAN | | Address on File | | | | | | |
| MARIA DE LOURDES RODRIGUEZ VIL | | Address on File | | | | | | |
| MARIA E /FRANCISCO CORTEZ DBA | | F.C. PALLET SERVICE | PO BOX 2716 | | LA PUENTE | CA | 91746 | |
| MARIA ENGOLIA | | Address on File | | | | | | |
| MARIA FELT | | Address on File | | | | | | |
| MARIA FLEISCHMAN | | Address on File | | | | | | |
| MARIA H JOSEPH | | Address on File | | | | | | |
| MARIA HUANG | | Address on File | | | | | | |
| MARIA MITCHELL | | Address on File | | | | | | |
| MARIA POLLIFRONE | | Address on File | | | | | | |
| MARIA R OLIVAS PHOTOGRAPHY | | 3904 RAWLINGS ST SUITE 112 | | | DALLAS | TX | 75219 | |
| MARIA R. HUTCHINS | | Address on File | | | | | | |
| Maria, Aiden | | Address on File | | | | | | |
| Maria, Sarah | | Address on File | | | | | | |
| MARIACHI SONIDO DEL ALMA | | Address on File | | | | | | |
| MARIA-ELENA CORNEILLE | | Address on File | | | | | | |
| MARIAH L ROWDEN | | Address on File | | | | | | |
| MARIAN HEATH GREETING CARDS | | DRAWER #2054 | P.O. BOX 5935 | | TROY | MI | 48007-5935 | |
| MARIAN JENKINS | | Address on File | | | | | | |
| MARIAN MCMACKIN BRADLEY | | Address on File | | | | | | |
| MARIANA E. ZECHINI | | Address on File | | | | | | |
| MARIANA LARA | | Address on File | | | | | | |
| MARIANI NUT COMPANY | | 709 DUTTON ST | | | WINTERS | CA | 95694-1748 | |
| MARIANNE WALSH | | Address on File | | | | | | |
| MARIASCH STUDIOS INC. | | 100 ATLANTIC AVE | | | LYNBROOK | NY | 11563 | |
| Marica, Dominiq | | Address on File | | | | | | |
| MARICH CONFECTIONERY CO | | 2101 BERT DRIVE | | | HOLLISTER | CA | 95023 | |
| MARICOPA COUNTY | | DEPARTMENT OF HEALTH SERVICES | P.O. BOX 2111 | | PHOENIX | AZ | 85001 | |
| MARICOPA COUNTY TREASURER | | 301 W.JEFFERSON ST.RM.100 | | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY TREASURER | | DOUG TODD TREASURER | PO BOX 78574 | | PHOENIX | AZ | 85062-8574 | |
| MARIE E MINDER DBA | | MMW INTERNATIONAL | PO BOX 2006 | | DANVILLE | CA | 94526 | |
| MARIE JAMIESON | | Address on File | | | | | | |
| MARIE JOIE CAPUTI | | Address on File | | | | | | |
| MARIE MARINO | | Address on File | | | | | | |
| MARIE PARR | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

587 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marie, Nyisha | | Address on File | | | | | | |
| MARIJANIA S WILKERSON | | Address on File | | | | | | |
| MARILEE D HOWARD | | Address on File | | | | | | |
| MARILISE GAVENAS | | Address on File | | | | | | |
| MARILYN BENNETT DBA. | | Address on File | | | | | | |
| MARILYN COOPER | | Address on File | | | | | | |
| MARILYN FRIEDRICH | | Address on File | | | | | | |
| MARILYN GAST | | PO BOX 71 | | | PADUCAH | KY | 42002 | |
| MARILYN KUCHARIK | | Address on File | | | | | | |
| MARILYN M MORENO | | Address on File | | | | | | |
| MARILYN R.RITZ | | Address on File | | | | | | |
| MARIN ART & GARDEN CENTER | | P.O. BOX 437 | | | ROSS | CA | 94957 | |
| MARIN BROADCASTING CO. INC. | | KTID-FM/AM | 1623 5TH AVE. | | SAN RAFAEL | CA | 94901 | |
| MARIN CANCER PROJECT | | PO BOX 1146 | | | ROSS | CA | 94957 | |
| MARIN CHEESE COMPANY | | 63 PAUL DR | | | SAN RAFAEL | CA | 94903-2115 | |
| MARIN COUNTY COURTS | | TRAFFIC DIVISION | P O BOX 4988 | | SAN RAFAEL | CA | 94913-4988 | |
| Marin Software | | Dept CH 16614 PalatineIL 6005 | | | Palatine | IL | 60055 | |
| MARIN URGENT CARE CTR. | | 101 CASA BUENA DRIVE | | | CORTE MADERA | CA | 94925 | |
| Marin, Carla | | Address on File | | | | | | |
| Marin, Caroline | | Address on File | | | | | | |
| Marin, James | | Address on File | | | | | | |
| Marin, Monica | | Address on File | | | | | | |
| MARINA NEMIR | | Address on File | | | | | | |
| MARINA PAPER PVT LTD | | GYAN JYOTI MARG CHANDOLE | WARD NUMBER 4 | | KATHMANDU 44600 | | | Nepal |
| MARINA TIMES INC | | 2269 CHESTNUT #620 | | | SAN FRANCISCO | CA | 94123 | |
| MARINE EXPRESS CO. | | 2900 MAIN STREET | | | ALAMEDA | CA | 94501 | |
| MARINE TRANSPORTATION | | INTERMODAL INC | 519 DOWD AVE | | ELIZABETH | NJ | 07201 | |
| MARINE VIEW BEVERAGE - SUMNER | | 1402 PUYALLUP ST | | | SUMNER | WA | 98390 | |
| MARINE VIEW BEVERAGE- BREMERTON | | 111 BREUENN AVENUE | | | BREMERTON | WA | 98312 | |
| MARINE VIEW BEVERAGE- TUMWATER | | 3166 COUGAR LN SW | | | TUMWATER | WA | 98512 | |
| Marine, Kristen | | Address on File | | | | | | |
| Marinella, Janice | | Address on File | | | | | | |
| MARINER DISTRIBUTING CO. | | 79 MITCHELL BLVD. | | | SAN RAFAEL | CA | 94903 | |
| MARING PHOTOGRAPHY INC | | 9 SOUTH BRANFORD RD | | | WALLINGFORD | CT | 06492 | |
| Marini, Ashley | | Address on File | | | | | | |
| Marino, Brandon | | Address on File | | | | | | |
| Marino, Terri | | Address on File | | | | | | |
| Marinos, James | | Address on File | | | | | | |
| MARIO A CONTRERAS | | Address on File | | | | | | |
| MARIO CANAVAN | | Address on File | | | | | | |
| MARIO JIMENEZ | | Address on File | | | | | | |
| MARIO PADILLA WINDOW CLEANING | | 12979 14TH ST. | | | CHINO | CA | 91710 | |
| MARIO S.FRANCO SCHOLARSHIP | | 200 4TH STREET | OAKLAND | | TRACY | CA | 95376 | |
| MARION BUTLER | | Address on File | | | | | | |
| MARION COUNTY CLERK | | PO BOX 14500 | | | SALEM | OR | 97309 | |
| MARION DODD | | Address on File | | | | | | |
| MARION RECOVERY SERVICES | | P.O.BOX 1536 | | | CUPERTINO | CA | 95015-1536 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

588 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marion, Abby | | Address on File | | | | | | |
| Marion, Lanyah | | Address on File | | | | | | |
| Mariotti, Nancy | | Address on File | | | | | | |
| MARISA A.BASKAY | | Address on File | | | | | | |
| MARISA V KAROLEK | | Address on File | | | | | | |
| MARISELA F.BASS | | Address on File | | | | | | |
| MARISOL DACAMARA | | Address on File | | | | | | |
| MARISOL E TREVINO | | Address on File | | | | | | |
| MARISSA CARLISLE | | Address on File | | | | | | |
| MARISSA FIORE | | Address on File | | | | | | |
| MARISSA OYADOMARI | | Address on File | | | | | | |
| Marissa, Reposa | | Address on File | | | | | | |
| MARITA Y MADELONI | | Address on File | | | | | | |
| MARITZ TRAVEL COMPANY | | 1395 NORTH HIGHWAY DRIVE | | | FENTON | MO | 63099-0100 | |
| Maritz Travel Company | | Financial Shared Services | 1355 North Highway Drive | | Fenton | MO | 63099 | |
| MAR-JA INC. | | PO BOX 34 | | | SUFFOLK | VA | 23434 | |
| MARJORIE L CROOK | | Address on File | | | | | | |
| MARK A. BRUSCO | | Address on File | | | | | | |
| MARK A.EEKHOFF | | Address on File | | | | | | |
| MARK BARTELSTEIN & ASSOC. | ATTN ROB LEFFO | 222 W. ONTARIO SUITE 450 | | | CHICAGO | IL | 60610 | |
| MARK BECKER | | Address on File | | | | | | |
| MARK BOOTH | | PO BOX 1251 | | | DENNISPORT | MA | 02639 | |
| MARK BRACAMONTE | | Address on File | | | | | | |
| MARK BROYLES | | Address on File | | | | | | |
| MARK C. REDMOND | | Address on File | | | | | | |
| MARK D.GUNDERSON | | Address on File | | | | | | |
| MARK DONNELLY | | Address on File | | | | | | |
| MARK FELDSTEIN & ASSOCIATES IN | | PO BOX 322 | | | TOLEDO | OH | 43697 | |
| MARK GIULIANI | | Address on File | | | | | | |
| MARK GRUBER | | Address on File | | | | | | |
| MARK J SCOTT | | Address on File | | | | | | |
| MARK J.HASH | | Address on File | | | | | | |
| MARK J.PATIN | | Address on File | | | | | | |
| MARK LANGSTON | | Address on File | | | | | | |
| MARK MACNEILL | | Address on File | | | | | | |
| MARK MALOIT PHOTOGRAPHY | | 3997 COLONETT PLACE | | | NEWBURY PARK | CA | 91320 | |
| MARK MANSELIAN | | Address on File | | | | | | |
| MARK P.GONACALVES | | Address on File | | | | | | |
| MARK R SNIDER | | P.O. BOX 1699 | | | CARMICHAEL | CA | 95609-1699 | |
| MARK RUSSO | | Address on File | | | | | | |
| MARK S YELLAND | | dba ALL AMERICAN GLASS CO | PO BOX 77785 | | STOCKTON | CA | 95267 | |
| MARK SHERMAN | | Address on File | | | | | | |
| MARK SMALLEY | | Address on File | | | | | | |
| MARK TREISE | | Address on File | | | | | | |
| MARK V INTERNATIONAL LTD (D) | | ROOM 2402 CITICORP CENTRE | 18 WHITFIELD RD | | CAUSEWAY BAY | | | Hong Kong |
| MARK V INTL LTD. - AGENT | | RM 1602KWAI HUNG HOLDINGS CTR | 89 KINGS ROAD | | NORTH POINT | | | Hong Kong |
| MARK VII DISTRIBUTORS INC. | | 475 N PRIOR AVE | | | SAINT PAUL | MN | 55104-3422 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

589 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK VII TRANSPORTATION INC | | P O BOX 955116 | | | ST LOUIS | MO | 63195-5116 | |
| MARK WILSON | | Address on File | | | | | | |
| MARK WILSON SEE V22553 | | Address on File | | | | | | |
| MARK YONCE SELECTIONS | | Address on File | | | | | | |
| MARK YONCE WINE MERCHANT | | 1400 EAST GEER ST WAREHOUSE 2 | | | DURHAM | NC | 27704-5009 | |
| Mark, Kathleen | | Address on File | | | | | | |
| Mark, Kharik | | Address on File | | | | | | |
| MARKA INTERNATIONAL INC. | | 4500 DIXIE ROAD | | | MISSISSAUGA | ON | L4W 1N2 | Canada |
| MARKANI CRAFTS | | 117 CAPT. F AQUENDE DRIVE | LEGASPI CITY 4500 | | ALBAY | | | Philippines |
| MARK-EASE PRODUCTS INC. | | PO BOX 607 | 132 S. AURORA ST. | | STOCKTON | CA | 95201 | |
| Markell, Chloe | | Address on File | | | | | | |
| Marker, Brenda | | Address on File | | | | | | |
| Marker, George | | Address on File | | | | | | |
| MARKET 2 MARKET | | 526 BRADLEY ST. | | | DENTON | TX | 76201 | |
| MARKET CONTRACTORS LTD. | | 10250 N.E. MARX STREET | | | PORTLAND | OR | 97220 | |
| MARKET SQUARE ASSOC.LLC | | 2121 PONCE DELEON BLVD #1250 | | | CORAL GABLES | FL | 33134 | |
| MARKET SQUARE FOOD CO | | 475 KELLER DRIVE | | | PARK CITY | IL | 60045 | |
| MARKET UNION CO., LTD/AC | | 7F, NO.1 BUILDING, NO. 1498, | JIANGNAN ROAD | | NINGBO | Zhejiang | 315040 | China |
| MARKET VISION RESEARCH INC | | 5151 PFEIFFER RD | SUITE 300 | | CINCINNATI | OH | 45242 | |
| MARKET WATCH | | 387 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| MARKETING DIRECTIONS INC | | 7805 TELEGRAPH ROAD | SUITE 215 | | BLOOMINGTON | MN | 55438 | |
| MARKETING MESSAGES | | 51 WINCHESTER ST. SUITE 203 | | | NEWTON | MA | 02461 | |
| MARKETING RESULTS LTD. | KIM ABLES | 3985 GROVES ROAD | | | COLUMBUS | OH | 43232 | |
| MARKETING SUPPORT INC. | | 233 NORTH MICHIGAN AVE | SUITE 3000 | | CHICAGO | IL | 60601 | |
| MARKETLIVE INC | | 617 B SECOND ST | | | PETALUMA | CA | 94952 | |
| MARKETPLACE BRANDS LLC | KINGA FIOLEK | 951 FARGO AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| MARKETPLACE SELECTIONS | | 1809 W. CHANUTE ORAD | | | PEORIA | IL | 61615 | |
| MARKETPLACE WEST PARTNERS LLC | | PO BOX 80510 | | | BILLINGS | MT | 59108-0510 | |
| Markey, Teresa | | Address on File | | | | | | |
| Markham, Gina | | Address on File | | | | | | |
| MARK-IT SMART | | 128 EAST DYER RD | UNIT A | | SANTA ANA | CA | 92707 | |
| Markle, Blake | | Address on File | | | | | | |
| Markle, Zach | | Address on File | | | | | | |
| Markowitz, Julia | | Address on File | | | | | | |
| Markowski, Danielle | | Address on File | | | | | | |
| Marks, Devin | | Address on File | | | | | | |
| Marks, Jayme | | Address on File | | | | | | |
| Marks, Joshua | | Address on File | | | | | | |
| Marks, Kit | | Address on File | | | | | | |
| Marks, Samuel | | Address on File | | | | | | |
| Marks, Terisa | | Address on File | | | | | | |
| MARKSMEN | | P.O. BOX 10038 | | | GLENDALE | CA | 92109 | |
| MARKSTEIN IMPORTERS | | 101 PARK PLAZA | | | SAN RAMON | CA | 94583 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

590 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKSTEIN OF SAN MARCOS | | 505 SOUTH PACIFIC STREET | | | SAN MARCOS | CA | 92069 | |
| MARKUS SUPPLY | | ACE HARDWARE | 625 THIRD STREET | | OAKLAND | CA | 94607 | |
| MARKWINS BEAUTY PRODUCTS INC. | | 22067 Ferrero Parkway | | | City Of Industry | CA | 91789 | |
| MARKWINS BEAUTY PRODUCTS INC. | | MARKWINS BEAUTY BRANDS INC. | P.O. BOX 102310 | | PASADENA | CA | 91189-2310 | |
| Markyna, Eyvonne | | Address on File | | | | | | |
| MARKYS CAVIAR | | 687 N.E. 79TH ST | | | MIAMI | FL | 33138 | |
| MARLA DELL TALENT | | 2124 UNION ST.STE. #C | | | SAN FRANCISCO | CA | 94123 | |
| MARLEEN OLAUGHLIN | | Address on File | | | | | | |
| MARLENA HOLENSKI | | Address on File | | | | | | |
| MARLENE DOUGLAS | | Address on File | | | | | | |
| MARLENE KNUTSON | | Address on File | | | | | | |
| MARLITE | | 16223 NORTH SCOTTSDALE RD. | SCOTTSDALE | | Dover | OH | 44622 | |
| Marlowe, Maria | | Address on File | | | | | | |
| MARNIE LONG DBA M DESIGN | | Address on File | | | | | | |
| MAROHL ENTERPRISES INC. | | 4959 ABBOTTS GLEN TRAIL | | | ACWORTH | GA | 30101 | |
| Maronie, Corey | | Address on File | | | | | | |
| Marota, Luigi | | Address on File | | | | | | |
| MARQUARDT ELECTRIC INC. | | 1269 ATOKA DRIVE | | | COLORADO SPRINGS | CO | 80915 | |
| MARQUE IMPEX | | OPP LAL MASJID | | | MORADABAD | | 244001 | India |
| Marquebreuck, Merp | | Address on File | | | | | | |
| Marquette, Debbie | | Address on File | | | | | | |
| Marquez J., Magno C | | Address on File | | | | | | |
| Marquez, Diana | | Address on File | | | | | | |
| Marquez, Erika | | Address on File | | | | | | |
| Marquez, Genevieve | | Address on File | | | | | | |
| Marquez, Nelson | | Address on File | | | | | | |
| Marquis, Gloria J | | Address on File | | | | | | |
| Marr, Sandra | | Address on File | | | | | | |
| Marr, Stacey | | Address on File | | | | | | |
| Marra, Megan | | Address on File | | | | | | |
| Marra, Michelle | | Address on File | | | | | | |
| Marrazo, Jessica | | Address on File | | | | | | |
| Marrero, Desi | | Address on File | | | | | | |
| Marrero, Esmeralda | | Address on File | | | | | | |
| Marrero, Jayluis | | Address on File | | | | | | |
| Marrero, Juan | | Address on File | | | | | | |
| Marrero, Martha | | Address on File | | | | | | |
| Marrero, Miriam | | Address on File | | | | | | |
| Marrero, Natalee | | Address on File | | | | | | |
| Marrero, Sheyna | | Address on File | | | | | | |
| Marrero, Squeskieniash | | Address on File | | | | | | |
| MARRIOTT EXECUSTAY | | PO BOX 79657 | | | BALTIMORE | MD | 21279-0657 | |
| MARRIOTT MANAGEMENT SERVICES | | MEMORIAL UNION ROOM 182 | P.O. BOX 871101 | | TEMPE | AZ | 85287-1101 | |
| MARRIOTT TOWNEPLACE SUITES | | 5424 CITRUS BLVD | | | HARAHAN | LA | 70123 | |
| Marrocco, Kerry | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

591 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARS WRIGLEY CONFECTIONERY US | BARKHA JOSHI | PO BOX 71209 | | | CHICAGO | IL | 60694 | |
| MARSH INC. | | 34 W.6TH ST.STE.1100 | | | CINCINNATI | OH | 45202 | |
| MARSH RISK & INSURANCE COMPANY | | PO BOX 44509 | | | SAN FRANCISCO | CA | 94144-4509 | |
| Marsh, Elaine | | Address on File | | | | | | |
| Marsh, Robert | | Address on File | | | | | | |
| Marsh, Shamrock | | Address on File | | | | | | |
| MARSHA BROOKS | | Address on File | | | | | | |
| MARSHALL B MEARS | | Address on File | | | | | | |
| MARSHALL FAMILY WINE | | P.O. BOX 257 | | | CALISTOGA | CA | 94515 | |
| Marshall, Alexis | | Address on File | | | | | | |
| Marshall, Autumn | | Address on File | | | | | | |
| Marshall, Ceceli | | Address on File | | | | | | |
| Marshall, Charles | | Address on File | | | | | | |
| Marshall, Cherish | | Address on File | | | | | | |
| Marshall, Cheryl | | Address on File | | | | | | |
| Marshall, Debbie | | Address on File | | | | | | |
| Marshall, Jocelyn | | Address on File | | | | | | |
| Marshall, Josiah Asher | | Address on File | | | | | | |
| Marshall, Joyce | | Address on File | | | | | | |
| Marshall, Kaia | | Address on File | | | | | | |
| Marshall, Kaleen | | Address on File | | | | | | |
| Marshall, Mackenzie | | Address on File | | | | | | |
| Marshall, Michael | | Address on File | | | | | | |
| Marshall, Michelle | | Address on File | | | | | | |
| Marshall, Nasia | | Address on File | | | | | | |
| Marshall, Nova | | Address on File | | | | | | |
| Marshall, Pamela | | Address on File | | | | | | |
| Marshall, Sheneka | | Address on File | | | | | | |
| Marshall, Taylor | | Address on File | | | | | | |
| MARSHALLS FARM HONEY | | 159 LOMBARD RD | | | AMERICAN CANYON | CA | 94503-9610 | |
| MARSHMALLOW FUN COMPANY | | 2544 ELM STREET | SUITE 200 | | DALLAS | TX | 75226 | |
| MARSHMALLOWS INTERNATIONAL S L | | POL.IND.COTES BAIXES | C/D - No3 | | 3804 ALCOY (ALICANTE) | | | Spain |
| Marshman, Tracey | | Address on File | | | | | | |
| Marsico, Darlene | | Address on File | | | | | | |
| MARTA BROWN | | Address on File | | | | | | |
| MARTA MARRACCINI | | Address on File | | | | | | |
| MARTCO EXPORT PVT. LTD/LIFETIME | | 1000 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| MARTCO EXPORT/INDIAN | | NH 24 LODHIPUR RAJPUT DELHI RD | MARADABAD- 244001 | | Uttar Pradesh | | | India |
| MARTCO INC. | | 337 BYRNE AVENUE | | | LOUISVILLE | KY | 40209 | |
| Marte, Emely | | Address on File | | | | | | |
| MARTEL ENTERPRISES INC | | dba CULINARY TWIST | PO BOX 8051 | | FOSTER CITY | CA | 94404 | |
| Martel, Adam | | Address on File | | | | | | |
| Martell, George | | Address on File | | | | | | |
| Martello, Kellie | | Address on File | | | | | | |
| MARTEN TRANSPORT LTD | | PO BOX SDS 12-0086 | | | MINNEAPOLIS | MN | 55486 | |
| MARTHA STEWART LIVING | | P.O. BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| MARTHA STEWART LIVING | | P.O. BOX 65071 | | | CHARLOTTE | NC | 28265-0071 | |
| MARTHA WARREN | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

592 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTHA WRIGHT | | Address on File | | | | | | |
| MARTIN & CHURCHILL | | 8415 EAST 21ST NORTHSTE.210 | | | WITCHITA | KS | 67209 | |
| MARTIN AIR OAKLAND | | OAKLAND AIRPORT | | | OAKLAND | CA | 94621 | |
| MARTIN ALFARO | | Address on File | | | | | | |
| MARTIN CARROLL | | Address on File | | | | | | |
| MARTIN CO. INC. | | 3037 OLD HWY. 94 SOUTH | | | ST. PETERS | MO | 63376 | |
| MARTIN CONTAINER INC. | | 1402 E. LOMITA BLVD | PO BOX 185 | | WILMINGTON | CA | 90748-0185 | |
| MARTIN GARCIA | | Address on File | | | | | | |
| MARTIN HOUSE BREWING CO LLC | | 220 S SYLVANIA #209 | | | FORT WORTH | TX | 76111 | |
| MARTIN J MOYNAN JR | | Address on File | | | | | | |
| MARTIN KOHL | | Address on File | | | | | | |
| MARTIN KUNA | | dba DR.MOLD INSPECTIONS | PO BOX 220285 | | MILWAUKIE | OR | 97269 | |
| MARTIN LESSICK | | Address on File | | | | | | |
| MARTIN LYONS | | Address on File | | | | | | |
| MARTIN MACK FIRE & SAFETY | | EQUIPMENT CO. INC. | 4730 W. ARMITAGE AVENUE | | CHICAGO | IL | 60639 | |
| MARTIN MANUFACTURING FACTORY/LOGO | | 1170 SOUTHEAST PKWY | | | FRANKLIN | TN | 37064 | |
| MARTIN MANUFACTURING FACTORY/LOGO | | NO.3 XINHUA RD,XINGCHA, JUNAN | SHUNDE, | | GUANGDONG CN | Guangdong | 528329 | China |
| MARTIN RAY WINERY INC. | | 412 AVIATION BLVD. SUITE A | | | SANTA ROSA | CA | 95403 | |
| MARTIN ROTH & CO | | 2410 SANTA CLARA ST | | | RICHMOND | CA | 94804-5622 | |
| MARTIN SHIELD | | Address on File | | | | | | |
| MARTIN SIDOR FARMS INC. | | 2010 OREGON ROAD | | | MATTITUCK | NY | 11952 | |
| MARTIN WILLIAMS INC. | | 231300 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5311 | |
| Martin, Amy | | Address on File | | | | | | |
| Martin, Amy | | Address on File | | | | | | |
| Martin, Ashley | | Address on File | | | | | | |
| Martin, Beverly | | Address on File | | | | | | |
| Martin, Brian | | Address on File | | | | | | |
| Martin, Brianna | | Address on File | | | | | | |
| Martin, Brittney | | Address on File | | | | | | |
| Martin, Cathi-Anne | | Address on File | | | | | | |
| Martin, Chevana | | Address on File | | | | | | |
| Martin, Darcy | | Address on File | | | | | | |
| Martin, Erik | | Address on File | | | | | | |
| Martin, Isaac | | Address on File | | | | | | |
| Martin, Jenna | | Address on File | | | | | | |
| Martin, John | | Address on File | | | | | | |
| Martin, Jonathan | | Address on File | | | | | | |
| Martin, Kaitlyn | | Address on File | | | | | | |
| Martin, KaNaisha | | Address on File | | | | | | |
| Martin, Kathleen | | Address on File | | | | | | |
| Martin, Kayla | | Address on File | | | | | | |
| Martin, Klare | | Address on File | | | | | | |
| Martin, Matthew | | Address on File | | | | | | |
| Martin, Maurice | | Address on File | | | | | | |
| Martin, Portia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

593 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Rebecca | | Address on File | | | | | | |
| Martin, Rose | | Address on File | | | | | | |
| Martin, Sandra | | Address on File | | | | | | |
| Martin, Shawn | | Address on File | | | | | | |
| MARTINAT WINE COMPANY | | 610 WALNUT AVE. SE | | | CANTON | OH | 44702-1352 | |
| Martinelli, Dominic | | Address on File | | | | | | |
| MARTINEZ BROS. TRUCKING | | PO BOX 145 | | | LAFAYETTE | CA | 94549-0145 | |
| Martinez Rojas, Josue David | | Address on File | | | | | | |
| Martinez, Angela | | Address on File | | | | | | |
| Martinez, Anita | | Address on File | | | | | | |
| Martinez, Anthony | | Address on File | | | | | | |
| Martinez, Antonio | | Address on File | | | | | | |
| Martinez, Axel | | Address on File | | | | | | |
| Martinez, Catherine | | Address on File | | | | | | |
| Martinez, Cody | | Address on File | | | | | | |
| Martinez, Crystle | | Address on File | | | | | | |
| Martinez, Daysha | | Address on File | | | | | | |
| Martinez, Ellen | | Address on File | | | | | | |
| Martinez, Emily | | Address on File | | | | | | |
| Martinez, Emmanuel | | Address on File | | | | | | |
| Martinez, Felisha | | Address on File | | | | | | |
| Martinez, Georgina | | Address on File | | | | | | |
| Martinez, Hector | | Address on File | | | | | | |
| Martinez, Jennissis Diamona | | Address on File | | | | | | |
| Martinez, Jesus | | Address on File | | | | | | |
| Martinez, Josy | | Address on File | | | | | | |
| Martinez, Juan | | Address on File | | | | | | |
| Martinez, Juanita | | Address on File | | | | | | |
| Martinez, Juanita | | Address on File | | | | | | |
| Martinez, Kevin | | Address on File | | | | | | |
| Martinez, Kimberly | | Address on File | | | | | | |
| Martinez, Kristal | | Address on File | | | | | | |
| Martinez, Ligia | | Address on File | | | | | | |
| Martinez, Marco | | Address on File | | | | | | |
| Martinez, Maritza | | Address on File | | | | | | |
| Martinez, Mildred | | Address on File | | | | | | |
| Martinez, Monica | | Address on File | | | | | | |
| Martinez, Pedro | | Address on File | | | | | | |
| Martinez, Robie | | Address on File | | | | | | |
| Martinez, Telisa | | PO Box 400498 | | | Cambridge | MA | 02140 | |
| Martinez, Wanda | | Address on File | | | | | | |
| Martinez, Yulitza | | Address on File | | | | | | |
| Martinez-Vargas, Alba | | Address on File | | | | | | |
| Martini, Jason | | Address on File | | | | | | |
| Martini, Nicholas | | Address on File | | | | | | |
| Martini, Suzanne | | Address on File | | | | | | |
| Martino, Alexa | | Address on File | | | | | | |
| Martino, Victoria | | Address on File | | | | | | |
| Martinoni, Emma | | Address on File | | | | | | |
| Martinovic, Andrija | | Address on File | | | | | | |
| MARTINS FAMILY FRUIT FARM | | 1420 LOBSINGER LINE | | | WATERLOO | ON | N2J 4G8 | Canada |
| MARTINS POTATO CHIPS INC | ANNE HUNTER | BOX 28 | | | THOMASVILLE | PA | 17364 | |
| Martins, Aelis | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

594 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martins, Jessica | | Address on File | | | | | | |
| Martins, Socorro | | Address on File | | | | | | |
| MARTINSVILLE BULLETIN | | PO BOX 3711 | | | MARTINSVILLE | VA | 24115 | |
| Martisawski, Katrina | | Address on File | | | | | | |
| MARTOR USA | | PO BOX 74432 | | | CLEVELAND | OH | 44194-4432 | |
| Martucci, Haley | | Address on File | | | | | | |
| MARTY G.MOSS | | Address on File | | | | | | |
| Marty, Matthew | | Address on File | | | | | | |
| Martz, Diane | | Address on File | | | | | | |
| MARUHANA USA CORPORATION | | 4578 E. 49TH STREET | | | VERNON | CA | 90058 | |
| MARUKAN VINEGAR | | 16203 VERMONT AVE | | | PARAMOUNT | CA | 90723 | |
| MARUKOME USA INC | | 17132 PULLMAN STREET | | | IRVINE | CA | 92614 | |
| Marull, Jennifer | | Address on File | | | | | | |
| MARUSSIA BEVERAGES USA INC. | | 45 HORSEHILL ROAD SUITE 106A | | | CEDAR KNOLLS | NJ | 07927 | |
| MARVA TRIPP | | Address on File | | | | | | |
| MARVALOUS PRODUCTIONS | | 2800 FOREST POINT DR. | | | ARLINGTON | TX | 76006 | |
| Marve, Karyn | | Address on File | | | | | | |
| MARVEL CANDLE MFG. PVT. LTD | | 711 RAHEJA CENTRE | NARIMAN POINT | | MUMBAI | | 400021 | India |
| MARVEL HOME FASHION | | 777 SECTOR 29 PART-2, | HUDA INDUSTRIAL ESTATE | | PANIPAT- 132103 | Haryana | | India |
| MARVELL FOODS INC | | 3200 N FEDERAL HIGHWAY | SUITE 129 | | BOCA RATON | FL | 33431 | |
| Marvelle, Shyana | | Address on File | | | | | | |
| MARVEN L POINDEXTER | | PO BOX 471308 | | | CHARLOTTE | NC | 28247 | |
| MARVI BEAUTY | | 2535 LONGCOURT CIRCLE SE | | | ATLANTA | GA | 30339 | |
| MARVIN LEEDS MKTG./W7 COSMETIC | | 34 WEST 33RD SUITE 1015 | | | NEW YORK | NY | 10001 | |
| MARVINS MAGIC | | 1 CORPORATE DRIVE | | | GRANTSVILLE | MD | 21536 | |
| MARX BROS FIRE EXTINGUISHER CO | | 1159 SO SOTO STREET | | | LOS ANGELES | CA | 90023 | |
| MARY A. RITZE | | Address on File | | | | | | |
| MARY ANDREWS | | Address on File | | | | | | |
| MARY ANN VASQUEZ | | Address on File | | | | | | |
| MARY CERVANTES | | Address on File | | | | | | |
| MARY DAREN | | Address on File | | | | | | |
| MARY E. MY-NASINO | | Address on File | | | | | | |
| Mary Guiliani Catering & Event | | 135 W 20th Street Suite 600 | | | New York | NY | 10011 | |
| MARY GUSE | | Address on File | | | | | | |
| Mary H. Case LLC | | 15 Courtland Green Street | | | The Woodlands | TX | 77382 | |
| Mary Hayward Spotswood | | Address on File | | | | | | |
| MARY HICKLE | | P.O. BOX 21447 | | | WICKENBURG | AZ | 85358 | |
| MARY K. HOESMAN | | Address on File | | | | | | |
| MARY K.WALKER | | Address on File | | | | | | |
| MARY KINDLE | | Address on File | | | | | | |
| MARY L. SEARS | | Address on File | | | | | | |
| MARY LAKE THOMPSON | | Address on File | | | | | | |
| MARY LEA MCSWEENEY | | Address on File | | | | | | |
| MARY LECOMPTE | | Address on File | | | | | | |
| MARY LOU MARES | | Address on File | | | | | | |
| MARY M WYATT | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

595 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY MILLER | | Address on File | | | | | | |
| MARY MORTIMER | | Address on File | | | | | | |
| MARY MURRAY-NASINO | | Address on File | | | | | | |
| MARY NEWTON PHOTOGRAPHY | | 400 PAGE STREET#103 | | | SAN FRANCISCO | CA | 94102 | |
| MARY OLEARY | | Address on File | | | | | | |
| MARY RACHAEL SCHAFER | | Address on File | | | | | | |
| MARY RACHEL YOUNG | | Address on File | | | | | | |
| MARY S GRAHAM | | PO BOX 9264 | | | DENVER | CO | 80209 | |
| MARY SANTORO | | Address on File | | | | | | |
| MARY SPAULDING | | Address on File | | | | | | |
| MARY SUE HARRISON | | Address on File | | | | | | |
| MARY SUE HERNANDEZ | | PO BOX 124 | | | LAXAHATCHEE | FL | 33470 | |
| MARY SUPLEE | | Address on File | | | | | | |
| MARY W. JOYNER dba | | Address on File | | | | | | |
| MARYANN WIRTH | | Address on File | | | | | | |
| MARYANNE PORTER | | Address on File | | | | | | |
| Maryland Comptroller | Baltimore Taxpayer Service | State Office Bldg. | 301 W. Preston Street Room 409 | | Baltimore | MD | 21201-2373 | |
| Maryland Comptroller | Revenue Administration Center | Taxpayer Service Center | 110 Carroll St | | Annapolis | MD | 21411-0001 | |
| Maryland Comptroller | | 80 Calvert St. | | | Annapolis | MD | 21401 | |
| MARYLAND D.A.T. D-03005717 | | 301 WEST PRESTON STREET | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| Maryland Department of Labor | | Division of Labor & Industry | PO BOX 37302 | | Baltimore | MD | 21297 | |
| MARYLAND DEPT OF AGRICULTURE | | PO box 173041 | | | Baltimore | MD | 21297-1304 | |
| Maryland Dept of Assessments and taxation | Attn Personal property Div | PO BOX 17052 | | | Baltimore | MD | 21297-1052 | |
| MARYLAND OCCUP SAFETY & HEALTH | | 1100 N. EUTAW STREET | | | BALTIMORE | MD | 21201 | |
| Maryland Transportation Authority | | PO BOX 12853 | | | Philadelphia | PA | 19176-0853 | |
| Marzarella, Karen | | Address on File | | | | | | |
| Masciarelli, Christopher | | Address on File | | | | | | |
| Mascolo, Casandra | | Address on File | | | | | | |
| MASCOT PECAN SHELLING INC. | | 819 SOUTH VETERANS BLVD | | | GLENNVILLE | GA | 30427 | |
| MASCOT PECAN SHELLING INC. | | PO BOX 760 | | | GLENNVILLE | GA | 30427 | |
| MASE MATTINGLY | | Address on File | | | | | | |
| Masic, Nefa | | Address on File | | | | | | |
| MASKARA EXPORTS LTD. | | 816 RAHEJA CHAMBERS | NARIMAN POINT | | BOMBAY INDIA | CA | 400021 | |
| MASLON LLP | | 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | | MINNEAPOLIS | MN | 55402 | |
| MASON CELLARS | | 5 HERITAGE CT | | | YOUNTVILLE | CA | 94599 | |
| MASON JAR CANDLES & CO. | | 613 MIZZEN AVE | | | BEACHWOOD | NJ | 08722 | |
| MASON JAR COOKIE COMPANY LLC | | 12012 SOUTH SHORE BLVD. | SUITE 209 | | WELLINGTON | FL | 33414 | |
| Mason, Amani | | Address on File | | | | | | |
| Mason, Bianca | | Address on File | | | | | | |
| Mason, Catherine | | Address on File | | | | | | |
| Mason, Debbie | | Address on File | | | | | | |
| Mason, Destiny | | Address on File | | | | | | |
| Mason, Erica | | Address on File | | | | | | |
| Mason, Jasiah | | Address on File | | | | | | |
| Mason, Kitara | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mason, Kyle | | Address on File | | | | | | |
| Mason, Miasha | | Address on File | | | | | | |
| Mason, Misael | | Address on File | | | | | | |
| MASONI PIETRO S.R.L. | | LOC. BELVEDERE INGR. 7 | | | 53034 COLLE VAL DELSA AG | | | Italy |
| MASQUERADE | | 3901 RADIO ROAD | | | NAPLES | FL | 34101 | |
| MASS CONNECTIONS | | 13131 EAST 166TH ST. | | | CERRITOS | CA | 90703 | |
| MASS GIFT INDUSTRIES | | PEERGHAIB STREET | OPPOSITE POLICE POST | | MORADABAD | | 244001 | India |
| Mass Installation, Inc. | | 916 Pleasant St, Unit 3 | | | Norwood | MA | 02062 | |
| MASS MUTUAL FINANCIAL GROUP | | 200 4TH STREET | OAKLAND | | SPRINGFIELD | MA | 01111-0001 | |
| MASS MUTUAL LIFE INSURANCE COM | | PENSION MGMT DEFINED CONT OPS | 1295 STATE STREET | | SPRINGFIELD | MA | 11111000 | |
| MASS TANK INSPECTION SERVICES | | 29 ABBEY LANE | | | MIDDLEBOROUGH | MA | 02346 | |
| Massachusetts Department of Revenue | | 100 Cambridge Street, 2nd Floor | | | Boston | MA | 02114 | |
| Massachusetts Department of Revenue | | PO Box 7090 | | | Boston | MA | 02204-7090 | |
| MASSACHUSETTS DEPT OF | | AGR. RESOURCES BUREAU OF PLANT | IND 251 CAUSEWAY ST STE 500 | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPT OF REVENUE | | P.O. BOX 7005 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DOT | | P.O. BOX 55896 | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS MUTUAL LIFE | | INSURANCE COMPANY | 1295 STATE STREET | | SPRINGFIELD | NJ | 01111-0001 | |
| Massachusetts Office of Consumer Affairs and Business Regulation | | 501 Boylston Street, Suite 5100 | | | Boston | MA | 02116 | |
| MASSANDRA USA CORPORATION | | 30 THE ORCHARDS LANE | | | OLIVETTE | MO | 63132 | |
| Masse, Perla | | Address on File | | | | | | |
| Massengill, Tracy | | Address on File | | | | | | |
| Massey Services | | PO Box 547668 | | | Orlando | FL | 32854 | |
| Massey, Faith | | Address on File | | | | | | |
| Massey, Lisa | | Address on File | | | | | | |
| MASSIE & COMPANY | | 1801 TRIBUTE ROAD | | | SACRAMENTO | CA | 95815 | |
| MASSOUD KHADIVIAN | | Address on File | | | | | | |
| MASSPORT | | MARITIME DEPT NORTHERN AV | FISH PIER EAST II | | BOSTON | MA | 02210 | |
| MAST BROTHERS INC. | | 111A NORTH 3RD STREET | | | BROOKLYN | NY | 11249 | |
| Mastaby, Bonney | | Address on File | | | | | | |
| MASTER CLEANERS JANITORIAL SRV | | PO BOX 2376 | | | LODI | CA | 95241 | |
| MASTER GARDNER COMPANY | | 5770 N BLACKSTOCK ROAD | | | SPARTANBURG | SC | 29303 | |
| MASTER KEY & LOCK INC. | | 48 SOUTH BROADWAY | | | DENVER | CO | 80209 | |
| MASTER KEY AND LOCK | | 20059A KATY FREEWAY | | | KATY | TX | 77450 | |
| MASTER MAINTENANCE NATIONAL INC | | PO BOX 601 | | | BELLEVILLE | MI | 48112 | |
| MASTER MANUFACTURING CO INC | | 9200 INMAN AVE. | | | CLEVELAND | OH | 44105 | |
| MASTER WIRE AND BEADS CRAFT | | SHOP D03 | DOCK ROAD WATERFRONT | | CAPE TOWN | | 8001 | South Africa |
| MASTERBRANDS CPG INC | JAY LAUFER | 12001 SW 128TH COURT STE 105 | | | MIAMI | FL | 33186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTERING COMPUTERS INC. | | 11000 N. SCOTTSDALE ROAD | STE. 260 | | SCOTTSDALE | AZ | 85254 | |
| MASTERMEDIA LLC | | C/O WELLS FARGO BANK NA | PO BOX 842665 | | BOSTON | MA | 22842665 | |
| MASTER-PAK SYSTEMS INC | | 3022 N. MAIN STREET | | | CLEBURNE | TX | 76033 | |
| MASTERPIECE ART GALLERY INC | | dba EAST COAST GRAPHICS | 4950 S SANTA FE AVE | | VERNON | CA | 90058 | |
| MASTERPIECE STUDIOS | ATTN ACCOUNTS RECEIVABLE | PO BOX 8660 | | | N. MANKATO | MN | 56002-8660 | |
| MASTERPIECE STUDIOS | TERRI FISCHER | 1750 TOWER BLVD | | | NORTH MANKATO | MN | 56003 | |
| MASTERPIECES PUZZLE CO INC. | | 12475 N. RANCHO VISTOSO | | | ORO VALLEY | AZ | 85755 | |
| MASTERPIECES PUZZLE COMPANY | | 2843 W MASTERPIECES DR | | | TUCSON | AZ | 85741 | |
| MASTERS BEST FRIEND INC. | | 91 CITATION DRIVE | UNIT 6 | | CONCORD | ON | L4K 2Y8 | Canada |
| Masterson, Cameron | | Address on File | | | | | | |
| Masterson, Danielle R | | Address on File | | | | | | |
| MASTRAD | | 900 MERCHANTS CONCOURSE | SUITE 211 | | WESTBURY | NY | 11590 | |
| MASTRAD INC | | 7461 BEVERLY BLVD #301 | | | LOS ANGELES | CA | 90036 | |
| Mastroserio, Maria | | Address on File | | | | | | |
| Masucci, John | | Address on File | | | | | | |
| MATADOR INC. | | 503 OXFORD DR | | | BOZEMAN | MT | 59715 | |
| MATADORVINO LLC | | 6501 CROWN BLVD #106 A5 | | | SAN JOSE | CA | 95120 | |
| Matallana-Leon, Maritza-Marcel | | Address on File | | | | | | |
| Matanda, Bernice | | Address on File | | | | | | |
| MATANZAS CREEK WINERY | | 6097 BENNETT VALLEY RD. | | | SANTA ROSA | CA | 95404 | |
| MATCERAMICA - FABRICO DE LOUCA | | OUTEIRO DO SEIXO | VALE DE OUREM | | 2496-908 FATIMA | | | Portugal |
| MATE REVOLUTION INC | | PO BOX 1192 | | | ASHLAND | OR | 97520 | |
| Mateer, Renee | | Address on File | | | | | | |
| MATEERS STORAGE TRAILER RENTAL | | 115 SOUTH REGIONAL RD. | | | GREENSBORO | NC | 27409 | |
| Mateo, Joshua | | Address on File | | | | | | |
| MATERIAL HANDLING | | PRODUCTS CORPORATION | P.O. BOX 4896 | | SYRACUSE | NY | 13221-4896 | |
| MATERIALS HANDLING EQUIPMENT | | 1740 WEST 13TH AVE. | | | DENVER | CO | 80204 | |
| MATERNITY IP HOLDINGS LP | | 50 W 57TH STREET | 5TH FLOOR | | NEW YORK | NY | 10019 | |
| Mather, Daniel | | Address on File | | | | | | |
| MATHEW J DELEON | | Address on File | | | | | | |
| Mathew M. Bowers | | Address on File | | | | | | |
| MATHEW M.NIERMAN | | Address on File | | | | | | |
| MATHEW SARANTAPOULOS | | Address on File | | | | | | |
| Mathews, Emily | | Address on File | | | | | | |
| Mathewson, Richard | | Address on File | | | | | | |
| MATHIAS LOCK & KEY INC | | 1795 WELTON STREET | | | DENVER | CO | 80202 | |
| Mathieu, Jeremiah | | Address on File | | | | | | |
| Mathurin, Claudy | | Address on File | | | | | | |
| Matias, Eduardo | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

598 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATILDA 1868 SRL | | VIA GHIVIZZINI 61 | | | 55040 CAPPEZANO PIANORO AG | | | Italy |
| Matis, Heather | | Address on File | | | | | | |
| Matos, Angel | | Address on File | | | | | | |
| Matos, Anthony | | Address on File | | | | | | |
| Matos, Brittneylee | | Address on File | | | | | | |
| Matos, Cesar | | Address on File | | | | | | |
| Matos, Johanna | | Address on File | | | | | | |
| Matos, Lucy | | Address on File | | | | | | |
| Matos, Yamil | | Address on File | | | | | | |
| MATRA SYSTEMS INC | | dba CLARITY COMMERCE | 3355 BRECKINRIDGE BLVD. #120 | | DULUTH | GA | 30096-4989 | |
| MATRIX LEARNING SYSTEMSINC. | | 2797 E.BIDWELL ST. | FOLSOM | | LITTLETON | CO | 80127 | |
| Matrone, Adrianna | | Address on File | | | | | | |
| Mats Inc DBA Matter Surfaces | DAWN DUTRA | 179 Campanelli Parkway | | | Stoughton | MA | 02072 | |
| MATSON GLOBAL DIST SERVICES | | 9401 SAN LEANDRO STREET | | | OAKLAND | CA | 94603 | |
| Matson Logistics, Inc. | | PO Box 99074 | | | Chicago | IL | 60693 | |
| MATSON TERMINAL | | OAKLAND AIRPORT | | | OAKLAND | CA | 94621 | |
| Matson, Cathy | | Address on File | | | | | | |
| MATT AGUILAR | | Address on File | | | | | | |
| MATT CHRISTENSON | | Address on File | | | | | | |
| MATT HOLMES PHOTOGRAPHY | | 1175 STANYAN ST. | | | SAN FRANCISCO | CA | 94117 | |
| MATT KOURI | | Address on File | | | | | | |
| MATTEL | | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | |
| MATTEL BRANDS-A DIVISION OF MDII | | 11/F SOUTH TOWER, WORLD FINANCE CENTRE | HARBOUR CITY, TSIM SHA TSUI | | KOWLOON | | | Hong Kong |
| MATTEO MOBILIO | | Address on File | | | | | | |
| MATTHER J.WOLF | | Address on File | | | | | | |
| MATTHEW D FRANKLIN | | Address on File | | | | | | |
| MATTHEW D WAINWRIGHT | | Address on File | | | | | | |
| MATTHEW F KITZMAN | | Address on File | | | | | | |
| MATTHEW GRIFFIN | | Address on File | | | | | | |
| MATTHEW HETRICK | | Address on File | | | | | | |
| MATTHEW J.SOMERVILLE | | Address on File | | | | | | |
| MATTHEW K.BURNSIDE | | Address on File | | | | | | |
| MATTHEW LAPUS | | Address on File | | | | | | |
| MATTHEW LETT | | Address on File | | | | | | |
| Matthew Millman Photography | | 261 Bradford Street | | | San Francisco | CA | 94110 | |
| MATTHEW NANTZE | | Address on File | | | | | | |
| MATTHEW P JOHNSON DBA BLUE SKY | | WINDOW CLEANING | PO BOX 1385 | | ST ANN | MO | 63074 | |
| MATTHEW R.VILLAPONDO | | Address on File | | | | | | |
| MATTHEW S.GARGALY | | Address on File | | | | | | |
| MATTHEW THORNTON | | Address on File | | | | | | |
| MATTHEW TYLER RAY | | Address on File | | | | | | |
| MATTHEW W. BRUCE | | Address on File | | | | | | |
| MATTHEW WALKER | | Address on File | | | | | | |
| Matthew, Dorothy | | Address on File | | | | | | |
| Matthew, Elijah | | Address on File | | | | | | |
| Matthew, Grace | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

599 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEWS CHAMBER OF COMMERCE | | P.O. BOX 6001 | | | MATTHEWS | NC | 28106 | |
| Matthews, Allison | | Address on File | | | | | | |
| Matthews, Andre | | Address on File | | | | | | |
| Matthews, Christian | | Address on File | | | | | | |
| Matthews, Jessica | | Address on File | | | | | | |
| Matthews, Jovante | | Address on File | | | | | | |
| Matthews, Joyce | | Address on File | | | | | | |
| Matthews, Keyshawn | | Address on File | | | | | | |
| Matthews, Kiara | | Address on File | | | | | | |
| Matthews, Melissa | | Address on File | | | | | | |
| Matthews, Ros | | Address on File | | | | | | |
| Matthews, Ryan | | Address on File | | | | | | |
| Matthews, Sharleen | | Address on File | | | | | | |
| Matthews, Tiara | | Address on File | | | | | | |
| Mattia, James | | Address on File | | | | | | |
| Mattice, Roger | | Address on File | | | | | | |
| Mattox, Jason | | Address on File | | | | | | |
| Mattox, Rebecca | | Address on File | | | | | | |
| MATTS COOKIE COMPANY | | Lockbox 235037, PO BOX 85037 | | | Chicago | IL | 60689-5037 | |
| Matulonis, Desirae | | Address on File | | | | | | |
| Matusiak, Elizabeth | | Address on File | | | | | | |
| Matute, Cinthya | | Address on File | | | | | | |
| Matyas, Monika | | Address on File | | | | | | |
| Matzinger, Jeremy | | Address on File | | | | | | |
| Mauck, Taylor | | Address on File | | | | | | |
| MAUD BORUP INC | | 3650 ANNAPOLIS LANE N | SUITE 101 | | PLYMOUTH | MN | 55447 | |
| Maul, William | | Address on File | | | | | | |
| MAURA GARRITY | | Address on File | | | | | | |
| Maura, Kari | | Address on File | | | | | | |
| MAUREEN C MCNEIL | | Address on File | | | | | | |
| MAUREEN DEVLIN | | Address on File | | | | | | |
| MAUREEN I.TOBIN | | Address on File | | | | | | |
| MAUREEN L SCHREIBER | | Address on File | | | | | | |
| MAUREEN RICARDO | | Address on File | | | | | | |
| MAUREEN V.GONSALVES | | Address on File | | | | | | |
| Maurer, Barbara | | Address on File | | | | | | |
| MAURICE CARRIE WINERY | | 34225 RANCHO CA RD. | | | TEMECULA | CA | 92591 | |
| Mauriello, Patricia | | Address on File | | | | | | |
| Mauro, Christine | | Address on File | | | | | | |
| Mauro, Linda | | Address on File | | | | | | |
| Mauro, Peter | | Address on File | | | | | | |
| MAUVIEL S.A.S. | | 47 ROUTE DE CAEN (BP 28) | | | 50800 VILLEDIEU L POELES | | | France |
| MAVERICK DISTRIBUTION SERVICES | | 100 OCEANGATE SUITE 620 | | | LONG BEACH | CA | 90802 | |
| MAVERICK WINE CO OF COLORADO | | 14704 E 33RD PL STE C | | | AURORA | CO | 80011 | |
| MAVERICK WINE COMPANY LLC | | 1101 N ELLIS AVE | | | BENSENVILLE | IL | 60106 | |
| MAVERICK WINE GROUP LLC | | 221 WEST TOWN CENTER WAY #293 | | | SANTA MARIA | CA | 93458 | |
| MAVI BONCUK BIJUTERI | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

600 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAX HESS | C/O CHANEYTAYLOR & FOIL | 3399 PEACHTREE RD.N.E. | | | ATLANTA | GA | 30326 | |
| MAX HOME PRODUCTS LLC | | 60 HOFFMAN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| MAX MEDIA OF MONTANA LLC | | 2200 STEPHENS AVENUE | | | MISSOULA | MT | 59801 | |
| MAX SALES GROUP INC | ELIAS ALDANA | 15240 Nelson Ave East | | | City of Industry | CA | 91744 | |
| MAX WOLF | | Address on File | | | | | | |
| Maxey, Gabriela | | Address on File | | | | | | |
| MAXIM COMPUTER SYSTEMS CORP. | | PO BOX 7973 | | | SAN FRANCISCO | CA | 94120-7973 | |
| MAXIM FLEXPAC | | 15540-B ROCKFELD BLVD.STE.200 | | | IRVINE | CA | 92618 | |
| MAXIM HEALTH SYSTEMS LLC | ATTN JUSTIN HADDEN | 16855 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MAXIMUM EXTERMINATING | | 515 E CAREFREE HWY-PMB 549 | | | PHOENIX | AZ | 85085 | |
| MAXIMUM WINE DISTRIBUTORS | | DBA 55 DEGREES | | | CLEVELAND | OH | 44113 | |
| MAXIMUS INC | | PO Box 791188 | | | Baltimore | MD | 21279-1188 | |
| Maximus, Amadeus | | Address on File | | | | | | |
| MAXITROL | | 5510 E. 31ST STREET | | | KANSAS CITY | MO | 64128 | |
| MAXS WHOLESALE IMP. EXP. | | 2410 E. 38TH ST | | | VERNON | CA | 90058-0000 | |
| MAXWELL HOME DECOR INC. | | ROOM 7019 DONGHAI INTL PLAZA | 17 HUIQUAN ROAD | | QINGDAO | Beijing | 266071 | China |
| MAXWELL HOME DECOR INC./AC | | RM 8002, DONGHAI INTL PLAZA | NO. 17 HUIQUAN RD | | QINGDAO CN | Shandong | 266071 | China |
| MAXWELL PETER REYNOLDS | | Address on File | | | | | | |
| Maxwell, Danielle | | Address on File | | | | | | |
| Maxwell, Soleil | | Address on File | | | | | | |
| MAXXO COMPANY LIMITED | | FLAT F 11/F BLK A MARVEL INDL | BLDG 25-31 KWAI FUNG CRESENT | | KWAI CHUNG | | | Hong Kong |
| MAY BEST HOME CO.,LTD/AC | | ROOM.1906, NO. 500, | SOUTH XIANGYANG ROAD | | XUHUI DISTRICT | Jiangsu | 200031 | China |
| MAY VIET CO. LTD | | TRANG DAI STREET | | | BIEN HOA CITY | Ha Tay | | Vietnam |
| May, Jocelyn | | Address on File | | | | | | |
| MAYA E KITT | | Address on File | | | | | | |
| MAYA PACKAGING CO, LTD/AC | | 515, NO.1 WUSHENGGUAN ROAD | QINGDAO, 266071 | | Shandong | | | China |
| MAYACAMAS FINE FOODS | | 1206 E. MACARTHUR | | | SONOMA | CA | 95476-0000 | |
| MAYBELLINE | | 25139 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | |
| Mayberry, Felecia | | Address on File | | | | | | |
| Maye, Krystal | | Address on File | | | | | | |
| Mayer, Sarah | | Address on File | | | | | | |
| Mayers, Elena | | Address on File | | | | | | |
| Mayer-Walker, Janet | | Address on File | | | | | | |
| Mayes, Jasmine | | Address on File | | | | | | |
| Mayes, Ralph | | Address on File | | | | | | |
| MAYFAIR SALES INC. | | 1100 MILITARY ROAD | P.O. BOX 40 | | BUFFALO | NY | 14217 | |
| MAYFAIRE RETAIL LLC | | PO BOX 12830 | | | WILMINGTON | NC | 28405 | |
| MAYFAIRE SPE/ALLLC | C/O ZIMMER DEVELOPMENT | PO BOX 12830 | | | WILMINGTON | NC | 28405 | |
| MAYFIELD AREA CHAMBER | | OF COMMERCE | 1280 SOM CENTER ROAD BOX 308 | | MAYFIELD HEIGHTS | OH | 44214 | |
| MAYFIELD TRANSFER CO.INC. | | 3200 W.LAKE ST. | | | MELROSE PARK | IL | 60160 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

601 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYFLOWER TRANSIT LLC | | ONE MAYFLOWER DRIVE | | | FENTON | MO | 63026-1350 | |
| Maynard, Jeri | | Address on File | | | | | | |
| Mayner, Nicole | | Address on File | | | | | | |
| Maynes, Rachel | | Address on File | | | | | | |
| MAYO CLINIC | | 200 FIRST STREET SW | | | ROCHESTER | MN | 55905 | |
| MAYO DESIGNS | | 100 EAST ST | | | WEYMOUTH | MA | 02189 | |
| MAYO STUDIOS INC. | | 23-02 FORTY-NINTH AVE. | | | LONG ISLAND CITY | NY | 11101 | |
| Mayo, Michele | | Address on File | | | | | | |
| MAYRAND PUBLISHERS INC. | | 100 WALNUT ST.#6 | | | CHAMPLAIN | NY | 12919 | |
| Mays, Lataya | | Address on File | | | | | | |
| Mays, Tamika | | Address on File | | | | | | |
| Mays, Tinisha | | Address on File | | | | | | |
| MAYTEX | | 261 5TH AVE | 17th floor | | NEW YORK | NY | 10016 | |
| MAYUR FOODS LIMITED | | 200 4TH STREET | OAKLAND | | LEICESTERSHIRE | | | United Kingdom |
| Mazei, Shirlynn | | Address on File | | | | | | |
| MAZEL - IMPORT | | 31000 AURORA ROAD | | | SOLON | OH | 44139 | |
| MAZEL SUPPLY | | 252 WEST 30TH STREET | | | NEW YORK | NY | 10001 | |
| MAZI EXPORTS LIMITED/SMARTWORKS | | 800 B APGAR DRIVE | | | SOMERSET | NJ | 08873 | |
| Mazuera, Rosario | | Address on File | | | | | | |
| Mazur, Terry | | Address on File | | | | | | |
| Mazzara, Lynn | | Address on File | | | | | | |
| Mazzara, Nichole | | Address on File | | | | | | |
| Mazzara, Thomas | | Address on File | | | | | | |
| Mazzilli, William | | Address on File | | | | | | |
| MAZZOCCO VINEYARDS INC. | | P. O. BOX 486 | | | HEALDSBURG | CA | 95448-0486 | |
| Mazzochi, Donna | | Address on File | | | | | | |
| MBA MARKETING CLUB | | 528 HIPOLITO STREET CAINGIN | MALOLOS CITY | | BERKELEY | CA | 94720-1900 | |
| MBA OF CALIFORNIA / TOSHIBA | | 21363 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| MBARE LTD | | 118 COMMERCE BLVD #2 | | | BOGART | GA | 30622 | |
| MBH ARCHITECTS | | MCNULTY BRISKMAN HEATH | 1115 ATLANTIC AVENUE | | ALAMEDA | CA | 94501 | |
| MBK NORTHWEST | | DEPARTMENT #325 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | |
| Mc Bride, Diane | | Address on File | | | | | | |
| MC STYLES PRODUCTIONS LLC | | 698 ROSEDALE ROAD | | | PRINCETON | NJ | 08540 | |
| MC2 SMART DESIGN LLC | | 2201 VILLAGE COURT #6 | | | BELMONT | CA | 94002 | |
| MCA SPENCE MARTINL.L.C. | | 4 WALTER E.FORAN BLVD.STE.310 | | | FLEMINGTON | NJ | 08822 | |
| Mcadams, Steven | | PO Box 158 | | | Kingston | MA | 02364 | |
| MCAFEE INC. | | BANK OF AMERICA | 6052 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-6052 | |
| MCAFEE MILLER INC. | | dba FEDERAL ALARM CO. | 3550 COVINGTON PIKESTE.108 | | MEMPHIS | TN | 38128 | |
| Mcafee, Brenda | | Address on File | | | | | | |
| Mcafee, Jennifer | | Address on File | | | | | | |
| Mcallister, Sally | | P.O. Box 282 | | | Center Lovell | ME | 04106 | |
| Mcanalley, Deborah | | Address on File | | | | | | |
| Mcarthur, Noah | | Address on File | | | | | | |
| Mcaulay, Ryan | | Address on File | | | | | | |
| Mcaveney, Tigue | | Address on File | | | | | | |
| Mcbean, Alex | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

602 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcbee, Matthew | | Address on File | | | | | | |
| Mcbeth, Thomas | | Address on File | | | | | | |
| Mcbride, Briah | | Address on File | | | | | | |
| McBRIDES PLUMBING&SHEET METAL | | 3085 SOUTH HIGUERA ST. | | | SAN LUIS OBISPO | CA | 93401 | |
| Mccabe, Jennifer | | Address on File | | | | | | |
| Mccain, Christine | | Address on File | | | | | | |
| MCCALL FARMS INC | | PO BOX 535516 | | | ATLANTA | GA | 30353 | |
| MCCALL STAFFING SERVICES | | 351 CALIFORNIA STREET | SUITE 1200 | | SAN FRANCISCO | CA | 94104 | |
| Mccall, David | | Address on File | | | | | | |
| Mccall, Jasmine | | Address on File | | | | | | |
| Mccall, Kiayra | | Address on File | | | | | | |
| Mccall, Reese | | Address on File | | | | | | |
| MCCALLUM TESTING LABS | | 1808 HAYWARD AVENUE | | | CHESAPEAKE | VA | 23320 | |
| Mccallum, Cherie | | Address on File | | | | | | |
| Mccallum, James | | Address on File | | | | | | |
| Mccammon, Braden | | Address on File | | | | | | |
| Mccann Iii, George | | Address on File | | | | | | |
| Mccann, Allison | | Address on File | | | | | | |
| Mccann, Robyn | | Address on File | | | | | | |
| MCCARTER & ENGLISH LLP | | FOUR GATEWAY CENTER | 100 MULBERRY STREET | | NEWARK | NJ | 07101-0652 | |
| MCCARTHY INDUSTRIES LTD | | PO BOX 1051 | 180 TURNPIKE ROAD | | WESTBOROUGH | MA | 01581 | |
| Mccarthy, Colleen | | Address on File | | | | | | |
| Mccarthy, Debra | | Address on File | | | | | | |
| Mccarthy, Kathleen | | Address on File | | | | | | |
| Mccarthy, Maureen | | Address on File | | | | | | |
| MCCARTY PARTNERS | | 188 NORTHCROSSS PLACE WEST | | | COLLIERVILLE | TN | 38017 | |
| Mccaslin, John | | Address on File | | | | | | |
| Mccaster, Schayla | | Address on File | | | | | | |
| Mccauley, Carol | | Address on File | | | | | | |
| Mccauley, Tamara | | Address on File | | | | | | |
| Mcchesney, Rebecca | | Address on File | | | | | | |
| McCLAIN E-Z PACK | | P.O. BOX 607 | | | GALION | OH | 44833 | |
| Mcclain, Isabel | | Address on File | | | | | | |
| Mcclain, Tiffany | | Address on File | | | | | | |
| Mcclary, Kira | | Address on File | | | | | | |
| Mcclary, Shemiya | | Address on File | | | | | | |
| Mcclary, Vanessa | | Address on File | | | | | | |
| Mcclean Sanchez, Starnephthali | | Address on File | | | | | | |
| Mcclean, Matthew | | Address on File | | | | | | |
| Mcclellan, Christi | | Address on File | | | | | | |
| Mcclellan, Tricia | | Address on File | | | | | | |
| Mcclendon, Chelsie | | Address on File | | | | | | |
| Mcclinton, Sheila | | Address on File | | | | | | |
| Mccloskey, James | | Address on File | | | | | | |
| Mccloud, Christian | | Address on File | | | | | | |
| Mccloud, Destinee | | Address on File | | | | | | |
| Mccluskey, Matthew | | Address on File | | | | | | |
| Mccolley, Fantasha | | Address on File | | | | | | |
| MCCOLLISTERS | | 1800 N RT 130 | | | BURLINGTON | NJ | 08016 | |
| Mccollum, Ebony | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

603 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mccollum, Jordyn | | Address on File | | | | | | |
| Mccollum, Kim | | Address on File | | | | | | |
| Mccollum, Mary | | Address on File | | | | | | |
| Mccollum, Yvette | | Address on File | | | | | | |
| MCCORMAC & ASSOCIATES | | 655 MONTGOMERY ST.#1200 | | | SAN FRANCISCO | CA | 94111 | |
| Mccormack, Robert | | Address on File | | | | | | |
| Mccormack, Stacey | | Address on File | | | | | | |
| MCCORMICK & COMPANY INC | MARLENA KOURY, PIOTR PUTEK, SHARON YURCHAK | 2408 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Mccormick, Carrie | | Address on File | | | | | | |
| Mccormick, Jennifer | | Address on File | | | | | | |
| MCCOWANS LTD. | | TRYST ROAD | | | STENHOUSEMUIR | | FK5 4HA | United Kingdom |
| Mccoy, Christine | | Address on File | | | | | | |
| Mccoy, Jessica | | Address on File | | | | | | |
| Mccoy, Larry | | Address on File | | | | | | |
| Mccoy, Tenise | | Address on File | | | | | | |
| Mccoy-Johnson, Danya | | Address on File | | | | | | |
| Mccoy-Williams, Dawne | | Address on File | | | | | | |
| Mccracken, Sabrina | | Address on File | | | | | | |
| Mccray, Deborah | | Address on File | | | | | | |
| Mccray, Elizabeth | | Address on File | | | | | | |
| Mccray, Quincy | | Address on File | | | | | | |
| Mccray, Sayquan C | | Address on File | | | | | | |
| MCCUE CORPORATION | | BOX 8000 DEPARTMENT 113 | | | BUFFALO | NY | 14267 | |
| Mccue, Justin | | Address on File | | | | | | |
| Mccullin, Nia | | Address on File | | | | | | |
| Mccullough, Philip | | Address on File | | | | | | |
| Mccullough, Veronica | | PO Box 285 | | | Belton | SC | 29627 | |
| Mcdaniels, Antjaun | | Address on File | | | | | | |
| MCDAVID CONSTRUCTION INC | | 2118 SOUTH 16TH STREET | | | PHOENIX | AZ | 85034 | |
| Mcdermott, Kelly | | Address on File | | | | | | |
| Mcdermott, Kristina | | Address on File | | | | | | |
| Mcdermott, Taylor | | Address on File | | | | | | |
| Mcdoe, Cleshe | | Address on File | | | | | | |
| MCDONALD - ASSOCIATES PLLC | | 800 PARKER SQUARE STE.275 | | | FLOWER MOUND | TX | 75028 | |
| MCDONALD MOBILE OFFICES | | 23800 WEST 8 MILE ROAD | | | SOUTHFIELD | MI | 48034-4237 | |
| McDONALD SERVICESINC. | | 7427 PRICE TUCKER RD. | | | MONROE | NC | 28110 | |
| Mcdonald, Chayce | | Address on File | | | | | | |
| Mcdonald, Janice | | Address on File | | | | | | |
| Mcdonald, Sean | | Address on File | | | | | | |
| Mcdonald, Timothy | | Address on File | | | | | | |
| Mcdonald-Washington, Toccara | | Address on File | | | | | | |
| Mcdonell, Kaylyn | | Address on File | | | | | | |
| Mcdonough, Daniel | | Address on File | | | | | | |
| Mcdonough, Mary | | Address on File | | | | | | |
| Mcdonough, Mary | | Address on File | | | | | | |
| Mcdonough, Rachel | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

604 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcdowall, Keon | | Address on File | | | | | | |
| MCDOWELL ASSOCIATES | | 3150 CLEARVIEW WAY SUITE 100 | | | SAN MATEO | CA | 94402-3712 | |
| Mcdowell, DeAisha | | Address on File | | | | | | |
| Mcdowell, Robert | | Address on File | | | | | | |
| MCE DESIGN INC | | 75 GRAND AVE | APARTMENT 3A | | BROOKLYN | NY | 11205 | |
| Mcenearney, Catherine | | Address on File | | | | | | |
| Mcewan, Akayllah | | Address on File | | | | | | |
| Mcfadden, David | | Address on File | | | | | | |
| Mcfarlane Jr, Howell | | Address on File | | | | | | |
| Mcfarlane, Michael | | PO Box 486 | | | Deer Park | NY | 11729 | |
| Mcfayden, Ebony | | Address on File | | | | | | |
| Mcfee, Janna M | | Address on File | | | | | | |
| Mcfee, Payton | | Address on File | | | | | | |
| Mcfeeters, Patrick | | Address on File | | | | | | |
| MCG ARCHITECTURE | | 1055 EAST COLORADO BLVD | SUITE 400 | | PASADENA | CA | 91106 | |
| Mcgaha, Rebecca | | Address on File | | | | | | |
| Mcgann, Ruth Ann | | Address on File | | | | | | |
| Mcgarry, Deborah | | Address on File | | | | | | |
| Mcgarvey, Natalie | | Address on File | | | | | | |
| Mcgathy, Kamaria | | Address on File | | | | | | |
| Mcgaughy, Daniela | | Address on File | | | | | | |
| MCGEE & MCGEE WINE MERCHANTS | | 4 BLACK HORSE CT | | | WASHOE VALLEY | NV | 89704 | |
| Mcgee, Kevin | | PO Box 10554 | | | Rochester | NY | 14610 | |
| Mcgee, Michaela | | Address on File | | | | | | |
| Mcgee, Shannen | | Address on File | | | | | | |
| Mcgee-Sullivan, Rena | | Address on File | | | | | | |
| Mcghie, Markia | | Address on File | | | | | | |
| Mcgill, Shannon | | Address on File | | | | | | |
| Mcgillicuddy, Gavin | | Address on File | | | | | | |
| Mcgillis, Virginia | | Address on File | | | | | | |
| Mcginley, Erin | | Address on File | | | | | | |
| Mcginn, Audrianna | | Address on File | | | | | | |
| Mcginn, Brandon | | Address on File | | | | | | |
| Mcginnis, Beatrice | | Address on File | | | | | | |
| Mcgloin, Nicholas | | Address on File | | | | | | |
| MCGLONE INSURANCE SERVICESINC | | 3061 FULTON AVENUE | | | SACRAMENTO | CA | 95821 | |
| Mcglotten, Niya | | Address on File | | | | | | |
| Mcgonagle, Donna | | Address on File | | | | | | |
| Mcgowan, Christopher | | Address on File | | | | | | |
| Mcgrail, Helen | | Address on File | | | | | | |
| Mcgrath, Keira | | Address on File | | | | | | |
| Mcgrath, Madeline | | Address on File | | | | | | |
| Mcgrath, Robert | | Address on File | | | | | | |
| Mcgrath, Sarah | | Address on File | | | | | | |
| Mcgrath, Shawn | | Address on File | | | | | | |
| MCGRAW-HILL COMPANIES INC | | 10 NEWS AKA KGTV KERO | 4600 AIR WAY | | SAN DIEGO | CA | 92102 | |
| Mcgreer, Emma | | Address on File | | | | | | |
| Mcgriff, Tyshawn | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

605 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcguffog, Joan | | Address on File | | | | | | |
| Mcguffog, John | | Address on File | | | | | | |
| Mcguffog, Rebecca | | Address on File | | | | | | |
| Mcguigan, Ellen | | Address on File | | | | | | |
| Mcguinness, Jaclyn | | Address on File | | | | | | |
| MCGUIRE LOCK AND SAFE | | 4800 N.E. VIVION RD. | | | KANSAS CITY | MO | 64119 | |
| Mcguire, Brandon | | Address on File | | | | | | |
| Mcguire, Devon | | Address on File | | | | | | |
| Mcgurr, Susan | | Address on File | | | | | | |
| Mchugh, Agnes | | Address on File | | | | | | |
| Mchugh, Michael | | Address on File | | | | | | |
| MCI MODERN CARRIERS INC. | | P.O. BOX 3992 | | | ORANGE | CA | 92665-3992 | |
| MCI TELECOMMUNICATIONS CORP | | P.O. BOX 52252 | | | PHOENIX | AZ | 85072-2252 | |
| MCILHENNY | | HWY 329 | | | AVERY ISLAND | LA | 70513 | |
| Mcinerney, Lisa | | Address on File | | | | | | |
| Mcinnes, Flora | | Address on File | | | | | | |
| Mcinnis, Skylar | | Address on File | | | | | | |
| Mcintee, Tyler | | Address on File | | | | | | |
| Mcintosh, Kadale | | Address on File | | | | | | |
| Mcintosh, Lyshanell | | Address on File | | | | | | |
| Mcintosh, Nathaniel | | Address on File | | | | | | |
| Mcintosh, Noah | | Address on File | | | | | | |
| MCINTYRE & LEE WINDOW DECOR | | 3826 NORTHUMBERLAND TERRACE | | | FREMONT | CA | 94555 | |
| Mcintyre, Latashia | | Address on File | | | | | | |
| Mcintyre, Scott | | Address on File | | | | | | |
| Mcintyre, Zach | | Address on File | | | | | | |
| MCJAK CANDY COMPANY | | 1087 BRANCH ROAD | | | MEDINA | OH | 44256 | |
| MCKAY CO USE VENDOR #6253 | | 1450 - 67TH STREET | | | EMERYVILLE | CA | 94608 | |
| MCKAY HOWELL | | Address on File | | | | | | |
| Mckay, Jordan | | Address on File | | | | | | |
| Mckay, Matthew | | Address on File | | | | | | |
| Mckay, Victor | | Address on File | | | | | | |
| MCKEE FOODS CORP. | | P.O. BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | |
| Mckee, Siobhan | | Address on File | | | | | | |
| Mckeefery, Douglas | | Address on File | | | | | | |
| Mckelvey, Tina | | Address on File | | | | | | |
| MCKENNA M.SCHROEDER | | Address on File | | | | | | |
| Mckenna, Andrea J | | Address on File | | | | | | |
| Mckenzie, Angelica | | Address on File | | | | | | |
| Mckenzie, Dylan | | Address on File | | | | | | |
| Mckenzie, Kerrian | | Address on File | | | | | | |
| Mckenzie, Lillian | | Address on File | | | | | | |
| Mckeown, Genetrice | | Address on File | | | | | | |
| Mckernan, Diane | | Address on File | | | | | | |
| MCKESSON WATER/SPARKLETTS | | MCKESSON WATER PRODUCTS CO | P.O.BOX 7126 | | PASADENA | CA | 91109-7126 | |
| Mckie, Derrick | | Address on File | | | | | | |
| Mckigney, Thomas | | Address on File | | | | | | |
| Mckinley, Rayal | | Address on File | | | | | | |
| MCKINNEY CHAMBER OF COMMERCE | | 1650 W.VIRGINIA ST.STE.110 | | | MCKINNEY | TX | 75069 | |
| MCKINNEY DOOR & HARDWARE | | 2700 NORTH FREEWAY | | | PUEBLO | CO | 81003 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

606 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINNEY TRAILER RENTALS | | 8400 E SLAUSON AVENUE | | | PICO RIVERA | CA | 90660 | |
| Mckinney, Breyona | | Address on File | | | | | | |
| Mckinney, Caelan | | Address on File | | | | | | |
| Mckinney, David | | Address on File | | | | | | |
| Mckinney, Griffen | | Address on File | | | | | | |
| Mckinney, Jordan | | Address on File | | | | | | |
| Mckinney, Linda | | Address on File | | | | | | |
| Mckinney, Silvia | | Address on File | | | | | | |
| Mckinney, Stephen | | Address on File | | | | | | |
| Mckinnie, Jasmine | | Address on File | | | | | | |
| MCKINSEY & COMPANY INC- | | 23901 E.ORCHARD RD.STE.G | AURORA | | WILMINGTON | DE | 19808 | |
| MCKINSTRY CO INC. | | 5005 3RD AVE. S | | | SEATTLE | WA | 98134 | |
| MCKINZI L.HALL | | PO BOX 321 | | | CLARENDON | TX | 79226 | |
| Mckinzie, Marina | | Address on File | | | | | | |
| Mckitrick, Susanna | | Address on File | | | | | | |
| Mcknight, Alexandra | | Address on File | | | | | | |
| Mcknight, Jacquline | | Address on File | | | | | | |
| Mcknight, Joshua | | Address on File | | | | | | |
| MCKNIGHTLINE PRODUCTIONS | | PO BOX 2758 | | | LODI | CA | 95241 | |
| Mckown, Nicholas Troy | | Address on File | | | | | | |
| Mckoy, Cassandra | | Address on File | | | | | | |
| Mckoy, Mason | | Address on File | | | | | | |
| Mckoy, Miyonna | | Address on File | | | | | | |
| Mclachlan, Tina | | Address on File | | | | | | |
| MCLANE GLOBAL | | 16607 CENTRAL GREEN BLVD | SUITE 480 | | HOUSTON | TX | 77032 | |
| MCLANE MIDDLETON PROFESSIONAL ASSOCIATION | RON LANGLEY | PO Box 326 | | | Manchester | NH | 03105-0326 | |
| Mclaughlin, Amy | | Address on File | | | | | | |
| Mclaughlin, Annabelle | | Address on File | | | | | | |
| Mclaughlin, Brendan | | Address on File | | | | | | |
| Mclaughlin, Bryce | | Address on File | | | | | | |
| Mclaughlin, Glenna | | Address on File | | | | | | |
| Mclaughlin, Laurie | | Address on File | | | | | | |
| Mclaughlin, Shari | | Address on File | | | | | | |
| Mclaurin, Amonnie | | Address on File | | | | | | |
| Mclaurin, Korvina | | Address on File | | | | | | |
| MCLAY PLUMBING HTG & A/C | | 2036 ARROW HWY | | | LA VERNE | CA | 91750 | |
| MCLEAN WINE COMPANY INC. | | 1412 S WENONA ST | | | BAY CITY | MI | 48706-5102 | |
| Mclean, Connor | | Address on File | | | | | | |
| Mclean, Paul | | Address on File | | | | | | |
| Mclellan, Grace | | Address on File | | | | | | |
| MCLEOD BELTING COMPANY INC. | | 910 SCOTT AVE. | | | GREENSBORO | NC | 27403 | |
| MCLEOD USA PUBLISHING CO. | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 52406 | |
| Mcleod, Amy | | Address on File | | | | | | |
| Mcleod, Joseph | | Address on File | | | | | | |
| Mcloughlin, Branden | | Address on File | | | | | | |
| Mclowski, Dori | | Address on File | | | | | | |
| MCLURES HONEY & MAPLE | KIRSTEN MACKAY | PRODUCTS INC. | 46 NORTH LITTLETON ROAD | | LITTLETON | NH | 03561 | |
| Mcmahon, Patrick | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

607 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mcmann, Mary Ellen | | Address on File | | | | | | |
| MCMASTER CARR SUPPLY CO. | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| Mcmaster, Carrie | | Address on File | | | | | | |
| MCMASTER-CARR SUPPLY CO. | | 973 RIDGE RD | | | DAYTON | NJ | 08810 | |
| Mcmasters, Jennifer | | Address on File | | | | | | |
| Mcmenamy-Burnett, Michele | | Address on File | | | | | | |
| Mcmichael, Lois | | Address on File | | | | | | |
| MCMILLAN ELECTRIC CO. | | 1515 SO. VAN NESS AVE. | | | SAN FRANCISCO | CA | 94110 | |
| Mcmillan, Denise | | Address on File | | | | | | |
| Mcmillan, Dominic | | Address on File | | | | | | |
| Mcmillan, Jennifer | | Address on File | | | | | | |
| Mcmillen, Nathan | | Address on File | | | | | | |
| Mcmillian, Keisha | | Address on File | | | | | | |
| Mcmillian, Kiana | | Address on File | | | | | | |
| Mcmorrow, Mary | | Address on File | | | | | | |
| Mcmullen Jones, Joseph | | Address on File | | | | | | |
| MCMULLIN PUBLISHERS LTD. | | 1 TRANS-BORDER DRIVE | | | CHAMPLAIN | NY | 12919-0000 | |
| Mcmullin, Bethany | | Address on File | | | | | | |
| Mcnabb, Jonathan | | Address on File | | | | | | |
| Mcnally, Alannah | | Address on File | | | | | | |
| Mcnally, Amanda | | Address on File | | | | | | |
| MCNAMARA & LHEUREUX PC | | 6094 FRANCONIA ROAD SUITE B | | | ALEXANDRIA | VA | 22310-4433 | |
| Mcnamara, Charles | | Address on File | | | | | | |
| Mcnamara, Colleen | | Address on File | | | | | | |
| Mcnamee, Kaylah | | Address on File | | | | | | |
| Mcnaughton, Marie | | Address on File | | | | | | |
| Mcneal, Kisha | | Address on File | | | | | | |
| Mcneil, Jasmin | | Address on File | | | | | | |
| Mcneil, Trayvis | | Address on File | | | | | | |
| Mcneil, Tykesha | | Address on File | | | | | | |
| Mcneill, Justine | | Address on File | | | | | | |
| Mcneill, Kristina | | Address on File | | | | | | |
| MCPARCEL DELIVERY INC. | | 1410 MARTIN LUTHER KING JR.WAY | | | TACOMA | WA | 98405-3930 | |
| Mcphail, Jaylin | | Address on File | | | | | | |
| Mcphail, Robson | | Address on File | | | | | | |
| Mcphee, Joshua | | Address on File | | | | | | |
| Mcphee-Jones, Katara | | Address on File | | | | | | |
| Mcpherson, Carie | | Address on File | | | | | | |
| MCPHILLIPS ROBERTS & DEANS | | CERTIFIED PUBLIC ACCOUNTANTS | PO BOX 1180 | | NORFOLK | VA | 23501-1180 | |
| Mcquade, Jacqueline | | Address on File | | | | | | |
| Mcquaig, Debbie | | Address on File | | | | | | |
| Mcqueen, Janie | | Address on File | | | | | | |
| Mcquillan, Peggy | | Address on File | | | | | | |
| MCQUILLEN TECHNICAL CONSULTING | | 3430 DAVIS STREET | | | OAKLAND | CA | 94601 | |
| MCS INDUSTRIES INC. | | 2280 NEWLINS MILL ROAD | | | EASTON | PA | 18045 | |
| Mcshane, Richard | | Address on File | | | | | | |
| Mcshane, Sabrina | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

608 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCSI INC. | | P.O. BOX 31001-0389 | | | PASADENA | CA | 91110-0389 | |
| MCS-LANCASTER DE HOLDING LP | C/O TKG MANAGEMENT INC | 211 N STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | |
| MCS-LANCASTER DE HOLDING, LP | | 211 No. Stadium Blvd., Suite 201 | | | Columbia | MO | 65203 | |
| MCSTEVENS INC | ALENA ESSE | 5600 NE 88TH STREET | | | VANCOUVER | WA | 98665 | |
| MCSTEVENS INC. | | 5600 NE 88TH ST | | | VANCOUVER | WA | 98665-0971 | |
| Mcsween, Sharon | | Address on File | | | | | | |
| Mcsweeney, Nancy | | Address on File | | | | | | |
| Mcveigh, Barbara | | Address on File | | | | | | |
| MCVEY TENT & EXPO | | PO BOX 7094 | | | APPLETON | WI | 54912-7067 | |
| Mcwhorter, Shawn | | Address on File | | | | | | |
| Mcwhorter, Yolanda | | Address on File | | | | | | |
| Mcwilliams, Caitlyn | | Address on File | | | | | | |
| Mcwilliams, Nathaniel | | Address on File | | | | | | |
| MDAE | | LOMA VISTA ADULT CENTER | 1266 SAN CARLOS AVE. | | CONCORD | CA | 94518 | |
| MDC HOUSEWARES INC | | 4145 THIMENS | | | ST LAURENT | QC | H4R 2K7 | Canada |
| MDH BUILDERSINC. | | #1 SEVEN ACRES DR. | | | LITTLE ROCK | AR | 72211 | |
| MDI 54 LLC | C/O STITELER COMMERCIAL MGMT | 15821 VENTURA BLVD. #635 | | | ENCINO | CA | 91436 | |
| MDM DISTRIBUTORS | | PO BOX 10 | 610 N PERSHING | | ENERGY | IL | 62933-0000 | |
| MDR SWITCHVIEW GLOBAL NETWORKS | | 2381 BRISTOL CIRCLE | | | OAKVILLE | | L6H 5S9 | United Kingdom |
| MDS REALTY IV LLC - C/O KLAFF | REALTY LP / ATTN M.PUSCAS | 122 S. MICHIGAN AVESTE 1000 | | | CHICAGO | IL | 60603 | |
| MDS WEST | | 3550 HAYDEN AVENUE | | | CULVER CITY | CA | 90232 | |
| ME AND MY BIG IDEAS INC. | | 20321 VALENCIA CIRCLE | | | LAKE FOREST | CA | 92630 | |
| ME HEUCK | | 1111 WESTERN ROW ROAD | | | MASON | OH | 45040 | |
| ME YOU & YOU | | 2616 LAKE PARK BEND | | | ACWORTH | GA | 30101 | |
| MEA STRATEGIC SOLUTIONS LLC | | 200 4TH STREET | OAKLAND | | HOUSTON | TX | 77057 | |
| Meade, Justyn | | Address on File | | | | | | |
| Meades, Sheena | | Address on File | | | | | | |
| MEADOW WHOLESALE COMPANY | | 67 BUCK ROAD SUITE 140 | | | HUNTINGDON VALL | PA | 19006-0000 | |
| MEADOWS DOOR INC. | | 830 COMMERCE PARKWAY | | | CARPENTERSVILLE | IL | 60110 | |
| Meadows, Drew | | Address on File | | | | | | |
| Meadows, Morgan | | Address on File | | | | | | |
| MEADOWWOODS llLC | C/O LLOYD COMPANIES | 3130 WEST 57TH ST.#112 | | | SIOUX FALLS | SD | 57108 | |
| MEAGHAN McCARTHY | | Address on File | | | | | | |
| MEAZZA & MASCIADRI SAS | | VIA DELLA PACE 21 | CASALE CORTE CERRO | | 28881 VERBANIA AG | | | Italy |
| MEB DISTRIBUTING INC | | 25014 VIKING ST | | | HAYWARD | CA | 94545 | |
| MECCO INC | | 10545 GUILFORD # 105 | PO BOX 767 | | JESSUP | MD | 20794 | |
| MECHANICAL AIR SERVICE CORP | | JB MECHANICAL INC | 5542-H BRISTA STREET | | LIVERMORE | CA | 94550 | |
| MECHANICAL CONTRACTING SRVS IN | | 15275 STONY CREEK WAY STE B | | | NOBLESVILLE | IN | 46060 | |
| MECHANICL SYSTEMS INC | | dba CONTECH-MSI CO | PO BOX 1295 | | BEDFORD PARK | IL | 60499-1295 | |
| MECHANICS LAUNDRY & SUPPLY INC | | PO BOX 758 | | | KOKOMO | IN | 46903 | |
| MECHANIX INSTITUTE | | 57 POST STREET | | | SAN FRANCISCO | CA | 94104 | |
| Meckes, Chrisie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

609 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MECKLENBURG COUNTY | REGISTER OF DEEDS | 720 EAST 4TH STREET | | | CHARLOTTE | NC | 28202 | |
| MED ONE OF SAINT JOSEPH LLC | | PO BOX 6547 | | | KOKOMO | IN | 46904-6547 | |
| MED STOPS MEDICAL CLINICSINC | | 283 MADONNA RD.STE.B | | | SAN LUIS OBISPO | CA | 93405 | |
| MEDAC HEALTH SERVICES | | 3710 SHIPYARD BLVD | | | WILMINGTON | NC | 28403 | |
| Medas, Adam | | Address on File | | | | | | |
| MEDCOR INC | | PO BOX 75570 | | | CLEVELAND | OH | 44101-4755 | |
| MEDDIRECT URGENT CARE | | P.O. BOX 660 | | | CARSON CITY | NV | 89702-0660 | |
| Medeiros, Austin | | Address on File | | | | | | |
| Medeiros, Crystal | | Address on File | | | | | | |
| Medeiros, Hannah | | Address on File | | | | | | |
| Medeiros, Kelly | | Address on File | | | | | | |
| Medeiros, Kerry | | Address on File | | | | | | |
| Medeiros, Liseta D | | Address on File | | | | | | |
| Medeiros, Roger | | Address on File | | | | | | |
| Medeiros, Ronnie | | Address on File | | | | | | |
| Medeiros, Theresa | | Address on File | | | | | | |
| MEDERER USA | TINA FRIES | LOCKBOX #62555 | COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| MEDFORD WELLINGTON SVCS CO | DONNA WELCH | PO Box 961 | | | Worcester | MA | 01613-0961 | |
| MEDIA BROKERS INTERNATIONAL | | 555 NORTH POINT CENTER EAST | SUITE 700 | | ALPHARETTA | GA | 30022 | |
| MEDIA GENERAL ALABAMA | | P.O. BOX 25818 | | | RICHMOND | VA | 23260-5818 | |
| MEDIA GENERAL FINANCIAL | | SERVICES INC. | P O BOX 12473 | | RICHMOND | VA | 23241-0473 | |
| MEDIA GENERAL OPERATIONS INC. | | WRBL TV REMITTANCE PROCESSING | PO BOX 27646 | | RICHMOND | VA | 23261-7646 | |
| MEDIA GENERALINC | | 221 ESPLANADE DR. | OXNARD | | RICHMOND | VA | 23261-6706 | |
| MEDIA NEWS GROUP | | DBA DAILY BREEZE | P.O. BOX 30790 | | LOS ANGELES | CA | 90030-0790 | |
| MEDIA PRO INC | | 20021 - 120TH AVE NE | SUITE 102 | | BOTHELL | WA | 98011 | |
| MEDIA SOLUTIONS GROUP | | PO BOX 2030 | | | SAN RAMON | CA | 94583 | |
| MEDIA SOURCE | | PO BOX 580567 | | | ELK GROVE | CA | 95758-0010 | |
| MEDIA XCHANGE | | 17853 SANTIAGO BLVD | SUITE 107 #139 | | VILLA PARK | CA | 92861 | |
| MEDIANT COMMUNICATIONS | | PO BOX 542 | | | SADDLE BROOK | NJ | 07663 | |
| MEDICAL EQUIPMENT OF NE | | 43 TOWN FOREST ROAD | | | OXFORD | MA | 15400000 | |
| MEDICAL OFFICE SERVICES | | GREGORY A QUIN MD | PO BOX 6 | | PERU | IN | 46970 | |
| MEDICARE NGHP | | 7500 SECURITY BLVD | | | BALTIMORE | MD | 21244-1850 | |
| Medina Cirilo, Joan | | Address on File | | | | | | |
| Medina Garcia, Jose Abraham | | Address on File | | | | | | |
| Medina, Angelica | | Address on File | | | | | | |
| Medina, Daniel | | Address on File | | | | | | |
| Medina, Hector | | Address on File | | | | | | |
| Medina, Jose | | Address on File | | | | | | |
| Medina, Karen | | Address on File | | | | | | |
| Medina, Khadijah | | Address on File | | | | | | |
| Medina, Maria | | Address on File | | | | | | |
| MEDITERRANEAN DELIGHT INC | | 1055 GEMINI STREET | | | HOUSTON | TX | 77058 | |
| MEDITERRANEAN FOODS S.A. | | POL. FONTSANTA | C/JOSEF BASTUS I PLANAS 9 | | 8970 SANT JOAN DESPI | | | Spain |
| MEDITERRANEAN SHIPPING COMPANY (USA) INC | | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| MEDITERRANEAN SNACK FOOD CO | | 708 MAIN ST | | | BOONTON | NJ | 07005 | |
| MEDLINE INDUSTRIES INC. | | 3 LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| MEDLINE INDUSTRIES INC. | | PO BOX 382075 | | | PITTSBURGH | PA | 15251-8075 | |
| Medolo, Isiah | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

610 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDORA SNACKS LLC | | 30 SO. OCEAN AVENUE SUITE 203B | | | FREEPORT | NY | 11520 | |
| MEDORA SNACKS LLC | | P O BOX 9598 | | | NEW YORK | NY | 10087-4598 | |
| Medrano, Lizbeth | | Address on File | | | | | | |
| MEEHAN & CO. FLA INC. | | 41 PROSPECT STREET | PO BOX 280 | | MIDLAND PARK | NJ | 07432 | |
| Meehan, Carmen | | Address on File | | | | | | |
| Meehan, Devin | | Address on File | | | | | | |
| Meehan, Steven | | Address on File | | | | | | |
| Meeks, Maryann | | Address on File | | | | | | |
| MEELARP CERAMICS CO LTD | | 410 MOO 11 T. PONGSANTHONG | | | Chiang Rai | | 52100 | Thailand |
| MEG | | 502 SOUTH GREEN STREET | | | CAMBRIGE CITY | IN | 47327 | |
| MEGA GREEN VN CO/H2O | | Address on File | | | | | | |
| MEGA GREEN VN CO/H2O | | Address on File | | | | | | |
| MEGA OFFICE FURNITURE | | PO BOX 1810 | | | ASHLAND | VA | 23005 | |
| MEGA TRUCK REPAIR INC | | 19 INDUSTRIAL WAY | | | SEEKONK | MA | 27710000 | |
| MEGAN A BOYLE | | Address on File | | | | | | |
| MEGAN BJORLING | | Address on File | | | | | | |
| MEGAN DAMBACHER | | Address on File | | | | | | |
| MEGAN DUNAGAN ILLUSTRATIONS | | 3640 ARIA DR | | | MELBOURNE | FL | 32904 | |
| MEGAN H. CAMERON | | Address on File | | | | | | |
| MEGAN JACKSON | | Address on File | | | | | | |
| MEGAN K HUPP | | Address on File | | | | | | |
| MEGAN LIVESEY | | Address on File | | | | | | |
| MEGAN M BLANFORD | | Address on File | | | | | | |
| MEGAN M.HUTTON | | Address on File | | | | | | |
| MEGAN MANTIA | | Address on File | | | | | | |
| MEGAN MOSTYN BROWN | | Address on File | | | | | | |
| MEGAN MURRAY | | Address on File | | | | | | |
| MEGAN N WORLD | | Address on File | | | | | | |
| MEGAN ROTH | | Address on File | | | | | | |
| MEGAN S.MULLER | | Address on File | | | | | | |
| Megan Schinella | | Address on File | | | | | | |
| MEGAN ZATKO | | Address on File | | | | | | |
| MEGATRADE INTERNATIONAL INC. | | 2727 WESTWOOD DR | | | NASHVILLE | TN | 37204 | |
| MEGAWINE INC | | 16129 COHASSET ST | | | VAN NUYS | CA | 91406 | |
| MEGAWINE INC - AZ | | 431 N. 47TH AVE | | | PHOENIX | AZ | 85005 | |
| MEGCO | | 1320 ROUTE 9 | | | CHAMPLAIN | NY | 12919 | |
| MEGHAN BERNSTEIN | | Address on File | | | | | | |
| MEGHAN LUECK | | Address on File | | | | | | |
| MEGHAN MAHLER | | Address on File | | | | | | |
| MEGHAN MOYSE | | Address on File | | | | | | |
| Megowen, Rachael | | Address on File | | | | | | |
| Megronigle, Beth | | Address on File | | | | | | |
| MEI CORP. | | 17 BAANPAKPIROM | SOI PAMKAMHAENG 64/3, HUAMARK BANGKAPI | | PATCHOGUE | NY | 11772 | |
| Meiggs, Brooke | | Address on File | | | | | | |
| Meisenzahl, Kevin | | Address on File | | | | | | |
| MEISSENBURG DESIGNS | | 11890 MONTANA HWY 83 | | | BIGFORK | MT | 59911 | |
| MEITIAN A & C CO. LTD/VIGOR | | NO.1,GUANTANG RD,DAKEN VLG. | HUANGJIANGTOWN | | DONGGUAN CITY | Guangdong | 523768 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

611 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meixsell, Trevor | | Address on File | | | | | | |
| MEIYI FURNITURE CO LIMITED | | NO.3 BLDG LIAO XIA INDUST ZONE | BEIHUAN RD. WANG NIU DUN TOWN | | DONGGUAN | Beijing | | China |
| MEIZHOU JHR TRADING CO.,LTD/AC | | RM 201, NO.25,BLOCK C,KEDU NEW | VILLAGE, QIANGMIN RD | | MEIZHOU | Jiangxi | 514071 | China |
| MEIZHOU JINFANG ARTS & CRAFTS/AC | | NO.2,SHENAN RD. SHEJIANG TOWN | MEIZHOU | | GUANGDONG CN | Guangdong | 514781 | China |
| MEIZHOU SHENGHUA/AC | | NO. 33 ZHONGSHAN STREET | SHUIKOU TOWN | | XINGNING CITY | Guangdong | | China |
| Mejia, Alexis | | Address on File | | | | | | |
| Mejia, Christine | | Address on File | | | | | | |
| Mejia, Lizette | | Address on File | | | | | | |
| Mejia, Meririe | | Address on File | | | | | | |
| Mejia, Miguel | | Address on File | | | | | | |
| Mejia, Mirna | | Address on File | | | | | | |
| Mejias, Rachel | | Address on File | | | | | | |
| MEKO ARTS & HANDICRAFT FACTORY/AC | | Unit 11, 16F Block B New Trade Plaza | 6 On Ping Street | | Shatin | | | Hong Kong |
| MEKOR LLC | | PO BOX 926 | | | TENAFLY | NJ | 07670 | |
| Mel Barlow Photography | | 446 Kent Ave 5A | | | Brooklyn | NY | 11249 | |
| MELA ARTISANS | SHARON RINGNALDA | Wells Fargo Bank N.A. | PO Box 712665 | | Philadelphia | PA | 19171-2665 | |
| MELANGE COLLECTION | | PO BOX 9090 | | | ASPEN | CO | 81612 | |
| MELANGE HOME LLC | | 230 FIFTH AVE. SUITE 1207 | | | NEW YORK | NY | 10001 | |
| MELANIE ARNOLD | | Address on File | | | | | | |
| MELANIE L.SCHMITZ | | Address on File | | | | | | |
| MELANIE WISSEL | | Address on File | | | | | | |
| MELANIN BUFORD | | Address on File | | | | | | |
| MELBO CONSULTING P.A. | | 5775 WAYZATA BLVD SUITE 700 | | | MINNEAPOLIS | MN | 55416 | |
| MELBOURNE-PALM BAY | CHAMBER OF COMMERCE | 1005 E.STRAWBRIDGE AVE. | | | MELBOURNE | FL | 32901 | |
| MELCOSA VIETNAM LTD - AGENT | | 130-136 CONNAUGHT ROAD CENTRAL | | | HONG KONG | Beijing | | China |
| MELE JEWEL BOX | | 2007 BEECHGROVE PLACE | | | UTICA | NY | 13501-1703 | |
| MELEGATTI SPA | | VIA MONTE CAREGA 23 | | | 37137 SGIOVANNI LUPATOTO AG | | | Italy |
| Melendez, Alex | | Address on File | | | | | | |
| Melendez, Drayoni | | Address on File | | | | | | |
| Melendez, Orlando | | Address on File | | | | | | |
| Melendez, Paula | | Address on File | | | | | | |
| Melendez, Rachel | | Address on File | | | | | | |
| Melendez-Rivero, Leika Liz | | Address on File | | | | | | |
| Melendy, Carol | | Address on File | | | | | | |
| Melia, Marie | | Address on File | | | | | | |
| Meliani, Wendy | | Address on File | | | | | | |
| Meliani, Wendy | | Address on File | | | | | | |
| MELII BABY INC. | MELISSA BUCK | 49 BEACON BOULEVARD | | | BEACONSFIELD | QC | H923Y8 | Canada |
| Melillo, Maria | | Address on File | | | | | | |
| MELIM CHALK HILL VINEYARDS | | 14849 CHALK HILL ROAD | | | HEALDSBURG | CA | 95448 | |
| MELINA N.JORDAN | | Address on File | | | | | | |
| MELINDA G.QUEBRAL | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

612 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELINDA J.SEMER | | Address on File | | | | | | |
| MELINDAS FOODS LLC | | 1740 HURD DRIVE | | | IRVING | TX | 75038 | |
| MELINK | | 5140 RIVER VALLEY ROAD | | | MILFORD | OH | 45150 | |
| MELISA DIAB-WAINBERG | | Address on File | | | | | | |
| MELISSA & DOUG LLC | JANET ATTERBURY | PO BOX 590 | | | WESTPORT | CT | 06881 | |
| Melissa & Doug, LLC | | PO BOX 590 | | | WESTPORT | CT | 06881 | |
| MELISSA A.SHORE | | Address on File | | | | | | |
| MELISSA ANNE DESIGNS | | 230 5TH AVENUE | SUITE 1606 | | NEW YORK | NY | 10001 | |
| MELISSA B. ROBERTS | | Address on File | | | | | | |
| MELISSA C WILSON | | Address on File | | | | | | |
| MELISSA CAMACHO | | Address on File | | | | | | |
| MELISSA CHAMBERS | | Address on File | | | | | | |
| MELISSA CONTARTESI | | Address on File | | | | | | |
| MELISSA D.GIAMBALVO | | Address on File | | | | | | |
| MELISSA DATA CORPORATION | | 22382 AVENIDA EMPRESA | RANCHO | | SANTA MARGARITA | CA | 92688 | |
| MELISSA E BELLAR | | Address on File | | | | | | |
| MELISSA FIGARI | | Address on File | | | | | | |
| MELISSA GRIGGS | | Address on File | | | | | | |
| MELISSA HENDERSON | | Address on File | | | | | | |
| MELISSA JOHNSON | | Address on File | | | | | | |
| MELISSA LEE | | Address on File | | | | | | |
| MELISSA M.FOX | | Address on File | | | | | | |
| MELISSA MACRON | | Address on File | | | | | | |
| MELISSA MANNING | | Address on File | | | | | | |
| MELISSA MANSFIELD HENDERSON | | Address on File | | | | | | |
| MELISSA MILLER | | Address on File | | | | | | |
| MELISSA MORALES | | Address on File | | | | | | |
| MELISSA PAGAN | | Address on File | | | | | | |
| MELISSA PIKER-PURVIS | | Address on File | | | | | | |
| MELISSA ROBERTS | | Address on File | | | | | | |
| MELISSA ROWE | | Address on File | | | | | | |
| MELISSA TABERNA | | Address on File | | | | | | |
| Melita, Ruth | | Address on File | | | | | | |
| MELITTA USA INC. | | P O BOX 102986 | | | ATLANTA | GA | 30368-2986 | |
| Mellado, Anthony | | Address on File | | | | | | |
| Mellado, Robert | | Address on File | | | | | | |
| MELLO MEDA LLC (GEEK SUPPLY CO | | 519 HURRICANE SHOALS RD NE | SUITE J | | LAWRENCEVILLE | GA | 30046 | |
| Mello, Demetrius | | Address on File | | | | | | |
| Mellon, Patricia | | Address on File | | | | | | |
| Mellone, Patricia | | Address on File | | | | | | |
| Mellott, Daphne | | Address on File | | | | | | |
| MEL-O HONEY COMPANY | | 515 CANNON INDUSTRIAL BLVD | | | CANNON FALLS | MN | 55009 | |
| MELODY CHEM-DRY | | 16601 N 25TH AVENUE STE 111 | | | PHOENIX | AZ | 85023 | |
| MELODY KOJIMA | | Address on File | | | | | | |
| MELODY MCCOY | | Address on File | | | | | | |
| Melody, Chloe | | Address on File | | | | | | |
| Meloney, Rosemary | | Address on File | | | | | | |
| Melore, Antonia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

613 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELROSE INTERNATIONAL | | 1400 NORTH 30TH | SUITE 22 | | QUINCY | IL | 62305-0000 | |
| Melson, Patricia | | Address on File | | | | | | |
| MELSTER CANDIES INC | | 10822 WEST TOLLER DRIVE | SUITE 350 | | LITTLETON | CO | 80127 | |
| MELT CHOCOLATIER | | 181 RESEARCH DRIVE | UNIT #6 | | MILFORD | CT | 06460 | |
| Melton, Amour | | Address on File | | | | | | |
| MELTWATER NEWS | | 225 BUSH ST | SUITE 1000 | | SAN FRANCISCO | CA | 94104 | |
| MELVILLE CANDY CORP | SUE WARD | 28 YORK AVENUE | | | RANDOLPH | MA | 02368 | |
| MELVILLE CANDY CORPORATION | | 28 YORK AVENUE | | | RANDOLPH | MA | 02368 | |
| MELVIN INTERNATIONAL | | 28/1 9TH CROSS | SENGUNTHAPURAM | | KARUR | | 639002 | India |
| MELVIN S. ROOS & CO. INC. | | 4465 COMMERCE DRIVE S.W. | | | ATLANTA | GA | 30336-0000 | |
| Membreno, Allison | | Address on File | | | | | | |
| MEMEME INC | | 1470 BIRCHMOUNT ROAD | | | TORONTO | ON | M1P 2G1 | Canada |
| MEMENTA INC | | 2201 LAKEWOOD BLVD SUITE D 201 | | | LONG BEACH | CA | 90815 | |
| Memic | | PO Box 9500 | | | Lewiston | ME | 04243-6900 | |
| MEMIC INDEMNITY COMPANY | | PO Box 9500 | | | Lewiston | ME | 04243-6900 | |
| Memic-Non depleteing Cash Collateral | | PO Box 9500 | | | Lewiston | ME | 04243-6900 | |
| MEMORIAL REGIONAL HOSPITAL | | PO BOX 628249 | | | ORLANDO | FL | 32862 | |
| MEMPHIS LIGHTGAS & WATER DIV. | | PO BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS REGIONAL CHAMBER | | PO BOX 224 | | | MEMPHIS | TN | 38101-0224 | |
| MEMPHIS/SHELBY CO.HEALTH DEPT. | | ENVIRON.SANITATION SECTION | 814 JEFFERSON | | MEMPHIS | TN | 38105 | |
| Men, Becky | | Address on File | | | | | | |
| MENA INVESTMENTS D/B/A | | DEAD SEA PAVILION | PO BOX 393 | | WOODMERE | NY | 11598 | |
| Mena, Louise | | Address on File | | | | | | |
| Menard, Keri | | Address on File | | | | | | |
| Menard, Wanda | | Address on File | | | | | | |
| Menasian, William | | Address on File | | | | | | |
| Menchen, Valerie | | Address on File | | | | | | |
| MENCOBONI FOOD | | 911 WAVERLY STREET | | | FRAMINGHAM | MA | 01702 | |
| Mendenhall, Anthony | | Address on File | | | | | | |
| Mendes, Anilton | | Address on File | | | | | | |
| Mendes, Herikson | | Address on File | | | | | | |
| Mendes, Joao | | Address on File | | | | | | |
| Mendes, Kevin | | PO Box 1632 | | | Hyannis | MA | 02601 | |
| Mendes, Robert | | Address on File | | | | | | |
| Mendes, Roberto | | Address on File | | | | | | |
| Mendez, Celeste | | Address on File | | | | | | |
| Mendez, Leslie | | Address on File | | | | | | |
| Mendez, Mabel | | Address on File | | | | | | |
| Mendez-Perez, Marissa | | Address on File | | | | | | |
| Mendieta, Nanette | | Address on File | | | | | | |
| Mendoza, Ana | | Address on File | | | | | | |
| Mendoza, Azucena | | Address on File | | | | | | |
| Mendoza, Brandon | | Address on File | | | | | | |
| Mendoza, Cara | | Address on File | | | | | | |
| Mendoza, Fatima | | Address on File | | | | | | |
| Mendoza, Jenice | | Address on File | | | | | | |
| Mendoza, Kevin | | Address on File | | | | | | |
| Mendoza, Kurt | | Address on File | | | | | | |
| Mendoza, Maria | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

614 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Meneses Calderon, Andrea | | Address on File | | | | | | |
| Menifee, Jennifer Ann | | Address on File | | | | | | |
| Menkowski, Judith | | Address on File | | | | | | |
| Mennella, M. Jessica | | Address on File | | | | | | |
| MENORAHMATE | | 2118 WILSHIRE BLVD. #726 | | | SANTA MONICA | CA | 90403 | |
| MENROSE USA LLC | | 1412 CARROL ST | | | BROOKLYN | NY | 11213 | |
| Mensah, Ernest | | Address on File | | | | | | |
| MENTOR CHAMBER OF COMMERCE | | 7547 MENTOR AVENUE #302 | | | MENTOR | OH | 44060 | |
| MENU NORTH AMERICA INC | | 1619 SOUTH RANCHO SANTA FE RD | SUITE F | | SAN MARCOS | CA | 92078 | |
| Menza, Angela | | Address on File | | | | | | |
| Menzies, Claire | | Address on File | | | | | | |
| MEP ELECTRIC | | 2821 NORTH CALIFORNIA STREET | | | STOCKTON | CA | 95204 | |
| MEPT SPRINGBROOK LLC | | 5420 N.9TH AVE. | PENSACOLA | | CHICAGO | IL | 60677 | |
| MERAJ EXPORTS | | LODHIPUR RAJPUT NEAR IFTM | COLLEGE DELHI RD | | MORADABAD | | 244001 | India |
| MERAVIC | | 1780 S. BUCKNER-TARSNEY RD. | | | GRAIN VALLEY | MO | 64029 | |
| Mercado, Christian | | Address on File | | | | | | |
| Mercado, Jose | | Address on File | | | | | | |
| Mercado, Juan Carlos | | Address on File | | | | | | |
| Mercado, Yamilette | | Address on File | | | | | | |
| MERCED ENTERPRISESINC. | | dba ALL VALLEY WINDOW CLEANING | 2422 12TH AVE.RD.#240 | | NAMPA | ID | 83686 | |
| MERCEDES MERJIL | | Address on File | | | | | | |
| MERCER COUNTY COMMUNITY | | 12300 DOMINION WY | WINDSOR, VA DC | | WEST WINDSOR | NJ | 08550 | |
| MERCER HUMAN RESOURCE CONSULTG | | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER TOOL CORPORATION | | 300 SUBURBAN AVE | | | DEER PARK | NY | 11729 | |
| MERCER TOOL CORPORATION (D) | | 300 SUBURBAN AVE | | | DEER PARK | NY | 11729 | |
| Mercer, Tracy | | Address on File | | | | | | |
| MERCHANDISE SOLUTIONS LLC | | 2701 OAKMONT DRIVE | | | ROUND ROCK | TX | 78665 | |
| MERCHANDISE U.S.A. INC. | | 1415 REDEKER RD | | | DES PLAINES | IL | 60016 | |
| MERCHANDISING INVENTIVES INC. | | 917 NORTH SHORE DRIVE | | | LAKE BLUFF | IL | 60044 | |
| MERCHANT BUSINESS CREDIT INC. | | 1441 BROADWAY | 22ND FLOOR | | NEW YORK | NY | 10018 | |
| MERCHANT DEBIT SUPPLIES | | 334 CORNELIA STREET | P.M.B./202 | | PLATTSBURG | NY | 12901 | |
| MERCHANT PRODUCT SERVICES | | 3609 U.S. ROUTE 5 | | | DERBY | VT | 05829 | |
| MERCHANT SUPPLIES INTL. | C/O THE NORTHEAST GROUP | 11 NEPCO WAY | | | PLATTSBURGH | NY | 12903 | |
| MERCHANT TRANSACTION SUPPLIES | | 10200 N.W. 25TH STREET | SUITE A-113 | | MIAMI | FL | 33172 | |
| Merchant, Kadee | | Address on File | | | | | | |
| MERCHANTS 450 LLC | | PO BOX 350018 | | | BOSTON | MA | 02241-3202 | |
| MERCHANTS CREDIT ADJUSTERSINC | | 17055 FRANCES ST.#100 | | | OMAHA | NE | 68130-4655 | |
| MERCHANTS CREDIT GUIDE CO. | | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606-6900 | |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S. CUCAMONGA AVE. | | | ONTARIO | CA | 91761 | |
| MERCHANTS MOTOR FREIGHTINC. | | PO BOX 470278 | | | ST.LOUIS | MO | 63147 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

615 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCHSOURCELLC | | PO BOX 3559 | | | CAROL STREAM | IL | 60132 | |
| MERCURY GATE INTERNATIONAL INC | | 200 REGENCY FOREST DRIVE | STE 400 | | CARY | NC | 27518 | |
| MERCURY WASTE SOLUTIONS INC. | | 302 NORTH RIVERFRONT DRIVE | | | MANKATO | MN | 56001 | |
| Merecki, Giannah | | Address on File | | | | | | |
| MEREDITH BOOKS | | 1716 LOCUST STREET | LN-110 | | DES MOINES | IA | 50309 | |
| MEREDITH CORPORATION | | 1716 LOCUST STREET | | | DES MOINES | IA | 50309-3023 | |
| MEREDITH MODEL MGNT EAST | | 767 FREDERICK COURT | | | WYCKOFF | NJ | 07481 | |
| Mereles, Nancy | | Address on File | | | | | | |
| Merenda, Nancy Jo | | Address on File | | | | | | |
| Merentis, Jeremy | | Address on File | | | | | | |
| Mergel, George | | Address on File | | | | | | |
| Merhi, Jordan | | Address on File | | | | | | |
| MERI MERI | | Address on File | | | | | | |
| MERI MERI - F | | 549-111 SONGXIU ROAD | | | SHANGHAI | Beijing | 201703 | China |
| MERI MERI, INC. | | PO BOX 8333 | | | PASADENA | CA | 91109-8333 | |
| MERIAH YOUNGBLOOD | | Address on File | | | | | | |
| MERIAM M.MIKHAIL | | Address on File | | | | | | |
| MERICA CLOTHING CO. | | 1620 COBB INTERNATIONAL BLVD | SUITE 1 | | KENNESAW | GA | 30152 | |
| MERIDEN TAX COLLECTOR | | P.O. BOX 150431 | | | HARTFORD | CT | 06115-0431 | |
| MERIDIAN MALL L P | | PO BOX 74599 | | | CLEVELAND | OH | 41194-4599 | |
| MERIDIAN PLUMBING | | 1999 E. SAGINAW STREET | | | E. LANSING | MI | 48823 | |
| MERIT DIRECT | | 333 WESTCHESTER AVE. | | | WHITE PLAINS | NY | 10604 | |
| MERIT SERVICE SOLUTIONS LLC | | 100 SHARP ROAD | | | MARLTON | NJ | 08053 | |
| MERIT SERVICES INC. | | 1975 WALDORF ST NW SUITE B | | | GRAND RAPIDS | MI | 49544-1404 | |
| MERIT SERVICES LLC | | P.O. BOX 488 | | | LEWISVILLE | TX | 75067-0488 | |
| MERIT SPRINKLER COMPANYINC. | | 930 KENNER AVE. | | | KENNER | LA | 70063 | |
| MERITAX ADVISORS LLC | | 15110 N DALLAS PKWY | SUITE # 610 | | DALLAS | TX | 75248 | |
| MERITO INDUSTRIES DBA THINK OU | | 15110 DALLAS PARKWAY | STE.300 | | DALLAS | TX | 75248 | |
| MERKLE INC | | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| Merkt, Cameron | | Address on File | | | | | | |
| MERKURY INNOVATIONS/ROSENTHAL | ROSENTHAL | P.O.BOX 88926 | | | CHICAGO | IL | 60695 | |
| MERLE D. HALL COMPANY | | 1855 OLYMPIA BLVD.STE.250 | | | WALNUT CREEK | CA | 94596 | |
| MERLIN WINES LOUISIANA LLC | | 7815 MAPLE ST | | | NEW ORLEANS | LA | 70118 | |
| Merlo, Priscilla | | Address on File | | | | | | |
| MERR-C EMBROIDERIES EXPORT | | 1910 EL CAMINO REAL WEST | MOUNTAIN VIEW | | BULACAN | | 3000 | Philippines |
| Merrell, Barnard | | Address on File | | | | | | |
| Merriam, Ann | | Address on File | | | | | | |
| Merrifield, Allison | | Address on File | | | | | | |
| Merrigan, Mary | | Address on File | | | | | | |
| MERRILL COMMUNICATIONS LLC | | CM-9638 | | | ST. PAUL | MN | 55170-9638 | |
| Merrill, Lillian | | Address on File | | | | | | |
| MERRIMACK HANDLING | | EQUIPMENT CORP. | 1508 COLUMBIA CIRCLE | | MERRIMACK | NH | 30544164 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

616 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merriman, Veronica | | Address on File | | | | | | |
| Merrion, Kevaughnte | | Address on File | | | | | | |
| MERRITT BAKERY | | 203 EAST 18TH STREET | | | OAKLAND | CA | 94606 | |
| MERRITT INTERNATIONAL INC | | PO BOX 4010 | | | CASTAIC | CA | 91310 | |
| Merritt, Charles | | Address on File | | | | | | |
| Merritt, Rodrigo | | Address on File | | | | | | |
| Merriwether, Kobe | | Address on File | | | | | | |
| MERRY CORPORATION LTD | | 39 MOO 14 SOI PETCHKASAEM 69 | BANGBOND 3 ROAD NONGKHAEM | | Chiang Rai | | 10160 | Thailand |
| MERRYMAN GROUNDS MAINT.INC. | | 11 RANHORNE CT. | | | HAMPTON | VA | 23661-1900 | |
| MERRYVALE WINERY | | 1000 MAIN STREET | | | ST. HELENA | CA | 94574 | |
| MERVYNS CALIFORNIA | | 625 MAIN STREET | BROOKFIELD | | HAYWARD | CA | 94545 | |
| MESA INTERNATIONAL INC. (F) | | PO BOX 540 | | | WARNER | NH | 03278-0540 | |
| Mesa, Jan | | Address on File | | | | | | |
| Mesa, Leticia | | Address on File | | | | | | |
| MESSENGER COMPANY THE | | 4848 RONSON CT #G | | | SAN DIEGO | CA | 92111 | |
| Messier, Kristina | | Address on File | | | | | | |
| Messier, Mae | | Address on File | | | | | | |
| MESSINA HOF WINE CELLARS INC | | 4545 OLD RELIANCE RD | | | BRYAN | TX | 77808-8995 | |
| Messina, Kimberly | | Address on File | | | | | | |
| Messina, Patricia | | Address on File | | | | | | |
| Messina, Renee | | Address on File | | | | | | |
| Mesterhazy, Ernest | | Address on File | | | | | | |
| Mestre, Yvette | | Address on File | | | | | | |
| MET COLORS LLC | | 3601 SOUTH MOULTON DR | | | OKLAHOMA CITY | OK | 73179 | |
| Meta Platforms Inc | | 15161 Collections Center Drive | Attn Accounts Receivables | | Chicago | IL | 60693 | |
| METAL FUSION INC. | | 712 ST GEORGE AVE | | | JEFFERSON | LA | 70121-1119 | |
| METALCRAFT | | P O BOX 1468 | | | MASON CITY | IA | 50402-1468 | |
| METALOPTICS INC. | | DEPARTMENT RB #1041 | P.O. BOX 149187 | | AUSTIN | TX | 78714-9187 | |
| METAMORA IMPORTING INC. | | 11576 GOLDCOAST DRIVE | | | CINCINNATI | OH | 45249-1640 | |
| Metcalf, Barbara | | Address on File | | | | | | |
| Metcalf, Joyce | | Address on File | | | | | | |
| Met-Ed - Store #7039 | | PO Box 16001 | | | Reading | PA | 19612-6001 | |
| METHOD HOME CARE PRODUCTS | | 30 HOTALING PL FL 3 | | | SAN FRANCISCO | CA | 94111-2201 | |
| METHOD SOURCING CORP ( CTS ) | | 103 CAROLINA COURT | | | ARCHDALE | NC | 27263 | |
| Metivier, Adam | | Address on File | | | | | | |
| METRO AIR CONDITIONING CO. | | 10016 DARNELL | | | LENEXA | KS | 66215 | |
| METRO BEVERAGE INC. | | 175 SOUTH SAGINAW SUITE 3 | | | PONTIAC | MI | 48342 | |
| METRO CLEANING SERVICE INC. | | PO BOX 115 | | | THORNTON | IL | 60476-0115 | |
| METRO DOOR | | 99 SMITHTOWN BYPASS 2ND FLOOR | | | HAUPPAUGE | NY | 11788 | |
| METRO FIRE | | P.O. BOX 177016 | | | SAN DIEGO | CA | 92117 | |
| METRO FIRE & SAFETY INC | | 2739 VIA ORANGE WAYSTE.119 | | | SPRING VALLEY | CA | 91978 | |
| METRO FIRE & SAFETY INC. | | 3022 N ROXBORO RD | | | DURHAM | NC | 27704-3250 | |
| METRO LOCK & SAFE INC. | | 1950 E. WATKINS ST.STE.120 | | | PHOENIX | AZ | 85034 | |
| METRO LOCK & SECURITY INC. | | 6500 WEST MAIN ST.STE.5 | | | BELLEVILLE | IL | 62223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO MARKETING (D) | | 2851 E. HERMANAS STREET | | | RANCHO DOMINGUEZ | CA | 90221-5586 | |
| METRO MARKETING (F) | | 2851 E. HERMANAS STREET | | | RANCHO DOMINGUEZ | CA | 90221-5586 | |
| METRO MESSENGER SERVICE INC. | | P.O. BOX 4221 | | | CAROL STREAM | IL | 60197 | |
| METRO NETWORKS INC | | P.O. BOX 4346 | DEPT. NO. 157 | | HOUSTON | TX | 77210-4346 | |
| METRO NEWSPAPERS | | 550 S 1ST STREET | | | SAN JOSE | CA | 95113 | |
| METRO ONE LOSS PREVENTION SERV | | 900 SOUTH AVE | SUITE #200 2ND FL | | STATEN ISLAND | NY | 10314 | |
| METRO OVERHEAD DOOR INC | | 2525 NE COLUMBIA BLVD. | | | PORTLAND | OR | 97211 | |
| METRO PREMIUM WINES | | 1481 ELMHURST ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| METRO SELF STORAGE | | 222 COUCH STREET | | | VALLEJO | CA | 94590 | |
| METRO TECH SERVICE CORP | | 1355 REMINGTON RD.STE.C | | | SCHAUMBURG | IL | 60173 | |
| METRO TECHNOLOGY INC. | | PO BOX 43088 | | | BIRMINGHAM | AL | 35243 | |
| METRO WATER SERVICES TN | ATTN MELISSA STERRY | PO BOX 305225 | | | NASHVILLE | TN | 37230-5225 | |
| METROCENTER ASSOCIATESLLC | C/O CUSHMAN & WAKEFIELD | PO BOX 45257 | | | SAN FRANCISCO | CA | 94145-0257 | |
| METROKANE - F | | 2311 W 22ND STREET | STE 3127 | | OAKBROOK | IL | 60523 | |
| METROKANE INC (D) | | 2311 W 22ND STREET | STE 3127 | | OAKBROOK | IL | 60523 | |
| METROPLEX INTERIORS | | 1317 SARAH BROOKS DR. | | | KELLER | TX | 76248 | |
| METROPOLIS GROUP INC. | | 22 CORTLAND STREET | 10 FLOOR | | NEW YORK | NY | 10007 | |
| METROPOLITAN ARMORED CAR INC | | 201 SCHOFIELD DRIVE | | | COLUMBUS | OH | 43213 | |
| METROPOLITAN ATLANTA ARTS FUND | | 50 HURT PLAZASTE.449 | | | ATLANTA | GA | 30303 | |
| METROPOLITAN BEER BOARD | | 222 THIRD AVENUE NORTH | | | NASHVILLE | TN | 37201 | |
| METROPOLITAN HOME | | PO BOX 51890 | | | BOULDER | CO | 80322-1890 | |
| METROPOLITAN LIFE INSURANCE CO | | P.O.BOX 45045 | | | SAN FRANCISCO | CA | 94104 | |
| METROPOLITAN LIQUOR CO. | | 5350 N. SHERMAN BLVD. | | | MILWAUKEE | WI | 53209-0501 | |
| METROPOLITAN SHREVEPORT ZONING | | BOARD OF APPEALS | 505 TRAVIS ST.RM.440 | | SHREVEPORT | LA | 71101 | |
| METROPOLITAN ST.LOUIS | | SEWER DISTRICT | PO BOX 437 | | ST LOUIS | MO | 63166-0437 | |
| METROPOLITAN TRANS COMM | | 101 8TH STREET | | | OAKLAND | CA | 94607 | |
| METROPOLITAN TRUCKING INC. | HEATHER MAURER, JOSEPH ZIOBRO | P.O. BOX 634 | | | MIFFLINVILLE | PA | 18631-0634 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| METROPOLITAN UTILITIES DISTRIC | | 1723 HARNEY STREET | | | OMAHA | NE | 68102-1960 | |
| Metros, Mary | | Address on File | | | | | | |
| METROSA INC | | dba NORTH BAY BOHEMIAN | DEPT 34476 PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| METTLER TOLEDO HI SPEED | | 5 BARR ROAD | | | ITHACA | NY | 14850 | |
| Mettler, Gail | | Address on File | | | | | | |
| Mettler, Jeffrey | | Address on File | | | | | | |
| METZGER SPECIALTY BRANDS INC. | | 250 W 57TH ST STE.1005 | | | NEW YORK | NY | 10107-2307 | |
| Metzger, Katherine | | Address on File | | | | | | |
| MEXCOR INC. | | 1325 S CREEK DR STE 400 | | | HOUSTON | TX | 77084-4900 | |
| MEXCOR PIONEER WINE & SPIRITS | | 2202 EDWARDS | | | HOUSTON | TX | 77007 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

618 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEXICAN CORN PRODUCTS INC | | 238 CORDUROY ROAD UNIT #10 | | | VARS | ON | K0A3H0 | Canada |
| MEXICO PLASTIC CO. | | P.O. BOX 760 | | | MEXICO | MO | 65265 | |
| Meyer / Farberware | | PO BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| MEYER CORPORATION/MEYER | CONNIE HOWARD | PO BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| MEYER FAMILY CELLARS | | PO BOX 294 | | | YORKVILLE | CA | 95494 | |
| MEYER SIGN COMPANY OF OREGON | | 7340 SW LANDMARK LANE | | | TIGARD | OR | 97223 | |
| Meyer, Andrew | | Address on File | | | | | | |
| Meyer, Joyce | | Address on File | | | | | | |
| Meyer, Kaitlyn | | Address on File | | | | | | |
| Meyer, Rebecca | | Address on File | | | | | | |
| Meyer, Sabrina | | Address on File | | | | | | |
| Meyer-Lewandowski, Jenna | | Address on File | | | | | | |
| Meyers, Pamela | | Address on File | | | | | | |
| Meyers, Valerie | | Address on File | | | | | | |
| MEZAP S.A. | | NAVARINOU STR | | | 57009 THESSALONIKIS | | | Greece |
| Mezey, Alisa | | Address on File | | | | | | |
| Mezo, Cara | | Address on File | | | | | | |
| MEZOWEST | | 21C ORINDA WAY #338 | | | ORINDA | CA | 94563 | |
| MFA CONTEMPORARY ATELIER | | DBA CASA FINE ARTS | 201 W HOWARD LANE | | AUSTIN | TX | 78753 | |
| MFOUR MOBILE RESEARCH INC | | 19800 MACARTHUR BLVD | SUITE 700 | | IRVINE | CA | 92612 | |
| MFS TELECOM INC. | | PO BOX 790351 | | | ST LOUIS | MO | 63179-0351 | |
| MG DECOR II LLC | | A-47 EAST NIZAMUDDIN | NEW DELHI IND- 110013 | | Delhi | | | India |
| MG DECOR II LLC | | 100 SCHINDLER COURT | SUITE 308 | | EAST RUTHERFORD | NJ | 07073 | |
| MGA ENTERTAINMENT INC. | | 9220 WINNETKA AVE. | | | CHATSWORTH | CA | 91311 | |
| MGM GRAND HOTEL INC. | | PO BOX 77711 | | | LAS VEGAS | NV | 89177 | |
| MGMT.RECRUITERS NOBLESVILLE | | 15229 HERRIMAN BLVD. | | | NOBLESVILLE | IN | 46060 | |
| MGP X PROPERTIES LLC | | 425 CALIFORNIA STREET 10TH FL | | | SAN FRANCISCO | CA | 94104 | |
| MGR DESIGN INTERNATIONAL INC | | 1950 WILLIAMS DRIVE | | | OXNARD | CA | 93036 | |
| MGS GOVINDHARAAJULU CHETTIAR & SONS | | S.F.753/B-1, SALEM MAIN ROAD | MANMANGALAM,KARUR | | TAMILNADU- 0000 | Tamil Nadu | | India |
| MGS GOVINDHARAAJULU CHETTIAR & SONS | | S.F. NO. 753/B-1,SALEM MAIN RD | MANMANGALAM, KARUR | | TAMILNADU- 639006 | Tamil Nadu | | India |
| MHC COMPANIES | | PO BOX 1749 | | | BURNSVILLE | MN | 55337 | |
| MHLH INDUTRIES INC | | dba FREEDOM CONSTRUCTION SLTNS | 151 N TUSTIN AVE #C1 | | TUSTIN | CA | 92780 | |
| MHS LICENSING | | 11100 WAYZATA BLVD STE 550 | | | MINNETONKA | MN | 55305 | |
| MHT COMPANY LTD/MHT | | E, 9/F, High Win Factory Building | 47 Hoi Yuen Road | | Kwun Tong | Kowloon | | Hong Kong |
| MHW LTD C/O CLUB MATE USA | | 1129 NORTHERN BLVD #312 | | | MANHASSET | NY | 11030 | |
| MI9 RETAIL | | 12000 BISCAYNE BLVD | STE 600 | | MIAMI | FL | 33181 | |
| MIA BEAUTY DIV OF MOSAIC BRAND | | P.O. BOX 585 | | | ALAMO | CA | 94507 | |
| MIA C.CARTER | | Address on File | | | | | | |
| MIA KEYES | | Address on File | | | | | | |
| MIA MALI | | Address on File | | | | | | |
| MIAKO KATOH | | Address on File | | | | | | |
| MIAS KITCHEN | | 485 FIRST STREET WEST | | | SONOMA | CA | 95476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIC FOODS | | 500 87TH STREET | | | ST.GEORGES | QC | G59 7L9 | Canada |
| MIC MODULAR INDUSTRIAL COMPUTR | | 6634 LEE HIGHWAY | | | CHATTANOOGA | TN | 37421 | |
| MICAH MCKELVEY | | Address on File | | | | | | |
| Miceli, Robert | | Address on File | | | | | | |
| Miceli, Trish | | Address on File | | | | | | |
| Micha, Alexis | | Address on File | | | | | | |
| MICHAEL A BOYD DBA | | Address on File | | | | | | |
| MICHAEL A MCDOWELL | | Address on File | | | | | | |
| MICHAEL A. DICKMAN | | Address on File | | | | | | |
| MICHAEL A. GLENN | | Address on File | | | | | | |
| MICHAEL A.FRIAS | | Address on File | | | | | | |
| MICHAEL ALLEN | | Address on File | | | | | | |
| MICHAEL AND CAMILLA FINN | | Address on File | | | | | | |
| MICHAEL ANDREW BRIDGEMAN | | Address on File | | | | | | |
| MICHAEL ARAM EXPORTS PVT. LTD. | | B-20 SUJAN SINGH PARK | | | NEW DELHI | | 110003 | India |
| MICHAEL ARANDA | | Address on File | | | | | | |
| MICHAEL B.THOMAS | | Address on File | | | | | | |
| MICHAEL BACZYNSKI | | Address on File | | | | | | |
| MICHAEL BAILEY | | Address on File | | | | | | |
| MICHAEL BROCK | | Address on File | | | | | | |
| MICHAEL BURGIO | | Address on File | | | | | | |
| MICHAEL CARR | | Address on File | | | | | | |
| MICHAEL CERAMI | | Address on File | | | | | | |
| MICHAEL CRUMPLER | | Address on File | | | | | | |
| MICHAEL CUNEO PHOTOGRAPHY | | 171 WEST 31ST AVENUE | | | SAN MATEO | CA | 94403 | |
| MICHAEL D STARKS | | Address on File | | | | | | |
| MICHAEL DALLAM | | Address on File | | | | | | |
| MICHAEL DODGE | | Address on File | | | | | | |
| MICHAEL DOWDELL | | Address on File | | | | | | |
| MICHAEL DUNCAN | | Address on File | | | | | | |
| MICHAEL E. FANNIN | | Address on File | | | | | | |
| MICHAEL FELDMAN | | Address on File | | | | | | |
| MICHAEL FICHERA FISH | | Address on File | | | | | | |
| MICHAEL FORD | | Address on File | | | | | | |
| MICHAEL FORKAS | | Address on File | | | | | | |
| MICHAEL FRIED | | Address on File | | | | | | |
| MICHAEL GALEONE DBA | | Address on File | | | | | | |
| MICHAEL GARCIA | | Address on File | | | | | | |
| MICHAEL GHIRINGHELLI | | Address on File | | | | | | |
| MICHAEL GIORDANO INTERNATIONAL | | Address on File | | | | | | |
| MICHAEL H. MULLEN | | Address on File | | | | | | |
| MICHAEL HALBERT | | Address on File | | | | | | |
| MICHAEL HERLEIN | | Address on File | | | | | | |
| MICHAEL HOUSTON | | Address on File | | | | | | |
| MICHAEL IRWIN | | Address on File | | | | | | |
| MICHAEL J.WILLIAMS | | Address on File | | | | | | |
| MICHAEL JOHN RICE | | Address on File | | | | | | |
| MICHAEL JONES | | Address on File | | | | | | |
| MICHAEL K POTTER DBA M.C.P | | Address on File | | | | | | |
| MICHAEL KEMMON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

620 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LEE RETELSDORF | | Address on File | | | | | | |
| MICHAEL LEWSCHIN AND | | Address on File | | | | | | |
| MICHAEL M. MELL | | Address on File | | | | | | |
| MICHAEL MACDONALD | | Address on File | | | | | | |
| MICHAEL MARK WONG | | Address on File | | | | | | |
| MICHAEL MARKHAM | | Address on File | | | | | | |
| MICHAEL MARTIN | | Address on File | | | | | | |
| MICHAEL NEWGENT | | Address on File | | | | | | |
| MICHAEL O BILGRAI DBA | | Address on File | | | | | | |
| MICHAEL OSBORNE DESIGN INC. | | 444 DEHARO STREET | SUITE 207 | | SAN FRANCISCO | CA | 94107 | |
| MICHAEL P BAILEY | | Address on File | | | | | | |
| MICHAEL P. LICHTENSTEIN | | Address on File | | | | | | |
| MICHAEL PATRIZI | | Address on File | | | | | | |
| MICHAEL R. DOWNEY SELECTIONS | | 7350-G LOCKPORT PLACE | | | LORTON | VA | 22079 | |
| MICHAEL REYES | | Address on File | | | | | | |
| MICHAEL RICHARDS | | Address on File | | | | | | |
| MICHAEL RICHARDS (USE 16013) | | PO BOX 64582 | | | SUNNYVALE | CA | 94088 | |
| MICHAEL ROBBINS | | Address on File | | | | | | |
| MICHAEL ROHME | | Address on File | | | | | | |
| MICHAEL RYAN SCOTT | | Address on File | | | | | | |
| MICHAEL S BARRE | | Address on File | | | | | | |
| MICHAEL S. JONES R.A.A.I.A. | | Address on File | | | | | | |
| MICHAEL S. KILKENNY | | Address on File | | | | | | |
| MICHAEL SCOTT INC. | | 111 DEER LAKE RD STE 130 | | | DEERFIELD | IL | 60015-4978 | |
| MICHAEL SHANE ADAMS | | Address on File | | | | | | |
| MICHAEL SIAVELIS | | Address on File | | | | | | |
| MICHAEL SIRONI | | Address on File | | | | | | |
| MICHAEL SKIDMORE | | Address on File | | | | | | |
| MICHAEL STAWNYCHY | | Address on File | | | | | | |
| MICHAEL STERN | | Address on File | | | | | | |
| MICHAEL T. DUARTE | | Address on File | | | | | | |
| MICHAEL TAYLOR | | Address on File | | | | | | |
| MICHAEL THESSEN | | Address on File | | | | | | |
| MICHAEL THOMAS | | Address on File | | | | | | |
| MICHAEL UMANSKY | | Address on File | | | | | | |
| MICHAEL WARD | | Address on File | | | | | | |
| MICHAEL ZIELINSKI | | Address on File | | | | | | |
| MICHAEL-CHE SWISHER | | Address on File | | | | | | |
| MICHAELS GREENHOUSES INC | MARTHA IANNACONE | 300 SOUTH MERIDEN ROAD | | | CHESHIRE | CT | 06410 | |
| MICHAELS NEW YORK STYLE PIZZA INC | | 2300 WEST ALPINE AVENUE | | | STOCKTON | CA | 95204 | |
| MICHAELS OF BROOKLYN | | 2929 AVENUE R | | | BROOKLYN | NY | 11229 | |
| MICHAELS PITTA BREAD BAKERY LT | | UNIT 1-5 HOTSPUR IND EST | WEST ROAD | | TOTTENHAM LONDON | | N17 0XJ | United Kingdom |
| Michaelson, Keith | | Address on File | | | | | | |
| MICHAL SPARKS | | Address on File | | | | | | |
| Michaud, Darryl | | Address on File | | | | | | |
| Michaud, Michael | | Address on File | | | | | | |
| Michaud, Sharon | | Address on File | | | | | | |
| Michel, Gregory | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELE BERRY | | Address on File | | | | | | |
| MICHELE DISPENSA | | Address on File | | | | | | |
| MICHELE JANEZIC | | Address on File | | | | | | |
| MICHELE L.GULLUM | | Address on File | | | | | | |
| MICHELE M AUGUST | | Address on File | | | | | | |
| MICHELE MOHAMED | | Address on File | | | | | | |
| MICHELE WALTMAN | | Address on File | | | | | | |
| MICHELES GRANOLA | | Address on File | | | | | | |
| MICHELLE A HUFFORD | | Address on File | | | | | | |
| MICHELLE A. LAGUE | | Address on File | | | | | | |
| MICHELLE A.GROSSBERG | | Address on File | | | | | | |
| MICHELLE DEXHEIMER | | Address on File | | | | | | |
| MICHELLE F.MEDVITZ | | Address on File | | | | | | |
| MICHELLE HARVARD | | Address on File | | | | | | |
| MICHELLE L STERNAMAN | | Address on File | | | | | | |
| MICHELLE L.STALEY | | Address on File | | | | | | |
| MICHELLE L.WISSER | | Address on File | | | | | | |
| MICHELLE LASH RUFF | | Address on File | | | | | | |
| MICHELLE MCKEEN AHLSTROM DBA | | Address on File | | | | | | |
| MICHELLE MONTOYA | | Address on File | | | | | | |
| Michelle Morin (Unitedthread) | | Address on File | | | | | | |
| MICHELLE R SINGLETARY | | Address on File | | | | | | |
| MICHELLE R.LAMB | | Address on File | | | | | | |
| MICHELLE RIPLEY | | Address on File | | | | | | |
| MICHELLE S.HIGGINBOTHAM | | Address on File | | | | | | |
| MICHELLE SANDERSFELD | | Address on File | | | | | | |
| MICHELLE SKAFF | | Address on File | | | | | | |
| MICHELLES OUTRAGEOUS INC. | | 10061 RIVERSIDE DR STE 1016 | | | TOLUCA LAKE | CA | 91602-2560 | |
| MICHELS ENTERPRISES INC. | | 517 N WEST ST | | | SADORUS | IL | 61872 | |
| MICHELYN LLC | | 342 MAIN STREET | | | HYANNIS | MA | 02601 | |
| MICHIGAN AVE. VALET SERVICE | | 4735 N. KARLOV STE. 100 | | | CHICAGO | IL | 60630 | |
| Michigan Department of Attorney General | Consumer Protection | P.O. Box 30213 | | | Lansing | MI | 48909 | |
| Michigan Department of Treasury | Collection/Bankruptcy Unit | P.O. Box 30168 | | | Lansing | MI | 48909 | |
| Michigan Department of Treasury | | 430 W Allegan St. | | | Lansing | MI | 48922 | |
| MICHIGAN DEPT OF LABORBUREAU | | CONSTRUCTION CODES/ELEVATOR SA | 7150 HARRIS DRIVE | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| MICHIGAN DEPT. OF COMMERCE | | CORPORATION & SECURITY BUREAU | P.O. BOX 30057 | | LANSING | MI | 48909-7557 | |
| MICHIGAN DEPT.OF AGRICULTURE | | FOOD & DAIRY DIVISION | PO BOX 30746 | | LANSING | MI | 48909-8246 | |
| MICHIGAN DEPT.OF LABOR AND | | 5420 N.9TH AVE. | PENSACOLA | | LANSING | MI | 48909-8202 | |
| MICHIGAN LIQUOR CONTROL COMM. | | 7150 HARRIS DRIVE | | | LANSING | MI | 48909-7505 | |
| MICHIGAN MOBILE SERVICE OF | | GRAND RAPIDS INC | 4599 HERMAN SW | | WYOMING | MI | 49509 | |
| MICHIGAN SAFETY PRODUCTS | | OF FLINT INC. | 8640 COMMERCE ST. | | HARBOR SPRINGS | MI | 49740 | |
| Michnick, Sandra | | Address on File | | | | | | |
| Michon, Theresa | | Address on File | | | | | | |
| MICKEY SEWELL | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

622 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICKHEL H DICK | | Address on File | | | | | | |
| Micks, Timothy | | Address on File | | | | | | |
| | | | | | | | | |
| MICRO DISTRIBUTORS INC. | | 2121 S. PRIEST SUITE 126 | | | TEMPE | AZ | 85282 | |
| MICRO FOCUS | | P.O.BOX 45611 | | | SAN FRANCISCO | CA | 94145 | |
| MICRO MAN DISTRIBUTORS INC. | | 166 DOUGLAS ROAD EAST | P.O. BOX 792 | | OLDSMAR | FL | 34677 | |
| MICRO MASTERS USA | | 1180 MAHOGANY MILL RD | | | PENSACOLA | FL | 32507-3902 | |
| MICROBILITY BEVERAGE INC. | | P.O. BOX 4730 | | | AUSTIN | TX | 78765 | |
| MICRON ELECTRONICS INC. | | DEPT. 1039 P.O. BOX 34936 | | | SEATTLE | WA | 98124-1936 | |
| MICRON TECHNOLOGY | | ROOM 101 1/F GLENEALY TOWER | NO.1 GLENEALY CENTRAL | | HONG KONG | | | Hong Kong |
| MICROPLANE | | DIV. OF GRACE MANUFACTURING | 614 SR 247 | | RUSSELLVILLE | AR | 72802 | |
| Microsoft Corporation | | One Microsoft Way | | | Redmond | WA | 98052 | |
| MICROSOFT LICENSING GP | | 1401 ELM ST.5TH FL. | DEPT.842467 | | DALLAS | TX | 75202 | |
| Microsoft Licensing GP | | 1950 N Stemmons Fewy Ste 5010 | | | Dallas | TX | 75207 | |
| MICROSOFT ONLINE INC | | 6100 NEIL ROAD SUITE 100 | | | RENO | NV | 89511 | |
| Microsoft Online Inc. | | 6100 Nail Road Suite 100 | | | Reno | NV | 89511 | |
| MICROSOFT SERVICES | | PO BOX 847715 | | | DALLAS | TX | 75202 | |
| MICROSOFTADCENTER | | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | |
| MICROSTRATEGY INCORPORATED | | 1850 TOWERS CRESCENT PLAZA | | | TYSONS CORNER | VA | 22182 | |
| MICROSTRATEGY SERVICES CORPORA | | P.O. BOX 409671 | | | ATLANTA | GA | 30384-9671 | |
| MICROTEK SOLUTIONS | | P.O. BOX 14320 | | | SPRINGFIELD | MO | 65814-0320 | |
| MID AMERICA BEVERAGE INC | | 2755 COMMERCE DRIVE | PO BOX 2856 | | KOKOMO | IN | 46902 | |
| Mid Atlantic Industrial Equipm | | 1231 East Wallace St | | | York | PA | 17403 | |
| MID CAPE NURSERIES INC | | P.O. BOX 57 | | | SOUTH YARMOUTH | MA | 26640000 | |
| MID MICHIGAN GREAT DANE INC. | | 4350 CLYDE PARK AVE.SW | | | GRAND RAPIDS | MI | 49509-4057 | |
| MID SOUTH FIRE PROTECTIONINC. | | 215 KANSAS CITY AVENUE | | | SHREVEPORT | LA | 71107 | |
| MID-AMERICA ASSET MANAGEMENT | | ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| MID-AMERICA ASSET MANAGEMENT | | TWO MID-AMERICA PLAZA STE.330 | | | OAKBROOK TERRACE | IL | 60181 | |
| MidAmerican - Store #7036 | | PO Box 8019 | | | Davenport | IA | 52808-8019 | |
| MidAmerican Energy - Store #7038 | | PO Box 8019 | | | Davenport | IA | 52808-8019 | |
| MidAmerican Energy - Store #7047 | | PO Box 8019 | | | Davenport | IA | 52808-8019 | |
| MidAmerican Energy - Store #7049 | | PO Box 8019 | | | Davenport | IA | 52808-8019 | |
| MidAmerican Energy - Store #7050 | | PO Box 8019 | | | Davenport | IA | 52808-8019 | |
| MidAmerican Energy - Store #7052 | | PO Box 8019 | | | DAVENPORT | IA | 52808-8019 | |
| MidAmerican Energy - Store #7064 | | PO Box 8019 | | | Davenport | IA | 52808-8019 | |
| MID-ATLANTIC ENTRY SYSTEMSINC | | 3010 W. MARSHALL ST. | | | RICHMOND | VA | 23230 | |
| MID-ATLANTIC LEASING CORP. | | 4209 SOUTH MILITARY HWY | | | CHESAPEAKE | VA | 23321 | |
| MID-ATLANTIC WASTE SYSTEMS | | P.O. BOX 64104 | | | BALTIMORE | MD | 21264-4104 | |
| MID-CAPE HOME CENTERS | | 123 East Grove Street | | | Middleboro | MA | 02346 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

623 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDDLEBORO DOWNTOWN | | PARTNERSHIP | P.O. BOX 674 | | MIDDLEBORO | MA | 23460000 | |
| Middleboro G&E | | PO Box 92 | | | Middleboro | MA | 02346-0092 | |
| Middleboro G&E - Bld 3 Phase | | PO Box 92 | | | Middleboro | MA | 02346-0092 | |
| Middleboro G&E - Generator | | PO Box 92 | | | Middleboro | MA | 02346-0092 | |
| Middleboro G&E - Lift Sta | | PO Box 92 | | | Middleboro | MA | 02346-0092 | |
| Middleboro G&E - Lights | | PO Box 92 | | | Middleboro | MA | 02346 | |
| Middleboro G&E - Office | | PO Box 92 | | | Middleboro | MA | 02346-0092 | |
| Middleboro G&E - Sprk Wtr | | PO Box 92 | | | Middleboro | MA | 02346-0092 | |
| MIDDLEBORO ICE HOCKEY | | 111 WOOD STREET | | | MIDDLEBORO | MA | 23460000 | |
| MIDDLEBORO LITTLE LEAGUE | | P.O. BOX 261 | | | MIDDLEBORO | MA | 02346 | |
| MIDDLEBORO RECYCLING INC | | 128 BEDFORD STREET | | | MIDDLEBORO | MA | 02346 | |
| MIDDLEBORO TRAVEL | | BASKETBALL ASSOCIATION | 68 WOODLAWN STREET | | MIDDLEBORO | MA | 23460000 | |
| MIDDLEBORO YOUTH SOCCER | | ASSOCIATION | P.O. BOX 285 | | MIDDLEBORO | MA | 23460000 | |
| MIDDLEBOROUGH POLICE | | UNION | 99 NORTH MAIN STREET | | MIDDLEBOROUGH | MA | 02346 | |
| MIDDLETON CHAMBER OF COMMERCE | | 7507 HUBBARD AVE. | | | MIDDLETON | WI | 53562 | |
| MIDDLETON FIRE DISTRICT | | 7600 UNIVERSITY AVE. | | | MIDDLETON | WI | 53562 | |
| MIDDLETON GLASS WINDOW CO INC. | | 7617 MURPHY DRIVE | | | MIDDLETON | WI | 53562 | |
| Middletwn Crystal Route 17, LLC | | 7248 Morgan Road | PO Box 220 | | Liverpool | NY | 13090 | |
| MIDDLETOWN CRYSTAL RTE 17 LLC | | 223 N.GLENDALE AVE. | GLENDALE | | LIVERPOOL | NY | 13088 | |
| Midgley, Marletta | | Address on File | | | | | | |
| MIDLAND INFORMATION SYSTEMS | | 2130 PLATINUM ROAD | | | APOPKA | FL | 32703 | |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDNITE EXPRESS | | PO BOX 5100 | | | CERRITOS | CA | 90703-5100 | |
| MID-PACIFIC INDUSTRIES INC | | 1500 CASE PLACE | | | WOODLAND | CA | 95695-9519 | |
| MID-SOUTH ROOF SYSTEMSINC. | | PO BOX 45717 | | | ATLANTA | GA | 30320 | |
| MID-STATE BANK & TRUST | | 560 JOHN R.ROAD | TROY | | SAN LUIS OBISPO | CA | 93401-5209 | |
| MIDSTATE CONTAINER SALES | | P.O. BOX 1248 | | | NIPOMO | CA | 93444 | |
| MID-STATE WINE & LIQUORS LP | | 5301 ROSSLYN ROAD | | | HOUSTON | TX | 77091 | |
| MID-VALLEY CLOSEOUTS | MICHELLE LINE | 230 Hwy 73 | | | Wright | MN | 55798 | |
| MIDWAY DELIVERY & MOVING | | 722 GODDARD | | | CHESTERFIELD | MO | 63005 | |
| MIDWAY DISTRIBUTION INC. | | 13739 LINCOLN ST. NE | | | HAM LAKE | MN | 55304 | |
| MIDWAY INDUSTRIES | | PO BOX 370 | | | REISTERSTOWN | MD | 21136 | |
| MIDWEST BALLOON COMPANY | | 8934 H STREET | | | OMAHA | NE | 68127 | |
| MIDWEST CABINET SOLUTIONS INC | | 2019 E 700 S | | | JONESBORO | IN | 46938 | |
| MIDWEST -CBK LLC | | PO BOX 529 | | | BUFFALO | NY | 14240 | |
| MIDWEST FIRE & SAFETY INC. | | PO BOX 543 | | | RAYMORE | MO | 64083 | |
| MIDWEST GLOVES & GEAR IMPORTS | MELINDA HENRY | PO Box 260 | | | chillicothe | MO | 64601 | |
| MIDWEST INDUSTRIAL EQUIPMENT | | 1410 JARVIS AVENUE | | | ELK GROVE | IL | 60007 | |
| MIDWEST LEASEHOLD LLC | | 211 EAST WATER ST.STE.201 | | | KALAMAZOO | MI | 49007 | |
| MIDWEST QUALITY GLOVES, INC. | MELINDA HENRY | PO BOX 260 | | | CHILLCOTHE | MO | 64601 | |
| MIDWEST REALTY CORPORATION | | 333 WEST 11TH STE. 101 | | | KANSAS CITY | MO | 64105 | |
| MIDWEST SERVICE & SUPPLY INC | | 3301 Wayne Trace | | | Fort Wayne | IN | 46806 | |
| MIDWEST TRADING | | 3/F HRBOURFRONT LANDMARK | 11 WAN HOI STREET, HUNGHOM | | KOWLOON | Hong Kong | | China |
| MIDWEST TRADING GROUP INC | CYNTHIA KASKE | 1400 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |
| MIDWEST WASTE | C/O AWI REMITTANCE PROCESSING | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST WINE & SPIRITS | | 2759 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MIDWOOD DIST | | 209 EAST 11 AVENUE | 209 EAST 11 AVENUE | | ROSELLE | NJ | 07203 | |
| MIDWOOD SOFTWARE LLC | | 116 W 23RD STREET | 5TH FLOOR | | NEW YORK | NY | 10011 | |
| MIEL LABONTE INC | | 530 RANG NAULT | | | VICTORIAVILLE | QC | G6P 7R5 | Canada |
| Miele, Joseph | | Address on File | | | | | | |
| Mieles, Cedric | | Address on File | | | | | | |
| Mielke, Brian | | Address on File | | | | | | |
| MIELSO SA | | POL. INDUSTRIAL EL MIJARES | | | 12550 ALMAZORA | | | Spain |
| Mier, Fay | | Address on File | | | | | | |
| MIFACO/VU GROUP | | BINH PHUOC A BINH CHUAN | THUAN AN BINH | | DUONG | Ha Noi | 0000 | Vietnam |
| Mifflin, Ronika | | Address on File | | | | | | |
| MIGEAR INTERNATIONAL LLC | | 34 WEST 33RD STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| MIGHTY LEAF TEA | | 100 SMITH RANCH ROAD SUITE 120 | | | SAN RAFAEL | CA | 94903 | |
| MIGHTY MAN INC. | | 94 CORMORANT COURT | | | MARTINEZ | CA | 94553 | |
| Migliore, Samantha | | Address on File | | | | | | |
| Migliorisi, Michael | | Address on File | | | | | | |
| Migneault, Lynn | | Address on File | | | | | | |
| Migot, Sara | | Address on File | | | | | | |
| MIGUEL AYALA | | Address on File | | | | | | |
| MIGUEL CARRASCO | | Address on File | | | | | | |
| MIGUEL LOPEZ | | Address on File | | | | | | |
| MIGUEL V.CASIMIRO | | Address on File | | | | | | |
| Mika, Melissa | | Address on File | | | | | | |
| MIKE ALBERT LEASING INC. | | P.O. BOX 62417 | | | CINCINNATI | OH | 45262-0417 | |
| MIKE ALEN STEINER DBA. | | Address on File | | | | | | |
| MIKE BURGER | | Address on File | | | | | | |
| MIKE DALEY | | Address on File | | | | | | |
| MIKE LEE | | Address on File | | | | | | |
| MIKE LOOKKEN DBA HYDEN WINDOW | | Address on File | | | | | | |
| MIKENZIE E.LEWIS | | Address on File | | | | | | |
| MIKES WINDOW CLEANING | | 2035 KINSLEY ST. | | | SANTA CRUZ | CA | 95062 | |
| Mikhail, Mohraty | | Address on File | | | | | | |
| MIKI HUNTLEY | | Address on File | | | | | | |
| Mikkola, Ronald | | Address on File | | | | | | |
| Mikolay, Loretta | | Address on File | | | | | | |
| Mikolis, Brenda | | Address on File | | | | | | |
| Mikovitch, Lori | | Address on File | | | | | | |
| Mikula, James | | Address on File | | | | | | |
| MILAGRO WINERY | | PO BOX 1205 | | | CORRALES | NM | 87048-1205 | |
| MILAN EXPRESS CO. | | PO BOX 699 | | | MILAN | TN | 38358 | |
| MILANI | | P.O. BOX 8447 | | | PASADENA | CA | 91109 | |
| MILAS FOODS LLC | | 175 SW 7TH ST | SUITE 1900 | | MIAMI | FL | 33130 | |
| MILAS FOODS LLC | | DBA ELMA FARMS | 15-01 POLITT DRIVE | | FAIR LAWN | NJ | 07410 | |
| Milasi, Marcella | | Address on File | | | | | | |
| MILBERG FACTORS INC | C/O CORONA CURTAINS | 99 PARK AVE | | | NEW YORK | NY | 10016-0000 | |
| Milbourne, Brett | | Address on File | | | | | | |
| Milcendeau, Tammy | | Address on File | | | | | | |
| MILDRED REID | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

625 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mile Square Roofing Company, Inc. | | 10 Continental Dr. | | | Stanhope | NJ | 07874 | |
| MILEEVEN LTD | | dba MILEEVEN FINE FOODS | OWNING HILL PILTOWN | | KILKENNY | | E32 HH96 | Ireland |
| MILEN, LLC | | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| MILES PARKER JOYNER | | Address on File | | | | | | |
| Miles, Corry | | Address on File | | | | | | |
| Miles, Deborah | | Address on File | | | | | | |
| Miles, Ericka | | Address on File | | | | | | |
| Miles, James | | Address on File | | | | | | |
| Miles, Kelcey | | Address on File | | | | | | |
| Miles, Peter | | Address on File | | | | | | |
| Miles, Regina | | Address on File | | | | | | |
| Miles, Wesley | | Address on File | | | | | | |
| Mileski, Tracie | | Address on File | | | | | | |
| MILESTONE COMMERCIAL CTR.ASSOC | | PO BOX 752173 | | | CHARLOTTE | NC | 28275-2173 | |
| Milfleur, Tre | | Address on File | | | | | | |
| Milien, Stephania | | Address on File | | | | | | |
| MILK RECLAMATION BARN | | 2937 PAPER MILL RD | | | PHEONIX | MD | 21131 | |
| MILKPRINT LLC | | 109 W 38TH STREET SUITE 1003 | | | NEW YORK | NY | 10018 | |
| MILL LANE MANAGEMENT INC | | 231 WILLOW STREET | | | YARMOUTH | MA | 02675 | |
| MILL LANE MANAGEMENT INC | | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| MILL OUTLETSINC. | | dba JOE LENTS COMPANY | 3008 E.HAMMER LN. #117 | | STOCKTON | CA | 95212 | |
| MILL VALLEY FILM FESTIVAL ADV. | | 38 MILLER AVENUE STE. 6 | | | MILL VALLEY | CA | 94941 | |
| Millan Ojeda, Viviana | | Address on File | | | | | | |
| Millan, Angelica | | Address on File | | | | | | |
| MILLCREEK TOWNSHIP SUPERVISORS | | 3608 WEST 26 STREET | | | ERIE | PA | 16506 | |
| MILLCROFT FARMS COMPANY | | 140 FOX DRIVE | | | STANLEY | VA | 22851 | |
| MILLEFIORI CANDLES | | BY ALESSANDRO ROLANDI | VIA M. GREPPI 10 | | 20135 MILANO AG | | | Italy |
| MILLENIUM EXPORT/INDIAN INC | | PHASE-6/12 GHARONDA GANESH | NAGAR | FIROZABAD | Uttar Pradesh | | 283203 | India |
| MILLENNIUM BEVERAGE | | PMB 199 | 401 HAWTHORNE LANE SUITE 110 | | CHARLOTTE | NC | 28204-2358 | |
| MILLENNIUM PET GROUP LLC | MAURICE EIDA | 313 FIFTH AVE | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| MILLENNIUM PRODUCTS GROUP LLC | | 145 KENNEDY DRIVE | | | HAUPPAUGE | NY | 11788 | |
| MILLER & WRIGHT PLLC | | 618 S 7TH STREETSTE.B | | | LAS VEGAS | NV | 89101 | |
| MILLER BRANDS - MILWAUKEE | | 1400 N 113TH ST | | | WAUWATOSA | WI | 53226-3214 | |
| MILLER BRANDS OF OMAHA | | 4651 F STREET | | | OMAHA | NE | 68117 | |
| MILLER DIST. OF FORT WORTH | | P.O. BOX 3062 | | | FORT WORTH | TX | 76113 | |
| MILLER INDUSTRIAL GASES LLC | | 555 GRANDVILLE S.W. | | | GRAND RAPIDS | MI | 49503 | |
| MILLER OF AMARILLO | | 501 N. ARTHUR STREET | | | AMARILLO | TX | 79107 | |
| MILLER OF DENTON | | 2421 N. INTERSTATE 35 | | | DENTON | TX | 76207-2026 | |
| MILLER PACKING COMPANY | C/O THE LAPHAM COMPANY INC. | 4844 TELEGRAPH AVE. | | | OAKLAND | CA | 94609 | |
| MILLER PROPERTY SERVICES | | 20520 SUMMERVILLE ROAD | | | EXCELSIOR | MN | 55331 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

626 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER TOMBACK CORPORATION | | 1620 MONTGOMERY ST. SUITE 230 | | | SAN FRANCISCO | CA | 94111-1009 | |
| Miller, Amy | | Address on File | | | | | | |
| Miller, Ancoria | | Address on File | | | | | | |
| Miller, Antwine | | Address on File | | | | | | |
| Miller, Brandon | | Address on File | | | | | | |
| Miller, Byron | | Address on File | | | | | | |
| Miller, Chanel | | Address on File | | | | | | |
| Miller, Chavon | | Address on File | | | | | | |
| Miller, Christine | | Address on File | | | | | | |
| Miller, Danielle | | Address on File | | | | | | |
| Miller, Danielle | | Address on File | | | | | | |
| Miller, Deborah | | Address on File | | | | | | |
| Miller, Devan | | Address on File | | | | | | |
| Miller, Dolores | | Address on File | | | | | | |
| Miller, Elise | | Address on File | | | | | | |
| Miller, Estelle | | Address on File | | | | | | |
| Miller, Gale | | Address on File | | | | | | |
| Miller, Gary | | Address on File | | | | | | |
| Miller, George | | Address on File | | | | | | |
| Miller, James | | Address on File | | | | | | |
| Miller, Janice | | Address on File | | | | | | |
| Miller, Jekeed | | Address on File | | | | | | |
| Miller, Jessica | | Address on File | | | | | | |
| Miller, John | | Address on File | | | | | | |
| Miller, Jordyn | | Address on File | | | | | | |
| Miller, Karen | | Address on File | | | | | | |
| Miller, Kendall | | Address on File | | | | | | |
| Miller, Kimberley | | Address on File | | | | | | |
| Miller, Kylie | | Address on File | | | | | | |
| Miller, Lacey | | Address on File | | | | | | |
| Miller, Lester | | Address on File | | | | | | |
| Miller, Lindsay | | Address on File | | | | | | |
| Miller, Lynn | | Address on File | | | | | | |
| Miller, Madison | | Address on File | | | | | | |
| Miller, Megan | | Address on File | | | | | | |
| Miller, Michael | | Address on File | | | | | | |
| Miller, Michelle | | Address on File | | | | | | |
| Miller, Mika | | Address on File | | | | | | |
| Miller, Nicole | | Address on File | | | | | | |
| Miller, Patricia | | Address on File | | | | | | |
| Miller, Patricia | | Address on File | | | | | | |
| Miller, Precious | | Address on File | | | | | | |
| Miller, Rachel | | Address on File | | | | | | |
| Miller, Ricardo | | Address on File | | | | | | |
| Miller, Richard | | Address on File | | | | | | |
| Miller, Rosann | | Address on File | | | | | | |
| Miller, Rose | | Address on File | | | | | | |
| Miller, Sandra | | Address on File | | | | | | |
| Miller, Shavonte | | Address on File | | | | | | |
| Miller, Shelly | | Address on File | | | | | | |
| Miller, Siobhan | | Address on File | | | | | | |
| Miller, Susan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

627 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miller, Theresa | | Address on File | | | | | | |
| Miller, Troy | | Address on File | | | | | | |
| Miller, Tyler Anthony | | Address on File | | | | | | |
| Miller., Caleb | | Address on File | | | | | | |
| MILLER/WEINER COMMUNICATIONS | | 7004 KENNEDY BLVD.EASTSTE.25E | | | GUTTENBERG | NJ | 07093 | |
| Millet, Crystal | | Address on File | | | | | | |
| Millett, Carolyn | | Address on File | | | | | | |
| Millett, Jacqueline | | Address on File | | | | | | |
| Millett, Mary | | Address on File | | | | | | |
| MILLFLOW SPICE CO. INC. | | 684 NORTH QUEENS AVENUE | | | LINDENHURST | NY | 11757-0000 | |
| Millian, Anthony | | Address on File | | | | | | |
| MILLICENT JOHNSON | | Address on File | | | | | | |
| Milligan, John | | Address on File | | | | | | |
| Milliken, Teresa | | Address on File | | | | | | |
| MILLINERY & CRAFTS MANILA INC. | | 15 KALUPI ST DONA BETANG SBDV | SANTOLAN | | PASIG CITY | | | Philippines |
| MILLION WELL INDUSTRIAL LTD | | RM 2402 LUCIDA BUILDING | 43-47 WANG LUNG STREET | | TSUEN WAN N.T. | | | Hong Kong |
| Million, Christopher | | Address on File | | | | | | |
| Million, Donna | | Address on File | | | | | | |
| MILLS CORPORATION | ATTN JILL HIDER SR PRJ MGR | 1300 WILSON BLVD | | | ARLINGTON | VA | 22209 | |
| MILLS FLORAL COMPANY | | 4550 PEACHTREE LAKES DRIVE | | | DULUTH | GA | 30096 | |
| MILLS PUBLISHING | | 772 EAST 3300 SOUTH | | | SALT LAKE CITY | UT | 84106 | |
| Mills, Daniel Joseph | | Address on File | | | | | | |
| Mills, Dawn | | Address on File | | | | | | |
| Mills, Jonathan | | Address on File | | | | | | |
| Mills, Katherine A | | Address on File | | | | | | |
| Mills, Kim | | Address on File | | | | | | |
| Mills, Linda | | Address on File | | | | | | |
| Mills, Mary | | Address on File | | | | | | |
| Mills, Michael | | Address on File | | | | | | |
| Mills, Nathan | | Address on File | | | | | | |
| Mills, Richard | | Address on File | | | | | | |
| Millwork Holdings Inc | | PO Box1036 | | | Charlotte | NC | 28201 | |
| MILOS WHOLE WORLD GOURMET LLC | | 94 COLUMBUS RD | | | ATHENS | OH | 45701 | |
| Milosek, Zachery | | Address on File | | | | | | |
| MILPAK GRAPHICS INC. | | P.O.BOX 490 | | | KING | NC | 27021-0000 | |
| MILSEIN CORPORATION | | 1125 WOODRUFF RD.BLDG.H#500 | GREENVILLE | | CAINTA | | 95134 | Philippines |
| Milstein, Elizabeth | | Address on File | | | | | | |
| MILTON A. KLEIN CO. INC. | | 40 CUTTER MILL ROAD # 403 | | | GREAT NECK | NY | 11021 | |
| MILTONS DISTRIBUTING CO INC | | 305 FORBES BLVD | | | MANSFIELD | MA | 02048-1805 | |
| MILTS MINI STORAGE #2 | | 3349 KEYSTONE DR. | | | OMAHA | NE | 68134 | |
| MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | MILWAUKEE | WI | 53217 | |
| MIMI FOORD | | Address on File | | | | | | |
| MIMS DISTRIBUTING CO. INC. | | 2100 HARROD STREET | | | RALEIGH | NC | 27604 | |
| Mims, Laura | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIN PHAT CERAMICS/CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| Minard, Nancy | | Address on File | | | | | | |
| Minarik, Jacob | | Address on File | | | | | | |
| Minchala, Lisette | | Address on File | | | | | | |
| MIND MASTERS INC. | | #3 CIELITO ROAD | INTERCITY HOMES CUPANG | | MUNTINLUPA CITY | | | Philippines |
| MINDS INSYNC | | PO BOX 741383 | | | ATLANTA | GA | 30384-1383 | |
| MINDY BRIAR PHOTOGRAPHY | | 909 W RIVER STREET | | | MILFORD | CT | 06461 | |
| MINER FAMILY WINERY | | 7850 SILVERADO TRAIL | | | OAKVILLE | CA | 94562 | |
| MINER SOUTHWEST LLC | | 4848 WHIRLWIND DR. | | | SAN ANTONIO | TX | 78217 | |
| Miner, Akeila | | Address on File | | | | | | |
| MINERVA ARIAS | | Address on File | | | | | | |
| Minervini, Emily | | Address on File | | | | | | |
| Minetto, Diane | | Address on File | | | | | | |
| MING FAI INDUSTRIAL CO. LTD | | FLAT C 3/F HOOVER IND. BLDG. | 26-38 KWAI CHEONG ROAD | | N.T | | | Hong Kong |
| MINGFU ART POTTERY MANUFACTORY/SJL | | FUQING INDUSTRIAL ZONE | GUAXIANG | | CHAOZHOU CITY | Guangdong | 515647 | China |
| MINGFU ART POTTERY MANUFACTORY/SJL | | 7748 DUNGAN ROAD | | | PHILADELPHIA | PA | 19111 | |
| Mingioni, Myla | | Address on File | | | | | | |
| MINGJIANG(HK) IND CO.,/CROWN POINT | | 3077 EAST 98TH STREET, | SUITE #265 | | INDIANAPOLIS | IN | 46280 | |
| MINGJIANG(HK) IND CO.,/CROWN POINT | | BLDG.63,FUMIN IND.AREA,PINHU, | LONGGANG DIST.,SHENZHEN | | GUANGDONG CN | Guangdong | 518111 | China |
| Mingle, Alexander | | Address on File | | | | | | |
| MINHOU AOPUFEI A&C/DESIGNDIR | | 1/F, NO.9 CHENDIANHU IND. | CONC. ZONE | | FUZHOU CHN | Fujian | 350100 | China |
| MINHOU AOPUFEI A&C/DESIGNDIR | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| MINHOU BEITE HOME DECOR/CRYSTAL | | 11555 Heron Bay Blvd, #200 | | | Coral Springs | FL | 33076 | |
| MINHOU BEITE/DESIGNS DIRECT | | TIELING INDUSTRIAL ZONE II, | GANZHE, MINHOU COUNTY | | FUZHOU CHN | Fujian | 350100 | China |
| MINHOU BEITE/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| MINHOU BONA/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| MINHOU FUBON A&C CO., LTD/TRADE CIE | | CHENDIANHU INDST.AREA, | GANZHE TOWN,MINHOU COUNTY | | FUZHOU | Fujian | 350100 | China |
| MINHOU FUBON A&C CO., LTD/TRADE CIE | | 8245 TOURNAMENT DRIVE | SUITE 230 | | MEMPHIS | TN | 38125 | |
| Minhou Homelot A&C Co./Giftwares | PENNY SCHWAGER | FL 3, BLDG 6, NO. 26 Changlong Middle Rd | Guankou Village | | Fuzhou | Fujian | 350100 | China |
| MINHOU HONG CRAFTS/AC | | JINXI XITOU INDUSTRIAL ZONE | | | MINHOU | Fujian | | China |
| MINHOU HONGJING/AC | | CHENDIANHU INDUSTRIAL AREA | GANZHE TOWN, MINHOU | | FUZHOU CITY | Fujian | 350100 | China |
| MINHOU HONGSHENG YUAN A & C/AC | | NO 82 HOUYU | | | MINHOU | Fujian | | China |
| MINHOU MINXING WEAVING CO.LTD | | #56 XIAN SHAN BIAN | BAISHA TOWN MINHOU | | FUZHOU FUJIAN | Beijing | | China |
| MINHPHAT CERAMICS CO. LTD. | | THUAN GIAO WARD | THUAN AN DISTRICT | | BINH DUONG PROV. | Ha Tay | | Vietnam |
| MINI POPS INC | | 208 TOSCA DR | | | STOUGHTON | MA | 02072 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

629 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINI WAREHOUSING INC | | 241 FRANCIS AVENUE | | | MANSFIELD | MA | 02038 | |
| MINIMUS LLC | | 914 TOURMALINE DRIVE | | | NEWBURY PARK | CA | 91320 | |
| MINNEHAHA BLDG.MAINT.INC. | | 1101 STINSON BLVD.NE | | | MINNEAPOLIS | MN | 55413 | |
| MINNEHAHA COUNTY REG.OF DEEDS | | 415 N.DAKOTA AVE. | | | SIOUX FALLS | SD | 57104 | |
| MINNESOTA CROWN DISTRIBUTING | | 2425 WEST INDUSTRIAL BLVD | P.O. BOX 226 | | LONG LAKE | MN | 55356-0226 | |
| MINNESOTA DEPT OF REVENUE | | MAIL STATION 1255 | | | ST. PAUL | MN | 55146-1255 | |
| MINNESOTA DEPT OF REVENUE | | SALES TAX DIVISION | MAIL STATION 6330 | | ST.PAUL | MN | 55146-6330 | |
| MINNESOTA DEPT.OF AGRICULTURE | | LICENSING SECTION | 90 WEST PLATO BLVD. | | ST. PAUL | MN | 55107-2094 | |
| MINNESOTA ENERGY RESOURCES | | P.O. BOX 659795 | | | SAN ANTONIO | TX | 78265-9795 | |
| MINNESOTA SUPPLY COMPANY | | PO BOX 1450 NW8315 | | | MINNEAPOLIS | MN | 55485-8315 | |
| Minnis, Joshua | | Address on File | | | | | | |
| MINOLTA LEASING SERVICES CORP | | REF NO 24280846 | PO BOX 41601 | | PHILADELPHIA | PA | 19101-1601 | |
| Minor, Danielle | | Address on File | | | | | | |
| Minor, Fredrick | | Address on File | | | | | | |
| MINORITY OUTREACH | | PO BOX 93408 | | | INDUSTRY | CA | 91715-3428 | |
| Minoty, Kailyn | | Address on File | | | | | | |
| MINT AGENCY INC. | | 30 EDISON DR. | | | WAYNE | NJ | 07470 | |
| MINUTEMAN EXPRESS SERVICE INC | | 437 SOUTH 48TH STREET #105 | | | TEMPE | AZ | 85281 | |
| MIR HANDICRAFTS PVT LTD | | D-85/1 OKHLA INDUSTRIAL AREA | PHASE-1 | | NEW DELHI | | 110020 | India |
| MIRAB USA INC | | 21655 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | |
| Mirabile, Christian | | Address on File | | | | | | |
| MIRACLE WINDOW CLEANING | | PO BOX 2413 | | | ALABASTER | AL | 35007 | |
| MIRAGE CREATIVE LIMITED | | 746 WARDEN AVE #3 | | | SCARBOROUGH | ON | M1L 4A2 | Canada |
| MIRAGLIA ENTERPRISES INC DBA | | MIRAGLIA CATERING & EVENT PLAN | 2096 BURROUGHS AVENUVE | | SAN LEANDRO | CA | 94577 | |
| MIRAKL INCORPORATED | | 212 ELM ST STE 400 | | | SOMERVILLE | MA | 02144 | |
| Miramar Pembroke Pines Reg Chamber of Commerce | ANYOLI BAILEY | 15800 Pines Boulevard | suite 311 | | Pembroke Pines | FL | 33027 | |
| Mirancea, Bella | | Address on File | | | | | | |
| MIRANDA ANDERSON | | Address on File | | | | | | |
| MIRANDA OXENDINE | | Address on File | | | | | | |
| Miranda, Cheryl | | Address on File | | | | | | |
| Miranda, Jasmine | | Address on File | | | | | | |
| Miranda, Lisa | | Address on File | | | | | | |
| Miranda, Loruana | | Address on File | | | | | | |
| Miranda, Megan | | Address on File | | | | | | |
| Miranda, Minerva | | Address on File | | | | | | |
| Miranda, Navia | | Address on File | | | | | | |
| Miranda, Shelly | | Address on File | | | | | | |
| Miranda, Vanessa | | Address on File | | | | | | |
| Miranda, Walter | | Address on File | | | | | | |
| Miranda, Yomar | | Address on File | | | | | | |
| MIRCEA KINDRISH | | Address on File | | | | | | |
| MIREENA L BRUCE | | Address on File | | | | | | |
| Miret Moreno, Adela | | Address on File | | | | | | |
| Miro, Isabel | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

630 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIROSLAW HUDAK | | Address on File | | | | | | |
| MIRRO TEK INTL | | 90 DAYTON AVENUE | | | PASSAIC | NJ | 07055 | |
| MIRROR IMAGE HOME | | 4880 VALLEY BLVD | | | LOS ANGELES | CA | 90032 | |
| MIRROTEK INTERNATIONAL LLC | | 90 DAYTON AVENUE | | | PASSAIC | NJ | 07055 | |
| MIRTH INC | | 1422 BURTONWOOD DR. | SUITE 100 | | GASTONIA | NC | 28054 | |
| Mirza, Madina | | Address on File | | | | | | |
| Mirzaeva, Nargiz | | Address on File | | | | | | |
| MIS TRAINING INSTITUTE | REGISTRATION MANAGER | 498 CONCORD STREET | | | FRAMINGHAM | MA | 01702-2357 | |
| Misato Suzuki | | Address on File | | | | | | |
| MISCO ASSOCIATES | CHRIS BLEACHER | 135 S LA SALLE | DEPT 2987 | | CHICAGO | IL | 60674-2987 | |
| MISCO ASSOCIATES | CHRIS BLEACHER | 250 Carter Drive | | | Edison | NJ | 08817 | |
| Mishawaka Utilities | | PO Box 363 | | | Mishawaka | IN | 46456-0363 | |
| Mishel Valenton | | Address on File | | | | | | |
| Misita, Christine | | Address on File | | | | | | |
| Misko, Kathryn Mary | | Address on File | | | | | | |
| MISS MERINGUE COOKIES LLC | | 1709 LA COSTA MEADOWS DR | | | SAN MARCOS | CA | 92078 | |
| MISSION INDUSTRIES #177 | | 85 LINDEN STREET | | | RENO | NV | 89502-3710 | |
| MISSION LINEN & UNIFORM | | 1409 TEXAS AVENUE | | | EL PASO | TX | 79901-1641 | |
| MISSION PEAK BUSINESS PRODUCTS | | 2600 CENTRAL AVE.SUITE D | | | UNION CITY | CA | 94587 | |
| MISSION VALLEY DISTRIBUTION | | 5405 S. DESERT BOULEVARD #27 | CONTACT LP BEFORE REACTIVATING | | EL PASO | TX | 79932 | |
| MISSION VIEJO TOWN CENTER LP | | 1100 NEWPORT CENTER DR.#150 | | | NEWPORT BEACH | CA | 92660 | |
| MISSISSIPPI CHEESE STRAW FACT | | 741 E EIGHTH STREET | | | YAZOO CITY | MS | 39194 | |
| MISSISSIPPI SEC.OF STATE | | PO BOX 136 | | | JACKSON | MS | 39205-0136 | |
| MISSISSIPPI STATE TAX COMM. | | SALES TAX DIVISION | PO BOX 960 | | JACKSON | MS | 39205 | |
| MISSOURI BEVERAGE CO | | 6331 KNOX INDUSTRIAL DR | | | ST LOUIS | MO | 63139 | |
| MISSOURI D.O.R. #15967531 | | SALES/USE TAX | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DIV.OF ALCOHOL | | AND TOBACCO CONTROL | 111 NO.7TH ST.RM.170 | | ST LOUIS | MO | 63101 | |
| MISSOURI GAS ENERGY | | 1111 W. 136TH ST. | | | KANSAS CITY | MO | 64145-1653 | |
| MISSOURI STATE HIGHWAY PATROL | DISNEY MUSIC PUBLISHING, C/O ASHLEY SAUNIG | 500 SOUTH BUENA VISTA | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI-AMERICAN WATER | | PO BOX 419088 | | | SAINT LOUIS | MO | 63141-9088 | |
| MisterClipping.com | | Rabobank NA Westlake Village B | | | Westlake Village | CA | 91361 | |
| MISTY AUSTIN | | Address on File | | | | | | |
| Misurella, Filipka | | Address on File | | | | | | |
| MIT MONGKOL INDUSTRY CO LTD | | 43/129 SOI WATKHAMPAENG MOO 7 | RAMA II RD SAMAEDAM | | Chiang Rai | | 10150 | Thailand |
| MITCHELL REIFFMAN | | Address on File | | | | | | |
| MITCHELL WINE GROUP LLC | | 1221 SE 3RD AVE | | | PORTLAND | OR | 97214 | |
| Mitchell, Dathen | | Address on File | | | | | | |
| Mitchell, Jerrell | | Address on File | | | | | | |
| Mitchell, Kendra | | Address on File | | | | | | |
| Mitchell, Kristopher | | Address on File | | | | | | |
| Mitchell, Lisa | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

631 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mitchell, Marquis | | Address on File | | | | | | |
| Mitchell, Naomi | | Address on File | | | | | | |
| Mitchell, Victoria | | Address on File | | | | | | |
| MITCHELL/MARTIN INC | | 307 W 38TH STREET | SUITE # 1305 | | NEW YORK | NY | 10018 | |
| Mitsos-Katsafouros, Kerrin | | Address on File | | | | | | |
| MITTAL CREATIONS INDIA/TMERCH | | 32, INDS. ESTATE, SECTOR-24-II | HUDA, PANIPAT-132 103 | | Haryana | | 00000 | India |
| MITTAL INTERNATIONAL/ELRENE | | #275,SECTOR-29,PART-II, HUDA | PANIPAT- 132103 | | Haryana | | | India |
| MITTAL INTERNATIONAL/ELRENE | | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| MITTAL INTERNATIONAL/TMERCH | | PLOT #275, SECTOR-29,PART-II | HUDA | | PANIPAT IN- 132103 | Haryana | | India |
| MITTEN CANDLE COMPANY | | 34449 DEVON CT | | | CHESTERFIELD | MI | 48047 | |
| MITZI GOMEZ | | Address on File | | | | | | |
| MIWORLD ACCESSORIES LLC | | 1 EAST 33RD STREET | 11TH FLOOR | | NEW YORK | NY | 10016 | |
| MIX 96.5 KHMX | | 1990 POST OAK BLVD. | SUITE 2300 | | HOUSTON | TX | 77056 | |
| Mix Networks Inc | | 608 Robin Rd | | | Lakeland | FL | 33803 | |
| Mixson, Ashanti | | Address on File | | | | | | |
| MIYANBAZAZ IMPEX | | 7 SURYA NAGAR TARO KI KUN | TONK ROAD | | JAIPUR RAJASTHAN | | 302011 | India |
| MIZCO INTERNATIONAL INC | | 125 MOEN AVENUE | | | CRANFORD | NJ | 07016 | |
| MIZKAN AMERICA INC | | 1661 FEEHANVILLE DR | | | MT PROSPECT | IL | 60056 | |
| MIZKAN AMERICA INC | | 28068 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Mizkan American Holdings, Inc. | | 28068 Network Place | | | Chicago | IL | 60673 | |
| MIZKAN AMERICAS INC/WORLD HAR | | 27772 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | |
| MJ DISTRIBUTION INC | | 5525 NE 22ND STREET | | | DES MOINES | IA | 50313 | |
| MJ WORKSHOP LIMITED | | ROOM G 1/F. SUNSHINE PLAZA | 17 SUNG ON STREET HUNGHOM | | KOWLOON | Beijing | | China |
| MJC CONFECTIONS/SNACKS 101 | SCOTT KOCHER | 999 SOUTH OYSTER BAY ROAD #500 | | | BETHPAGE | NY | 11714 | |
| MJITA TRADING CC | | T/A GO AFRICA | 40 ESCOMBE AVE PARKTOWN | | JOHANNESBURG | | 2193 | South Africa |
| MJS AMERICA LLC | | 2774 NORTH COBB PKWY | STE #109-151 | | KENNESAW | GA | 30152 | |
| MK ARTS LTD LIABILITY CO/GIFTWARES | | 436 FIRST AVENUE | | | ROYERSFORD | PA | 19468 | |
| MK SONS (PVT) LTD./E & E | | 2KM JARANWALA ROAD, | KHURRIANWALA | | FAISALABAD PAK | | 38000 | Pakistan |
| MK SONS (PVT) LTD./E & E | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| MKS INC | | MORTICE KERN SYSTEMS | PO BOX 728 | | BUFFALO | NY | 14240-9912 | |
| MLMT2006-C2 MALL AT | | 190 S LASALLE ST | 7TH FLOOR | | CHICAGO | IL | 60603 | |
| MM PRODUCTS INC. DBA JOYJOLT | SALIM MINEH | 281 20TH STREET | | | BROOKLYN | NY | 11215 | |
| MMA GLOBAL | | 2020 MALTBY RD | PMB 123 | | BOTHELL | WA | 98021 | |
| MN.CHILD SUPPORT PAYMENT CTR. | | PO BOX 64306 | | | ST.PAUL | MN | 55164 | |
| MNG HALICILIK TUR SEV SAN VE | | TERLIKCILER SOK NO.31-35 | KAPALICARSI-BEYAZIT | | ISTANBUL | | | Turkey |
| MNK GROUP CORP | | 48 WALL ST SUITE 1100 | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10005 | |
| MNS IMPEX/TMERCH | | G-309 SECTOR 63 | | | NOIDA | | 201301 | India |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MNS IMPEX/TMERCH | | I-48 SECTOR-9 NOIDA GAUTAM | BUDDHA NAGAR | UTTAR PRADESH IND | Uttar Pradesh | | 201301 | India |
| MO HOTTA-MO BETTA INC. | | 1209 EAST HIGHWAY 80 UNIT A | PO BOX 1026 | | SAVANNAH | GA | 31402 | |
| MO MOORMAN DISTRIBUTOR INC. | | 4401 PRODUCE RD | | | LOUISVILLE | KY | 40218-3061 | |
| Moak, Alexa | | Address on File | | | | | | |
| Moakley, Kathy | | P.O. Box 1036 | | | Dennisport | MA | 02639 | |
| Moats, Ashley | | Address on File | | | | | | |
| Mobbs, Scott | | Address on File | | | | | | |
| Moberg, Tricia | | Address on File | | | | | | |
| MOBIL STORAGE (USE 11818) | | PO BOX 8594 | | | LA CRESCENTA | CA | 91224-8594 | |
| MOBILE LOCK & SAFE CO | | 4157 WEST BROADWAY | | | ROBBINSDALE | MN | 55422 | |
| MOBILE LOCK & SAFE INC | | PO BOX 803707 | | | CHICAGO | IL | 60680-3707 | |
| MOBILE MINI INC. | | 7420 S. KYRENE RD. SUITE 101 | | | TEMPE | AZ | 85283 | |
| MOBILE MINI, INC | CHRISTINE AMIDON | PO BOX 91975 | | | Chicago | IL | 60693-1975 | |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | MOBILE | AL | 36601 | |
| MOBILE PRESSURE WASHING | | 415 E. MOUNTAINVIEW | | | LONG BEACH | CA | 90805 | |
| MOBILE SCREEN & GLASS INC. | | 8650 INDIAN SCHOOL RD. N.E. | | | ALBUQUERQUE | NM | 87112 | |
| MOBILE SERVICES | | PO BOX 3336 | | | ALBUQUERQUE | NM | 87190-3336 | |
| MOBILE SPACE STORAGE SYSTEMS | | 10264 NE XYLITE STREET | | | MINNEAPOLIS | MN | 55449 | |
| MOBILE STORAGE GROUP - WEST | | SAN DIEGO BRANCH | PO BOX 10999 | | BURBANK | CA | 91510 | |
| MOBILE-STAR STORAGE INC. | | P.O. BOX 80701 | | | BILLINGS | MT | 59108 | |
| MOBILE-STOR | | P O BOX 80601 | | | BILLINGS | MT | 59108 | |
| MOBILITY TECH.SEE v19952 | | TRAFFIC PULSE NETWORKS | PO BOX 49167 | | SAN JOSE | CA | 95161-9167 | |
| MOBILITY TECHNOLOGIES | | 851 DUPORTAIL RD.STE.220 | | | WAYNE | PA | 19087 | |
| MOBILYA HOME FURNISHINGS | | 204 MLK JR. WAY | | | OAKLAND | CA | 94607 | |
| Mobley, Charlettie | | Address on File | | | | | | |
| Mobley, Jocelyn | | Address on File | | | | | | |
| Mobley, Kris | | Address on File | | | | | | |
| Mocadlo, Kathryn | | Address on File | | | | | | |
| MOCEAN LLC | | 2440 S SEPULVEDA BLVD | SUITE 150 | | LOS ANGELES | CA | 90064 | |
| MOCKLER BEVERAGE COMPANY ALP | | 11811 REIGER RD | | | BATON ROUGE | LA | 70809-4925 | |
| Mockler, Joseph | | Address on File | | | | | | |
| MOCOCO MUSE LLC | | 775 EAST BLITHEDALE AVE | | | MILL VALLEY | CA | 94941 | |
| Moculski, Ceara | | Address on File | | | | | | |
| MODAGRAFICS INC | | 5300 NEWPORT DRIVE | | | ROLLING MEADOWS | IL | 60008-3797 | |
| MODE Transportation, LLC | | PO BOX 654371 | | | DALLAS | TX | 75265-4371 | |
| MODE...INFORMATION | | HEINZ KRAMER GMBH | PILGERSTRABE 20 | | D-51491 OVERATH | | | Germany |
| MODEL & TALENT MANAGEMENT | | 12747 OLIVE BLVD SUITE 214 | | | ST LOUIS | MO | 63141 | |
| MODEL AND TALENT MANAGEMENT | | JOHN CASABLANCAS - SUITE 132 | 9400 SW BEAVERTON-HILLSDALE HY | | BEAVERTON | OR | 97005 | |
| MODENA FINE FOODS | | 158 RIVER ROAD | | | CLIFTON | NJ | 07014 | |
| MODERN EXPRESS COURIER | | PO BOX 1199 | | | OAKLAND | CA | 94604-1199 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

633 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN FRAME CO. LTD. | | 3655 E.COLORADO BLVD. | PASADENA | | Chiang Rai | | 10160 | Thailand |
| MODERN MARKETING CONCEPTS INC | | 200 4TH STREET | OAKLAND | | LOUISVILLE | KY | 40204 | |
| MODERN MARKETING CONCEPTS/CROS | | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| MODERN SYSTEMS INC | | 1117 OLD STAGE RD | | | YADKINVILLE | NC | 27055 | |
| MODERN TERRY TOWELS LTD. | | SANAND KADI ROAD SANAND | | | AHMEDABAD GUJARAT | | 382110 | India |
| MODERNISTIC CLEANING SERV.INC. | | 1460 RANKIN STREET | | | TROY | MI | 48083 | |
| MODESTO BEE THE | | P O BOX 3928 | | | MODESTO | CA | 95352 | |
| MODESTO IRRIGATION DISTRICT | | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MODIS | | P.O. BOX 931823 | | | ATLANTA | GA | 31193 | |
| Mods Trailers of NY | | 1055 Montauk Hwy | | | East Patchogue | NY | 11772 | |
| MODULAR SPACE CORPORATION | | PO BOX 641595 | | | PITTSBURGH | PA | 15264-1595 | |
| Moeller, Johanna | | Address on File | | | | | | |
| Moen, Kristin | | Address on File | | | | | | |
| Moerlein, Angie | | Address on File | | | | | | |
| Moffett, Joann | | Address on File | | | | | | |
| Mofford, Jessica | | Address on File | | | | | | |
| MOGI TRADING CO. LTD. - AGENT | | NO. 6-13 DAIKAN-CHO HIGASHIKU | | | NAGOYA, Hokkaido | | 461 | Japan |
| Mogul, Sally | | Address on File | | | | | | |
| Mohammed, Inaya | | Address on File | | | | | | |
| Mohammed, Zainab | | Address on File | | | | | | |
| Mohartam, Grace | | Address on File | | | | | | |
| MOHAWK CARPET DISTRIBUTION INC | | 160 SOUTH INDUSTRIAL BLVD | | | CALHOUN | GA | 30701 | |
| MOHAWK FACTORING INC. | | P.O. BOX 91157 | | | CHICAGO | IL | 60693-1157 | |
| MOHAWK FACTORING LLC | JANICE DEFORE, LAURA JOHNSON | LOCKBOX 9957 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9957 | |
| MOHAWK FINISHING PRODUCTS | | 2220 HIGHWAY 70 SE | SUITE 100 | | HICKORY | NC | 28602 | |
| MOHAWK FINISHING PRODUCTS | | P.O. BOX 535414 | | | ATLANTA | GA | 30353-5414 | |
| Moher, Marie | | Address on File | | | | | | |
| MOHLER NIXON & WILLIAMS | | 635 CAMPBELL TECHNOLOGY PKWY. | SUITE 100 | | CAMPBELL | CA | 95008-5059 | |
| Moitoza, Jessica | | Address on File | | | | | | |
| Mojares, Dante | | Address on File | | | | | | |
| Mojer, Angelique | | Address on File | | | | | | |
| MOJO ART & IMAGE LLC | | 2900 B COWAN AVENUE | | | BALTIMORE | MD | 21223 | |
| MOKAFLOR SRL | | VIA DELLE TORRI 55 | | | 50142 FIRENZE AG | | | Italy |
| Moken, Renae | | Address on File | | | | | | |
| MOL (AMERICA) INC. | | 160 FIELDCREST AVENUE BOX 7804 | | | EDISON | NJ | 08818-7804 | |
| MOL LOGISTICS (USA) INC. | | 1640 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| Mola, Diane | | Address on File | | | | | | |
| MOLDE FAIANCAS S.A. | | RUA INACIO PERDIGAO #10 | 2500 CALDAS DA RAINHA | | 2504-913 CALDAS DA RAINHA | | | Portugal |
| Moledo, Samuel | | Address on File | | | | | | |
| Molina, Estephany | | Address on File | | | | | | |
| Molina, Jalene | | Address on File | | | | | | |
| Molina, Jeine | | Address on File | | | | | | |
| Molina, Lesli | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

634 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Molina, Mike | | Address on File | | | | | | |
| Molina, Natalie | | Address on File | | | | | | |
| MOLINO DI BORGO SAN DALMAZZO | | VIA DON MINZONI 21 | | | 12011 BORGO SAN DALMAZZO AG | | | Italy |
| Mollet, Deborah | | Address on File | | | | | | |
| MOLLY & DREW | | 1314 EARLY STREET | | | SAC CITY | IA | 50583 | |
| MOLLY C.JOHNSON | | Address on File | | | | | | |
| MOLO TENN DISTRIBUTORS INC. | | PO BOX 11061 | | | CATTANOOGA | TN | 37401 | |
| MOMENI INC | | 60 BROAD STREET | | | CARLSTADT | NJ | 07072 | |
| MOMENTUM | C/O MEETING EXPECTATIONSINC. | ONE PIEDMONT CENTERSTE.400 | | | ATLANTA | GA | 30305 | |
| MOMENTUM 2003 | C/O MEETING EXPECTATIONS | 415 E.PACES FERRY RD.NESTE200 | | | ATLANTA | GA | 30305 | |
| MONA LISA FOOD PRODUCTS INC | | 224 THOMPSON ST #181 | | | HENDERSONVILLE | NC | 28792 | |
| MONACO BAKING COMPANY | | 14700 MARQUARDT AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| Monaco, Francis | | Address on File | | | | | | |
| MONAHAN PAPER CO. | | 175 2ND STREET | | | OAKLAND | CA | 94607 | |
| MONARCH DISTRIBUTING LLC | | 6250 N. RIVER ROAD SUITE 9000 | | | ROSEMONT | IL | 60018 | |
| MONARCH MEDIA GROUP | | DOWNTOWN GRAND RAPIDS CENTER | 250 MONROE NWSTE.400 | | GRAND RAPIDS | MI | 49503 | |
| MONARK, LLC | MONICA AWADALLA | 11 Elkins Road | | | East Brunswick | NJ | 08816 | |
| MONBANA SA | | P.A. DE LA HAINAUD | RUE ALAIN COLAS | | 53500 ERNEE | | | France |
| Moncion, Norelis | | Address on File | | | | | | |
| MONDELEZ GLOBAL LLC | KATE BLAZICK, MICHAEL KLEIN | PO BOX 28115 | | | New York | NY | 10087-8115 | |
| MONDELEZ GLOBAL LLC | | PO BOX 13428 | | | NEWARK | NJ | 71880428 | |
| MONDELEZ GLOBAL LLC | | 25988 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Mondella, Lynne | | Address on File | | | | | | |
| MONDO | | 102 MADISON 7TH FLOOR | | | NEW YORK | NY | 10016 | |
| MONDO VINO | | PO BOX 72667 | | | ROSEDALE | MD | 21237 | |
| MONEL INC | | 2770 NW 24TH STREET | | | MIAMI | FL | 33142 | |
| MONEY SAVER WOODINVILLE ASSOC. | | 19011 WOODINVILLE SNOHOMISH RD | | | WOODINVILLE | WA | 98072 | |
| Monforte, Alicia | | Address on File | | | | | | |
| Monge, Cristina | | Address on File | | | | | | |
| MONICA A.CASTILLO | | Address on File | | | | | | |
| MONICA ARIAS | | Address on File | | | | | | |
| MONICA MANGIN | | Address on File | | | | | | |
| Monico, John | | Address on File | | | | | | |
| MONIKA LASSLEBEN | | Address on File | | | | | | |
| MONIKA MCCOY DC | | 300 E. CANNON PERDIDOSTE.E-1 | | | SANTA BARBARA | CA | 93101 | |
| MONILISA-INDUSTRIA DE LOUCA | | P.O. BOX 142 SALAS 1 E 2 | EDIFICIO RAINHA PISO 8 | | OLIVEIRA DE AZEMEI | | 03720 | Portugal |
| Monilus, Tenisha | | Address on File | | | | | | |
| MONIN INC | | 2100 RANGE RD | | | CLEARWATER | FL | 33765 | |
| MONINI NORTH AMERICA | | 6 ARMSTRONG ROAD | ARMSTRONG PARK | | SHELTON | CT | 06484 | |
| MONIQUE M. HERNANDEZ | | Address on File | | | | | | |
| MONISHA RAY | | Address on File | | | | | | |
| Moniz, Bradley | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

635 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moniz, Vicente | | Address on File | | | | | | |
| MONKEY DO BETTER LLC | | 7830 OLIVER ROAD | | | SEMINOLE | FL | 33777 | |
| MONKEY MAT LLC | | 3300 BEE CAVE RD | #650-1104 | | AUSTIN | TX | 78746 | |
| Monko, Mary Judith | | Address on File | | | | | | |
| MONOGRAM FOOD SOLUTIONS LLC | | 530 OAK CT DR | SUITE 400 | | MEMPHIS | TN | 38117 | |
| MONOGRAM FOOD SOLUTIONS LLC | | PO BOX 71400 | | | CHICAGO | IL | 60694 | |
| MONOGRAM INTERNATIONAL | | 21005 COMMERCE POINTE DRIVE | | | WALNUT | CA | 91789 | |
| MONOTYPE IMAGING INC | | 600 UNICORN PARK DR 3RD FL | | | WOBURN | MA | 01801 | |
| Monroe County Water Authority - Store #7035 | | PO Box 5158 | | | Buffalo | NY | 14240-5158 | |
| MONROE FORSYTH INC. | C/O MLJ MGMT.SERVICES | 2375 HARDIES LANE | | | SANTA ROSA | CA | 95403 | |
| Monroe, Briniia | | Address on File | | | | | | |
| Monroe, Christine | | Address on File | | | | | | |
| Monroe, Dillon | | Address on File | | | | | | |
| Monroe, Jocelyn | | P O Box 1874 | | | New London | CT | 06320 | |
| Monroe, Tara | | Address on File | | | | | | |
| Monroy, Angela | | Address on File | | | | | | |
| Monroy, Glenda | | Address on File | | | | | | |
| MONSIEUR TOUTON SELECTION LTD | | 129 WEST 27TH ST | 9TH FLOOR | | NEW YORK | NY | 10001 | |
| MONSIEUR TOUTON SELECTION VA | | 7432 ALBAN STATION BLVD | BLDG II - SUITE A-109 | | SPRINGFIELD | VA | 22150 | |
| MONSIEUR TOUTON SELECTIONS MD | | 3709 EAST MOUNMENT STREET | SUITE C | | BALTIMORE | MD | 21205 | |
| MONSTER COM | | FILE 70104 | | | LOS ANGELES | CA | 90074-0104 | |
| MONSTER TRAK.COM | | 11845 WEST OLYMPIC BLVD.#500 | | | LOS ANGELES | CA | 90064 | |
| MONT ST. JOHN CELLARS | | 5400 OLD SONOMA ROAD | | | NAPA | CA | 94558 | |
| Montague, Jennifer | | Address on File | | | | | | |
| MONTALBANO INDUSTRIA AGROALIM. | | VIA GERBAMAGGIO 14 | | | 51053 LAMPORECCHIO AG | | | Italy |
| Montalvo, Adriana | | Address on File | | | | | | |
| Montalvo, Carmen | | Address on File | | | | | | |
| Montalvo, Enrique | | Address on File | | | | | | |
| MONTANA ARTISTIC IMPRESSIONS I | | 115 KURTZ LANE | | | HAMILTON | MT | 59840 | |
| Montana, Alexus | | Address on File | | | | | | |
| MONTANA-DAKOTA UTILITIES CO. | | PO BOX 5600 | | | BISMARCK | ND | 59112 | |
| Montanez, Luisito | | Address on File | | | | | | |
| Montanez, Michelle | | Address on File | | | | | | |
| Montanez, Priscilla | | Address on File | | | | | | |
| Montanez, Samuel | | Address on File | | | | | | |
| Montanez, Victoria | | Address on File | | | | | | |
| MONTCLAIRE LTD. | C/O TANAGER PROPERTY MGMT. | PO BOX 7817 | | | ALBUQUERQUE | NM | 87194 | |
| MONTCO CRAFTS | | 400 TAYLOR STREET | | | PHOENIXVILLE | PA | 19460 | |
| Montefusco, Aaron | | Address on File | | | | | | |
| Montefusco, Brenda | | Address on File | | | | | | |
| Montefusco, Tracy | | Address on File | | | | | | |
| Monteiro, Christine | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

636 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monteiro, Henrique | | Address on File | | | | | | |
| Monteiro, Lorelai | | Address on File | | | | | | |
| Monteiro, Ronilson M | | Address on File | | | | | | |
| Monteiro, Shalima | | Address on File | | | | | | |
| Monteith, James | | Address on File | | | | | | |
| Montemagno, Lois | | Address on File | | | | | | |
| MONTEREY BAY WINE COMPANY | | 15 FLORIDO AVE | | | LA SELVA BEACH | CA | 95076 | |
| MONTEREY COUNTY HEALTH DEPT. | | MONTEREY COUNTY ENVIRON.HEALTH | 1270 NATIVIDAD RD.RM.B301 | | SALINAS | CA | 93906 | |
| MONTEREY COUNTY HERALD | | PO BOX 512289 | | | LOS ANGELES | CA | 90051-0289 | |
| MONTEREY INC | | BOX 78236 | | | MILWAUKEE | WI | 53278-0236 | |
| MONTEREY REGIONAL WATER | | POLLUTION CONTROL AGENCY | PO BOX 2109 | | MONTEREY | CA | 93942-2109 | |
| Monterrosa, Humberto | | Address on File | | | | | | |
| Montesino, Meleney | | Address on File | | | | | | |
| Montessori, Derek R | | Address on File | | | | | | |
| Montessori, Samantha | | Address on File | | | | | | |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONGTOMERY | AL | 36101-1000 | |
| Montgomery County | Montgomery County Tax Collector | 451 W. Third Street | | | Dayton | OH | 45422 | |
| MONTGOMERY COUNTY | | LIQUOR ACCOUNTING SECTION | 201 EDISON PARK DRIVE | | GAITHERSBURG | MD | 20878 | |
| Montgomery County Environmental services # 7053 | | PO BOX 645728 | | | Cincinnati | OH | 45264-5728 | |
| MONTGOMERY COUNTY HEALTH DEPT | | 301 N. THOMPSON SUITE 207 | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY POLICE | | FALSE ALARM REDUCTION SECTION | P.O. BOX 7135 | | GAITHERSBURG | MD | 20898-7135 | |
| MONTGOMERY COUNTY REVENUE COMM | | PO BOX 4779 | | | MONTGOMERY | AL | 36103-4779 | |
| MONTGOMERY COUNTYMD | | BOX 9415 | | | GAITHERSBURG | MD | 20898 | |
| MONTGOMERY DOORSINC. | | 5728 WARD AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| MONTGOMERY INDEPENDENT NEWS. | | 141 MARKET PLACE | | | MONTGOMERY | AL | 36117 | |
| MONTGOMERY LOCK & KEY INC. | | PO BOX 70661 | | | MONTGOMERY | AL | 36107 | |
| MONTGOMERY RESOURCES INC. | | 612 HOWARD ST.STE.100 | | | SAN FRANCISCO | CA | 94105 | |
| MONTGOMERY WATER WORKS | | AND SANITARY SEWER BOARD | 22 BIBB STREET | | MONTGOMERY | AL | 36104 | |
| Montgomery, Allison | | Address on File | | | | | | |
| Montgomery, Robin | | Address on File | | | | | | |
| Montiero, John | | Address on File | | | | | | |
| Montiero, Judith | | Address on File | | | | | | |
| Montille, Yarida | | Address on File | | | | | | |
| Montoya-Cavaness, Michelle | | Address on File | | | | | | |
| Montreuil, Melissa | | Address on File | | | | | | |
| Montrond Centeio, Marcelina | | Address on File | | | | | | |
| MONTY Y.KAYSER | | Address on File | | | | | | |
| MONUMENT FINE WINES | | 4235 SHERIFF RD NE | | | WASHINGTON | DC | 20019 | |
| MONUMENT SECURITY INC | | 5844 PRICE AVE | | | MCCLELLAN | CA | 95652 | |
| MOOD MEDIA | MELODY HUGHES | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MOOD MEDIA | MUZAK LLC | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| Moody, Ashley | | Address on File | | | | | | |
| Moody, Chanita | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

637 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moody, Ephesia | | Address on File | | | | | | |
| Moody, Laurice | | Address on File | | | | | | |
| MOON DANCE BAKING INC | | 625 MARTIN AVE #5 | | | ROHNERT PARK | CA | 94928 | |
| MOON INTERNATIONAL | | 1490 RAILROAD STREET | | | CORONA | CA | 92882-6929 | |
| MOON RIVER DISTRIBUTING | | 216 W. 38TH STREET | | | BOISE | ID | 83714 | |
| Moon, Nicole | | Address on File | | | | | | |
| MOONDAMSIS LIMITED | | 66 ACROPOLIS AVENUE | | | CY 2012 NICOSIA | | | Cyprus |
| Mooney, Cicley | | Address on File | | | | | | |
| MOONLIGHT MARKETING GROUP LLC | | 8817 W LYNX AVENUE | | | MILWAUKEE | WI | 53225 | |
| MOOR LOGICS LLC | | 11508 MAPLE HILL CT | | | GLEN ALLEN | VA | 23059 | |
| Moore Clark, Treena | | Address on File | | | | | | |
| MOORE PLUMBING & EQUIPMENT | | 4915 IVY | | | PASADENA | TX | 77505 | |
| MOORE WALLACE | | PO BOX 100098 | | | PASADENA | CA | 91189-0098 | |
| MOORE WALLACE DBA | | Address on File | | | | | | |
| MOORE WALLACE NORTH AMERICA | | PO BOX 100098 | | | PASADENA | CA | 91189-0098 | |
| Moore, Aaliyah | | Address on File | | | | | | |
| Moore, Alice | | PO Box 752 | | | York Beach | ME | 03910 | |
| Moore, Anne | | Address on File | | | | | | |
| Moore, Ariana | | Address on File | | | | | | |
| Moore, Asia | | Address on File | | | | | | |
| Moore, Brian | | Address on File | | | | | | |
| Moore, Brian | | Address on File | | | | | | |
| Moore, Brittany | | Address on File | | | | | | |
| Moore, Christopher | | Address on File | | | | | | |
| Moore, Doras | | Address on File | | | | | | |
| Moore, Emma | | Address on File | | | | | | |
| Moore, Howard | | P.O. Box 415 | | | Middletown | NY | 10940 | |
| Moore, Ika | | Address on File | | | | | | |
| Moore, Janine | | Address on File | | | | | | |
| Moore, Jason Andrew | | Address on File | | | | | | |
| Moore, Jessica | | Address on File | | | | | | |
| Moore, Jonathan | | Address on File | | | | | | |
| Moore, Justus | | Address on File | | | | | | |
| Moore, Kathy | | Address on File | | | | | | |
| Moore, Latatianna | | Address on File | | | | | | |
| Moore, Laura | | Address on File | | | | | | |
| Moore, Manuel | | Address on File | | | | | | |
| Moore, Marcus | | Address on File | | | | | | |
| Moore, Myranda | | Address on File | | | | | | |
| Moore, Noreen | | Address on File | | | | | | |
| Moore, Robert | | Address on File | | | | | | |
| Moore, Ruthie | | Address on File | | | | | | |
| Moore, Sean | | Address on File | | | | | | |
| Moore, Semaj | | Address on File | | | | | | |
| Moore, Shane | | Address on File | | | | | | |
| Moore, Shawn | | Address on File | | | | | | |
| Moore, Tabatha | | Address on File | | | | | | |
| Moore, Tae | | Address on File | | | | | | |
| Moore, Vanessa N | | Address on File | | | | | | |
| Moore, Vicki | | Address on File | | | | | | |
| Moore-Cowell, Michele | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

638 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORESCILLE-SOUTH IREDELL | CHAMBER OF COMMERCE | PO BOX 628 | | | MOORESVILLE | NC | 28115 | |
| MOOSE TOYS LLC | | 737 CAMPUS SQUARE WEST | | | EL SEGUNDO | CA | 90245 | |
| MOOSEPABLOS INC. | | 6100 NE SLIVER SPRINGS LANE | | | POULSBO | WA | 98370 | |
| Moosic Borough | | 715 Main St. | | | Moosic | PA | 18570 | |
| Mootry, Alexis | | Address on File | | | | | | |
| MOPANI CRAFTS CC | | 8 CALEDON RD EMMARENTIA 2195 | JOHANNESBURG | | 2195 | | | South Africa |
| MOPION INC | | P.O. BOX 3145 | | | BOULDER | CO | 80307 | |
| MOR WINDOW CLEANING | | 390 HORSESHOE RD. | | | STANARDSVILLE | VA | 22973 | |
| Mora Luna, Beverly | | Address on File | | | | | | |
| Mora, John | | Address on File | | | | | | |
| Mora, Kathleen S | | Address on File | | | | | | |
| Mora, Wayne | | Address on File | | | | | | |
| Moracco, Samuel R | | Address on File | | | | | | |
| MORADA MARKET | | 4416 E HILDRETH LANE | | | STOCKTON | CA | 95212 | |
| Morais, Christian | | Address on File | | | | | | |
| Morales, Alexa | | Address on File | | | | | | |
| Morales, Alyssa | | Address on File | | | | | | |
| Morales, Amalia | | Address on File | | | | | | |
| Morales, Brandon | | Address on File | | | | | | |
| Morales, Bryant | | Address on File | | | | | | |
| Morales, Darren | | Address on File | | | | | | |
| Morales, Dorotea | | Address on File | | | | | | |
| Morales, Elioenai | | Address on File | | | | | | |
| Morales, Ethan | | Address on File | | | | | | |
| Morales, Gabriel | | Address on File | | | | | | |
| Morales, Geraldo | | Address on File | | | | | | |
| Morales, Isela | | Address on File | | | | | | |
| Morales, Jackeline | | Address on File | | | | | | |
| Morales, Jadon | | Address on File | | | | | | |
| Morales, Jazmine | | Address on File | | | | | | |
| Morales, John | | Address on File | | | | | | |
| Morales, Liam | | Address on File | | | | | | |
| Morales, Marihlee | | Address on File | | | | | | |
| Morales, Marlon | | Address on File | | | | | | |
| Morales, Molly | | Address on File | | | | | | |
| Morales, Pearl Inez | | Address on File | | | | | | |
| Morales, Rodrigo | | Address on File | | | | | | |
| Morales, Rosita | | Address on File | | | | | | |
| Morales, Ruth | | Address on File | | | | | | |
| Morales, Scarlett | | Address on File | | | | | | |
| Morales, Sharo | | Address on File | | | | | | |
| Morales, Steven | | Address on File | | | | | | |
| Morales, Valeria | | Address on File | | | | | | |
| Morales, Wendy | | Address on File | | | | | | |
| Moran, Arieanna | | Address on File | | | | | | |
| Moran, Colin | | Address on File | | | | | | |
| Moran, Elizabeth | | Address on File | | | | | | |
| Moran, Hayleigh | | Address on File | | | | | | |
| Moran, Jasmine | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

639 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moran, John | | Address on File | | | | | | |
| Moran, Julie | | Address on File | | | | | | |
| Moran, Kimberly | | Address on File | | | | | | |
| Morant, Shaun | | Address on File | | | | | | |
| Moravec, Lisa | | Address on File | | | | | | |
| MORE THAN GOURMET | | 929 HOME AVENUE | | | AKRON | OH | 44310 | |
| Moreau, Mirna Ivette | | Address on File | | | | | | |
| Moreau, Sarah | | Address on File | | | | | | |
| Moredock, Austin | | Address on File | | | | | | |
| Moreira, Alfredo | | Address on File | | | | | | |
| Morel, Adrienne | | Address on File | | | | | | |
| Morell, Jonah J. | | Address on File | | | | | | |
| Morell, Michael | | Address on File | | | | | | |
| Morelli, Janice | | Address on File | | | | | | |
| Morelli, Louis | | Address on File | | | | | | |
| Moreman, Marissa | | Address on File | | | | | | |
| Morency, Bradley | | Address on File | | | | | | |
| Moreno Jr, Robert | | Address on File | | | | | | |
| Moreno, Abelardo | | Address on File | | | | | | |
| Moreno, Catherine | | Address on File | | | | | | |
| Moreno, Nathalitza | | Address on File | | | | | | |
| Moreo, Matthew | | Address on File | | | | | | |
| Moreshead, Anthony | | Address on File | | | | | | |
| Moreth, Melissa | | Address on File | | | | | | |
| Moretti, Anthony | | Address on File | | | | | | |
| MOREX RIBBON | | PO BOX 64446 | | | BALTIMORE | MD | 21264 | |
| Morey, Caitlin | | Address on File | | | | | | |
| Morey, Julie | | Address on File | | | | | | |
| MORGAN CONFECTIONS COMPANY | C/O OLMSTEAD SALES & MARKETING | 22 NORTHWINDS | | | ALISO VIEJO | CA | 92656-1819 | |
| MORGAN ENVIRONMENTAL SERVICE | | 1233 21ST STREET | | | OAKLAND | CA | 94607 | |
| MORGAN ENVIRONMENTAL SERVICES | | 1091 CALCOT PLACE | | | OAKLAND | CA | 94606 | |
| MORGAN FABRICS | | 4265 EXCHANGE AVE | | | LOS ANGELES | CA | 90058-2604 | |
| MORGAN GRAPHIC SUPPLY | | P.O. BOX 45560 | | | SAN FRANCISCO | CA | 94145-0560 | |
| MORGAN HAMILTON | | Address on File | | | | | | |
| MORGAN HOME FASHIONS | SARAH CHOW | 75 LOWER MAIN STREET | | | ABERDEEN | NJ | 07747 | |
| MORGAN HOME FASHIONS CO., LTD. | EDGAR RODRIGUEZ | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| MORGAN J.WICK | | Address on File | | | | | | |
| MORGAN L.BOLLIGER | | Address on File | | | | | | |
| MORGAN LEWIS & BOCKIUS LLP | | 1701 MARKET STREET | | | PHILADELPHIA | PA | 19103-2921 | |
| MORGAN LEWIS & BROCKIUS LLP | | ONE MARKETSPEAR STREET TOWER | COUNSELORS AT LAW | | SAN FRANCISCO | CA | 94105 | |
| MORGAN N WALTER | | Address on File | | | | | | |
| MORGAN O.SINGLETON | | Address on File | | | | | | |
| MORGAN RIDGE WINE CO. | | 477 MORNING CANYON ROAD | | | CORONA DEL MAR | CA | 92625 | |
| Morgan Stanley | Danny Parenteau | 225 Asylum St, 14th Floor | | | Hartford | CT | 06103 | |
| MORGAN STANLEY CAPITAL I | | 22929 HAWTHORNE BLVD | TORRANCE | | MIAMI BEACH | FL | 33139 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

640 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY FBO S.HIGGINS | | 4733 A.ASHFORD DUNWOODY RD. | DUNWOODY | | OAK BROOK | IL | 60523 | |
| MORGAN WINERY | | 590 BRUNKEN AVE. SUITE C | | | SALINAS | CA | 93901 | |
| Morgan, Brian | | Address on File | | | | | | |
| Morgan, Erilyn | | Address on File | | | | | | |
| Morgan, Justie | | Address on File | | | | | | |
| Morgan, Larry | | Address on File | | | | | | |
| Morgan, Melissa | | Address on File | | | | | | |
| Morgan, Nina | | Address on File | | | | | | |
| Morgan, Samantha | | Address on File | | | | | | |
| Morgan, Sandra | | Address on File | | | | | | |
| Morgan, Shirley | | Address on File | | | | | | |
| Morgan, Tracy | | Address on File | | | | | | |
| Morgan, Tyler | | Address on File | | | | | | |
| Morich, Lauren | | Address on File | | | | | | |
| MORICI ENTERPRISE LLC | | 1161 WHISPERING PINES RD | | | ST JOHNS | FL | 32259 | |
| Morin, Nancy | | Address on File | | | | | | |
| Morin, Nicholas | | Address on File | | | | | | |
| Morin, Scott | | Address on File | | | | | | |
| MORINA BAIE BISCUITS | | 2 BOULEVARD DE LINDUSTRIE ZI | | | 47100 CONTRES | | | France |
| MORINAGA AMERICA, INC | TINA BAKER | 4 PARK PLAZA | 4 PARK PLAZA SUITE 750 | | IRVINE | CA | 92614 | |
| MORINAGA NUTRITIONAL FOODS INC | | 3838 DEL AMO BLVD SUITE #201 | | | TORRANCE | CA | 90503 | |
| Moringiello, Lisa | | Address on File | | | | | | |
| MORLEY CANDY MAKERS INC | | 23770 HALL RD | | | CLINTON TOWNSHIP | MI | 48036 | |
| MORLEY CANDY MAKERS INC. | | PO BOX 72482 | | | CLEVELAND | OH | 44192 | |
| MORLEY LAW FIRM PLLC | ATTORNEYS | 315 NORTH BROADWAY | | | N LITTLE ROCK | AR | 72114 | |
| MORNING GLORY SYRUP CO. LLC | | 4 PROSPECT STREET | | | SOUTH DARTMOUTH | MA | 02748 | |
| Morning, Lisa | | Address on File | | | | | | |
| MORNINGSHINE CRAFTS CO/AC | | INDUS RD TORCH DEVE ZONE | JIANGMAN, QUZNZHOU | | FUJIAN | Fujian | 362000 | China |
| Morningstar, Sandra | | Address on File | | | | | | |
| Moroney, Katherine | | Address on File | | | | | | |
| Moronta, Jessica | | Address on File | | | | | | |
| Morreels, Charles | | Address on File | | | | | | |
| Morrell, Erin | | Address on File | | | | | | |
| MORREY DISTRIBUTING CO. | | 1850 E. LINCOLN WAY | | | SPARKS | NV | 89434 | |
| MORRIS & PILAND PRINTING CO. | | 152 S.MAIN STREET | PO BOX 86 | | SUFFOLK | VA | 23434 | |
| MORRIS ASHBRIDGE ASSOCIATES LP | | ACCT DEPTTHE MORRIS COMPANIES | 350 VETERANS BLVD | | RUTHERFPRD | NJ | 07070 | |
| MORRIS COMMUNICATIONS | | DEPT.ADV-LDR | PO BOX 45008 | | JACKSONVILLE | FL | 32232-5008 | |
| MORRIS DISTRIBUTING | | P.O. BOX 5699 | | | PETALUMA | CA | 94955-5699 | |
| MORRIS JAMES LLP | | 500 DELAWARE AVE.STE.1500 | PO BOX 2306 | | WILMINGTON | DE | 19899-2306 | |
| MORRIS KITCHEN INC | | 30 CHESTER COURT | | | BROOKLYN | NY | 11225 | |
| MORRIS NATIONAL INC | | 760 N McKEEVER AVENUE | | | AZUSA | CA | 91702 | |
| Morris Nichols Arsht & Tunne | | 1201 N Market Street 16th Flo | | | Wilmington | DE | 19801 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

641 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morris, Brianna | | Address on File | | | | | | |
| Morris, Charles | | Address on File | | | | | | |
| Morris, Damon | | Address on File | | | | | | |
| Morris, Elizabeth | | Address on File | | | | | | |
| Morris, Frances V | | Address on File | | | | | | |
| Morris, Jalen | | Address on File | | | | | | |
| Morris, Janice | | Address on File | | | | | | |
| Morris, Jordan | | Address on File | | | | | | |
| Morris, Sabrina | | Address on File | | | | | | |
| Morris, Sabrina | | Address on File | | | | | | |
| Morris, Theresa | | Address on File | | | | | | |
| Morris, Tiara | | Address on File | | | | | | |
| Morris, Timothy Isaiah | | Address on File | | | | | | |
| Morris, Tyshea | | Address on File | | | | | | |
| MORRISNICHOLSARSHT & TUNNELL | | PO BOX 1347 | | | WILMINGTON | DE | 19899-1347 | |
| MORRISON & FOERSTER | | FILE NO. 7297 | P.O. BOX 6000 | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON & FOERSTER LLP | | 425 MARKET STREET | | | SAN FRANCISCO | CA | 94105-2482 | |
| MORRISON FINANCIAL SERVICES LT | | 8 SAMPSON MEWS SUITE 202 | | | TORONTO | ON | M3C 0H5 | Canada |
| MORRISON INDUSTRIAL EQUIPMENT | | 1825 MONROE | PO BOX 1803 | | GRAND RAPIDS | MI | 49501 | |
| Morrison, Amanda | | Address on File | | | | | | |
| Morrison, Courtney | | Address on File | | | | | | |
| Morrison, Jason | | Address on File | | | | | | |
| Morrison, Jeannine | | Address on File | | | | | | |
| Morrison, Kirk | | Address on File | | | | | | |
| Morrison, Leila | | Address on File | | | | | | |
| Morrison, Martegus | | Address on File | | | | | | |
| Morrison, Tyler | | Address on File | | | | | | |
| Morrissey, Elizabeth | | Address on File | | | | | | |
| Morrissey, James R | | Address on File | | | | | | |
| Morrissey, Sheila | | Address on File | | | | | | |
| Morrissey, Travis | | Address on File | | | | | | |
| Morrocco, Matthew | | Address on File | | | | | | |
| MORROW BAY | | 500 MAMARONECK AVE. | | | HARRISON | NY | 10528 | |
| MORROW MEADOWS CORP. | | 231 BENTON COURT | | | CITY OF INDUSTRY | CA | 91789 | |
| MORSE MEDIA | | 1462 UNION STREET | | | SAN FRANCISCO | CA | 94109 | |
| MORSE WHOLESALE PAPER CO. | | 3302 CANAL STREET | | | HOUSTON | TX | 77003-1898 | |
| Morse, Daniel | | Address on File | | | | | | |
| Morse, James | | Address on File | | | | | | |
| Morse, Karen | | Address on File | | | | | | |
| Morse, Laurie | | PO Box 6531 | | | Scarborough | ME | 04070 | |
| Morse, Sean | | Address on File | | | | | | |
| Morse, Virginia | | Address on File | | | | | | |
| MORSEGIESLER & CALLISTER | | 790 E.COLORADO BLVD.STE.850 | | | PASADENA | CA | 91101 | |
| Mortenson, Jack | | Address on File | | | | | | |
| Morth, Owen | | Address on File | | | | | | |
| MORTON VERGES ARCHITECTS | | 320 N CARROLLTON AVE #100 | | | NEW ORLEANS | LA | 70119 | |
| Morton, Kodie | | Address on File | | | | | | |
| MOSBY | | 11830 WESTLINE INDUSTRIAL DR | | | ST LOUIS | MO | 63146-3318 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

642 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSBY VINEYARDS | | P.O. BOX 1849 | | | BUELLTON | CA | 93427 | |
| Mosca, Rebecca | | Address on File | | | | | | |
| Mosely, Jayne | | Address on File | | | | | | |
| MOSES CONE HEALTH SYSTEM | | PO BOX 26580 | | | GREENSBORO | NC | 27415-6580 | |
| Moses, Maya | | Address on File | | | | | | |
| Moses, Nasir | | Address on File | | | | | | |
| MOSHE MIKE ISRAEL HASSON | | ABOUT FACES ENTERTAINMENT LLC | 5092 DORSEY HALL DR SUITE 202 | | ELLICOTT CITY | MD | 21042 | |
| Mosher, Ashlee | | Address on File | | | | | | |
| Mosher, Margaaret | | Address on File | | | | | | |
| Mosher, Renee | | Address on File | | | | | | |
| Moskovitz, Edward | | Address on File | | | | | | |
| Moskowitz, Kirsten | | Address on File | | | | | | |
| Mosley, Destinee | | Address on File | | | | | | |
| Mosqueda, Ramon | | Address on File | | | | | | |
| MOSS & HOUGH | | 109 WEST IMPERIAL HIGHWAY | BREA | | SAN FRANCISCO | CA | 94102 | |
| MOSS INC | | 3600 WEST PRATT AVENUE | | | LINCOLNWOOD | IL | 60712 | |
| Moss, Angela | | Address on File | | | | | | |
| Moss, Brandon | | Address on File | | | | | | |
| Moss, Junior | | Address on File | | | | | | |
| Moss, Lori | | Address on File | | | | | | |
| Moss, Shannon | | Address on File | | | | | | |
| Mossburg, Brandy | | Address on File | | | | | | |
| Mossburg, Nevin | | Address on File | | | | | | |
| Mostiller, John | | Address on File | | | | | | |
| MOTAG LLC | | 1356 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| MOTHER PARKERS TEA&COFFEE USA | | PO BOX 847135 | | | DALLAS | TX | 75284-7135 | |
| MOTHERAL WELL DRILLING INC | | 2099-A ARNOLD INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| MOTHERLY INC | C/O 6300 N SAGEWOOD | DRIVE SUITE H242 | | | PARK CITY | UT | 84098 | |
| MOTIF | | 2726 BOUQUET LANE | | | PALMDALE | CA | 93551 | |
| MOTION INDUSTRIES INC. | | P.O. BOX 414444 | | | Boston | MA | 02241-4444 | |
| Motley, Lisbeth | | Address on File | | | | | | |
| MOTOR CARGO | | P.O. BOX 2351 | | | SALT LAKE CITY | UT | 84110 | |
| Mott, Linda | | Address on File | | | | | | |
| Mott, Rachel | | Address on File | | | | | | |
| Mottler, Tiffany | | Address on File | | | | | | |
| MOTUS LLC | | 16223 NORTH SCOTTSDALE RD. | SCOTTSDALE | | BOSTON | MA | 02111 | |
| MOULIN LTD | | 2/F. UNIT 6 FASHION CENTRE | 51-53 WING HONG STREET | | CHEUNG SHA WAN | | | Hong Kong |
| Moultry, Summer | | Address on File | | | | | | |
| MOUNT CABOT MAPLE | | 926 OWS HEAD HWY | | | JEFFERSON | NH | 03583 | |
| MOUNT FRANKLIN FOODS LLC | | PO BOX 677609 | | | DALLAS | TX | 75267-7609 | |
| MOUNT PROSPECT CHAMBER | | 107 S MAIN STREET | | | MOUNT PROSPECT | IL | 60056-2229 | |
| MOUNT PROSPECT PUBLIC WORKS | | 1700 W CENTRAL RD | | | MT PROSPECT | IL | 60056-2229 | |
| MOUNTAIN FRESH DRINKING WATER | | 4414 YORK BLVD | | | LOS ANGELES | CA | 90041-3328 | |
| MOUNTAIN FRUIT COMPANY | | P.O. BOX 3482 | | | CHICO | CA | 95927-3482 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

643 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUNTAIN GLACIER LLC | | 709 OAK HILL RD. | | | EVANSVILLE | IN | 47711-5369 | |
| MOUNTAIN HIGH ORGANICS | | 9 SOUTH MAIN ST | | | NEW MILFORD | CT | 06776 | |
| MOUNTAIN LOCKSMITHING | | & SECURITY CENTER INC. | 210 NORTH 7TH AVENUE | | BOZEMAN | MT | 59715 | |
| MOUNTAIN MIST WATER | | PO BOX 84447 | | | SEATTLE | WA | 98124-5747 | |
| MOUNTAIN PEOPLES WINE DIST | | 114 NEW MOHAWK RD SUITE D | | | NEVADA CITY | CA | 95959 | |
| MOUNTAIN VALLEY SPRINGS INDIA | | B-15 SECOND FLOOR | SECTOR - 3 | | NOIDA | | 201301 | India |
| MOUNTAIN VIEW WINDOW WASHING | | PO BOX 11704 | | | BOZEMAN | MT | 59719 | |
| MOUNTAIN WATER COMPANY | | PO BOX 637 | | | LAGUNA BEACH | CA | 92652 | |
| MOUNTAIN WINE DISTRIBUTING CO. | | 10770 E. 51ST AVE. | | | DENVER | CO | 80239 | |
| Mountain, Melissa | | Address on File | | | | | | |
| MOUNTANOS BROTHERS COFFEE CO. | | 380 SWIFT AVE. SUITE 12 | | | SO.SAN FRANCISCO | CA | 94080 | |
| Moura, Nelson | | Address on File | | | | | | |
| Mouscardy, Cartiar | | Address on File | | | | | | |
| Moussa, Andrea | | Address on File | | | | | | |
| Moussa, Noor | | Address on File | | | | | | |
| MOUTH PARTY LLC | | 1946 GREENSPRING DRIVE | SUIT J | | TIMONIUM | MD | 21093 | |
| MOUTHFULS INC | | 4224 TENNYSON ST | | | DENVER | CO | 80212 | |
| MOVEABLE CONTAINER STORAGE INC | | 6404 FALLS OF NEUSE RD | SUITE # 200 | | RALEIGH | NC | 27615 | |
| MOVEABLE CUBICLE | | 6404 FALLS OF NEUSE RD STE 200 | | | RALEIGH | NC | 27615-6832 | |
| MOVEABLE CUBICLE INC. | | 6404 FALLS OF NEUSE RD | SUITE 200 | | RALEIGH | NC | 27615-6832 | |
| MOVIETICKETS.COM | | 2255 GLADES RD.STE.232W | | | BOCA RATON | FL | 33431 | |
| MOVING IMAGE AND CONTENT INC | | 48-50 WHITE ST 4TH FL | | | NEW YORK | NY | 10013 | |
| Mower, John | | Address on File | | | | | | |
| Moy, Mona | | Address on File | | | | | | |
| Moya, Anisia | | Address on File | | | | | | |
| Moya, Gladys | | Address on File | | | | | | |
| Moye, Tyrone | | Address on File | | | | | | |
| Moyer, Colleen | | Address on File | | | | | | |
| Moyer, Janet | | PO Box 751 | | | Mays Landing | NJ | 08330 | |
| Moyer, Riley | | Address on File | | | | | | |
| Moyer, Russell | | Address on File | | | | | | |
| MP BIRDCAGE MARKETPLACELLC | | 39950 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | |
| MP MANIFATTURA DI PISA SRL | | VIA ALDO MORO 14 | LUGNANO DI VICOPISANO | | 56010 PISA AG | | | Italy |
| MP PLUMBING COMPANY | | PO BOX 393 | | | CLACKAMAS | OR | 97015 | |
| MPC | | CITY/COUNTY BLDG.RM. 403 | | | KNOXVILLE | TN | 37901 | |
| MPI TECHNOLOGIES INCORPORATED | | 4952 WARNER AVE. STE. 301 | | | HUNTINGTON BEACH | CA | 92649-5506 | |
| MPOWERD | | 231 WEST 29TH STREET | SUITE 1105 | | NEW YORK | NY | 10001 | |
| MQ PUBLICATIONS LTD. | | 49 WEST 24TH STREET 8TH FLR | | | NEW YORK | NY | 10010 | |
| MR CECILS CALIFORNIA RIBS LLC | | 1118 SOMERA ROAD | | | LOS ANGELES | CA | 90077 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

644 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MR CHRISTMAS, LLC | | Milberg Factors, Inc. | PO Box 730718 | | Dallas | TX | 075373-0718 | |
| MR DIAMOND LIMITED | | FLAT B2/FCHEONG TAI IND BLDG | 50-56 FUI YIU KOK ST TSUEN WAN | | TSUEN WAN | Beijing | | China |
| MR KOOKS INC | | 10428 VINTAGE DR | | | KELLER | TX | 76244 | |
| MR LOCK INC | | 2061 BEECHMONT AVENUE | | | CINCINNATI | OH | 45230-1664 | |
| MR ROOTER PLUMBING | | 1514 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| MR. BS ENTERPRISES | | PO BOX 31600 | | | STOCKTON | CA | 95213 | |
| MR. CHRISTMAS, LLC | | 901-903A INTER-CONTINENTAL PLAZA | 94 GRANVILLE RD, TSIMSHATSUI EAST | | KOWLOON | | | Hong Kong |
| MR. ELECTRIC | | PO BOX 1148 | | | RANCHO CORDOVA | CA | 95741 | |
| MR. ELECTRIC OF COLLIN COUNTY | | PO BOX 868067 | | | PLANO | TX | 75086-8067 | |
| MR. ESPRESSO | | 696 3RD STREET | | | OAKLAND | CA | 94607 | |
| MR. MIKES HOMEMADE SPECIALTIE | | 317 PINE STREET | | | JERSEY SHORE | PA | 17740 | |
| MR. PLASTICS | | 2756 ALVARADO ST.UNIT W-A | | | SAN LEANDRO | CA | 94577 | |
| MR. ROOTER OF LAKE COUNTY | | 702 S. VERMONT ST. | | | PALATINE | IL | 60067 | |
| MR. ROOTER OF SACRAMENTO | | 8384 ROVANA CIRCLE | | | SACRAMENTO | CA | 95828 | |
| MR. ROOTER OF VENTURA/SANTA | | BARBARA CO. R.D.S INC | PO BOX 7208 | | VENTURA | CA | 93006-7208 | |
| MR. ROOTER PLUMBING | | 131 CAMINO DORADO | | | NAPA | CA | 94558 | |
| MR. ROOTER PLUMBING | | 1560 INDUSTRIAL WAY | | | SPARKS | NV | 89431 | |
| MR. ROOTER PLUMBING | | P.O. BOX 3364 | | | HAYDEN LAKE | ID | 83835 | |
| MR. ROOTER PLUMBING INC | | PO BOX 27187 | | | SEATTLE | WA | 98125 | |
| MR. SIGN | | 57 PARK AVE | | | BAY SHORE | NY | 11706 | |
| MR. TRUCKER | | 2710 LOOMIS RD | | | STOCKTON | CA | 95205 | |
| MR.ROOTER PLUMBING | | P.O. BOX2243 | | | ANTIOCH | CA | 94531-2243 | |
| MR.SPARKLE | | WINDOW CLEANING | 388 ANTRIM RD. | | PLAIN DEALING | LA | 71064 | |
| MR2D GLOBAL TRADING | | 736 GARY LANE | | | EL PASO | TX | 79922 | |
| Mrakovcic, Vlada | | Address on File | | | | | | |
| MRDB HOLDINGS LP | | dba LPB ENERGY CONSULTING | 12700 PARK CENTRAL DR. STE 200 | | DALLAS | TX | 75251 | |
| MRG CONSTRUCTION MGNT INC | | 3 CENTENNIAL DRIVE | SUITE 150 | | PEABODY | MA | 01960 | |
| MRI DPC INC | | 510 CORPORATE DR. | | | GRAHAM | TX | 76450 | |
| MRI OF WINDSOR | | 186 PRINCETON-HIGHSTOWN ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| MRIDUL ENTERPRISES | | 4634 AJMERE GATE | | | DELHI | | 110 006 | India |
| MRN ENTERPRISES INC. | | 2216 HORNSBY | | | SPRING BRANCH | TX | 78070 | |
| MRN LTD. | | P.O. BOX 18474 | ATTN PHYLLIS | | CLEVELAND HEIGHTS | OH | 44118 | |
| MRS MEYERS CLEAN DAY | | 420 N FIFTH ST STE 600 | | | MINNEAPOLIS | MN | 55401 | |
| MRS. DUNSTERS (1996) INC. | DANIELLE REID, JESSICA WALKER-ROSS | 30 Leonard Drive | | | Sussex | NB | E4E 5T5 | Canada |
| MRS. GOLDTHORPE | | PO BOX 365 | | | HALF MOON BAY | CA | 94019 | |
| MRS. LISA ECKLER | | Address on File | | | | | | |
| MRS. MAYS NATURALS | | 860 E. 238TH STREET | | | CARSON | CA | 90745 | |
| MRS. MILLERS HOMEMADE JAMS | | 7919 COUNTRY RD 201 | | | FREDRICKBURG | OH | 44627 | |
| MRS.REBECCA LIAS | | Address on File | | | | | | |
| MS AT MONTROSE LLC | C/O KIMCO REALTY CORP. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| Ms Silvias Faces | | Address on File | | | | | | |
| MS TRADING | | 1236 EAST 32ND STREET | | | BROOKLYN | NY | 11210 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

645 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MS. ANA GOPOIAN | | Address on File | | | | | | |
| MS. ANDREA PERRONE | | Address on File | | | | | | |
| MS. DAWN FRIED | | Address on File | | | | | | |
| MS. FAYR BARKLEY | | Address on File | | | | | | |
| Ms. Silvias Faces | | Address on File | | | | | | |
| MSA MODELS | | 200 WEST 41ST ST | SUITE 1000 | | NEW YORK | NY | 10018 | |
| MSC CANADA (D) | | 6700 THIMENS | | | ST. LAURENT | QC | H4S 1S5 | Canada |
| MSC CANADA (F) | | 6700 THIMENS ST. LAURENT | | | | QC | H45 155 | Canada |
| MSC INTERNATIONAL INC | | 6700 THIMENS BLVD | | | ST. LAURENT | QC | H4S 1S5 | Canada |
| Mselle, Akkyie | | Address on File | | | | | | |
| MSKP ORLANDO SQUARELLC | | PO BOX 919093 | | | ORLANDO | FL | 32891-9093 | |
| MSL | | 1115 INMAN AVE # 173 | | | EDISON | NJ | 08820 | |
| MSRF INC. | BRIAN KLERMAN | 9815 Leland avenue | | | Schiller Park | IL | 60176 | |
| MSRS INC. DBA VM INTERNATIONAL | VICKIE MARES | 945 East church street | | | Riverside | CA | 92507 | |
| MT BUILDERS LLC | | 8603 EAST ROYAL PALM ROAD | #130 | | SOCTTSDALE | AZ | 85258 | |
| MT GLOBAL LLC | | 26643 FALLBROOK AVE. BAY H | | | WYOMING | MN | 55092 | |
| MT HOOD MOVERS | | 145 CHERRY AVE. | | | OREGON CITY | OR | 97045 | |
| MT. VERNON WINERY | | 10850 MT. VERNON RD. | | | AUBURN | CA | 95603 | |
| MT.CARMEL HEALTH SYSTEM | | 5955 E. BROAD ST. | | | COLUMBUS | OH | 43213-1559 | |
| MT.MERCY MOUNT CLEMENS CORP. | | 215 NORTH AVENUE | | | MT.CLEMENS | MI | 48043 | |
| MTI GROUP INC. | | P.O. BOX 5561 | | | ORANGE | CA | 92613-5561 | |
| MTI TECHNOLOGY | | 14661 FRANKLIN AVE. | | | TUSTIN | CA | 92780 | |
| MTM TECHNOLOGIES | | 10641 TECHWOODS CIRCLE | | | CINCINNATI | OH | 45242 | |
| Mucciaccio, Roberta | | Address on File | | | | | | |
| Muccigrossi, Regina | | Address on File | | | | | | |
| MUCHO! MEDIA MARKETING | | 589 VANCE STREET | | | CHULA VISTA | CA | 91910 | |
| MUD PIE | ANDREA WESTBROOK | PO BOX 117180 | | | Atlanta | GA | 30368 | |
| MUD PIE/FLUER DE LIS | | 4893 LEWIS ROAD UNIT B | | | STONE MOUNTAIN | GA | 30083-0000 | |
| MUD PUDDLE BOOKS INC | KRISTINE GLYNN | 31 West 8th Street, 2nd Floor | | | NEW YORK | NY | 10010 | |
| Mudge, Edward | | Address on File | | | | | | |
| MUDLARK | | 375 W SOUTH FRONTAGE RD | | | BOLINGBROOK | IL | 60440-4872 | |
| Mudong, Almina | | Address on File | | | | | | |
| MUELLER DISTRIBUTING | | DIV. OF SOUTHERN WINE OF IL. | 4700 INDUSTRIAL DR | | SPRINGFIELD | IL | 62703-5399 | |
| Mueller, Gianna | | Address on File | | | | | | |
| MUELOLIVA | | CTRA A339 KM 245 | PRIEGO DE CORDOBA | | 14800 ES | | | Spain |
| Muessigbrodt, Melisa | | Address on File | | | | | | |
| Mugavero, David | | Address on File | | | | | | |
| Mukherjee, Asish | | Address on File | | | | | | |
| MUKITCHEN | ANDREW GERST | 5310 WEST 23RD STREET | SUITE 120 | | SAINT LOUIS PARK | MN | 55416 | |
| Mulcahy, Elizabeth | | Address on File | | | | | | |
| Muldowney, Iris | | Address on File | | | | | | |
| MULESOFT LLC | | 415 MISSION STREET | 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | |
| Mulford, Hunter | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mulholland, Amber | | Address on File | | | | | | |
| Mulholland, Christine | | Address on File | | | | | | |
| Mulin, Khristina | | Address on File | | | | | | |
| Mulkern, Linda | | Address on File | | | | | | |
| Mulkey, Ashley | | Address on File | | | | | | |
| Mull, Barbara | | Address on File | | | | | | |
| MULLEN & FILIPPI LLP | | BANK FILE #73446 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3446 | |
| Mullen, Stephen | | Address on File | | | | | | |
| MULLER LCS | | 3650 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | |
| Muller, Christopher | | Address on File | | | | | | |
| Muller, Dennis | | Address on File | | | | | | |
| Mulligan, Abby | | Address on File | | | | | | |
| Mullinar, Caitlin | | Address on File | | | | | | |
| Mullins, Ada | | Address on File | | | | | | |
| Mullins, Isaiah | | Address on File | | | | | | |
| Mullins, Pamela | | Address on File | | | | | | |
| Mullins, Paulamaye | | Address on File | | | | | | |
| MULLROCK 1-BEACH POINTELLC | | 7755 CENTER AVE.STE.100 | | | HUNGTINGTON BEACH | CA | 92647 | |
| Mulroe, Wyatt | | Address on File | | | | | | |
| MULTI ETHNIC TALENT | | & PROMOTION INC | 470 MALCOLM X BLVD #14T | | NEW YORK | NY | 10037 | |
| MULTI LEVEL MOM LLC | | 105 W 9TH ST | | | SHOEMAKERSVILLE | PA | 19555 | |
| MULTI WOOD DESIGN/TMERCH | | MANDI SAMITI ROAD, NEAR U.P. | EXPORT CORPORATION | SAHARAHPUR, INDIA | Uttar Pradesh | | 247001 | India |
| MULTIMODAL LOGISTICS INC | | 8501 KILLAM INDUSTRIAL BLVD | | | LAREDO | TX | 78045 | |
| MULTIPET INTERNATIONAL | | 245 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074 | |
| MULTIPET INTERNATIONAL | | 55 MADISON CIRCLE DRIVE | | | EAST RUTHERFORD | NJ | 07073 | |
| MULTIPLE MARKETING LTD. | | 95 CAMBERWELL STATION ROAD | | | LONDON | | SE5 9JJ | United Kingdom |
| MULTIPLEX DISPLAY (SEE 15902) | | 1555 LARKIN WILLIAMS ROAD | | | FENTON | MO | 63026 | |
| MULTI-SHIFTER INC. | | PO BOX 38310 | | | CHARLOTTE | NC | 28278 | |
| Multitrade Spain SL | | Paseo Del Ferrocarril | 335 Bajos 2 | | 08860 Castelldefels, Barcelona | | | Spain |
| MultiView Inc. | | P.O. Box 674777 | | | Detroit | MI | 48267 | |
| MULTIVISION INC. | | 66 FRANKLIN ST.3RD FL. | | | OAKLAND | CA | 94607 | |
| MULTNOMAH COUNTY SHERIFFS OFF | | ALARM PERMITS | PO BOX 92153 | | PORTLAND | OR | 97292-0153 | |
| MULTY HOME LP ( CTS ) | | 7900 KEELE STREET | | | CONCORD | ON | L4K 2A3 | Canada |
| Muncy, Katherine | | Address on File | | | | | | |
| MUNDI LIMITED | | ROOM 721 OCEAN CENTRE | HARBOUR CITY 5 CANTON ROAD | | TSIM SHA TSUI | | | Hong Kong |
| Munet, Kreshaliz | | Address on File | | | | | | |
| Munevar, Gerardo | | Address on File | | | | | | |
| Munger, Lisa | | Address on File | | | | | | |
| Municipal Court of Rockaway Township | | 65 Mount Hope Rd | | | Rockaway | NJ | 07866 | |
| Munier, William | | Address on File | | | | | | |
| Muniz, Marco | | Address on File | | | | | | |
| MUNKEBO SEAFOOD A/S | | FISKELAKKEN 1 | | | 5330 MUNKEBO | | | Denmark |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

647 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Munns, Tara | | Address on File | | | | | | |
| MUNOZ VERA E HIJOS S A | | CTRA. DONA MENCIA S/N | | | 14940 CABRA (CORDOBA) | | | Spain |
| Munoz, Jessica | | Address on File | | | | | | |
| Munoz, Laura | | Address on File | | | | | | |
| Munoz, Milton | | Address on File | | | | | | |
| Munoz, Shirley | | Address on File | | | | | | |
| MURAD VOLKAN | | dba C THRU COMM.WINDOW CLEAN | PO BOX 1083 | | APEX | NC | 27502 | |
| Murali, Poothayil V | | Address on File | | | | | | |
| Murari, Neeharika | | Address on File | | | | | | |
| Murden, Aragorn | | Address on File | | | | | | |
| Murdock, Michelle | | Address on File | | | | | | |
| MURERO & CO SRL | | VIA SALAIOLA 18/20 | | | 50053 EMPOLI (FI) AG | | | Italy |
| MURFREESBORO ELECTRIC | | 205 WALNUT STREET | P.O. BOX 9 | | MURFREESBORO | TN | 37133 | |
| MURFREESBORO FLOWER SHOPPE | | 1007 MEMORIAL BLVD | | | MURFREESBORO | TN | 37129 | |
| MURIELLE BOURDETTE | | Address on File | | | | | | |
| Murillo, Joseph | | Address on File | | | | | | |
| Murlin, Denise | | Address on File | | | | | | |
| MURPHS FAMOUS BLOODY MARY MIX | | PO BOX 671 | | | MELVILLE | NY | 11747 | |
| Murphy & King, PC | | 28 State Street, Suite 3101 | | | Boston | MA | 02109 | |
| MURPHY MECHANICAL SERVICE INC | | PO BOX 958870 | | | ST LOUIS | MO | 63195-8870 | |
| MURPHY SHENEMAN JULIAN AND | ROGERS | 101 CALIFORNIA ST SUITE 3900 | | | SAN FRANCISCO | CA | 94111 | |
| Murphy, Angela | | Address on File | | | | | | |
| Murphy, Barbara | | Address on File | | | | | | |
| Murphy, Christopher | | Address on File | | | | | | |
| Murphy, Donte | | Address on File | | | | | | |
| Murphy, Johanna | | Address on File | | | | | | |
| Murphy, Karen | | Address on File | | | | | | |
| Murphy, Kelley | | Address on File | | | | | | |
| Murphy, Lauren Annmarie | | Address on File | | | | | | |
| Murphy, Louise | | Address on File | | | | | | |
| Murphy, Marisa | | Address on File | | | | | | |
| Murphy, Matthew | | Address on File | | | | | | |
| Murphy, Montea | | Address on File | | | | | | |
| Murphy, Nancy | | Address on File | | | | | | |
| Murphy, Nzyia | | Address on File | | | | | | |
| Murphy, Patricia | | Address on File | | | | | | |
| Murphy, Patricia | | Address on File | | | | | | |
| Murphy, Penny | | Address on File | | | | | | |
| Murphy, Rashawn | | Address on File | | | | | | |
| Murphy, Robert | | Address on File | | | | | | |
| Murphy, Samantha | | Address on File | | | | | | |
| Murphy, Sarah A | | Address on File | | | | | | |
| Murphy, Tabitha | | Address on File | | | | | | |
| Murphy, Taryn | | Address on File | | | | | | |
| Murphy, Tekyla | | Address on File | | | | | | |
| MURRAY DASHE | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

648 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Murray Jr, Charles | | Address on File | | | | | | |
| Murray, Brendon | | Address on File | | | | | | |
| Murray, Darius | | Address on File | | | | | | |
| Murray, Kelly | | Address on File | | | | | | |
| Murray, Kierstin | | Address on File | | | | | | |
| Murray, Monique | | Address on File | | | | | | |
| Murray, Pamela | | Address on File | | | | | | |
| Murray, Raymond | | Address on File | | | | | | |
| Murray, Yokita | | Address on File | | | | | | |
| Murrell, Cameron | | Address on File | | | | | | |
| Murtaugh, Mary | | Address on File | | | | | | |
| Murtha, Nicholas | | Address on File | | | | | | |
| Muscott, Nathan | | Address on File | | | | | | |
| Mussehl, Jane | | Address on File | | | | | | |
| Musser, Joy | | Address on File | | | | | | |
| Mussett, Sharon | | Address on File | | | | | | |
| MUSSETTER DISTRIBUTING INC | | 12979 EARHART AVE | | | AUBURN | CA | 95604 | |
| Muszynski, Gail | | Address on File | | | | | | |
| Muto, Linda | | Address on File | | | | | | |
| Muttie, Lisa | | Address on File | | | | | | |
| MUTUAL DISTRIBUTING COMPANY | | 1133 ATANDO AVE | | | CHARLOTTE | NC | 28206-1510 | |
| MUTUAL HOUSEWARES/AC | | S1404,18/19F,HUAZIN GARDEN | 161 LIANJIANG RD MIDDLE | | FUZHOU | Fujian | | China |
| MUTUAL SCREW & SUPPLY | | 68 W. PASSAIC ST | | | ROCHELLE PARK | NJ | 07662 | |
| MUTUAL SPRINKLERS INC. | | PO BOX 711510 | | | CINCINNATI | OH | 45271-1510 | |
| MUTUAL WHOLESALE LIQUOR INC. | | 6400 CORVETTE STREET | | | COMMERCE | CA | 90040 | |
| MUZAFAR & CO | | B-21 LAJPAT NAGAR 1ST | | | NEW DELHI | | 110024 | India |
| MUZAK LLC | | 3318 LAKEMONT BLVD | | | FORT MILL | SC | 29708 | |
| MUZZI SRL | | VIA ROMA 38 | | | 6034 FOLIGNO PG AG | | | Italy |
| MVC FAMILY PARTNERSHIP | | 14510 BIG BASIN WAY | | | SARATOGA | CA | 95070 | |
| MVC Unlimited LLC/Central Jersey Pump | | PO Box 541 | | | Springfield | NJ | 07081-0541 | |
| MVP GROUP INTERNATIONAL - F | | 1031 LEGRAND BLVD | | | CHARLESTON | SC | 29492 | |
| MVP GROUP INTERNATIONAL (D) | | 1031 LEGRAND BLVD. | | | CHARLESTON | SC | 29410 | |
| MVP GROUP INTERNATIONAL INC | | PRIVATE LABEL | PO BOX 842230 | | BOSTON | MA | 02284-2230 | |
| MW PLUMBING INC | | PO BOX 66 | | | MANTECA | CA | 95336 | |
| Mwenja, Joyce | | Address on File | | | | | | |
| MWI ELECTRICAL CONTRACTOR | | 78 HAMBY ROAD | | | MARIETTA | GA | 30067 | |
| MWS & CO | | NAYA BAZAR ROAD | | | BHADOHI- | | | India |
| MX SERVICES | | 4602 NORTH AVENUE | | | OCEANSIDE | CA | 92056-3509 | |
| MY ALERTS INC | | 322 1ST AVE NORTH SUITE 500 | | | MINNEAPOLIS | MN | 55401 | |
| MY FATHAHS SALSA | | 9 OYSTER HILL DRIVE | | | SANDWICH | MA | 02563 | |
| MY FAVORITE COMPANY | NEIL WRIGHT | PO BOX 69977 | | | LOS ANGELES | CA | 90069 | |
| MY FAVORITE COMPANY INC | | 8322 BEVERLY BLVD | SUITE #302 | | LOS ANGELES | CA | 90048 | |
| MY GOURMET PRODUCTS INC | | 244 S HILLVIEW DR | | | MILPITAS | CA | 95035 | |
| MY GRANDMAS OF NEW ENGLAND | | PO BOX 278 | | | READVILLE | MA | 02137 | |
| MY IMPORTS USA LLC | | 60 Brunswick Ave | | | Edison | NJ | 08817 | |
| MY MOVE LLC | | 1101 RED VENTURES DR | | | FORT MILL | SC | 29707 | |
| MY OFFICE PRODUCTS.COM | | PO BOX 305164-6003 | | | NASHVILLE | TN | 37230-5164 | |
| MY PEPPER JELLY INC. | | 420 COLLEGE DRIVE | SUITE 110 | | MIDDLEBURG | FL | 32068 | |
| MY PET ENTERPRISES INC. | | PO BOX 162 | | | BALDWINSVILLE | NY | 13027-0162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MY PILLOW INC | | 343 EAST 82ND STREET | SUITE 102 | | CHASKA | MN | 55318 | |
| MY POSSIBILITIES | | 1301 CUSTER ROAD SUITE 616 | | | PLANO | TX | 75075 | |
| MY SALES LLC | SHARON MARRERO | 75 ETHEL ROAD | | | EDISON | NJ | 08817 | |
| MY SPA LIFE LLC | | 967 E HAZELWOOD AVE | | | RAHWAY | NJ | 07065 | |
| MY SUGAR CUBE LTD | | 45-46 CHARLOTTE ROAD | | | LONDON | | EC2A 3PD | United Kingdom |
| MY WINDOW MAN | | 2824 CEDAR GLEN CT. | | | FULLERTON | CA | 92835 | |
| MYBUYS | | ACCOUNTING DEPT. | ONE LAGOON DRIVE #120 | | REDWOOD CITY | CA | 94065 | |
| MYCOM COMMUNICATIONS INC | | 5642 ELDER CIRCLE | | | LIVERMORE | CA | 94550 | |
| MYERS PLUMBING | | 16825 INDUSTRIAL PKWY | | | LANSING | MI | 48906 | |
| Myers, Allison | | Address on File | | | | | | |
| Myers, Anna Marie | | Address on File | | | | | | |
| Myers, Briana | | Address on File | | | | | | |
| Myers, Daniel | | Address on File | | | | | | |
| Myers, Jason T | | Address on File | | | | | | |
| Myers, Jeremy | | Address on File | | | | | | |
| Myers, Katerina | | Address on File | | | | | | |
| Myers, Lisa | | Address on File | | | | | | |
| Myers, Marley | | Address on File | | | | | | |
| Myers, Patricia | | Address on File | | | | | | |
| Myers, Robert | | Address on File | | | | | | |
| Myles, Alondra | | Address on File | | | | | | |
| MYPOINTS.COM INC. | | 525 MARKET STREET | SUITE 3400 | | SAN FRANCISCO | CA | 94105 | |
| Myres, Adajee | | Address on File | | | | | | |
| Myrick, Evelyn | | Address on File | | | | | | |
| Myrick, Mark | | Address on File | | | | | | |
| Myrick, Myaire | | Address on File | | | | | | |
| MYRNA REISS | | Address on File | | | | | | |
| MYRON M.WATERS | | Address on File | | | | | | |
| MYRTLE B.DOMINGUE | | Address on File | | | | | | |
| MYRTLE BEACH FARMS CO.INC. | C/O BURROUGHS & CHAPIN CO.INC. | ATTN A/R PO BOX 7277 | | | MYRTLE BEACH | SC | 29572 | |
| Myrto, Melissa Ann | | Address on File | | | | | | |
| MYSPACE INC. | | FILE 50503 | | | LOS ANGELES | CA | 90074-0503 | |
| Mystic Apparel, LLC | | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| MYSTIC KNOTWORKLLC | | 25 COTTRELL STREET | | | MYSTIC | CT | 06355 | |
| Mystic Logistics | DAVE YAHNE | PO Box 293 | | | Brattleboro | VT | 05302-0293 | |
| MYSTIC VINE (SI SHERMAN INC.) | | 2130 LEE STREET | | | ALEXANDRIA | LA | 71301 | |
| Myszka, Alanah | | Address on File | | | | | | |
| N C JOHN & SONS (P) LTD | | W-16/329 | VAZHICHERRY | | ALLEPPEY- | | | India |
| N K NOPAKAOW GOLD & GEMS CO | | 1347-9 NEW ROAD SILOM | | | Chiang Rai | | 10500 | Thailand |
| N U B CIRCUS | | dba TAYLORS TONICS | 4570 18TH STREET | | SAN FRANCISCO | CA | 94114 | |
| N. A. (Minor) | | Address on File | | | | | | |
| N. B. (Minor) | | Address on File | | | | | | |
| N. C. (Minor) | | Address on File | | | | | | |
| N. G. (Minor) | | Address on File | | | | | | |
| N. GOLDRING CORPORATION | | 675 S PACE BLVD | | | PENSACOLA | FL | 32501-5026 | |
| N. H. (Minor) | | Address on File | | | | | | |
| N. L. (Minor) | | Address on File | | | | | | |
| N. N. (Minor) | | Address on File | | | | | | |
| N. RANGA RAO & SONS | | NO.1553 N R HOUSE | M.G. ROAD | | MYSORE | | 570 004 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

650 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N. S. (Minor) | | Address on File | | | | | | |
| N. S. (Minor) | | Address on File | | | | | | |
| N. S. (Minor) | | Address on File | | | | | | |
| N. T. (Minor) | | Address on File | | | | | | |
| N.E.A. ELECTRIC | | 66 LA LUNA RD. | | | SANTA FE | NM | 87505 | |
| N.PHOENIX CHAMBER OF COMMERCE | | 2737 E.GREENWAY RD.STE.10 | | | PHOENIX | AZ | 85032-4391 | |
| N.W. ENTRANCE | | 15785 SE HEIDI LANE | | | CLACKAMAS | OR | 97015 | |
| N.W.WINE DISTRIBUTORS INC. | | 9609 S.E.EVERGREEN HWY | | | VANCOUVER | WA | 98664 | |
| N.Y. STATE CORPORATION TAX | | PROCESSING UNIT | P.O. BOX 22094 | | ALBANY | NY | 12201-2094 | |
| NABACH SECURITY INC. | | 225 E MOSHOLU PKWY N APT 5C | | | BRONX | NY | 10467 | |
| Nabbie, Michelle | | Address on File | | | | | | |
| NAC CONSTRUCTION INC. | | PO BOX 579130 | | | CHICAGO | IL | 60657-9130 | |
| Nacimiento, Darlene | | Address on File | | | | | | |
| Nadeau, Jennifer | | Address on File | | | | | | |
| Nadeau, Lynde | | Address on File | | | | | | |
| Nader, Collin | | Address on File | | | | | | |
| Nadolny, Alison | | Address on File | | | | | | |
| Nadolny, Dennis | | Address on File | | | | | | |
| Nadoraski, Linda A | | Address on File | | | | | | |
| NAEEMAH D.JONES | | Address on File | | | | | | |
| Naef, Cindy | | Address on File | | | | | | |
| NAFTA FOODS AND PACKAGING INC. | | 725 INTERMODAL DRIVE | | | BRAMPTON | ON | L6T 5W2 | Canada |
| Naftzger, Wendy | | Address on File | | | | | | |
| NAGA DENMARK AS | | AADALSVEJ 5 GRAVENS | | | DK-6040 EQTVED | | | Denmark |
| NAGUSKA S.R.L. | | CALLE DIEZ #107-HIGUERETA | SURCO.LIMA.LIMA33 | | Ucayali | | | Peru |
| Naha, Sathi | | Address on File | | | | | | |
| Nailor, Sasha | | Address on File | | | | | | |
| NAIRNS OATCAKES LTD | | 90 PEFFERMILL ROAD | | | EDINBURGH LTN | | EH16 5UU | United Kingdom |
| NAJARO GROUP | | 2703 STINGLE AVE | | | ROSEMEAD | CA | 91770-3328 | |
| Najarro, Genesis | | Address on File | | | | | | |
| Najjar, Cynthia | | Address on File | | | | | | |
| NAKED GRANOLA LLC | | 441 KEMMERER RD | | | STATE COLLEGE | PA | 16801 | |
| NAKORNCHAISRI INDUSTRY CO LTD | | CHAKKRAWAT ROAD SAMPHANTHAWONG | | | Chiang Rai | | 10100 | Thailand |
| Nalbach, Jessica | | Address on File | | | | | | |
| Nalepka, Allison | | Address on File | | | | | | |
| NALL & COMPANY INC. | | P.O. BOX 77061 | | | SAN FRANCISCO | CA | 94107 | |
| NALLEY VALLEY SELF STORAGE | | 2201 SOUTH TACOMA WAY | | | TACOMA | WA | 98409 | |
| Nalley, Shania | | Address on File | | | | | | |
| NAMBE LLC. | | PO BOX 633416 | | | CINCINNATI | OH | 45263-3416 | |
| NAMCHOW (THAILAND) LTD. | | 26 SUKHUMVIT SOI 18 | KLONGTOEY | | Chiang Rai | | 10110 | Thailand |
| NAMCRAFTS PTY LTD | | PO BOX 30529 | | | WINDHOEK | | | Namibia |
| Nancarrow, Jody | | Address on File | | | | | | |
| Nance, Na-Tori | | Address on File | | | | | | |
| Nance, Sharon | | P.O. Box 731 | | | Monument Beach | MA | 02553 | |
| NANCY BLOUIN | | Address on File | | | | | | |
| NANCY CHEN | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

651 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY DAVIS FOUNDATION FOR MS | | THE RACE TO ERASE MS | 1801 AVE OF THE STARS STE 1400 | | LOS ANGELES | CA | 90067 | |
| NANCY EVERHART | C/O JENNIFER & ROBERT PEARSON | 9629 GROUSE GROVE AVENUE | | | LAS VEGAS | NV | 89148 | |
| NANCY FREITAS | | Address on File | | | | | | |
| NANCY G. PAREDES | | Address on File | | | | | | |
| NANCY G.MCCLURE | | PO BOX 2286 | | | APTOS | CA | 95003 | |
| NANCY HEIDEBRECHT | | Address on File | | | | | | |
| NANCY HOEFIG | | P.O. BOX 214 | | | SAUSALITO | CA | 94966 | |
| NANCY KIVETTE | | Address on File | | | | | | |
| NANCY LARSON | | Address on File | | | | | | |
| NANCY M.DOBRENICK | | Address on File | | | | | | |
| NANCY M.GUERRA | | Address on File | | | | | | |
| NANCY MURR | | Address on File | | | | | | |
| NANCY PEDOT | | Address on File | | | | | | |
| NANCY PORCARO | | Address on File | | | | | | |
| NANCY STEVENS | | Address on File | | | | | | |
| NANCY VIEN | | Address on File | | | | | | |
| NANCY WADE | | Address on File | | | | | | |
| NANCY WIESBROOK | | Address on File | | | | | | |
| NANCY WIESBROOK CONSULTING | | 154 LOMBARD ST.#62 | | | SAN FRANCISCO | CA | 94111 | |
| NANCYS CANDY CO. | | PO BOX 800 | 2684 JEB STUART HIGHWAY | | MEADOWNS OF DAN | VA | 24120 | |
| NANDEETAS | | 139M SECTOR-7 | PHASE-II IMT MANESAR | | GURGAON | | 122050 | India |
| NANDOS CHICKENLAND INC | | 1041 W 18TH STREET | SUITE A205 | | COSTA MESA | CA | 92627 | |
| NANETTE LAMOURE | | Address on File | | | | | | |
| Nanigans Inc. | | 141 Tremont Street 7th Floor B | | | Boston | MA | 02111 | |
| NANJING KINGCOLOR G&A CO.,LTD/AC | | RM 111, NO.86 HUA SHEN AVENUE | | | NANJING | Jiangsu | 210012 | China |
| NANJING KINGSTAR/AC | | NEW BLDG, NO.1 HAN ZHONG | | | Nanjing | Jiangsu | | China |
| NANJING XINRUIQI INTL LTD/AVANTI | | LUHE DISTRICT | | | NANJING JIANGSU CN | Jiangsu | 211529 | China |
| NANJING XINRUIQI INTL LTD/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| NANLOW-DUNN INC | | 2908 E WHITMORE AVE | SUITE H215 | | CERES | CA | 95307 | |
| NANNING BAOTUO TRADING CO LTD | | 9333 RESEARCH BLVD.BLDG/A-5 | AUSTIN | | GUANGXI | Beijing | 530219 | China |
| NANO ARCHITECTURE & FURN/CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| NANONATION INC | | 301 S 13TH STREET | SUITE # 700 | | LINCOLN | NE | 68508 | |
| NANSEMOND LAWN & GARDENINC. | | 3053 NANSEMOND PKWY. | | | SUFFOLK | VA | 23434 | |
| NANSEMOND SUPPLY CO.INC. | | PO BOX 3366 | | | SUFFOLK | VA | 23439 | |
| NANTONG BNF INTL TRADE CO/AC | | 8F YATAI BLDG.NO.5, | GONGNONG ROAD | | NANTONG | Jiangsu | 226007 | China |
| NANTONG DADONG CO. LTD. | | NO. 18 NANSHI ROAD | JUEGANG TOWN | | RUDONG CITY | Beijing | | China |
| NANTONG EXCESS IND.CO.LTD./AC | | NO.788, CENTURY RD.JINSHA TOWN | TONGZHOU, JIANGSU | | PROVINCE CN | Jiangsu | 226300 | China |
| NANTONG FORTUNE TEXTILES CO/MORGAN | | NO 1998 TONG JUE RD, | TONGZHOU ZONE, NANTONG | | JIANGSU CN | Jiangsu | 226300 | China |
| NANTONG FORTUNE TRADE CO/MORGAN | | 11F NANTONG BLDG., | 20 MIDDLE RENMIN RD | | NANTONG | Jiangsu | 226001 | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANTONG GOODYEDE INDUSTRIAL CO | | NO.168 EAST TONGYANG RD. | HUJI TOWN HAIAN JIANG | | NANTONG | Beijing | 226671 | China |
| NANTONG HUATONG INTNL CO.LTD. | | 7/FL. HONGYUN BLDG | 2 YAOGANG RD. | | NANTONG JIANGSU | Beijing | 226006 | China |
| NANTONG JINYI TEXTILE CO/MORGAN | | TWELVE FORMATIONS OF TUSHAN | VILLAGE,XINGDONG STREET DIST. | | NANTONG CHN | Jiangsu | 226371 | China |
| NANTONG JINYI TEXTILE CO/MORGAN | | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| NANTONG KINGSUN HOME TEXTILE/GENEVA | | 230 FIFTH AVENUE | SUITE 612 | | NEW YORK | NY | 10001 | |
| NANTONG KINGSUN HOME TEXTILE/GENEVA | | NO.218, OLD TONGJIE ROAD | TONGZHOU | | NANTONG CN | Jiangsu | 226300 | China |
| NANTONG L&G HOME TEXTILE COLTD | | NO.100XINGMING ROAD | DISTRICT CHONGCHUAN | | NANTONG | Beijing | 226026 | China |
| NANTONG MISHANG TEXTILE/BECO HOME | CARMELA PALERMO | 10900 RUE COLBERT ST | | | VILLE DANJOU | QC | H1J2H8 | Canada |
| NANTONG RUIQISI TEXTILE/MORGAN | | GROUP 1,PANXIANGGOU VILLAGE | GUANYIN SHAN TOWN,NANTONG CITY | | JIANGSU CN | Jiangsu | 310000 | China |
| NANTONG TONGZHOU BEDDING/MORGAN | | 1370 Broadway | | | New York | NY | 10018 | |
| NANTONG XINGDA HANDICRAFT CO/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| NANTONG XINGDA HANDICRAFT CO/KEECO | | NO.1 YINGBIN RD, GUOYUAN | CHANGJIANG TOWN | | RUGAO | Jiangsu | 226542 | China |
| NANTONG YIJIAREN HOME TEXTILE/KEECO | | 14TH GROUP, ZONGKUI VILLAGE, | SHUANGDIAN TOWN, RUDONG COUNTY | | NANTONG | Jiangsu | 226300 | China |
| NANTONG YIJIAREN HOME TEXTILE/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| Nantucket HK | | Room 506 Mirror Tower | 61 Mody Road | Tsimshatsui | East Kowloon | | | Hong Kong |
| NANTUCKET JEWELS | | PO BOX 2269 | | | NEW LONDON | NH | 03257 | |
| NANTUCKET OFF-SHORE | | 1 WEST STREET | | | FALL RIVER | MA | 02720-1336 | |
| NAOMI DUVALL | | Address on File | | | | | | |
| NAOMI MCCOLLOCH | | Address on File | | | | | | |
| NAOMI OTSU | | Address on File | | | | | | |
| NAP CAMP CREEK MARKETPLACE LLC | C/O RETAIL PLANNING CORP | 5432 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| NAP SEMINOLE MARKETPLACELLC | | 1080 HOLCOMB BRIDGE RD. | BLDG.200STE.150 | | ROSWELL | GA | 30076 | |
| NAP STONECREST MARKETPLACE LLC | c/o NORTH AMERICAN PROPERTIES | 14990 LANDMARKSTE.300 | | | DALLAS | TX | 75254 | |
| NAPA AUTO PARTS | | 62 E. WINDSOR BLVD. | | | WINDSOR | VA | 23847 | |
| NAPA CHAMBER OF COMMERCE | | 1556 FIRST STREET | | | NAPA | CA | 94559 | |
| NAPA COUNTY ENVIRNMENTAL HLTH. | | 1195 3RD STREET | | | NAPA | CA | 94559 | |
| NAPA VALLEY PUBLISHING CO. | | PO BOX 742549 | | | CINCINNATI | OH | 45274-2549 | |
| NAPA-SONOMA VINEYARD GROUP INC | | 24160 TURKEY ROAD | | | SONOMA | CA | 95476 | |
| NAPCO INC DBA PAPA NICHOLAS CO | | 1141 N RADDANT ROAD | | | BATAVIA | IL | 60510 | |
| NAPCO MARKETING | | 7800 Bayberry Road | | | Jacksonville | FL | 32256 | |
| Napert, Amy | | Address on File | | | | | | |
| Napier, Dale | | Address on File | | | | | | |
| NAPLES DAILY NEWS | | PO BOX 630790 | | | CINCINNATI | OH | 45263-0790 | |
| Napoli, Florence | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

653 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Napoli, Jesse | | Address on File | | | | | | |
| Napoli, Nicholas | | Address on File | | | | | | |
| Napoli, Richard | | Address on File | | | | | | |
| Napolitano, Darlene | | Address on File | | | | | | |
| Napowocki, Kc | | Address on File | | | | | | |
| Napper, Kelli | | Address on File | | | | | | |
| Naranjo, Elizabeth | | Address on File | | | | | | |
| NARAYAN INTERNATIONAL | | D-103 SECTOR-30 | | | NOIDA | | 201303 | India |
| Narcisse, Severe | | Address on File | | | | | | |
| Nardella, Richard | | Address on File | | | | | | |
| Nardi, Michael | | Address on File | | | | | | |
| NARDINI FIRE EQUIPMENT COINC. | | 405 COUNTY RD. E.W. | | | ST. PAUL | MN | 55126-7093 | |
| Nargiso, Kathleen | | Address on File | | | | | | |
| NARITA LINE INC. | | 17246 S MAIN ST | | | GARDENA | CA | 90248 | |
| Narkunas, Charles | | Address on File | | | | | | |
| Narvar Inc | | 1044 Windjammer Circle Foster | | | Foster City | CA | 94404 | |
| NARVAR INC | | 999 BAYHILL DIRVE | SUITE # 135 | | SAN BRUNO | CA | 94066 | |
| Nascembeni, Janice | | Address on File | | | | | | |
| NASCO PRODUCTS INC | | 9871 ASPIN COURT | | | RICHMOND | ON | V6Y 3C1 | Canada |
| NASFT FANCY FOOD SHOW | | ADVANCE REGISTRATION CENTER | PO BOX 506 | | BROADVIEW | IL | 60513-0506 | |
| NASH INTERNATIONAL GROUP LTD | | 1384 BROADWAY 16TH FLOOR | | | NEW YORK | NY | 10018 | |
| Nash, Christine | | Address on File | | | | | | |
| NASHAN RUFF | | Address on File | | | | | | |
| Nashua Environmental Health | Environmental Health Dept. | 18 Mulberry Street | | | Nashua | NH | 03060 | |
| Nashua Waste Water System | | PO Box 3840 | | | Nashua | NH | 03061-3840 | |
| NASHVILLE AREA CHAMBER OF COM. | | 211 COMMERCE ST. SUITE 100 | | | NASHVILLE | TN | 37211 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| NASHVILLE WEST LLC | | 200 SOUTH ORANGE AVE STE 1920 | | | ORLANDO | FL | 32801 | |
| NASHVILLE WEST SHOPPING CTR. | | PO BOX 415000 | | | NASHVILLE | TN | 37241 | |
| NASPP LTD. | | P.O. BOX 21639 | | | CONCORD | CA | 94521-0639 | |
| Nassani, Joseph | | Address on File | | | | | | |
| NASSAU CANDY | ROBIN GOEDEL | 530 WEST JOHN STREET | | | HICKSVILLE | NY | 11801 | |
| NASSI GROUP THE | | 340 N. WESTLAKE BLVD. STE 260 | 4629110206 | | WESTLAKE VILLAGE | CA | 91362 | |
| NASSIRI & JUNG LLP | | 47 KEARNY STREET SUITE 700 | | | SAN FRANCISCO | CA | 94108 | |
| NATACHA CONSTANT | | Address on File | | | | | | |
| NATALE & ASSOCIATES | | 780 SAN RAMON VALLEY BLVD | SUITE 100 | | DANVILLE | CA | 94526 | |
| Natale, Kaydence | | Address on File | | | | | | |
| NATALIA MARKETING GROUP | | 170 HIGH STREET | | | WALTHAM | MA | 02453 | |
| NATALIA RAMIREZ | | Address on File | | | | | | |
| NATALIE APUZZO | | Address on File | | | | | | |
| NATALIE COOPER | | Address on File | | | | | | |
| NATALIE JACOB | | Address on File | | | | | | |
| NATALIE JESIEN | | Address on File | | | | | | |
| NATALIE MIRANDA | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

654 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natalie Obradovich | | Address on File | | | | | | |
| NATALIE P DONSKOY | | Address on File | | | | | | |
| NATALIE STEIMPLE | | Address on File | | | | | | |
| NATCO FOODS LIMITED | | CHOITHRAM HOUSE | OSIER WAY | | BUCKINGHAM | | | United Kingdom |
| Natco Products Corp | KATIE MCGLOIN | 155 Brookside Avenue | | | West Warwick | RI | 02893 | |
| NATCO PRODUCTS CORP. - REP | | 155 BROOKSIDE AVENUE | PO BOX 190 | | WEST WARWICK | RI | 02893 | |
| NATE JACKSON | | Address on File | | | | | | |
| Natella, Angela | | Address on File | | | | | | |
| NATHAN B.COX | | Address on File | | | | | | |
| NATHAN GORDON | | Address on File | | | | | | |
| NATHAN HEARTMAN | | Address on File | | | | | | |
| NATHAN HOUGH | | Address on File | | | | | | |
| NATHAN WARNER DBA. | | Address on File | | | | | | |
| NATHANAEL B.CRANE | | Address on File | | | | | | |
| NATHANIEL S. BAIZA | | Address on File | | | | | | |
| Nathaniel, Camaline | | Address on File | | | | | | |
| NATHON A OBRYANT | | Address on File | | | | | | |
| NATION SERVICE INC. | | PO BOX 810719 | | | DALLAS | TX | 75381 | |
| NATIONAL ALLERGY | | 3575 KOGER BLVD | STE 240 | | DULUTH | GA | 30096 | |
| NATIONAL ASSOCIATION OF | | 1565 GOLDEN GATE PLAZA | MAYFIELD HEIGHTS | | ARLINGTON | VA | 22201 | |
| NATIONAL AUTO TRANSPORTERSINC | | 8235 SUPULVEDA PLACE | | | VAN NUYS | CA | 91402 | |
| NATIONAL AUTOMATIC SPRINKLER | | 1612 94th LANE N.E. | | | BLAINE | MN | 55449 | |
| NATIONAL BAG COMPANY INC. | | 2233 OLD MILL ROAD | | | HUDSON | OH | 44236-1337 | |
| NATIONAL BILLING SERVICES | | P.O. BOX 18446 | | | SAN JOSE | CA | 95158 | |
| NATIONAL BOOK NETWORK | | 15200 NBN WAY PO BOX 190 | | | BLUE RIDGE SUMMIT | PA | 17214 | |
| NATIONAL BOOK NETWORK | | PO BOX 536139 | | | PITTSBURGH | PA | 15253 | |
| NATIONAL BROADCASTING COMPANY | | 30 ROCKEFELLER PLAZA | ROOM 4667 | | NEW YORK | NY | 10112 | |
| NATIONAL BUSINESS FURNITURE | | P.O. BOX 92952 | | | MILWAUKEE | WI | 53202 | |
| NATIONAL BUSINESS INFORMATION | EXCHANGE c/o T.I.M.S. | 6226 4TH STREET | | | CHESAPEAKE BEACH | MD | 20732 | |
| NATIONAL BUSINESS SUPPLIES | | PO BOX 55660 | | | TRENTON | NJ | 08638 | |
| NATIONAL BUSINESSWOMENS | | LEADERSHIP ASSOCIATION | PO BOX 2949 | | SHAWNEE MISSION | KS | 66201-1349 | |
| NATIONAL CABLE | | COMMUNICATIONS | 137 NEWBURY STREET | | BOSTON | MA | 21160000 | |
| NATIONAL CABLE COMMUMICATIONS | | 400 BROADACRES DR.3RD FL. | | | BLOOMFIELD | NJ | 07003 | |
| NATIONAL CAREER FAIRS | | 1291 GALLERIA DRIVE | SUITE 125 | | HENDERSON | NV | 89014 | |
| NATIONAL CART CO.INC. | | 3125 BOSCHERTOWN RD. | | | ST.CHARLES | MO | 63301 | |
| NATIONAL CART COMPANY LLC | MITCHELL REHLING | P.O. BOX 790379 | | | ST. LOUIS | MO | 63179-0379 | |
| NATIONAL CELLULAR USA | | 5620 1ST AVE | 3RD FLOOR | | BROOKLYN | NY | 11220 | |
| NATIONAL CINEMEDIALLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | |
| NATIONAL CLEANERS INC. | | 7 FINANCE DR. UNIT 1 | | | BLOOMINGTON | IL | 61704 | |
| NATIONAL CONSTRUCTION RENTALS | | PO BOX 4503 | | | PACOIMA | CA | 91333-4503 | |
| NATIONAL COOLER INC | | 3005 CONTRACT AVE | | | LAS VEGAS | NV | 89101 | |
| NATIONAL COPY SYSTEMS INC | | PO BOX 12004 | | | SCOTTSDALE | AZ | 85267-2004 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

655 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CORP. IDENTITY SYSTEM | | 1342 SAN MATEO AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |
| NATIONAL DISTRIBUTING CO - GA | | 1 NATIONAL DR SW | | | ATLANTA | GA | 30336-1680 | |
| NATIONAL DISTRIBUTING CO. | | 5401 EUBANK RD | | | SANDSTON | VA | 23150-1943 | |
| NATIONAL DISTRIBUTING CO. - WA | | 8607 DURANGO STREET S.W. | | | LAKEWOOD | WA | 98499 | |
| NATIONAL DISTRIBUTING COMPANY | | ONE NATIONAL DRIVE | | | ATLANTA | GA | 30336 | |
| NATIONAL ELELCTRIC CORP | | 57 PROVIDENCE HWY | | | NORWOOD | MA | 02062 | |
| NATIONAL ELEVATOR INSPECTION INC | | SERVICES INC | PO BOX 503067 | | ST LOUIS | MO | 63150-3067 | |
| NATIONAL EQUIPMENT & SERVICE | | 6960 S. PARK CENTRE DR | COTTONWOOD HEIGHTS | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL EVENT MARKETING INC. | | DBA. SKYVIEW COMPANY | 2810 THOUSAND OAKS STE. 257 | | SAN ANTONIO | TX | 75232-4187 | |
| NATIONAL FIRE EXTINGUISHER CO. | | P.O. BOX 711 | | | DANVILLE | CA | 94526 | |
| NATIONAL FIRE PROTECTION INC | | 4830 WEST UNIVERSITY | | | LAS VEGAS | NV | 89103-3827 | |
| NATIONAL FIRE SERVICES | | 1425 TRISTATE PARKWAY #160 | | | GURNEE | IL | 60031 | |
| NATIONAL FREIGHT INC | | 71 WEST PARK AVENUE | | | VINELAND | NJ | 08360 | |
| National Fuel # 7048 | | PO BOX 371835 | | | Pittsburgh | PA | 15250-7835 | |
| National Fuel # 7068 | | 1100 State St | PO BOX 2081 | | Erie | PA | 16512 | |
| National General Insurance Company | | PO BOX 912063 | | | Denver | CO | 80291-2063 | |
| NATIONAL GOLDEN TISSUE INC | | 19224 LONGMEADOW ROAD | | | HAGERSTOWN | MD | 21742 | |
| National Grid | | 300 Erie Boulevard West | | | Syracuse | NY | 13202-4201 | |
| National Grid # 7002 | | PO BOX 271338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7002 | | PO Box 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7002 Gas | | PO BOX 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7004 | | PO Box 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7004 Gas | | PO BOX 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7005 Gas | | PO Box 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7007 Gas | | PO Box 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7008 Gas | | PO Box 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7009 | | PO BOX 371361 | | | Pittsburgh | PA | 15250-7361 | |
| National Grid # 7011 | | PO BOX 371361 | | | Pittsburgh | PA | 15250-7361 | |
| National Grid # 7011 Gas | | PO Box 371361 | | | Pittsburgh | PA | 15250-7361 | |
| National Grid # 7012 | | PO Box 950 | | | Northborough | MA | 01532 | |
| National Grid # 7013 | | PO Box 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7019 | | 300 Erie Blvd | | | West Syracuse | NY | 13202 | |
| National Grid # 7019 | | 300 Erie Blvd West | | | Syracuse | NY | 13202 | |
| National Grid # 7025 | | 300 Erie Blvd | | | West Syracuse | NY | 13202 | |
| National Grid # 7025 | | 300 Erie Blvd West | | | Syracuse | NY | 13202 | |
| National Grid # 7028 | | PO BOX 371338 | | | Pittsburgh | PA | 15250-7338 | |
| National Grid # 7030 | | P.O. Box 371416 | | | Pittsburgh | PA | 15250-7416 | |
| National Grid # 7042 | | PO BOX 371396 | | | PITTSBURGH | PA | 15250-7396 | |
| National Grid # 7042 Gas | | PO Box 371396 | | | Pittsburgh | PA | 15250-7396 | |
| National Grid # 7045 | | PO Box 371382 | | | Pittsburgh | PA | 15250-7382 | |
| National Grid # 7048 Electric | | PO BOX 371376 | | | Pittsburgh | PA | 15250-7376 | |
| National Grid # 7076 | | PO Box 371382 | | | Pittsburgh | PA | 15250-7382 | |
| National Grid # 7082 Electric | | PO BOX 371376 | | | Pittsburgh | PA | 15250-7376 | |
| NATIONAL HANDMADE INDUSTRIES | | 556 CHARA MANDI NAJAFGARH | | | NEW DELHI | | 110043 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

656 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL HIGHWAY CARRIERS DIR. | | P.O. BOX 6099 | | | BUFFLO GROVE | IL | 60089 | |
| NATIONAL IMAGING SYSTEMS INC. | | 14504 FRIAR STREET | | | VAN NUYS | CA | 91411 | |
| NATIONAL IMPACT INC. | | 23485 CONNECTICUT STREET | | | HAYWARD | CA | 94545 | |
| NATIONAL IMPORTERS US INC. | | 120-13100 MITCHELL ROAD | | | RICHMOND | ON | V6V 1M8 | Canada |
| NATIONAL INCENTIVE BRANDS | | 660 MAIN STREET PO BOX 980 | | | FISKDALE | MA | 01518 | |
| NATIONAL INFORMATION DATA | | P.O. BOX 96523 | | | WASHINGTON | DC | 20090-6523 | |
| NATIONAL INFORMATION DATA CTR. | | P.O. BOX 9408 | | | GAITHERSBURG | MD | 20898-9408 | |
| NATIONAL INFO-TECH CENTER | | 16845 N.29TH AVE.#336 | | | PHOENIX | AZ | 85053 | |
| NATIONAL MAIL-IT INC. | | 9151 YOUREE DR. | | | SHREVEPORT | LA | 71115 | |
| NATIONAL MAINT. SUPPLY INC | | 13301 SOUTHWEST HIGHWAY | | | ORLAND PARK | IL | 60462 | |
| NATIONAL PAPER & INK | | PO BOX 800 | | | CHAMPLAIN | NY | 12919 | |
| NATIONAL PAVING COMPANY INC. | | P.O. BOX 33249 | | | RIVERSIDE | CA | 92519-0249 | |
| NATIONAL PEN CORPORATION | | 16885 VIA DEL CAMPO COURT | STE. 100 | | SAN DIEGO | CA | 92127-1722 | |
| NATIONAL RAISIN COMPANY | | P O BOX 219 | | | FOWLER | CA | 93625-0000 | |
| NATIONAL REFURBISHING CNTR INC | | 9802 WINDMILL PARK LANE | | | HOUSTON | TX | 77064 | |
| NATIONAL RESEARCH BUREAU | | PO BOX 7247-7924 | | | PHILADELPHIA | PA | 19170-7924 | |
| NATIONAL RETAIL FEDERATION | | 325 7TH ST.NWSTE.1100 | | | WASHINGTON | DC | 20004 | |
| NATIONAL RETAIL SERVICES INC. | | 1075 HANES MALL BLVD. | WINSTON-SALEM | | MARGARITA | CA | 92688 | |
| NATIONAL RETAIL TENANTS ASSOC. | | 60 SHAKER RD. | | | E.LONGMEADOW | MA | 01028 | |
| NATIONAL ROOFING PARTNERS | | 320 REGAL ROW SUITE 200 | | | DALLAS | TX | 75247 | |
| NATIONAL SAFETY COMPLIANCEINC | | 509 S CAVALIER AVE | | | SPRINGFIELD | MO | 65802-2619 | |
| NATIONAL SAFETY TRAINING INST. | | P O BOX 452 | | | SANTA ROSA | CA | 95402 | |
| NATIONAL SANITARY SUPPLY CO. | | P.O. BOX 30566 T.A. | | | LOS ANGELES | CA | 90030-0566 | |
| NATIONAL SECURITY SERVICE | | 115 PALOMAS DR NE | | | ALBUQUERQUE | NM | 87108 | |
| NATIONAL SERVICE&CONTROLS INC | | 34880 AVENUE G | | | YUCAIPA | CA | 92399 | |
| NATIONAL SOUND EQUIPMENT | | 3921 FARNAM STREET | | | OMAHA | NE | 68131 | |
| NATIONAL TECHNOLOGY TRANSER | | DEPT. 1096 | | | DENVER | CO | 80256-1096 | |
| NATIONAL TRAILER STORAGE | | DEPT. 0239 | 75 REMITTANCE DR. STE.1333 | | CHICAGO | IL | 60675-1333 | |
| NATIONAL TREE COMPANY | | 2 COMMERCE DRIVE | 2 COMMERCE DR | | CRANFORD | NJ | 07016 | |
| NATIONAL TURF IRRIGATION | | 11843 TUGBOAT LANE | | | NEWPORT NEWS | VA | 23606 | |
| NATIONAL UNION FIRE INS.CO. | | OF PITTSBURGH PA. | 175 WATER STREET | | NEW YORK | NY | 10038 | |
| Nations Roof LLC | | PO Box 669271 | | | Dallas | TX | 75266-9271 | |
| NATIONS ROOF OF NEW YORK LLC | | 70 ST CASMIR AVE | | | YONKERS | NY | 10701 | |
| NATIONWIDE BLDG.SERVICESINC. | | 2435 SHERBROOKE COURT | | | ATLANTA | GA | 30345 | |
| NATIONWIDE CAMPUS | LORI KROEGER | PO BOX 375 | | | DEAL | NJ | 07723 | |
| NATIONWIDE ELECTRONICS INC. | | 1242 E. LEXINGTON AVENUE | | | POMONA | CA | 91766 | |
| NATIONWIDE MAINTENANCE INC. | | 483 CHERRY STREET | | | BEDFORD HILLS | NY | 10507 | |
| NATIONWIDE SECURITY & BUILDING | | SERVICES INC | 9045 EAST IMPERIAL HIGHWAY | | DOWNEY | CA | 90242 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

657 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIVE KJALII FOODS INC | | PO BOX 471030 | | | SAN FRANCISCO | CA | 94147 | |
| NATL ELEVATOR INSPECTION SVCS | | P.O. BOX 503067 | | | ST LOUIS | MO | 63150-3067 | |
| NATL.SERVICE & CONTROLS INC. | | 34880 AVENUE G | | | YUCAIPA | CA | 92399 | |
| NATOMAS CHAMBER OF COMMERCE | | 3291 TRUXEL RD.#26 | | | SACRAMENTO | CA | 95833 | |
| NATRAJ HOME FURNISHINGS PVT | | WZ-114BTODAPUR | NEAR INDERPURI | | NEW DELHI | | 110012 | India |
| NATRAJ HOME FURNISHINGS/INDIAN INC | | 318,HSIIDC IND.ESATE,PHASE-IV, | SECTOR-57,KUNDLI | | HARYANA- 131028 | Haryana | | India |
| NATURAL ART PLACE | | 1751 BHAGIRATH PLACE 2ND FL | | | DELHI | | 110 006 | India |
| NATURAL CHOICE LTD. | | AN HOA HAMLET/TRUNG AN VILLAGE | CU CHI DIST | | HO CHI MINH CITY | Ha Tay | | Vietnam |
| NATURAL FIBRES EXPORT/INDIAN | | G1/136 GARMENT ZONE, RIICO IND | AREA, SITAPURA | | JAIPUR- 302022 | Rajasthan | | India |
| NATURAL GROUP INC. | | 909 15TH STREET | | | MODESTO | CA | 95354 | |
| NATURAL HEALTH & BEAUTY QUEST | | 18930 BESSEMER STREET SUITE A | | | TAZANA | CA | 91335 | |
| NATURAL IMPRESSIONS/AC | | 111 ZHONGSHAN ROAD | 721 HEPING DISTRICT | | SHENYANG LIAONING | Liaoning | 110001 | China |
| NATURAL INTENTIONS INC | | PO BOX 6688 | | | FOLSOM | CA | 95763 | |
| NATURAL PRODUCTS EXPORT CORP. | | 27C LUZ AVENUE | MYLAPORE | | CHENNAITAMIL NADU | | 600 004 | India |
| NATURAL PRODUCTS LTD dba NPW | | 1101 ST GREGORY ST STE 200 | | | CINCINNATI | OH | 45202 | |
| NATURAL SINS LLC | | 518 EAST TALL OAKS DR. | | | PALM BEACH GARDENS | FL | 33410 | |
| NATURAL SNACKS LLC | | 1790 W. CORTLAND COURT | SUITE B | | ADDISON | IL | 60101 | |
| NATURAL SPECIALTY SALES INC. | | 3045 SOUTH PARKER ROAD | SUITE 255 | | AURORA | CO | 80014 | |
| NATURAL STATE WINES | | 7038 WORTHINGTON GALENA RD | | | WORTHINGTON | OH | 43085-2376 | |
| NATURAL TREASURES INC. | | 432 STATE ST. | | | SANTA BARBARA | CA | 93101 | |
| NATURALLY HOMEGROWN FOODS | | PO BOX 607 UNTI 102 | 17750 56TH AVE | | SURREY | BC | V3S 1K4 | Canada |
| NATURALLY NUTTY | | P.O. BOX 3151 | | | TRAVERSE CITY | MI | 49685 | |
| NATURE & HOME TRENDS/AC | | RM 10E XINLI GARDEN | NO 262 LVLING RD | | XIAMEN | Fujian | | China |
| NATURE CRAFT CO.,LTD/GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| NATURE CRAFT COMPANY LTD | | 4/4 HOA AN BIEN HOA | | | DONG NAI | Ha Tay | | Vietnam |
| NATURES BAKERY | | 9460 DOUBLE R BLVD SUITE 200 | 2ND FLOOR | | RENO | NV | 89521 | |
| NATURES BAKERY LLC | | P.O. BOX 842946 | | | DALLAS | TX | 75284-2946 | |
| NATURES BEST LLC. | | 379 WEST BROADWAY AVE UNIT 529 | | | NEW YORK | NY | 10012 | |
| NATURES PATH FOODS INC | | LOCKBOX#233727 | 3727 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| NAUMANN HOBBS MATERIAL HANDLNG | | P.O. BOX 63093 | | | PHOENIX | AZ | 85082-3093 | |
| NAVAJO MFG | | PO BOX 94610 | | | Seattle | WA | 98124-6910 | |
| Navara, Kyle | | Address on File | | | | | | |
| Navarro, Eliana | | Address on File | | | | | | |
| Navarro, Stella | | Address on File | | | | | | |
| Navarro, Susan | | Address on File | | | | | | |
| Navas, Kevin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

658 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVCO SECURITY SYSTEMS | | 1335 S ACACIA AVE | | | FULLERTON | CA | 92831 | |
| NAVEX GLOBAL INC | | PO Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navia Benefit Solutions | | PO Box 53250 | | | Bellevue | WA | 98015 | |
| Navick, Lindsay | | Address on File | | | | | | |
| Naylor, Tina | | Address on File | | | | | | |
| NAZIM KAREEMI | | Address on File | | | | | | |
| NAZZARENO DE SANTIS SRL | | S.P. X CIVITA CASTELLANA | KM 4400 | | 1030 CASTEL SANTELIA AG | | | Italy |
| NB CHENGHAO HOME DEC/PHILIP WHITNEY | | 63-15 TRAFFIC AVENUE | | | RIDGEWOOD | NY | 11385 | |
| NB CHENGHAO HOME DEC/PHILIP WHITNEY | | RM 1002,BLDG.A,WORLD TRADE PLZ | NO.1, ZHENNING EAST ROAD | | NINGBO | Zhejiang | 315200 | China |
| NBC15-WMTV MADISON | | PO BOX 45080 | | | MADISON | WI | 53744-5080 | |
| NBCCAT CORPORATION | | dba XMGM CO. X-LATHROP DIV. | 1044 MADRUGA RD. | | LATHROP | CA | 95330 | |
| NBS MECHANICAL | | 1852 W. 11TH ST. # 335 | | | TRACY | CA | 95376-3736 | |
| NC HOME FASHIONS INC | | 230 5TH AVENUE | SUITE 501 | | NEW YORK | NY | 10001 | |
| NCB | | 839 S. MELROSE DR. | | | VISTA | CA | 92083 | |
| NCC SYSTEM INC | | 6738 STATE HWY 56 | | | POSTDAM | NY | 13676 | |
| NCHRA | | P.O. BOX 517 | | | MENLO PARK | CA | 94026 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 13692 | | | PHILADELPHIA | PA | 19101 | |
| NCR CORPORATION | | 1700 S. PATTERSON BOULEVARD | | | DAYTON | OH | 45479 | |
| NCSPLUS INC | | 117 EAST 24TH ST.5TH FL. | | | NEW YORK | NY | 10010 | |
| Ndiaye, Amadou | | Address on File | | | | | | |
| Neabar, Sarai | | Address on File | | | | | | |
| Neagle, Linda | | Address on File | | | | | | |
| NEAL DITTMAR | | Address on File | | | | | | |
| NEAL PUBLICATIONS | | 127 W. INDIANA AVE. | | | PERRYSBURG | OH | 43552-0451 | |
| Nealon Jr., William | | Address on File | | | | | | |
| Nealy, Gloria | | Address on File | | | | | | |
| Nealy, Taileel | | Address on File | | | | | | |
| Nease, Teresa | | Address on File | | | | | | |
| NEAT WINES | | 650A PAPWORTH AVE | | | METAIRIE | LA | 70005 | |
| NEAT-OH! INTERNATIONAL LLC | | 790 FRONTAGE ROAD SUITE 303 | | | NORTHFIELD | IL | 60093 | |
| Neault, Allison | | Address on File | | | | | | |
| NEBRASKA BEVERAGE ANALYST | | 2403 CHAMPA STREET | | | DENVER | CO | 80205 | |
| NEBRASKA DEPT. OF REVENUE | | P.O. BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA LIQUOR CONTROL COMM. | | P.O. BOX 95046 | | | LINCOLN | NE | 68509 | |
| NECCO | | P.O.BOX 9509 | | | MANCHESTER | NH | 31089509 | |
| NECCO | | 135 AMERICAN LEGION HWY | | | REVERE | MA | 02151-2405 | |
| Neckameyer, Richard | | Address on File | | | | | | |
| NED PIKE COMPANY | | 3470 MT. DIABLO BLVD STE A-205 | ATTN NED PIKE | | LAFAYETTE | CA | 94549 | |
| NEDA MROUEH | | Address on File | | | | | | |
| NEDERLANDER-GREEK INC | | 6233 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90028 | |
| NEDERMA ZOETWAREN B.V. | | HOGELANDBEWEG 77 | | | 6545 NIJMEGEN | | | Netherlands |
| NEDGRAPHICS INC | | 20 WEST 37 STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| NEEDHAM DISTRIBUTING CO. INC. | | 6080 LAKE ELMO AVE N | | | STILLWATER | MN | 55082-9373 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

659 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEEDHAM ELECTRIC SUPPLY LLC | | 5 SHAWMUT RD | | | CANTON | MA | 02021 | |
| Needham, Ally | | Address on File | | | | | | |
| NEEDLE POINT | | ANANDA SEVAPALLI | | | SHANTI NIKETAN | | 731235 | India |
| Neenan-Cuellar, Emily | | Address on File | | | | | | |
| Neer, Kayla | | Address on File | | | | | | |
| NEERJA INTERNATIONAL INC. | | S-19 BHAWANI SINGH ROAD | | | JAIPUR | | 302001 | India |
| NEETIKA BHATIA | | Address on File | | | | | | |
| NEGOCIANTS USA INC. | | 477 DEVLIN ROAD #101 | | | NAPA | CA | 94558 | |
| Negri, Jarrod | | Address on File | | | | | | |
| Negron, Jay | | Address on File | | | | | | |
| Negron, Jazmin | | Address on File | | | | | | |
| Nehra, Anju | | Address on File | | | | | | |
| Neider, Aurorajennifer | | Address on File | | | | | | |
| Neifert, Nicholle | | Address on File | | | | | | |
| NEIL B. FINEMAN | | Address on File | | | | | | |
| NEIL LICK | | Address on File | | | | | | |
| NEIL OVERSEAS | | KAILASH PLAZA | 252-H SANT NAGAR | | EAST OF KAILASH- NEW DELHI | | | India |
| NEIL WALLACH | | Address on File | | | | | | |
| NEIL WALLACH | | Address on File | | | | | | |
| Neil, Allison | | Address on File | | | | | | |
| Neile, Marie | | Address on File | | | | | | |
| NEIPER HOME SA | | RUA DAS ESCOLAS 1446 | | | 4765-486 GUIMARAES | | | Portugal |
| NEKTAR NATURALS HOLDINGS INC. | | 205 EAST 42ND ST. | | | NEW YORK | NY | 10017 | |
| Nelan, Tarra-Jean | | Address on File | | | | | | |
| NELCO PRODUCTS INC | | 22 RIVERSIDE DR. | | | PEMBROKE | MA | 02359 | |
| Nell Waters Bernegger | | 3 Ridge Drive | | | Westport | CT | 06880 | |
| NELSON | | 226 WALNUT STREET | P O BOX 734135 | | PHILADELPHIA | PA | 19106 | |
| NELSON & ASSOCIATES | | DEPT. 33839 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| NELSON & SONS GLASS INC. | | 9400 SO. 120TH STREET | | | PAPILLION | NE | 68046 | |
| NELSON ESTATE | | P.O. BOX 66067 | | | SEATTLE | WA | 98166 | |
| NELSON FUNES | | Address on File | | | | | | |
| NELSON LAW GROUP CLIENT TRUST | | 26 WEST PORTAL AVE | SUITE 1 | | SAN FRANCISCO | CA | 94127 | |
| NELSON PACKAGING MACHINES INC | | P O BOX 1235 | | | SPLENDORA | TX | 77372 | |
| NELSON PRESSURE WASHING | | 1552 MARSHA AVE. | | | MODESTO | CA | 95350 | |
| NELSON STAFFING SOLUTIONS | | PO BOX 49195 | | | SAN JOSE | CA | 95161-9195 | |
| Nelson, Angela | | Address on File | | | | | | |
| Nelson, Brooke | | Address on File | | | | | | |
| Nelson, Cameron | | Address on File | | | | | | |
| Nelson, Jonathan | | Address on File | | | | | | |
| Nelson, Kerry | | Address on File | | | | | | |
| Nelson, Latonia | | Address on File | | | | | | |
| Nelson, Marvin | | Address on File | | | | | | |
| Nelson, Vanessa | | Address on File | | | | | | |
| Nelson, Verquan | | Address on File | | | | | | |
| NEMCC dba GREAT RIVER BEV. | | 3036 McCRACKEN RD. | | | HERNANDO | MS | 38632 | |
| Nemitz, Emma | | Address on File | | | | | | |
| NENAS MEXICAN RESTAURANT | | 1064 W. WATERLOO RD. | | | STOCKTON | CA | 95203 | |
| NEO ANTIQUE LTD | | 130 M. 7 T. BANWEAN | A. HANGDONG | | Chiang Rai | | 50230 | Thailand |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

660 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEO CRAFT IMPEX PVT LTD | | D-88 SECTOR 63 | GAUTAM BUDH NAGAR | | NOIDA- | | | India |
| NEO CRAFTS IMPEX PVT.LTD/INDIAN | | F-454 SECTOR 63 | NOIDA IN- 201301 | | Uttar Pradesh | | | India |
| NEO PHILANTHROPY INC | | 45 WEST 36TH ST 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| Neofunds By Neopost (Acct 7900 | | P.O. Box 30193 TampaFL 33630 | | | Tampa | FL | 33630 | |
| NEOPOST NEW ENGLAND | | 8 METALS DRIVE | P.O. BOX 392 | | SOUTHINGTON | CT | 06489-0392 | |
| NEOVISTA SOFTWARE INC. | | 10710 N. TANTAU AVE. | | | CUPERTINO | CA | 95014 | |
| NEPALI PAPER PRODUCTS PVT LTD | | SITAPAILA | WARD NO.3 SARANPUR | | KATHMANDU | | | Nepal |
| Nesbit, Alvernita | | Address on File | | | | | | |
| Nesbitt, Josephine | | Address on File | | | | | | |
| Nesbitt, Ryan | | Address on File | | | | | | |
| Nesbitt, Victoria | | Address on File | | | | | | |
| NESHAMINY MALL JOINT | | VENTURE LP | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | |
| Ness, Doris | | Address on File | | | | | | |
| Ness, Melanie | | Address on File | | | | | | |
| NESSRALLA FARM | | 139 HEMLOCK LANE | | | HALIFAX | MA | 02338 | |
| NESTLE AUSTRALIA LTD | | 1 HOMEBUSH BAY DR BLDG D | | | RHODES ACT NSW | | 2138 | Australia |
| NESTLE PURE LIFE DIRECT | | P.O. BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| NESTLE SPECIALTY FOODS - USA | | NATIONAL ACCOUNTS TEAM | 13534 N. 152ND AVE. | | SURPRISE | AZ | 85379 | |
| NESTLE USA | | PO BOX 3637 | | | BOSTON | MA | 22413637 | |
| NESTLE USA - MASS MARKET | | 120 NORTH COMMERCIAL STREET | FLOOR #4 | | NEEHAH | WI | 54956 | |
| NESTLE USA (MASS MARKET) | | BOX 334 | | | BLUE JAY | CA | 92317-0334 | |
| NESTLE WATERS NORTH AMERICA | | 2767 E. IMPERIAL HWY STE 100 | | | BREA | CA | 92821 | |
| NESTLE WATERS NORTH AMERICA | | 777 W. PUTMAN AVE | | | GREENWICH | CT | 06830 | |
| NETAPP INC | | DEPT 33060 PO BOX 39000 | ATTN ACCOUNTS RECEIVABLE | | SAN FRANCISCO | CA | 94139-3060 | |
| NETBRIDGE & CO LTD | | 8F NO.39 DONGXING RD | XINYI DIST | Changhua County | TAIPEI | | | Taiwan |
| NETCHB LLC | | 3577 E.LIZARD ROCK PLACE | | | TUCSON | AZ | 85718 | |
| NETIKUS.NET LTD | | 150 N. MICHIGAN AVE STE 2800 | | | CHICAGO | IL | 60601 | |
| Neto, Betania | | Address on File | | | | | | |
| NETQoS INC | | 5001 PLAZA ON THE LAKE | | | AUSTIN | TX | 78746 | |
| NETS Trailer Leasing of NJ, LLC | | 1810 River Road | | | Burlington | NJ | 08016 | |
| NETSCOUT SYSTEMS INC | | DEPT.CH 10966 | | | PALATINE | IL | 60055-0966 | |
| NETSWORK INC. | | P.O. BOX 1447 | | | PLEASANTON | CA | 94566 | |
| Nettnin, Timothy | | Address on File | | | | | | |
| NETWORK ASSOCIATES INC. | | 3965 FREEDOM CIRCLE | | | SANTA CLARA | CA | 95054-0963 | |
| NETWORK AUTOMATION INC | | 3530 WILSHIRE BOULEVARD | SUITE 1800 | | LOS ANGELES | CA | 90010 | |
| NETWORK COURIER SERVICES/LOGIS | | PO BOX 671531 | | | DALLAS | TX | 75267-1531 | |
| NETWORK ELECTRICAL SERVICES | | 100 MORSE STREET | | | NORWOOD | MA | 02062 | |
| NETWORK ENVIRONMENTAL PLUMBING | | SERVICES INC DBA MR ROOTER | 1935 S PLUM GROVE RD #182 | | PALATINE | IL | 60067 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

661 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETWORK GENERAL CORPORATION | | DEPT 33621 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| NETWORK GLOBAL LOGISTICS | | 320 INTERLOCKEN BLVD SUITE 100 | | | BROOMFIELD | CO | 80021 | |
| NETWORK HARDWARE RESALE | | 6500 HOLLISTER AVENUESTE.210 | | | SANTA BARBARA | CA | 93117 | |
| NETWORK INTELLIGENCE | | 55 WEST STREET 2ND FLOOR | | | WALPOLE | MA | 02081 | |
| NETWORK MEDICAL SYSTEMS INC. | | 1533 TECHNOLOGY DR STE 101 | | | CHESAPEAKE | VA | 23320-5963 | |
| NETWORK SOLUTIONS INC | | PO BOX 17305 | | | BALTIMORE | MD | 21297-0525 | |
| NETWORKD CORPORATION | | DEPT. LA 22372 | | | PASADENA | CA | 91185-2372 | |
| NETXPERTS INC. | | BISHOP RANCH 2 | 2680 BISHOP DR.STE.125 | | SAN RAMON | CA | 94583 | |
| Neumann, Kerrie | | Address on File | | | | | | |
| Neupert, Jessica | | Address on File | | | | | | |
| Neurohr, Madison | | Address on File | | | | | | |
| NEVADA DEPARTMENT OF TAXATION | | 555 E. WASHINGTON AVE. | SUITE 1300 | | LAS VEGAS | NV | 89101 | |
| NEVADA LEARNING SERIES | | 2300 YONGE STREET | PO BOX 67020 | | TORONTO ONTARIO | ON | M4P 3C8 | Canada |
| NEVADA STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | 555 E. WASHINGTON AVE STE 4200 | | LAS VEGAS | NV | 89101-1070 | |
| NEVADA WINE AGENTS | | 1849 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032-7760 | |
| NEVEDA EMPLOYMENT SECURITY DIV | | 500 EAST THIRD STREET | | | CARSON CITY | NV | 89713-0030 | |
| NEVER DONE INC DBA WHOMI | ATTN ACCOUNTS RECEIVABLE | 230 WEST 41ST ST #1802 | | | NEW YORK | NY | 10036 | |
| NEVER FORGET YVETTE | | 1 CASTLE STREET ONGAR | | | ESSEX | | CM5 9RJ | United Kingdom |
| NEVERN K.COVINGTON INC. | | PO BOX 648 | | | ST.PETERSBURG | FL | 33731 | |
| Neville, Jessica | | Address on File | | | | | | |
| Neville, Renee | | Address on File | | | | | | |
| Nevin, Kellie | | Address on File | | | | | | |
| NEVIS GROUP LLC | | 53 PALMERAS STREET SUITE 601 | | | SAN JUAN | PR | 00901 | |
| NEW AGE BEVERAGE COMPANY | | 5853 RIVERVIEW ROAD | | | MABLETON | GA | 30126 | |
| NEW AGE KALEIDOSCOPE LLC | C/O KAM SANG CO.INC. | 411 E. HUNTINGTON DR. #315 | | | ARCADIA | CA | 91006 | |
| NEW AGE MEDIA OF TALLAHASSEE | | WTLH TALLAHASSEE LKBX DEP. | 1181 HIGHWAY 315 | | WILKES-BARRE | PA | 18702 | |
| NEW AND NEXT DESIGN/CAR-LIN | | Rm C 15/F Hua Chiao Comm Ctr | 678 Nathan Road | | Mongkok | Kowloon | | Hong Kong |
| NEW ATHENS CORP. | | HERBAL KITCHEN | 3305 SW 338TH STREET | | FEDERAL WAY | WA | 98023 | |
| NEW CASTLE COUNTY | CHAMBER OF COMMERCE | PO BOX 11247 | | | WILMINGTON | DE | 19850-1247 | |
| New Castle County | New Castle County Government Center | 87 Reads Way | | | New Castle | DE | 19720 | |
| NEW CASTLE COUNTY PROTHONOTARY | | 500 N. KING ST.STE.500 | | | WILMINGTON | DE | 19801-3746 | |
| NEW COMMERCIAL CAPITAL INC | C/O NEW PACIFIC DIRECT INC. | 3530 WILSHIRE BLVD.SUITE 380 | | | LOS ANGELES | CA | 90010 | |
| NEW CREATIVE ENTERPRISES | | 6491 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW DIRECTION FOODS INC. | | 16321 GOTHARD STREET | UNIT C | | HUNTINGTON BEACH | CA | 92647 | |
| NEW DIRECTIONS EVENT PLANNING | | 2582 GOLDIN AVE | | | SIMI VALLEY | CA | 93065 | |
| NEW ENGLAND BALING WIRE INC | KATHY LAMONT | 140 MANLEY STREET | | | BROCKTON | MA | 02301 | |
| NEW ENGLAND BEE KEEPING | | 10 LOUIS AVE | | | TYNGSBORO | MA | 01879 | |
| NEW ENGLAND BEVERAGES | | 1801 BOONE AVE | | | BRONX | NY | 10460 | |
| NEW ENGLAND COFFEE | | 100 CHARLES STREET | | | MALDEN | MA | 02148 | |
| NEW ENGLAND CRANBERRY CO. | | 82 SANDERSON AVENUE | | | LYNN | MA | 01902 | |
| NEW ENGLAND GOLF CARS INC | | 62 INDUSTRIAL WAY | | | SEEKONK | MA | 02771 | |
| NEW ENGLAND HERBAL FOODS LLC | | 8 WHITTIER PLACE SUITE 2A | | | BOSTON | MA | 02114 | |
| NEW ENGLAND ICE CREAM | ALICE HIGGINS | DEPARTMENT 3530 | PO BOX 4110 | | WOBURN | MA | 01888 | |
| NEW ENGLAND MOTOR FREIGHT | | 1-71 NORTH AVENUE - EAST | P.O. BOX 6031 | | ELIZABETH | NJ | 72076031 | |
| NEW ENGLAND MUFFIN | SELINA MARTINS | 337 PLEASANT STREET | DUFEE UNION MILLS #2 | | FALL RIVER | MA | 02721 | |
| NEW ENGLAND SCENIC PHOTOGRAPHY | | 6 VISTA CIRCLE | | | MASHPEE | MA | 02649 | |
| New England Wire Products | MICHAEL CARPENITO | PO Box 276 | | | Weston | MA | 02493 | |
| NEW ENGLISH TEAS | | 22 SPITFIRE CLOSE | COVENTRY BUSINESS PARK | | COVENTRY | | | United Kingdom |
| NEW ERA PUBLISHING | | 2101 E ST ELMO RD | SUITE 110 | | AUSTIN | TX | 78744 | |
| NEW FILING SECTION | | DIVISION OF CORPORATIONS | P.O. BOX 6327 | | TALLAHASSEE | FL | 32314 | |
| NEW FILLMORE CORPORATION | | 3053 FILLMORE ST.#238 | | | SAN FRANCISCO | CA | 94123 | |
| NEW FRANCE WINE COMPANY | | 425 W MINNEHAHA AVE | | | SAINT PAUL | MN | 55103-1522 | |
| NEW FRONTIER FOODS, INC | | 1424 Chaphin Ave | | | Burlingame | CA | 94010 | |
| NEW FUTURE INTL GROUP LTD./AC | | 51 TAIPING ROAD | | | QINGDAO CN | Shandong | 266001 | China |
| NEW GENERATION ENTERPRISE LIMITED | | ROOM 1006 FLAT 10 BUILDING | A NEW MANDARIN PLAZA | 14 SCIENCE MUSEUM ROAD | TST EAST | | | Hong Kong |
| New Hampshire Department of Revenue Administration | Attn Legal Bureau | 109 Pleasant St. | | | Concord | NH | 03301 | |
| New Hampshire Dept of Environmental Services | | Treasurer, State of New Hampshire | PO BOX 95 | | Concord | NH | 03302 | |
| New Hampshire Dept. of Agriculture | | Division of Plant Industry State Lab | Bldg. 29 Hazen Drive | | Concord | NH | 03301 | |
| New Hampshire Electric Cooperative | | PO Box 9612 | | | Manchester | NH | 03108-9612 | |
| NEW HANOVER COUNTY | REGISTER OF DEEDS | 216 N 2ND ST RM 4 | | | WILMINGTON | NC | 28401-3902 | |
| NEW HANOVER COUNTY TAX OFFICE | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | |
| NEW HANOVER TAX DEPARTMENT | TAX COLLECTOR | PO BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | |
| NEW HOPE MILLS | | 181 YORK STREET | | | AUBURN | NY | 13021 | |
| NEW HOPE MILLS MFG | | 181 YORK STREET | | | AUBURN | NY | 13021 | |
| NEW HORIZONS CLC OF SACRAMENTO | | DEPT. 2871 | | | LOS ANGELES | CA | 90084-2871 | |
| NEW HORIZONS COMPUTER LEARNING | | P.O. BOX 891554 | | | DALLAS | TX | 75389-1554 | |
| NEW HORIZONS OF VA.INC. | | 5500 GROSSMONT CTR DR STE 233 | LA MESA | | SUFFOLK | VA | 23434 | |
| NEW IMAGE GROUP INC | | 541 BUFFALO WEST SPRINGS HWY | | | UNION | SC | 29379 | |
| NEW INDIANA RIBBON LLC | | (D.B.A. INDIANA RIBBON & BOW) | PO BOX 355 | | WOLCOTT | IN | 47995 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

663 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Jersey American Water - Fire # 0990 | | PO BOX 371331 | | | Pittsburgh | PA | 15250-7331 | |
| New Jersey American Water - Store #7060 | | PO Box 371331 | | | Pittsburgh | PA | 15250-7331 | |
| New Jersey American Water - Store #7063 | | PO Box 371331 | | | Pittsburgh | PA | 15250-7331 | |
| New Jersey American Water #0990 | | PO BOX 371331 | | | Pittsburgh | PA | 15250-7331 | |
| New Jersey American Water #0990 (inactive) | | PO Box 371331 | | | Pittsburgh | PA | 15250-7331 | |
| NEW JERSEY DEPARTMENT OF HEALTH | | SENIOR SVCS CONSUMER & ENVIRONM | P.O. BOX 369 | | TRENTON | NJ | 08625 | |
| New Jersey Department of Labor | | PO BOX 379 | | | Trenton | NJ | 08625-0077 | |
| New Jersey Department of the Treasury | | P.O. Box 002 | | | Trenton | NJ | 08625-0002 | |
| NEW JERSEY DEPT.OF AGRICULTURE | | NURSERY INSPECTION PROGRAM | P.O. BOX 330 | | TRENTON | NJ | 08625-0330 | |
| NEW JERSEY DIVISION OF TAXATIO | | P.O. BOX 257 | | | TRENTON | NJ | 86460257 | |
| New Jersey Division of Taxation | Bankruptcy Unit | 3 John Fitch Way | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| New Jersey Division of Taxation | | 50 Barrack St. | | | Trenton | NJ | 08695 | |
| NEW JERSEY EMP SECURITY AGENCY | | P.OL. BOX 913 | | | TRENTON | NJ | 08625-0913 | |
| New Jersey Monthly | DIANA STROUP | 62 Elm Street | | | Morristown | NJ | 07960 | |
| New Jersey Natural Gas # 7032 | | PO Box 11743 | | | Newark | NJ | 07101-4743 | |
| New Jersey Natural Gas # 7061 | | PO BOX 11743 | | | Newark | NJ | 07101-4743 | |
| New Jersey Natural Gas #7037 | | PO Box 11743 | | | Newark | NJ | 07101-4743 | |
| New Jersey Water Fire Svc - Store #7063 | | PO Box 371331 | | | Pittsburgh | PA | 15250-7331 | |
| NEW LIFE INDUSTIRES | | 140 CHAPPELLS DIARY RD. | | | SOMERSET | KY | 42503 | |
| NEW MEXICO BUSINESS JOURNAL | | 4212 CARLISLE BLVD.NE | | | ALBUQUERQUE | NM | 87107-4809 | |
| NEW MEXICO DEPARTMENT OF | | WORKFORCE SOLUTIONS | P.O. BOX 2281 | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO GAS COMPANY | | PO BOX 173341 | | | DENVER | CO | 80217-3341 | |
| NEW MEXICO PINON COFFEE CO. | | 4431 ANAHEIM NE STE A | | | ALBUQUERQUE | NM | 87113 | |
| NEW MEXICO PUBLIC | REGULATION COMMISSION | 1120 PASEO DE PERALTA | | | SANTA FE | NM | 87504 | |
| NEW MEXICO REGULATION/LICENSE | | ALCOHOL & GAMING DIVISION | 2550 CERRITOS RD | | SANTA FE | NM | 87505 | |
| NEW MEXICO RESTAURANT ASSOC. | | 9201 MONTGOMERY BLVD NE | SUITE 602 | | ALBUQUERQUE | NM | 87111 | |
| NEW MEXICO STATE CORP. COMM. | | P.O. BOX 1269 | | | SANTA FE | NM | 87504-1269 | |
| NEW MEXICO TAXATION & REVENUE | | DEPT - REVENUE PROCESSING DIV | P.O. BOX 630 | | SANTA FE | NM | 87504-0630 | |
| NEW MEXICO TAXATION & REVENUE | | UNCLAIMED PROPERTY DIVISION | P.O. BOX 25123 | | SANTA FE | NM | 87504-5123 | |
| NEW MEXICO UTILITIES INC. | | 4700 IRVING BLVD. NW STE 201 | | | ALBUQUERQUE | NM | 87114-4281 | |
| NEW PACIFIC DIRECT INC - D | | 33441 CENTRAL AVENUE | | | UNION CITY | CA | 94587 | |
| NEW PIG CORPORATION | | ONE PORK AVENUE | | | TIPTON | PA | 16684 | |
| NEW PLAN EXCEL REALTY TRUST | | 420 LEXINGTON AVE. | | | NEW YORK | NY | 10170 | |
| New Relic Inc | | 188 Spear Street Suite 1200 | | | San Francisco | CA | 94105 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

664 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW RIDGE HOME GOODS | | 3005 Mill Wood Lane | | | Blacksburg | VA | 24060 | |
| New Ridge LLC | | 3005 Mill Wood Lane | | | Blacksburg | VA | 24060 | |
| NEW RIVER MEDIA INC. | | 1219 CONNECTICUT AVE.NW2ND FL | | | WASHINGTON | DC | 20036 | |
| NEW SEGA HOME TEXTILE/CAR-LIN | | CHUANJIANG IND.ZONE TONGZHOU | NANTONG | | JIANGSU CN | Jiangsu | 226315 | China |
| NEW SEGA HOME TEXTILE/CAR-LIN | | 2629 TWINBERRY LANE | | | WAXHAW | NC | 28173 | |
| NEW SEGA HOME TEXTILES N.AMERI | | New Sega Home Textiles | 99 Park Avenue | | New York | NY | 10016 | |
| NEW SHUANG QIAN/REGENCY | | 31 DAGUANG RD, DAGUANG VILLAGE | ZHENLONG TOWN, HUIYANG DIST. | | HUIZHOU CHN | Guangdong | 516227 | China |
| NEW SHUANG QIAN/REGENCY | | 50 BROADWAY | | | NEW YORK | NY | 10004 | |
| NEW STAR ARTS & CRAFTS CO., LTD/AC | | BLK B 17/F ZHONGRUN INTL BLDG | NO 22 SANHAO ST HEPING DIST | | SHENYANG | Liaoning | | China |
| NEW STAR PALLETS | | 2150 E. FREMONT STREET | | | STOCKTON | CA | 95205 | |
| NEW THYME YUEH INDUSTRY CO. | | B7 PHUC KHANH INDUSTRIAL ZONE | | | THAI BINH | Ha Tay | | Vietnam |
| NEW TIMES | | 1010 MARSH ST. | | | SAN LUIS OBISPO | CA | 93401 | |
| NEW TWIST FOOD LLC | | PO BOX 712665 | | | Philadelphia | PA | 19171-2665 | |
| NEW VENTURE | | 22425 VENTURE BLVD | SUITE 129 | | WOODLAND HILLS | CA | 91364-0000 | |
| NEW VIEW GIFTS & ACCESSORIES | | 311 E. BALTIMORE AVENUE | SUITE 300 | | MEDIA | PA | 19063 | |
| NEW VIEW GIFTS & ACCESSORIES | | 9 W. FRONT STREET/FRONT BLDG. | | | MEDIA | PA | 19063 | |
| NEW VINTAGE LLC | | 10203 KOTZEBUE ST SUITE #111 | | | SAN ANTONIO | TX | 78217 | |
| NEW WAVE DISTRIBUTING CO. | | 1330 PARK CENTER DRIVE | | | VISTA | CA | 92083 | |
| NEW WAVE LINE INDUSTRIAL LTD. | | BLOCK C 6TH FL. TIANYA GARDEN | YONGSHENG PLAZA #92 ANLAN RD | | ZHONGSHAN CITY | Beijing | 528400 | China |
| New Wave Printing & Design Inc. | | 155 Katharine Lee Bates Road | | | Falmouth | MA | 02540 | |
| NEW WEST DISTRIBUTING | | 325 E NUGGET AVE SUITE 101 | | | SPARKS | NV | 89431 | |
| NEW WEST SPIRITS INC | | 1606 W HAYS | | | BOISE | ID | 83702 | |
| NEW WORLD MARKETING LLC | | 636 S RIVER RD SUITE #204 | | | DES PLAINES | IL | 60016 | |
| NEW WORLD SPICES | | 160 ELLIS STREET | | | SAN FRANCISCO | CA | 94102 | |
| NEW WORLD STAFFING INC | | 304 PARK AVE. SOUTH 11 FL | | | NEW YORK | NY | 10010 | |
| NEW WORLD WINES | | 2 HENRY ADAMS ST STE M62 | | | SAN FRANCISCO | CA | 94103 | |
| NEW YORK CITY DEPT OF FINANCE | | 345 ADAMS STREET | 3RD FL ATTN STEVE EPSTEIN | | BROOKLYN | NY | 11201 | |
| NEW YORK COSMETICS CORP. | VALENTIN VAZQUEZ | 90 Dayton Avenue | section 3 box 32 | | Passaic | NJ | 07055 | |
| New York Department of State | Division of Consumer Protection | One Commerce Plaza | 99 Washington Ave | | Albany | NY | 12231-0001 | |
| NEW YORK MAGAZINE | | BOX 54632 | SUBSCRIPTION PROCESSING CENTER | | BOULDER | CO | 80322-4632 | |
| NEW YORK STATE | | DEPT OF AGR & MKT | 10 B AIRLINE DR | | ALBANY | NY | 12235-0000 | |
| NEW YORK STATE DEPARTMENT OF | TAXATION & FINANCE CORP-V | PO BOX 15163 | | | ALBANY | NY | 12212-5163 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

665 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance | Attn Office of Counsel | W A Harriman Campus | Building 9 | | Albany | NY | 12227 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| NEW ZEALAND NATURAL GOODS INC | | 808 HINDRY AVENUE | UNIT F | | INGLEWOOD | CA | 90301 | |
| NEW ZEENAT TXTL MILLS/MADISON | | 99 Park Avenue | | | New York | NY | 10016 | |
| NEWARK ELECTRONIC | | 4801 NORTH RAVENSWOOD | | | CHICAGO | IL | 60640-4496 | |
| NEWBRIDGE CAFE SPECIALTIES | | 650 WASHINGTON AVENUE | | | CHELSEA | MA | 02150 | |
| Newbury, Darlene | | Address on File | | | | | | |
| NEWCAL | | 3266 BUSKIRK AVENUE | | | PLEASANT HILL | CA | 94523 | |
| NEWCOMB & SONS INC. | | 718 TENNESSEE STREET | | | VALLEJO | CA | 94590 | |
| Newcomb, Nicole | | Address on File | | | | | | |
| NEWGATE CLOCKS | | FACTORY 3 | GLOVERS MEADOW | | OSWESTRY | | SY108NH | United Kingdom |
| NEWGATE INTERNET | C/O CLIENT SERVICES DEPT | 2230 MARINSHIP WAY #150 | | | SAUSALITO | CA | 94965 | |
| NEWLAN VINEYARDS & WINERY | | 5225 SOLANO AVE | | | NAPA | CA | 94558-1019 | |
| Newlin, Brandon | | Address on File | | | | | | |
| Newman, Nya | | Address on File | | | | | | |
| Newman, Rachel | | Address on File | | | | | | |
| NEWMANS OWN ORGANICS | | PO BOX 370 | | | APTOS | CA | 95001-0370 | |
| Newmans Own, Inc. | | PO Box 32182 | | | New York | NY | 10087-2182 | |
| NEWPORT DIV OF LAYTON HOME FAS | | 8515 N. COLUMBIA BOULEVARD | | | PORTLAND | OR | 97203 | |
| NEWPORT HABOR LOCKSMITH | | 711 WEST 17TH ST.UNIT J-3 | | | COSTA MESA | CA | 92627 | |
| NEWPORT NEWS WATERWORKS | | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 | |
| NEWPORT SALES INC. | | ONE NEWPORT PLAZA | P O BOX 58 | | FREEPORT | NY | 11520-0000 | |
| NEWPORT TELEVISION LLC | | KGET TVKTCW TVKMTR-TVNMTR-T | 2120 L STREET | | BAKERSFIELD | CA | 93301 | |
| NEWS & RECORD | | PO BOX 600087 | | | RALEIGH | NC | 27675-6087 | |
| NEWS SENTINEL | | DEPARTMENT 888583 | | | KNOXVILLE | TN | 37995-8583 | |
| NEWS TRIBUNE | | PO BOX 11000 | | | TACOMA | WA | 98411-0008 | |
| NEWS-JOURNAL CORPORATION | | 901 SIXTH ST. | | | DAYTONA BEACH | FL | 32117 | |
| NEWSMAKERS | | 1041 W. 18TH STREET | SUITE 108 | | COSTA MESA | CA | 92627 | |
| Newsome, Donnise | | Address on File | | | | | | |
| NEWSOMS WILDLIFE | | P.O. BOX 2027 | | | NEW CANEY | TX | 77357 | |
| NEWSPAPER AGENCY COMPANY LLC | | DBA MEDIAONE OF UTAH | PO BOX 704005 | | WEST VALLEY CITY | UT | 84170-4005 | |
| NEWSPAPER AGENCY CORP. | | 143 S. MAIN ST. | PO BOX 45838 | | SALT LAKE CITY | UT | 84145-0838 | |
| NEWSPAPER SERVICES OF AMERICA | | LOCKBOX 6856 | PO BOX 7247-6856 | | PHILADELPHIA | PA | 19170-6856 | |
| NEWSWEEK | | PO BOX 59946 | | | BOULDER | CO | 80322-9946 | |
| Newton, Elijah | | Address on File | | | | | | |
| Newton, Shade | | Address on File | | | | | | |
| NEWTREE AMERICA INC. | | 508 SAN ANSELMO AVE STE 12 | | | SAN ANSELMO | CA | 94960 | |
| NEX REV INC | | 601 DEVELOPMENT SUITE 300 | | | PLANO | TX | 75074 | |
| nexDIMENSION TCHNLGY SOLUTIONS | | P.O. BOX 921221 | | | NORCROSS | GA | 30010 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

666 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXSTAR BROADCASTINGINC. | | dba KAMR-TV KCIT-TV KCPN-TV | 7403 UNIVERSITY | | LUBBOCK | TX | 79423 | |
| NEXSTEP BEVERAGES LLC | | 521 LAKE KATHY DR | | | BRANDON | FL | 33510 | |
| NEXT CREATIONS HOLDINGS LLC | | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | |
| NEXT DAY SIGNS | | 3357 EAST 86TH STREET | | | INDIANAPOLIS | IN | 46240 | |
| NEXT GENERATION BEER CO | | 15 BUXTON AVENUE | | | ASHEVILLE | NC | 28801 | |
| NEXT LEVEL DISTRIBUTORS LLC | MORRIS ZARIF | 1959 EAST 9TH STREET | | | BROOKLYN | NY | 11223 | |
| NEXT LEVEL DISTRIBUTORS LLC | MORRIS ZARIF | PO BOX 230152 | | | BROOKLYN | NY | 11223 | |
| NEXTAG INC | | FILE 30862 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| NEXTEL NEXTDAY ACCESSORIES | | 65 KOCH ROAD SUITE A | | | CORTE MADERA | CA | 94925 | |
| NEXTEPINC | | PO BOX 130 | | | MADISON | NJ | 79400000 | |
| NEXTGEN INTEGRATED SOLUTIONS | | 7165 BERMUDA ROAD | | | LAS VEGAS | NV | 89119 | |
| NEXTIRAONE | | 5 HUTTON CENTER DR.#150 | | | SANTA ANA | CA | 92707 | |
| NEXTIRAONE BUSINESS COMM. LLC | | 9432 OLD KATY RD STE 400 | | | HOUSTON | TX | 77055 | |
| NEXTIRAONE SOLUTIONS LLC | | PO BOX 102409 | | | ATLANTA | GA | 30368-0409 | |
| NEXTREND PRODUCTS | | 11300 COLOMA RD. SUITE A8 | | | GOLD RIVER | CA | 95670 | |
| NEXUS FOODS INC. / UNICAN USA | | 13039 BALTIMORE CT | | | CHINO | CA | 91710 | |
| NEXUS IMPORTING INC. | | PIER 23 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| NEXUS IS INC. | | PO BOX 512167 | | | LOS ANGELES | CA | 90051-0167 | |
| NFI LOGISTICS LLC | | 2 COOPER STREET | PO BOX 96001 | | CAMDEN | NJ | 08101 | |
| NG & G FACILITY SERV.INTL | | PO BOX 845147 | | | BOSTON | MA | 02284-5147 | |
| NG & G FACILITY SERVICES INTL | | 263 JENCKES HILL | | | LINCOLN | RI | 02865 | |
| NG HEIMOS GREENHOUSE DBA MICKYS MINIS FLORA EXPRESS | HAZEL GOMEZ, JENNIFER CODY, JESSICA MOORE | 6627 STATE ROUTE 158 | | | MILLSTADT | IL | 62260 | |
| Ng, Ariel | | Address on File | | | | | | |
| Ng, Victoria | | Address on File | | | | | | |
| Ngere, Bernice | | Address on File | | | | | | |
| Ngo, Hao | | Address on File | | | | | | |
| NGOC LUU | | Address on File | | | | | | |
| Nguyen, Vina | | Address on File | | | | | | |
| NGWENYA GLASS (PTY) LTD. | | PO BOX 45 | MAIN NGWENYA/OSHOEK ROAD | | MOTSHANE H104 | | | Eswatini |
| NHAT THANG CO LTD | | 143 LANG HA STR. | DONG DA DIST. | | HANOI | Ha Tay | | Vietnam |
| Ni, Yan | | Address on File | | | | | | |
| NIAGARA BOTTLING LLC | | PO BOX 844770 | | | LOS ANGELES | CA | 90084-4770 | |
| NIBM | | CUSTOMER SERVICE CENTER | P.O. BOX 9070 | | MCLEAN | VA | 22102-0070 | |
| NICASTRO GOURMET PRODUCTS | | 59 ST. MARYS PLACE | | | NUTLEY | NJ | 07110 | |
| NICE LEGS LLC | | 506 SHAW ROAD SUITE 329 | | | STERLING | VA | 20166 | |
| NICE N CLEAN | | 1322 81st AVENUE | | | OAKLAND | CA | 94621 | |
| NICE PAK PRODUCTS INC. | ATTENTION ACCOUNTS RECIEVABLE | 100 PHILLIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| NICE PAK PRODUCTS INC. | | 75 Remittance Drive, Suite #3240 | | | Chicago | IL | 60675-3240 | |
| NICELY DONE SOLUTIONSINC. | | 1709 MARIN AVENUE | | | BERKELEY | CA | 94707 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

667 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICETON INTERNATIONAL LIMITED | | ROOM 3102 31/F | 118 CONNAUGHT ROAD WEST | | SHEUNG WAN | | | Hong Kong |
| Nicgorski, Mike | | Address on File | | | | | | |
| NICHE DISTRIBUTING INC. | | 4925 SILABERT AVE | | | CHARLOTTE | NC | 28205-7841 | |
| NICHE MARKETING AND SALES | | 7766 NW 60TH LANE | | | PARKLAND | FL | 33067 | |
| NICHE WINE MARKETING CO. | | 6013 S RAILROAD ST | | | LYONS | WI | 53148 | |
| NICHOLAS A. ALEXANDER | | Address on File | | | | | | |
| NICHOLAS B BAHR | | Address on File | | | | | | |
| NICHOLAS BARRANCO | | Address on File | | | | | | |
| NICHOLAS D.HERNANDEZ | | Address on File | | | | | | |
| NICHOLAS J CANTLEY | | Address on File | | | | | | |
| NICHOLAS KURLOVICH | | Address on File | | | | | | |
| NICHOLAS P.BARBERO | | Address on File | | | | | | |
| NICHOLAS PROUL | | Address on File | | | | | | |
| NICHOLAS YONAN | | Address on File | | | | | | |
| Nicholas, Melissa | | Address on File | | | | | | |
| NICHOLE L.KANE | | Address on File | | | | | | |
| NICHOLS & ASSOCIATES INC. | | 7973 S.W. CIRRUS DRIVE | | | BEAVERTON | OR | 97008 | |
| NICHOLS INC. | | 2632 SOUTH 1030 WEST | | | SALT LAKE CITY | UT | 84119 | |
| NICHOLS TRUCKING CO. INC. | STEVE TUBMAN | 34 VINE STREET | P.O.BOX 646 | | MIDDLEBORO | MA | 23460646 | |
| Nichols, Alexa | | Address on File | | | | | | |
| Nichols, Brittany | | Address on File | | | | | | |
| Nichols, Cathy | | Address on File | | | | | | |
| Nichols, Mackenzie | | Address on File | | | | | | |
| Nichols, Melissa | | Address on File | | | | | | |
| Nichols, Roberta | | Address on File | | | | | | |
| Nichols, Ryan | | Address on File | | | | | | |
| Nichols, Ryan | | Address on File | | | | | | |
| Nichols, Terrine | | Address on File | | | | | | |
| Nicholson, Kaitlyn Amiko | | Address on File | | | | | | |
| Nicholson, Nichole | | Address on File | | | | | | |
| Nicholson, Simone | | Address on File | | | | | | |
| Nicholson, Tatiana | | Address on File | | | | | | |
| Nicholson, Timothy | | Address on File | | | | | | |
| Nicholson, Will | | Address on File | | | | | | |
| NICK COOKE | | Address on File | | | | | | |
| NICK DEPUY MUSIC | | 159 OLD STAMFORD RD | | | NEW CANAAN | CT | 06840 | |
| NICK FLOUTSIS | | Address on File | | | | | | |
| NICK J KEIZINSKI | | Address on File | | | | | | |
| NICK JONES | | Address on File | | | | | | |
| NICK KASIMATIS | | Address on File | | | | | | |
| NICK PALMA DESIGN&DEVELOPMENT | | PO BOX 1385 | | | ALAMO | CA | 94507 | |
| NICK SCHMANEK | | Address on File | | | | | | |
| NICK THOMPSON | | Address on File | | | | | | |
| NICKEL & COMPANY LLC | | PO BOX 35547 | | | TULSA | OK | 74153-0547 | |
| Nickens, Andre | | Address on File | | | | | | |
| NICKERSON RESORT MGMT.DBA | | 2532 MOONLIGHT COURT | | | CHEYENNE | WY | 82009 | |
| Nickerson, Leah Grace | | Address on File | | | | | | |
| Nickerson, Rachael | | Address on File | | | | | | |
| Nickerson, Shyanne | | Address on File | | | | | | |
| Nickerson, Wali | | Address on File | | | | | | |
| NICKI CHARLES | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

668 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICKIE FRYE | | Address on File | | | | | | |
| Nickinello, Nancy | | Address on File | | | | | | |
| Nicklas, David | | Address on File | | | | | | |
| NICKOLAS D.CAMPBELL | | Address on File | | | | | | |
| NICKOLAS LUNDGREN | | Address on File | | | | | | |
| NICO A.STAPLES | | Address on File | | | | | | |
| NICO B BLEACKLEY | | Address on File | | | | | | |
| NICOLA P & BENJAMIN D LIVESEY | | Address on File | | | | | | |
| NICOLAS FOX | | Address on File | | | | | | |
| Nicolas, Priscilla | | Address on File | | | | | | |
| NICOLE ALBUM ILLUSTRATION | | 75 GOUGH STREET | APT 14 | | SAN FRANCSCO | CA | 94102 | |
| NICOLE BAXTER | | Address on File | | | | | | |
| NICOLE BLUEFORT | | Address on File | | | | | | |
| NICOLE BRAYDEN GIFTS | | 6573A COCHRAN RD. | | | SOLON | OH | 44139 | |
| NICOLE BROWN | | Address on File | | | | | | |
| NICOLE BRZUCHALSKI | | Address on File | | | | | | |
| NICOLE BURTON | C/O CTS STORE #7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| NICOLE C WSZELAKI | | Address on File | | | | | | |
| NICOLE C.CASTANON | | Address on File | | | | | | |
| NICOLE ELTZROTH | | Address on File | | | | | | |
| NICOLE FISHER | | Address on File | | | | | | |
| NICOLE GILLO | | Address on File | | | | | | |
| NICOLE GORMLEY | | Address on File | | | | | | |
| NICOLE GREEN | | Address on File | | | | | | |
| Nicole Kuang | | Address on File | | | | | | |
| NICOLE L RILEY | | Address on File | | | | | | |
| NICOLE M BERNARD | | Address on File | | | | | | |
| NICOLE M. DIGBY | | dba CHICK-FIL-A | 1018 NORTH MAIN STREET | | SUFFOLK | VA | 23434 | |
| NICOLE MCCOLGAN | | Address on File | | | | | | |
| NICOLE MILLINER | | Address on File | | | | | | |
| NICOLE NELSON | | Address on File | | | | | | |
| NICOLE PETERSEN | | Address on File | | | | | | |
| Nicole Richardson Coley, Case # UNN L-002304-22 | | Address on File | | | | | | |
| NICOLE ROMANT | | Address on File | | | | | | |
| NICOLE SALOWE | | Address on File | | | | | | |
| NICOLE SICARD | | Address on File | | | | | | |
| NICOLE SILICH WHITE | | Address on File | | | | | | |
| NICOLE YOUNG | | Address on File | | | | | | |
| NICOLES L.KUENZI | | Address on File | | | | | | |
| NICOLLE NAPOLITANO | | Address on File | | | | | | |
| Nicometo, Makayla | | Address on File | | | | | | |
| NICOR GAS | | P.O. BOX 632 | | | AURORA | IL | 60507-0632 | |
| NIDICO GROUP INC | NITIN KHANNA | 775 AMERICAN DRIVE | | | BENSALEM | PA | 19020 | |
| NIEBAUM-COPPOLA ESTATE | | 916 KEARNEY STREET | | | SAN FRANCISCO | CA | 94133 | |
| Niedbala, Timothy | | Address on File | | | | | | |
| Niederriter, Michelle | | Address on File | | | | | | |
| Niederschuh, Jan | | Address on File | | | | | | |
| Nieli, Joy | | Address on File | | | | | | |
| NIELSEN | | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| NIELSEN BAINBRIDGE LLC | LAURA HODGE | PO BOX 207252 | | | DALLAS | TX | 75320-7252 | |
| NIELSEN-MASSEY VANILLAS INC | | 1550 SHIELDS DR. | | | VAUKEGAN | IL | 60085 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

669 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nieves, Christina | | Address on File | | | | | | |
| Nieves, Eric | | Address on File | | | | | | |
| Nieves, Jesus | | Address on File | | | | | | |
| NII NORTHERN INTERNATIONAL - D | | 1 BURBRIDGE STREET SUITE 101 | | | COQUITLAM | BC | V3K 7B2 | Canada |
| NII NORTHERN INTERNATIONAL - F | | 1 BURBIDGE STREET SUITE 101 | | | COQUITLAM | BC | V3K 7B2 | Canada |
| NIKISA S YOUNG | | Address on File | | | | | | |
| NIKITA YOUNG | | Address on File | | | | | | |
| NIKKI SEEVERS | | Address on File | | | | | | |
| NIKKIS COOKIES INC | | 1775 EAST BOLIVAR AVENUE | | | ST FRANCIS | WI | 53235 | |
| NIKKO TOYS LIMITED/BSA | | ROOM 2901,29/F,SHUI ON CENTRE | 6-8 HARBOUR RD,WAN CHAI HK | | HONG KONG | | | China |
| NIKKO TOYS LIMITED/BSA | | 2843 SOUTH COUNTRY TRAIL | SUITE 7 | | EAST GREENWICH | RI | 02818 | |
| NIKKY AGENCY INC | | 18/F PENINSULA TOWER 538-548 | CASTLE PEAK RD CHEUNG SHA WAN | | KOWLOON | | | Hong Kong |
| NIKOL POULIN INC | | 3100 BOULEVARD DIONNE | | | SAINT-GEORGES | QC | G5Y 3Y4 | Canada |
| NIKOLAS BAYER | | Address on File | | | | | | |
| NIKOLE BRAAKSMA | | Address on File | | | | | | |
| Nikolova, Lidia | | Address on File | | | | | | |
| Nikolovski, David | | Address on File | | | | | | |
| Niles, Trenton | | Address on File | | | | | | |
| NIMEKS ORGANIK LTD. STI. | | 1139 SOKAK NO. 2 | YENISEHIR | | IZMIR | | | Turkey |
| NIMI ARTS & HANDICRAFTS | | 713 CHAWRI BAZAR | | | DELHI | | 110006 | India |
| NINA DILLON | | Address on File | | | | | | |
| NINGBO ART COOL CO., LTD./AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| NINGBO ART FURNITURE CO. LTD. | | NO. 588 TIANYUAN AVENUE | TIANYUAN TOWN | | CIXI NINGBO | Beijing | 315325 | China |
| Ningbo Artcool Co., LTD/AC | ZINCHES TSE | 5F, NO.113, QIUSHI ROAD, BEIYUAN | | | YIWU | Zhejiang | 322000 | China |
| NINGBO BAIYUN PRINTING CO. LTD/LEAP | | 16 HIGH STREET | SUITE #300 | | NORTH ANDOVER | MA | 01845 | |
| NINGBO BAIYUN PRINTING CO. LTD/LEAP | | NO 328 EAST BUXHENG RD. | WAGNCHUN IND. ZONE | | NINGBO CN | Zhejiang | 315171 | China |
| NINGBO BAND/WELLBEST | | 510 RM A BLDG #2 8 | 35 LANE FUMING RD | | JIANGDON NINGBO | Zhejiang | | China |
| NINGBO BELLA SOLAR CO., LTD/STARZ | | 3/F, Building 7, Electrical Business Park | No.568 Siming Road (East), Yinzhou Area | | Ningbo | Zhejiang | | China |
| NINGBO BENBU IMP & EXP CO.,LTD/AC | | 3RD FLOOR,DONGQIAN LAKE | NO.551 DONGQIAN LAKE ROAD | | NINGBO | Zhejiang | 315122 | China |
| NINGBO BESTLITE ELECTRIC/MFA | | 6703 MONROE STREET | | | SYLVANIA | OH | 43560 | |
| NINGBO BESTLITE ELECTRIC/MFA | | UNIT 27-D,INTL CONVENTION CNT | 168 BAIZHANG ROAD | | NINGBO CN | Zhejiang | 315040 | China |
| NINGBO BETHLEHEM ELECTRICAL/AC | JAN | Xidian Ninghai | | | Ningbo | Zhejiang | 315613 | China |
| NINGBO BOXIONG LEISURE PROD./STARZ | | NO.91 SHUNYU RD,YANGMING | SCIENCE&TECH IND. ZONE | | ZHEJIANG CN | Zhejiang | 315000 | China |
| NINGBO CHANG QING/EVERGREEN | | ARTS & CRAFT/EVERGREEN | 218 # HUANG SHANG W RD BEI LUN | | NINGBO | Zhejiang | | China |
| NINGBO CHANG QING/EVERGREEN | | 5915 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23225 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

670 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINGBO CNACC IMP & EXP/AC | | NO 598 SOUTH KANG ZHUANG ROAD | | | NINGBO | Zhejiang | 315032 | China |
| NINGBO CNACC IMPORT & EXPORT | | NO.598 SOUTH KANG ZHUANG ROAD | | | NINGBO | Beijing | | China |
| NINGBO COLOURFUL TRAD/AC | CLOUD QI | No. 666 Tiantong South Road, | Yinzhou District | | NINGBO | Zhejiang | | China |
| NINGBO CREATIVE IMP&EXP CO.,LTD/AC | | RM1215, YINZHOU CHAMBER OF COM | YINXIAN STREET | | NINGBO CN | Zhejiang | 315000 | China |
| NINGBO DAFUNS IND/DISCOVERY | | FLOOR 2M BLDG 1, | #177 WEST JINJUI RD, YINZHOU | | NINGBO CHN | Zhejiang | 315108 | China |
| NINGBO DAFUNS IND/DISCOVERY | | PO Box 29647 | | | Dallas | TX | 75234 | |
| NINGBO DUNHUANG I/E CO.LTD/AC | | 18FL, YUEHU JINMAO BLDG, | NO.225 LIUTING ST, HAISHU | | NINGBO | Zhejiang | 315012 | China |
| NINGBO E CLEANING TOOL/AC | | NO 208 GULIN PART YIN XIAN RD | YIN ZHOU SECTION | | NINGBO | Zhejiang | | China |
| NINGBO EGO INTERNATIONAL/STARZ | | 3-6F NO 168-1 SONGJIANG RD E | YINZHOU DISTRICT | | NINGBO | Zhejiang | 315100 | China |
| NINGBO FEIHONG STNY CO/IG DESIGN | | 338 INDUSTRIAL BLVD | | | MIDWAY | GA | 31320 | |
| NINGBO FEIHONG STNY CO/IG DESIGN | | NO.8 FENG XIANG ROAD,SOUTH | AREA ECONOMIC DEVELOPMENT AREA | | YUYAO CHINA | Zhejiang | 315403 | China |
| NINGBO FENGHUA LEMNA PLASTIC/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| NINGBO FREE TRADE ZONE BEHIGH/AC | | RM 1708 CENTURY ORIENTAL BLDG | NO 1083 ZHONGSHAN EAST ROOM | | NINGBO | Zhejiang | 315040 | China |
| NINGBO FREE TRADE ZONE/AC | | FUYI INTERNATIONAL TRAD. | 201 XIAOWEN STREET | | NINGBO CHINA | Beijing | | China |
| NINGBO FREEWILL PLASTIC CO./ANKER | | 420 LINCOLN ROAD, SUITE 257 | | | MIAMI BEACH | FL | 33139 | |
| NINGBO FUTURE HOUSEWARE CO.,LTD/AC | | 16/F 95 BUSINES MANSION NO 598 | JIANGNAN ROAD | | NINGBO | Zhejiang | 315000 | China |
| NINGBO GENERAL UNION CO., LTD. | | MU GROUP, BUILDING B16 (WEST AREA) | NO.2560 YONGJIANG AVENUE, YINZHOU DISTRICT | | NINGBO | Zhejiang | 315048 | China |
| NINGBO GENERAL UNION/CREATIVE | | 8F, NO.3 BUILDING, 1377 LOFT | CENTER, NO. 1377 JIANLAN ROAD | | NINGBO CHN | Zhejiang | 315040 | China |
| NINGBO GENERAL UNION/CREATIVE | | PO Box 88926 | | | Chicago | IL | 60695 | |
| NINGBO G-LINK IMP.&EXP,CO/VENTURE | | 376 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| NINGBO G-LINK IMP.&EXP,CO/VENTURE | | NO 933 TIANTONG RD, A BLOCK | HEBANG BLDG, YINZHOU DIST. | | NINGBO, ZHEJIANG | Zhejiang | 315100 | China |
| NINGBO GOLDEN FORTUNE/TRILAND CORP | | MINLE VILLAGE, GAOQIAO TOWN, | YINZHOU DISTRICT | | NINGBO CHN | Zhejiang | 318020 | China |
| NINGBO GREENTIME IMP&EXP CO.,LTD/AC | | 24F NO. 288 GUANGHUA ROAD | GAOXIN DISTRICT | | NINGBO | Zhejiang | | China |
| NINGBO GREENTIME IMP&EXP CO.,LTD/AC | | 2F, UNION GROUP BUILDING | 531 NORTH ZONGZE ROAD | | YIWU | Zhejiang | 322000 | China |
| NINGBO HAISHU PARTY YANG INTL/AC | | RM1501-06,TIANYUAN MANSION | NO.9 JIEFANG SOUTH RD | | NINGBO CN | Zhejiang | 315010 | China |
| NINGBO HANDSOME HOME TEXTILES/REGAL | | 330 FIFTH AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| NINGBO HEYUAN TEXTILE/CARSON | | 189 FOREMAN ROAD | | | FREEPORT | PA | 16229 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

671 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINGBO HIGHING IMPORT & EXPORT | | 23/F NO.33 TOWER 10 | EAST REGION OF XINTIANDI BLDG | | NINGBO | Beijing | 315040 | China |
| NINGBO HOME DOLLAR IMP&EXP/AC | | 69 GUANG YUAN ROAD | JIANG BEI DISTRICT | | NINGBO | Zhejiang | 315033 | China |
| NINGBO HOME-ARTS INC. CO/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| NINGBO HOMEWELL INDUSTRIAL LTD/AC | LUCY WANG | Room 203, Ningbo Hall | #128, Xianghe East Rd | | Yinzhou Dist, Ningbo | Zhejiang | 315105 | China |
| NINGBO HUAMAO INTL CO.,LTD/LPG | | 813 WISCONSIN STREET | | | WALWORTH | WI | 53191 | |
| NINGBO J & J IMPORT & EXPORT/AC | | RM 1902,BUILDING 9,FSV MANSION | NO 1679, NINGCHUAN ROAD | | NINGBO | Zhejiang | 315040 | China |
| NINGBO J&Y HOME PRODUCTS/NEW VIEW | | 311 EAST BALTIMORE AVE SUITE 300 | | | MEDIA | PA | 19063 | |
| NINGBO JIAEN IMPORT LTD/AC | | ROOM 2406, NO.468,TAIKANGZHONG | ROAD, YINZHOU DISTRICT, | | NINGBO | Zhejiang | 315100 | China |
| NINGBO JINYI/GINA | | 10 W.33RD STREET, 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| NINGBO JINYI/GINA | | 587 JUXIAN RD BLDG A3 12AF | | | NINGBO CHN | Zhejiang | 315048 | China |
| NINGBO JOHN/AC | | NO.65, LANE 225, KAIYUAN ROAD, | JIANGBEI DISTRICT | | NINGBO | Zhejiang | 315100 | China |
| NINGBO JUSTWAY ENT.CO./MARKETING | | 3985 GROVES ROAD | | | COLUMBUS | OH | 43232 | |
| NINGBO JUSTWAY ENT.CO./MARKETING | | NO.1230 CIHAI SOUTH RD, | LUO TUO STREET | | NINGBO, CN | Zhejiang | 315202 | China |
| NINGBO JUSTWAY ENTPRSE LTD/CRYSTAL | | FLOOR 2ND NO 988 SHUGUANG | NORTH ROAD | | JIANG DONG CN | Guangdong | | China |
| NINGBO JUSTWAY ENTPRSE LTD/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| NINGBO K&B HOME PRODS IMP&EXP/AC | | NO 12 XINCHENG ROAD CICHENG | INDUSTRIAL DISTRICT | | NINGBO | Zhejiang | 315031 | China |
| NINGBO K&B HOME PRODUCTS/BOSTON | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062 | |
| NINGBO K&B HOME PRODUCTS/BOSTON | | NO 12 XINCHENG ROAD | CICHENG INDUSTRIAL DISTRICT | | NINGBO | Zhejiang | 315031 | China |
| NINGBO K&B HOME PRODUCTS/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| NINGBO KANT ARTS & CRAFTS/CRYSTAL | | 11555 Heron Bay Blvd, #200 | | | Coral Springs | FL | 33076 | |
| NINGBO KING WELL LEISURE PROD CO/LG | | INDUSTRIAL PARK,YUNLONG TOWN | YINZHOU DISTRICT | | NINGBO CITY CN | Zhejiang | 315137 | China |
| NINGBO KING WELL LEISURE PROD CO/LG | | 1170 SOUTHEAST PKWY | | | FRANKLIN | TN | 37064 | |
| NINGBO KINGSHINE/CRYSTAL | | 11555 HERON BAY BLVD #200 | | | CORAL SPRINGS | FL | 33076 | |
| NINGBO KOSDA/AC | | 25 PINGLE XIANG ROAD, DAXIE DEVELOPMENT ZONE | BEILUN DIST | | NINGBO | Zhejiang | 315812 | China |
| NINGBO KOSDA/AC | | No 1036 CiDong Avenue | Binhai Economic Development Zone | | Cixi City | Zhejiang | 315300 | China |
| NINGBO KWUNGS HOME INTERIOR | | & GIFT CO. LTD. | BAOJIA CUN BUZHENG YINZHOU | | NINGBO | Beijing | 315176 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

672 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINGBO LEMNA HOUSEHOLD/GENEVA | | 230 FIFTH AVENUE | SUITE 612 | | NEW YORK | NY | 10001 | |
| NINGBO LEMNA HOUSEHOLD/GENEVA | | NO.7 SHANGLING RD. SHANGTIAN | TOWN, FENGHUA DIST. | | NINGBO CHN | Zhejiang | 315117 | China |
| NINGBO LISI PLASTIC & | | FX#852 2317 7075 | E LISI@LISI.COM.HK | | 0 Hong Kong | | | China |
| NINGBO LISI PLASTIC & | | RUBBER CO.ZHU JIA QIAO | JI SHI GANG,YINXIAN, | | NINGBO | Zhejiang | | China |
| NINGBO MARSWATER IMP.CO.LTD/STARZ | | SSG BLDG.NO.655-C, | THE EXT. SECT OF LIANFENG RD | | NINGBO | Zhejiang | 315000 | China |
| NINGBO MAXWIN IMP & EXP/CRYSTAL | | 11555 HERON BAY BLVD #200 | | | CORAL SPRINGS | FL | 33076 | |
| NINGBO MAYQUEEN/CRYSTAL ART | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| NINGBO MAYQUEEN/CRYSTAL ART | | RM.A1-1601, MODERN TIME BLDG, | NO 203 LAN TIAN ROAD | | NINGBO | Zhejiang | 315012 | China |
| NINGBO OCEAN TEXTILE CO/ARLEE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| NINGBO QTOP I&E /RETAIL CENTRI | | 17/F ROMON PLAZA | NO.575 TIANTONGNAN RD. | | NINGBO CN | Beijing | 315000 | China |
| NINGBO RAILWAY ARTS&CRAFS CO.LTD/AC | | NO.206, KETAI ROAD, | JISHIGANG INDUSTRY AREA | | NINGBO | Zhejiang | 315012 | China |
| NINGBO RAVO IMP & EXP LTD/AC | | 2F BLDG 3 NO 188 CHANGYANG RD | JIANGBEI | | NINGBO | Zhejiang | 315033 | China |
| NINGBO RAVO IMP&EXP. CO./MORGAN | | 2F BLDG.3 NO.188 CHANGYANG RD, | JIANGBEI | | NINGBO CN | Zhejiang | 315020 | China |
| NINGBO REALGOOD IND.CO.,LTD/AC | | NO.818, JINYUAN RD, | YINZHOU INVESTMENT BUSINESS CENTER | | NINGBO | Zhejiang | 315100 | China |
| NINGBO RE-COOK IMPORT&EXPORT | | NIUBEIJIN BAIYANG INDUSTRIAL | ZONE WUYI | | JINHUA | Beijing | 321200 | China |
| NINGBO REGIA HOMEWARE/AC | | NO. 415-5 KAIYUAN ROAD, | JINPING STREET,FENGHUA | | NINGBO | Zhejiang | 315500 | China |
| NINGBO RIVORAN CONSUMER ENTERPRISE/AC | | HONG TANG INDUSTRIAL ZONE A | | | NINGBO | Zhejiang | 31500 | China |
| NINGBO ROYAL UNION/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| NINGBO S & L TRADING CO.LTD/LEAP | | 15 FLOOR, DONGWEI PLAZA | NO 399, MINHE ROAD ZHENHAI | | NINGBO CHN | Zhejiang | 315200 | China |
| NINGBO S & L TRADING CO.LTD/LEAP | | 16 HIGH STREET | SUITE #300 | | NORTH ANDOVER | MA | 01845 | |
| NINGBO SENSENG S&G / CROWN POINT | | 3077 EAST 98TH STREET, | SUITE #265 | | INDIANAPOLIS | IN | 46280 | |
| NINGBO SHENGHE NOVELTY CO.LTD./LOGO | | 1170 SOUTHEAST PKWY | | | FRANKLIN | TN | 37064 | |
| NINGBO SHENGHE NOVELTY CO.LTD./LOGO | | NO.42,XINING ROAD,XIWU TOWN, | FENGHUA DISTRICT | | NINGBO | Zhejiang | 315505 | China |
| NINGBO SHIMAOTONG INTL CO/ELRENE | | 12F, GUTING BLD, HEFENG CREATIVE SQ | NO.495 JIANGDONG NORTH RD | | NINGBO | Zhejiang | 315040 | China |
| NINGBO SHIMAOTONG INTL CO/ELRENE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| NINGBO SHINES ARTS CO., LIMITED/AC | | 666 TIANTONG NAN ROAD, | YINZHOU DISTRICT, | | NINGBO | Zhejiang | 315000 | China |
| NINGBO SOLAR TECH/STARZ RISING | | NO.818 JINYUAN ROAD | YINZHOU INVESTMENT BUSINESS CENTER | | NINGBO | Zhejiang | 315300 | China |
| NINGBO SPLENDID HOME TEXT LTD/AC | | ROOM 506 MIRROR TOWER | 61 MODY ROAD | TSIMSHATSUI | EAST KOWLOON | | | Hong Kong |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

673 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NINGBO SUNNIER HOME FASHION/AC | | RM 2306-2307, MANSION 9 INTIME | 150 NANSHAN RD, NINGBO | | ZHEJIANG CN | Zhejiang | 315151 | China |
| NINGBO SUNTEK INDUSTRIAL CO.,LTD/AC | | NO.456, ORIENTAL BUSINESS CTR. | XINGNING ROAD, | | NINGBO CHN | Zhejiang | 315100 | China |
| NINGBO SWEET/W-C | | 1370 Broadway | | | New York | NY | 10018 | |
| NINGBO TENGONE HOUSEWARE CO | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| NINGBO TENGONE HOUSEWARE CO | | 16FL DONGCHEN BLDG,NO.1JINYE | RD, LUOTUO ST,ZHENHAI DIST | | NINGBO | Zhejiang | 315400 | China |
| NINGBO TIANLIN IMP & EXP CO., LTD/HGP | | 22D CRAGWOOD ROAD | | | AVENEL | NJ | 07001 | |
| NINGBO TIANYI INDUSTRY CO.,LTD/AC | | RM 804,HUIYA INTL BLDG.NO. | 1107 TIANTONG NORTH RD. | | NINGBO CN | Zhejiang | 315100 | China |
| NINGBO TOPERIGHT IMP&EXP/ANKER | | 420 LINCOLN ROAD, SUITE 401 | | | MIAMI BEACH | FL | 33139 | |
| NINGBO V.K. INDUSTRY&TRADING CO/AC | | FLOOR 10TH, FORTUNE PLAZA | 77 HEYI ROAD | | NINGBO | Zhejiang | | China |
| NINGBO VIPET PET PRODUCTS CO., LTD | | RM 1202 GUANGBO LIJING CENTER | NO 252 TIADA LANE | | YINZHOU DST NINGBO | Zhejiang | 315100 | China |
| NINGBO WELLRICH EXP&IMP/AC | | 4FL NO 255 CHANGSHOU SOUTH RD | | | NINGBO | Zhejiang | 315192 | China |
| NINGBO WINS HANDICRAFT/ABC | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02026 | |
| NINGBO WINS HANDICRAFT/ABC | | RM 301-303 MODERN TIMES PLAZA | A1 BLDG NO 203 LANTIAN ROAD | | HAISHU DST, NINGBO | Zhejiang | 315012 | China |
| NINGBO WINS TIME I/E CO LTD/AC | | NO.257 EAST HUIFENG RD,17TH FL | YINZHO BUSINESS BLDG, | | NINGBO | Zhejiang | 315199 | China |
| NINGBO XIANGFENG IMP&EXP CO LTD/AC | | NO.50 JINJI ROAD, | XIANOGANG BEILUN | | NINGBO | Zhejiang | 315800 | China |
| NINGBO XINLUN/GINA | | 10 W.33RD STREET, 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| NINGBO XINLUN/GINA | | RM446, DAGONGGUAN, | #135 CANGSONG ROAD | | NINGBO | Zhejiang | 315000 | China |
| NINGBO Y.F. IMP&EXP CO.LTD/TH | | RM 701-708 THE BUND BLDG | | | ZHEJIANG CN | Beijing | 315000 | China |
| NINGBO YINZHOU BAOYUN ELEC./AC | | Fl. 2, Building C, Yuanquwuyou Zone | Hengjie town | | NINGBO | Zhejiang | | China |
| NINGBO YIXINCHENG ELECT APPL/AC | | XIAOLUXIA VILLAGE SIMEN | | | YUYAO CITY | Zhejiang | 315472 | China |
| NINGBO YONGQIANG STAINLESS | | STEEL PRODUCTS CO LTD | 8 ZHIJIANG RD IFZ LANJIANG ST | | NINGBO | Beijing | 315409 | China |
| NINGBO YONGXIN AIDO AUTO PARTS/AC | | 1501 COB CENTURY ORIENTAL PLZA | ZHONGSHAN EAST ROAD | | NINGBO CN | Zhejiang | 305040 | China |
| NINGBO ZHENGTENG STATIONERY & SPRT/AC | | RM 704,BONA PLAZA, | NO. 456 TAIKANG MIDDLE RD | | NINGBO | Zhejiang | 315100 | China |
| NINGBO-HOME-DOLLAR I/E CORP./STARZ | | 69 GUANGYUAN RD, | JIANGBEI DISTRICT | | NINGBO | Zhejiang | 315000 | China |
| NINJA PARTNERS LLC | | DBA LAWN & GARDEN INTL | 615 N. BERRY STREET SUITE B | | BREA | CA | 92821 | |
| NINKASI BREWING COMPANY | | 272 VAN BUREN ST | | | EUGENE | OR | 97402 | |
| NINOSKA CANO | | Address on File | | | | | | |
| NIPSCO Gas - Store #7058 | | PO BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | |
| NIPUN MOTOR PARTS (M) SDN BHD | | P.O. BOX 158 | 101 PINE TREE RD. | | REDDING RIDGE | CT | 06876 | |
| NIRANKAR ENTERPRISES (HUF) | | W-36 GREATER KAILSH PART II | | | NEW DELHI | | 110048 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

674 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIRVANA INC. | | ONE NIRVANA PLAZA | | | FORESTPORT | NY | 13338-0000 | |
| NISARG ENTERPRISES | | 106 PHASE IV UDYOG VIHAR | | | GURGAON | | 122015 | India |
| Nisbet, Barbara | | Address on File | | | | | | |
| Nisbet, Diane | | Address on File | | | | | | |
| Nisbett, Rayna | | Address on File | | | | | | |
| NISHAT MILLS LTD | | 5 KM NISHAT AVENUE | OFF 22 KM FEROZEPUR ROAD | | LAHORE- | | | Pakistan |
| NISUN | | PLOT NO 8 SECTOR-29 | HUDA | | PANIPAT HARYANA | | 132103 | India |
| Nitco, LLC dba Alta Material Handling | | PO Box 21918 | | | New York | NY | 10087-1918 | |
| NITEO PRODUCTS LLC | DARIA ROUMIANTSEVA | PO BOX 11407 DEPT # 5805 | | | BIRMINGHAM | AL | 35246 | |
| Nivling, Mary Rose | | Address on File | | | | | | |
| NJ DIV. OF TAXATION | REVENUE PROC./CORP. BUSINESS T | P.O. BOX 257 | | | TRENTON | NJ | 86460257 | |
| NJ DIVISION OF FIRE SAFETY | | P.O. BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| NJ Turnpike Authority, E-ZPass | | P.O. BOX 4971 | | | TRENTON | NJ | 08650 | |
| NK GALLERIA INC | | NO.910 SEC.3 HAIAN ROAD | TIANAN | | Changhua County 70460 | | | Taiwan |
| NKOK INC. | | 5354 IRWINDALE AVE. | | | IRWINDALE | CA | 91706 | |
| NMR DISTRIBUTION AMERICA INC | | 28912 AVENUE PAINE | | | VALENCIA | CA | 91355 | |
| NMR DISTRIBUTION AMERICA INC. | KAYLA HOOVER, PAMELA FARRIS | 28912 AVENUE PAINE | | | Valencia | CA | 91355 | |
| NNR GLOBAL LOGISTICS USA INC | | DEPT. LA22190 | | | PASADENA | CA | 91185-2190 | |
| NO SHOCK ELECTRIC | | 35 GROVE STREET | | | SAN RAFAEL | CA | 94901 | |
| Noakes, Damion | | Address on File | | | | | | |
| NOB HILL GAZETTE | | 5 THIRD STREET | | | SAN FRANCISCO | CA | 94103 | |
| Nobile, Joann | | Address on File | | | | | | |
| NOBL EFFET SA | | PLACE DE LA GARE 2 | | | 1950 SION | | | Switzerland |
| NOBLE ART & CRAFT HOUSE | | 7214 170TH AVE.NE SP.A-1 | REDMOND | | JODHPUR | | 342005 | India |
| NOBLE CHOCOLATES NV | | HANDELSSTRAAT 5 | | | 8630 VEURNE | | | Belgium |
| NOBLE INGREDIENTS | | 1602 HYLTON ROAD | | | PENNSAUKEN | NJ | 08110 | |
| NOBLE STANSBURY JR. DBA | | NOBLE SIGNS | PO BOX 1747 | | OAKDALE | CA | 95361 | |
| Noble, Angelica | | Address on File | | | | | | |
| Noble, Cate | | Address on File | | | | | | |
| Noble, Stephanie | | Address on File | | | | | | |
| Nobles, Kalayah | | Address on File | | | | | | |
| NOCAL FAIANCAS DE ALCOBACA/JUNAMAN | | AVENIDA DA NAZARE, NR.9 | VALADO DOS FRADES, POR | | 2450303 NAZARE | Leiria | | Portugal |
| NOCAL-FAIANCAS DE ALCOBACA LDA | | PONTE JARDIM | | | ALCOBACA | | 02460 | PORTUGAL |
| NOD HILL SOAP | | PO BOX 781 | | | WILTON | CT | 06897 | |
| NODI INTERNATIONAL | | NEAR HOTEL PANCHAL DELHI ROAD | | | MORADABAD | | 244001 | India |
| NOEL ETCHEPARE STUBBLEFIELD | | 324 PALM AVENUE | | | KENTFIELD | CA | 94904 | |
| NOEL KELLY | | Address on File | | | | | | |
| NOEL L. WALTERS | | Address on File | | | | | | |
| Noel, Kayla | | Address on File | | | | | | |
| Noel, Michelle | | Address on File | | | | | | |
| NOELLE SANDERSON | | Address on File | | | | | | |
| NOH FOODS OF HAWAII | | 1402 W 178TH ST | | | GARDENA | CA | 90248 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

675 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOIR JEWELRY LLC | EILLIN DURAN | 358 FIFTH AVE FIFTH FLOOR | | | NEW YORK | NY | 10001 | |
| NOIR JEWELRY LLC | EILLIN DURAN | C/O ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| Nolan, Skye | | Address on File | | | | | | |
| NOLL PALLET & LUMBER CO | | P.O. BOX 706 | | | LEESPORT | PA | 19533-0706 | |
| Noll, Mark | | Address on File | | | | | | |
| Noll, Michelle | | Address on File | | | | | | |
| NON FOODS MARKETING/US CENTRAL BILLING | ANTOINETTE FRESIELLO | PO Box 7719 | | | Hicksville | NY | 11802 | |
| NONATZ INC | | 1129 JASMINE RD | | | DUBLIN | GA | 31021 | |
| NONGSHIM AMERICA INC | | 12155 6TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| NONNIS FOODS LLC | BARBARA PACHAVIS | PO BOX 84052 | | | CHICAGO | IL | 60689-4002 | |
| NORA E.LEAHY | | Address on File | | | | | | |
| NORA M. SCHOLL | | Address on File | | | | | | |
| NORBY CONSTRUCTION CO. | | 3009 A COFFEY LANE | | | SANTA ROSA | CA | 95403 | |
| NOR-CAL | | RECORDS MANAGEMENT | 10901 BIGGE STREET | | SAN LEANDRO | CA | 94577 | |
| NOR-CAL BATTERY COMPANY | | 3432-D CHEROKEE ROAD | | | STOCKTON | CA | 95205 | |
| Norcia, Joseph | | Address on File | | | | | | |
| Norcini, Brayonna | | Address on File | | | | | | |
| NORCOINC. | | PO BOX 15299 | | | BOISE | ID | 83715 | |
| Norcross, Chatham | | Address on File | | | | | | |
| NORD-COOK CO | | 4137 N RICHMOND ST | | | CHICAGO | IL | 60618 | |
| Norden, Robert | | Address on File | | | | | | |
| NORDIC CONCORD | | 5060 COMMERCIAL CIRCLE | | | CONCORD | CA | 94520 | |
| NORDIC MARKETING L.L.C. | | DRAWER 5709 | PO BOX 79001 | | DETROIT | MI | 48279-5709 | |
| NORDIC WARE | | NW 8657 | BOX 1450 | | MINNEAPOLIS | MN | 55486-8657 | |
| NORDSEE DISTRIBUTING | | P.O. BOX 6382 | | | FRESNO | CA | 93703 | |
| Nordstrom, Andrew | | Address on File | | | | | | |
| NOREAST OUTDOORZ | | 63 POND STREET | | | BRAINTREE | MA | 02184 | |
| NORENE KENDALL-WALKER | | Address on File | | | | | | |
| NORFOLK BEARINGS & SUPPLY CO | | PO BOX 12825 | | | NORFOLK | VA | 23541 | |
| NORFOLK COUNTY REGISTRY | | OF DEEDS | 649 HIGH STREET | | DEDHAM | MA | 02026 | |
| NORFOLK MARRIOTT WATERSIDE | | 235 EAST MAIN ST. | | | NORFOLK | VA | 23510 | |
| NORKOL CONVERTING CORPORATION | | 11650 W. GRAND AVENUE | | | NORTHLAKE | IL | 60164 | |
| NORLIFT MATERIAL HANDLING | | PO BOX 11006 | | | SPOKANE | WA | 99211 | |
| NORLIFT OF OREGON INC. | | P.O. BOX 68348 | | | PORTLAND | OR | 97268 | |
| NORMAN COLES | | Address on File | | | | | | |
| NORMAN DIRECT LLC | | 16595 WEST STRATTON DRIVE | | | NEW BERLIN | WI | 53151 | |
| NORMAN KEIL NURSERIES INC. | JOLETTA HEWSTON, NORMAN KEIL | 38A FIFTY ACRE ROAD | | | SAINT JAMES | NY | 11780 | |
| NORMAN KORUSCHAK | | 10428 HIGH MESA ST | | | ADELANTO | CA | 92301 | |
| NORMAN NEVERSON & ASSOC. | | 723 KENNEDY ST.N.W. | | | WASHINGTON | DC | 20011 | |
| NORMAN P NOBACH | | Address on File | | | | | | |
| Norman, Donald | | Address on File | | | | | | |
| Norman, Jonathon | | Address on File | | | | | | |
| NORMANDIE RAMIREZ | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

676 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Normil, Lehylla | | Address on File | | | | | | |
| Normil, Peterson | | Address on File | | | | | | |
| NORMOYLE & NEWMAN A PROF CORP | | 801 - 10TH STREET | 5TH FLOOR SUITE 1 | | MODESTO | CA | 95354 | |
| Noro, Kelly | | Address on File | | | | | | |
| NORPRO INC. | | 2215 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203-5853 | |
| NORPRO INC. (F) | | 2215 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203-5853 | |
| NORPRO INC.- REP | | 2215 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203-5853 | |
| NORRELL SERVICES INC. | | P. O. BOX 91683 | | | CHICAGO | IL | 60693 | |
| Norris Group | | 101 Accord Park Drive | Suite 207 | | Norwell | MA | 02061 | |
| Norris, Carrie | | Address on File | | | | | | |
| Norris, Daniel | | Address on File | | | | | | |
| Norris, Kevin | | Address on File | | | | | | |
| Norris, Madeleine | | Address on File | | | | | | |
| Norris, Melissa | | Address on File | | | | | | |
| Norris, Trista | | Address on File | | | | | | |
| Nortez, Armando | | Address on File | | | | | | |
| NORTH AMERICAN BEVERAGE | | PO BOX 1098 | | | OCEAN CITY | NJ | 08226 | |
| NORTH AMERICAN CORPORATION | | 2101 CLAIRE COURT | | | GLENVIEW | IL | 60025 | |
| NORTH AMERICAN ENCLOSURES INC | | 1401 E. ORANGETHORPE AVE. | | | FULLERTON | CA | 92831 | |
| NORTH AMERICAN TRANSPORTATION | | 26535 DANTI COURT | | | HAYWARD | CA | 94545 | |
| NORTH AMERICAN VAN LINES | | P. O. BOX 951287 | | | DALLAS | TX | 75395-1287 | |
| North Attleborough Electric - Store #7018 | | PO Box 9250 | | | Chelsea | MA | 02150-9250 | |
| NORTH BAY SECURITY GROUP INC. | | P.O. BOX 6434 | | | SAN RAFAEL | CA | 94903 | |
| NORTH BAY SUPERIOR TRK.& BODY | | 1047 MAXWELL DR. | | | SANTA ROSA | CA | 95401 | |
| NORTH BAY TRUCKWORKS | | TRUCK & TRAILER-REPAIR & PAINT | 141 HELMAN LANE | | COTATI | CA | 94931 | |
| NORTH BEACH DIGITAL LLC | | 570-A GREENWICH ST | | | SAN FRANCISCO | CA | 94133 | |
| NORTH BEACH JOURNAL | | 1859 POWELL #156 | | | SAN FRANCISCO | CA | 94133 | |
| NORTH BRISTOL COUNTY | REGISTRY OF DEEDS | 11 COURT STREET | | | TAUTON | MA | 02780 | |
| NORTH CAROLINA ABC COMMISSION | | 4307 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-4307 | |
| NORTH CAROLINA ALCOHOLIC | | BEVERAGE CONTROL COMMISSION | 4307 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-4307 | |
| NORTH CAROLINA BAPTIST | | HOSPITALSINC. | PO BOX 751730 | | CHARLOTTE | NC | 28275-1730 | |
| NORTH CAROLINA D.O.R. | | P.O. BOX 25000 | SALES & USE TAX | | RALEIGH | NC | 27640 | |
| North Carolina Department of Revenue | Attention Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| North Carolina Department of Revenue | | 501 N Wilmington St. | | | Raleigh | NC | 27604 | |
| NORTH CAROLINA DEPT OF LABOR | | WAGE AND HOUR BUREAU | PO BOX 56 | | FLETCHER | NC | 28732-0056 | |
| NORTH CAROLINA DEPT.OF REVENUE | | P.O. BOX 25000 | | | RALEIGH | NC | 27640-0700 | |
| NORTH CAROLINA DMV | | 3114 MAILSERVICE CENTER | | | RALEIGH | NC | 27699-3114 | |
| NORTH CAROLINA NATURAL GAS | | P.O. BOX 33068 | | | CHARLOTTE | NC | 28233-3068 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

677 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CHAMBER OF COMMERCE | | 12930 COUNTRY PARKWAY | | | SAN ANTONIO | TX | 78216 | |
| NORTH CLACKAMAS COUNTY CHAMBER | | 7740 HARMONY ROAD | | | MILWAUKIE | OR | 97222-1269 | |
| NORTH COAST COURIERSINC. | ATTN ACCOUNTS RECEIVABLES | 14755 CATALINA ST. | | | SAN LEANDRO | CA | 94577 | |
| NORTH COAST PROCESSING | | P O BOX 366 | | | EAST LIVERPOOL | OH | 43920-0000 | |
| NORTH CONWAY PLAZA LLC | C/O THE DRUKER COMPANY LTD | 50 FEDERAL STREET SUITE 1000 | | | BOSTON | MA | 02110 | |
| North Conway Plaza, LLC | Regina Hammond | c/o The Druker Company, LTD | 50 Federal Street, $1000 | | Boston | MA | 02110 | |
| North Conway Water - Store #7044 | | PO Box 630 | 104 Sawmill Lane | | North Conway | NH | 03860 | |
| NORTH DAKOTA STATE TAX | | ROOM 408-414 WORLD FINANCE CTR | SOUTH TOWER 17 CANTON ROAD, TSIMSHATSUI | | BISMARCK | ND | 58505-0599 | |
| NORTH DALLAS RESTAURANT SVC. | | 10560 NEWKIRK STREETSTE.408 | | | DALLAS | TX | 75220 | |
| NORTH EAST TRAILER SERVICES I | | 1810 RIVER ROAD | | | BURLINGTON TWNSP | NJ | 08016 | |
| NORTH FLORIDA SALES | | 3601 REGENT BLVD | | | JACKSONVILLE | FL | 32224 | |
| NORTH FORK EXPRESS INC | | P.O.BOX 1310 | | | RONKONKOMA | NY | 11779 | |
| NORTH HENNEPIN AREA | | 1821 HOWE AVE | SACRAMENTO | | BROOKLYN PARK | MN | 55443-1903 | |
| NORTH KANSAS CITY BEVERAGE | | 203 E 11TH AVENUE | | | N KANSAS CITY | MO | 64116 | |
| NORTH NAPLES FIRE DEPT. | | 1885 VETERANS PARK DR. | | | NAPLES | FL | 34110 | |
| NORTH OAKLAND MED.CENTER | | 8198 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| NORTH OLMSTED CHAMBER OF | | COMMERCE | 25045 LORAIN ROAD | | NORTH OLMSTED | OH | 44070 | |
| NORTH ORANGE COUNTY COMMUNITY | | COLLEGE DISTRICT | 9200 VALLEY VIEW | | CYPRESS | CA | 90630 | |
| NORTH PARK RENTAL SERVICEINC. | | 9624 N.SECOND ST. | | | MACHESNEY PARK | IL | 61115-1696 | |
| NORTH POLE XMAS TREES | | 280 EAST DUNSTABLE ROAD | | | NASHUA | NH | 03063 | |
| NORTH SHELBY LIBRARY | | PO BOX 382768 | | | BIRMINGHAM | AL | 35238 | |
| NORTH SHORE GAS | | P.O. BOX A3991 | | | CHICAGO | IL | 60690-3991 | |
| NORTH SIDE HANDYMAN | | 5151 E. 119TH CT. | | | THORNTON | CO | 80223 | |
| NORTH STAR CONSTRUCTION | | SERVICES CORP | 200 MOUNT LAUREL CIRCLE | | SHRILEY | MA | 01464 | |
| NORTH STAR MINI STORAGE-MTKA | | 10830 GREENBRIER RD. | | | MINNETONKA | MN | 55305 | |
| NORTH STATE FASTENERINC. | | 1237 ALDERWOOD AVE. | | | SUNNYVALE | CA | 94089 | |
| NORTH STATES INDUSTRIES, INC. | VICKI KURTZAHN | 5455 Highway 169 N | | | Plymouth | MN | 55442 | |
| NORTH TEXAS ELEVATOR & INSPCT. | | P.O. BOX 114 | | | ROYSE CITY | TX | 75189 | |
| NORTH TEXAS WINDOW CLEANING | | 200 S. WESTPARK DRIVE | | | MCKINNEY | TX | 75070 | |
| NORTH WING EXPORT CORPORATION | | ME PHILSTAR AVENUE | FBIC COMPOUND | | MALOLOS CITY | | 3000 | Philippines |
| NORTH WOODS ANIMAL TREATS | | 63 EMERALD ST. #428 | | | KEENE | NH | 03431 | |
| NORTHBAY OCCUPATIONAL HEALTH | | PO BOX 39000DEPT.33404 | | | SAN FRANCISCO | CA | 94139-3404 | |
| NORTHBAY WORK CARE | | DEPT. 05221 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139-5221 | |
| NORTHEAST CONVERTERS | | 212 NATIONAL AVENUE | | | SPARTANBURG | SC | 29303 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

678 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHEAST OHIO MARKETING NETWK | | 1801 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114-2107 | |
| NORTHEAST SALES DISTRIB INC | | 1400 BEAVER RUIN ROAD | ATTN BARBARA | | NORCROSS | GA | 30093 | |
| NORTHEAST TARRANT CHAMBER | | 5001 DENTON HIGHWAY | | | HALTOM CITY | TX | 76117 | |
| NORTHEAST VIDEO & ALARM INC | | 387 PAGE STREET 9B | | | STOUGHTON | MA | 02072 | |
| NORTHEAST WHOLESALE SUPPLY | | 6 MERRIAM AVENUE | | | LEOMINSTER | MA | 14530000 | |
| NORTHERN BEVERAGE DISTRIBUTING | | 2222 32ND AVENUE | | | ROCHESTER | MN | 55901 | |
| NORTHERN CALIF. EDI USERS GR. | | 2169A E. FRANCISCO BLVD. | | | SAN RAFAEL | CA | 94901 | |
| NORTHERN CALIFORNIA GROCERS | | ASSOCIATION | 1807 TRIBUTE ROAD | | SACRAMENTO | CA | 95815 | |
| NORTHERN CALIFORNIA WERC | STEVE HILL/MENLO LOGISTICS | ONE LAGOON DRIVE SUITE 300 | | | REDWOOD CITY | CA | 94065-1562 | |
| NORTHERN COLORADO PAPER | | 2428 4TH AVENUE | | | GREELEY | CO | 80631 | |
| NORTHERN CONTRACTORS INC. | | 13315 COSTER RD. | | | FIFE LAKE | MI | 49633 | |
| NORTHERN ELECTRIC | | P.O. BOX 1743 | | | LODI | CA | 95241-1743 | |
| NORTHERN INDIANA SUPPLY CO INC | | PO BOX 447 | | | KOKOMO | IN | 46903-0447 | |
| NORTHERN KENTUCKY DISTRICT | | 610 MEDICAL VILLAGE DR | | | EDGEWOOD | KY | 41017 | |
| Northern Kentucky Health Department | | 8001 Veterans Memorial Drive | | | Florence | KY | 41042 | |
| NORTHERN LIGHTS CANDLES | ASHLEY LIPPS | 3474 ANDOVER ROAD | | | WELLSVILLE | NY | 14895 | |
| NORTHERN SAFETY CO INC. | | P.O. BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHERN VIGINIA CHAMBER | | OF COMMERCE | 7900 WESTPARK DRIVE SUITE A550 | | TYSONS | VA | 22102 | |
| NORTHERN VIRGINIA BEVERAGE CO. | | PO BOX 5266 | | | SPRINGFIELD | VA | 22150-5266 | |
| NORTHERN VIRGINIA ELECTRIC | | COOPERATIVE | P.O. BOX 34795 | | ALEXANDRIA | VA | 22334-0795 | |
| Northern, Clara | | Address on File | | | | | | |
| NORTHLAND - WILLETTE INC | | 12 HIGH STREET | | | PLAINVILLE | MA | 02762-0295 | |
| NORTHLAND BEVERAGE | | 3825 E HUNTINGTON DR | | | FLAGSTAFF | AZ | 86004 | |
| NORTHLAND ENVIRONMENTAL LLC | | P.O. BOX 3069 | | | HOUSTON | TX | 77253-3069 | |
| NORTHLAND INDUSTRIAL TRUCK CO | | 6 JONSPIN ROAD | | | WILIMINGTON | MA | 01887 | |
| NORTHLAND INDUSTRIAL TRUCK CO. | | P.O.BOX 845534 | | | BOSTON | MA | 22845534 | |
| NORTHPOINT TRADING INC. | HANNA SYRYSKA, KAVERI VIJAY | 347 FIFTH AVE. | FLOOR 2 | | NEW YORK | NY | 10016 | |
| NORTHPOINTE MODESTO ILLC | C/O WELSH COMPANIES | CM3472/PO BOX 70870 | | | ST.PAUL | MN | 55170-3472 | |
| NORTHRIDGE CHAMBER OF COMMERCE | | 8949 RESEDA BLVD.STE. 107 | | | NORTHRIDGE | CA | 91324 | |
| NORTHRIDGE FASHION CENTER | | 9301 TAMPA AVENUE | | | NORTHRIDGE | CA | 91324 | |
| Northrup, Dorothy | | Address on File | | | | | | |
| Northrup, Ellen | | Address on File | | | | | | |
| Northrup, Karinna | | Address on File | | | | | | |
| NORTHSTAR ALARM & SUPPRESSION | | 4616-2 W. HOWARD LANE #400 | | | AUSTIN | TX | 78728 | |
| Northstar Construction Services Corp. | | 200 Mt. Laurel Circle | | | Shirley | MA | 01464 | |
| NORTHSTAR DELIVERY SOLUTIONS | | 4309 N 32ND ST | | | TACOMA | WA | 98407 | |
| NORTHSTAR INTERNATIONAL | | 971 66 AVENUE | | | OAKLAND | CA | 94621 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

679 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHVALE INDUSTRIAL CO. | | RM 703, HUNGHOM COMMERCIAL CENTRE | TOWER B, 37 MA TAU WAI ROAD | | HUNGHOM | KOWLOON | | Hong Kong |
| NORTHWEST BUSINESS SYSTEMS | | 16416 SW 72ND AVENUE | | | PORTLAND | OR | 97224 | |
| NORTHWEST CABLE NEWS | | 333 DEXTER AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| NORTHWEST CELLARS | | 218 MAIN STREET #358 | | | KIRKLAND | WA | 98033 | |
| NORTHWEST CO. | | THE CIT GROUP/COMMERCIAL SERV. | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| NORTHWEST EXTERMINATING COINC | | 4954 N.SHAMROCK PLACE | | | TUCSON | AZ | 85705-1829 | |
| NORTHWEST GLASS AND MIRRORINC | | P.O. BOX 841328 | | | HOUSTON | TX | 77284-1328 | |
| NORTHWEST HERALD | | NW NEWS GROUP | P.O. BOX 250 | | CRYSTAL LAKE | IL | 60039-0250 | |
| NORTHWEST NATIONAL LLC | C/O DEERING MGMT.GROUPINC. | 4800 S.W. MACADAM AVE.#120 | | | PORTLAND | OR | 97239 | |
| NORTHWEST NATURAL GAS | | PO BOX 8905 | | | PORTLAND | OR | 97255-0001 | |
| NORTHWEST PLUMBING INC. | | 1459 EAST 9 MILE ROAD | | | FERNDALE | MI | 48220 | |
| NORTHWEST PROTECTIVE SERV INC | | 801 S FIDALGO ST #2 | | | SEATTLE | WA | 98108-2617 | |
| NORTHWEST SUBURBAN ASSOC OF | | COMMERCE AND INDUSTRY | 1450 EAST AMERICAN LN STE 140 | | SCHAUMBURG | IL | 60173-5474 | |
| NORTHWEST TARGET LLC | | 3101 STATE ROAD | | | BAKERSFIELD | CA | 93308 | |
| NORTHWEST VISITORS PUBLICIONS | | 2505 3RD AVENUE SUITE 305 | | | SEATTLE | WA | 98121 | |
| NORTHWEST WINE CO. | | 3900 D INDUSTRY DR. | | | TACOMA | WA | 98424 | |
| NORTHWEST WINES LTD. | | 1879 26TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| NORTHWESTERN ENERGY | | 40 EAST BROADWAY ST. | | | BUTTE | MT | 59701 | |
| NORTHWESTERN UNIVERSITY | | 601 UNIVERSITY PLACE | SCOTT HALL SUITE 222 | | EVANSTON | IL | 60208-1005 | |
| NORTHWOODS CHEESE COMPANY LLC | | 7872 BLACK RIVER ROAD | | | VERONA | WI | 53593 | |
| Norton, Audrey | | Address on File | | | | | | |
| Norton, Sean | | Address on File | | | | | | |
| NORWILL ASSOCIATES LTD | | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 76620000 | |
| Norwill Associates Ltd. | | 340 West Passaic Street | | | Rochelle Park | NJ | 07662-0000 | |
| NOSAJ DISPOSABLES INC. | | P.O. BOX 4464 | | | ANAHEIM | CA | 92803 | |
| Nosile, Angie | | Address on File | | | | | | |
| NOSTALGIA PRODUCTS LLC | | 28179 NETWORK PLACE | | | CHICAGO | IL | 60673-1281 | |
| NOT YOUR SUGAR MAMAS LLC | | P.O. BOX 153 | | | WEST TISBURY | MA | 02575 | |
| Nottingham, Anna | | Address on File | | | | | | |
| NOUGAT CHABERT & GUILLOT | | ZACLES PORTES DE PROVENCE | RUE EMILE MONIER | | 26200 MONTELIMAR | | | France |
| Nouna, Pascal | | Address on File | | | | | | |
| Nourison Industries Inc. | GINNY NOGARO, JADA LASSITER | NEWARK POST OFFICE | P.O. BOX 35651 | | NEWARK | NJ | 07193-5651 | |
| NOURISON RUG CORPORATION | | 5 SAMPSON STREET | | | SADDLE BROOK | NJ | 07663 | |
| Nourse, Edward | | Address on File | | | | | | |
| NOUVEAUX BEVERAGE COMPANY | | PO BOX 1745 | 421 BELL DRIVE | | KETCHUM | ID | 83340 | |
| Nova, Joshua | | Address on File | | | | | | |
| NOVA-5 INC. | | 4001 RIO GRANDE NW | | | ALBUQUERQUE | NM | 87107 | |
| Novak, Jackson | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

680 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOVAR CONTROLS CORP | | 6060 ROCKSIDE WOODS BLVD | | | CLEVELAND | OH | 44131 | |
| NOVAR CONTROLS CORPORATION | | 6060 ROCKSIDE WOODS BLVD | | | CLEVELAND | OH | 44131 | |
| NOVATO ADVANCE | | PO BOX 8 | 1068 MACHIN AVENUE | | NOVATO | CA | 94948 | |
| NOVATO RENT-ALL | | dba ALL STAR RENTS | 715 GRANT AVE. | | NOVATO | CA | 94945 | |
| NOVEL BRANDS | | 333B RT 46 WEST | SUITE 140 | | FAIRFIELD | NJ | 07004 | |
| Novello, James | | Address on File | | | | | | |
| NOVELTIES 29 | | 129 WEST 29TH STREET | | | NEW YORK | NY | 10001-0000 | |
| NOVI CHAMBER OF COMMERCE | | 43700 EXPO CENTER DR.STE.100 | | | NOVI | MI | 48375 | |
| NOVICA UNITED INC - F | | 3250 OCEAN PARK BLVD | SUITE 300 | | SANTA MONICA | CA | 90405 | |
| NOVICA UNITED INC (D) | | 325 MADONNA RD. | SAN LUIS OBISPO | | SANTA MONICA | CA | 90405 | |
| NOVOVINO WINE COMPANY | | 225 W OHIO STREET SUITE 650 | SUITE 650 | | CHICAGO | IL | 60654 | |
| NOVUS MEDIA INC | CATHERINE CAYO | MAIL CODE 11137 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | |
| NOVUS MEDIA INC | | SDS 12-0064 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0664 | |
| NOVUS MEDIA INC | | TWO CARLSON PARKWAY STE 400 | | | PLYMOUTH | MN | 55447 | |
| NOW CARE MEDICAL CENTERS | | 2000 PLYMOUTH BLVD.STE.130 | | | MINNETONKA | MN | 55305-2337 | |
| NOW COURIER | | P. O. BOX 17070 | | | LOS ANGELES | CA | 90017 | |
| NOW DESIGNS | c/o UPS SCS | 1221 29th Street, NW, Suite A | | | Auburn | WA | 98001-2431 | |
| NOWCARE PHYSICIANS PC | | P.P. BOX 7068 | | | PORTSMOUTH | VA | 23707 | |
| Nowinski, Alexander | | Address on File | | | | | | |
| Noworyta, Cynthia | | Address on File | | | | | | |
| NP/I&G EASTCHASE PROP.OWNER LL | | PO BOX 530194 | | | ATLANTA | GA | 30353-0194 | |
| NP/SSP BAYBROOK LLC | | PO BOX 74316 | | | CLEVELAND | OH | 44194-4316 | |
| NPC FS INC. | | 28362 MILLWOOD ROAD | | | TRABUCO CANYON | CA | 92679 | |
| NPC NATIONS PROCESSING CO INC | | PO BOX 85038 | | | LOUISVILLE | KY | 40285-5038 | |
| NPG OF OREGON INC | | 1349 ALMA SCHOOL RD.BLDG.4 | MESA | | BEND | OR | 97708-6038 | |
| NPP Development | Attn Patriot Place Finance | One Patriot Place | | | Foxborough | MA | 02035 | |
| NPP Development LLC | Leigh Bryer, Leasing Manager (Jumbo Capital) | Patriot Place/NPP Development | Two Patriot Place | | Foxborough | MA | 02035 | |
| NPW | | 1205 HILLTOP PARKWAY | | | STEAMBOAT SPRINGS | CO | 80487 | |
| NRFSP | ATTN NANCY THOMAS | 1390 MARKET ST.STE.210 | | | SAN FRANCISCO | CA | 94102 | |
| NRG INNOVATIONS LLC | | 550 SW 12TH AVE | SUITE 550 | | DEERFIELD BEACH | FL | 33442 | |
| NSC LLC/NATL SECURITY CONTAIN | | PO BOX 53212 | | | PHOENIX | AZ | 85072-3212 | |
| NSI INTERNATIONALINC | | DEPT. CH 17534 | | | PALATINE | IL | 60055-7534 | |
| NSI-ALPHA CORP.FEDERAL LIC. | | 1588 FAIRFEILD ROAD | | | GETTYSBURG | PA | 17325 | |
| NTI SANTONI INC | | 200 4TH STREET | OAKLAND | | LAKE FOREST | CA | 92630 | |
| Ntroduced | | 20 Park Plaza 4th Floor | | | Boston | MA | 02116 | |
| NUANCES ARTISANALES SARL | | COMPLEXE AZZAHRA OULJA | | | SALE | | | Morocco |
| NUBECO LLC | | DBA TRADER VICS GOURMET | 2278 PIKE COURT SUITE F | | CONCORD | CA | 94520 | |
| NUBRIDGES LLC | | DEPT. AT 952956 | | | Atlanta | GA | 31193-3137 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

681 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nucerino, Ruth | | Address on File | | | | | | |
| Nuchereno, James | | Address on File | | | | | | |
| NUCLIO CORP. | | 1801 MEYERS ROAD | | | OAKBROOK TERRACE | IL | 60181-5242 | |
| NUEVA COCINA FOODS INC | | 9999 NE 2ND AVE | SUITE 312 | | MIAMI SHORES | FL | 33138 | |
| Nugent, Sherry | | Address on File | | | | | | |
| NUISANCE WILDLIFE MANAGEMENT | | 5220 E. ROUTE 6 | | | MORRIS | IL | 60540 | |
| NUMARK INDUSTRIES | | FLOOR 9A 35 KUNG FU S.RD. | TAIPEI, | | Taipei City 0 | | | Taiwan |
| NUMARK INDUSTRIES | | FLOOR 9A 35 KUNG FU S.RD. | TAIPEI,TAIWAN | | Taipei City 0 | | | Taiwan |
| NUMARK TRANSPORTATION | | P.O. BOX 3020 | | | SAN LEANDRO | CA | 94578 | |
| NUMI ORGANIC TEA | | 1050 22ND AVE | | | OAKLAND | CA | 94606 | |
| NUNES FARMS MARKETING INC. | | P.O. BOX 311 | | | NEWMAN | CA | 95360 | |
| Nunes, John | | Address on File | | | | | | |
| Nunes, Karen | | Address on File | | | | | | |
| Nunes, Maria | | Address on File | | | | | | |
| Nunes, Neif | | Address on File | | | | | | |
| Nunes, Victor | | Address on File | | | | | | |
| Nunez, Brianna | | Address on File | | | | | | |
| Nunez, Delvy | | Address on File | | | | | | |
| Nunez, Deshawn | | Address on File | | | | | | |
| Nunez, Kelvin | | Address on File | | | | | | |
| Nunez, Yelitza | | Address on File | | | | | | |
| NUOVA CERAMICA TERNANA S.C. | | VIA FLAMINIA NO 100 | | | 5030 OTRICOLI AG | | | Italy |
| Nurena, Shawn | | Address on File | | | | | | |
| NURSAL KORALTAN | | NURUOSMANIYE 39 | CAGALOGLU | | 3440 ISTANBUL | | | Turkey |
| NURSERYMENS EXCHANGE INC. | | 2651 NORTH CABRILLO HIGHWAY | | | HALF MOON BAY | CA | 94019-1398 | |
| Nuse, Stephani | | Address on File | | | | | | |
| NUSPECTIVE SOLUTIONS INC | | 5700 STONEBRIDGE MALL RD | SUITE# 220 | | PLEASANTON | CA | 94588 | |
| NUSTEF BAKING LTD | | 2440 CAWTHRA ROAD | | | MISSISSAUGA | ON | L5A 2X1 | Canada |
| NUSTEF BAKING LTD. | BRANDY CUBITT | 2440 CAWTHRA ROAD | | | MISSISSAUGA | ON | L5A 2X1 | Canada |
| NUTMEG SPICE COMPANY | | 7 BOMBARD COURT | | | TERRYVILLE | CT | 06786 | |
| NUTORIOUS LLC | | 1876 COMMERCE DR UNIT A | | | DE PERE | WI | 54115 | |
| NUTREXPA SL | | 410-414 LEPANTO | | | 8025 BARCELONA | | | Spain |
| NUTS FOR DRINKS | | 106 KENNY PLACE | | | SADDLE BROOK | NJ | 07663 | |
| NUTTY NATURALS HOLDINGS LLC | | PO Box 744919 | | | Atlanta | GA | 30374 | |
| NUVOMED INC | | 1400 CENTRE CIR | | | DOWNERS GROVE | IL | 60515 | |
| NUWEST LOGISTICS | | 21 VANDERVENTER AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| NV ENERGY | | 6100 NEIL ROAD | PO BOX 10100 | | RENO | NV | 89520 | |
| NW NATURAL | | P.O. BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NWSL POWER CENTER LLC | | 575 FIFTH AVE 23RD FLOOR | | | NEW YORK | NY | 10017 | |
| NWTECH NETWORK SECURITY | | 6903 QUAIL PL.STE.H | | | CARLSBAD | CA | 92009 | |
| NY Sound Mixer (Matthew Geldof | | 277 North 7th Street Apt 3R | | | Brooklyn | NY | 11211 | |
| Nyabenda, Daniel | | Address on File | | | | | | |
| NYAH | | 78 JOHN MILLER WAY | SUITE 227 | | KEARNY | NJ | 07032 | |
| NYAKERS PEPPARKAKOR AB | | STATIONSVAGEN 11 | | | 91494 NYAKER | | | Sweden |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYC FIRE DEPARTMENT | | P O BOX 412014 | | | BOSTON | MA | 02241-2014 | |
| NYC HOT SAUCE COMPANY | | 280 GRANT AVE-BASEMENT#1 | | | JERSEY CITY | NJ | 07305 | |
| NYC MULTI MEDIA GROUP LLC | | 7 E 14TH STREET #1101 | | | NEW YORK | NY | 10003 | |
| NYC Tax Comission | Tax Commission | Municipal Building | 1 Centre Street, Room 2400 | | New York | NY | 10007 | |
| NYC TRENDS INC | RAVI KALRA | 1 DECKER LANE | | | BRIDGEWATER | NJ | 08807 | |
| NYC Water Board | | PO Box 11863 | | | Newark | NJ | 07101-8163 | |
| NYDREE FLOORING LLC | | DBA GAMMAPAR | 1115 VISTA PARK DR SUITES C&D | | FOREST | VA | 24551 | |
| Nyhammer, Olivia | | Address on File | | | | | | |
| NYK LINE (NORTH AMERICA) INC. | | 300 LIGHTING WAY STE 500 | | | SECAUCUS | NJ | 07094-3672 | |
| NYK LOGISTICS (AMERICAS) INC. | | 300 LIGHTING WAY 4TH FLOOR | | | SECAUCUS | NJ | 07094 | |
| NYK LOGISTICS (AMERICAS) INC. | | 8295 TOURNAMENT DR STE 150 | | | MEMPHIS | TN | 38125 | |
| NYL HOLDINGS | | 99 W. HAWTHORNE AVE | SUITE 200 | | VALLEY STREAM | NY | 11580 | |
| NY-LON INTERNATIONAL LTD | C/O JOHN MCGINLEY | 3 EMPIRE BLVD.FIRST FL. | | | SO.HACKENSACK | NJ | 07606 | |
| NYLON RECORDINGS DESIGN | | GROUP LLC | 59 S BEDFORD RD | | POUND RIDGE | NY | 10576 | |
| NYS DEPT OF AGRICULTURE & MARK | | 10-B AIRLINE DRIVE | | | ALBANY | NY | 12235 | |
| NYS FILING FEE | | State Processing Center | PO BOX 15310 | | Albany | NY | 12212-5310 | |
| Nys Sales Tax Processing | | P.O. Box 15174 | | | Albany | NY | 12212-5174 | |
| NYSEG # 7040 | | PO BOX 847812 | | | Boston | MA | 02284-7812 | |
| NYX LOS ANGELES INC. | | 25139 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| O & W DISTRIBUTING | | 3974 JACKSON ROAD | | | ANN ARBOR | MI | 48103 | |
| O AT HOME | | P.O. BOX 8271 | | | RED OAK | IA | 51591-1271 | |
| O P WALNUT CREEK LLC | c/o BLAKE HUNT VENTURESINC. | 411 HARTZ AVE.STE.200 | | | DANVILLE | CA | 94526 | |
| O PREMIUM WATERS | | 1740 WEST BROADWAY | | | MESA | AZ | 85202 | |
| O SHANI INCORPORATED | | 1317 12TH STREET # 1 | | | SANTA MONICA | CA | 90401 | |
| O. L. (Minor) | | Address on File | | | | | | |
| O. S. (Minor) | | Address on File | | | | | | |
| O. W. (Minor) | | Address on File | | | | | | |
| O.J. DISTRIBUTING INC. | | 26765 FULLERTON | | | REDFORD | MI | 48239 | |
| O.M.W.D. | | P.O. BOX 502630 | | | SAN DIEGO | CA | 92150-2630 | |
| O.R.E. ORIGINALS INC. | | 1357 CORONADO AVE | | | LONG BEACH | CA | 90804 | |
| O2COOL LLC | | 300 S RIVERSIDE PLAZE SUITE 2300 | | | CHICAGO | IL | 60606-1423 | |
| OAG POCKET FLIGHT GUIDE | | NORTH AMERICAN EDITION | P.O. BOX 55664 | | BOULDER | CO | 80322-5664 | |
| OAK DISTRIBUTING | | 5600 WILLIAMS LAKE ROAD | | | WATERFORD | MI | 48329-3274 | |
| OAK EXPORTS LTD | | UNIT 6 PORTAL BUSINESS PARK | EATON LANE TARPORLEY | | CHESHIRE | | CW6 9DL | United Kingdom |
| OAK FOODS LLC | ED BURT, QUINN THOMAS | 401 OAK STREET | | | EAST STROUDSBURG | PA | 18301 | |
| OAK HARBOR FREIGHT LINES INC. | | P.O. BOX 1469 | | | AUBURN | WA | 98071-1469 | |
| OAK RIDGE WINERY | | 6100 E VICTOR RD | | | LODI | CA | 95240 | |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | Drew Wides, Associate | Blue Owl Investments | 125 So. Wacker Drive | | Chhicago | IL | 60606 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

683 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAK STREET INVESTMENT GRADE RNT271279 | | NET LEASE FUND SERIES | PO Box 715386 | | Cincinnati | OH | 45271-5386 | |
| OAKBROOK AREA ASSOC. OF COMM. | | AND INDUSTRY | ONE TOWER LANE STE. LL20 | | OAKBROOK | IL | 60181 | |
| Oakes, David | | Address on File | | | | | | |
| OKLAHOMA TAX COMMISSION | | 2501 LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73194 | |
| OAKLAND ADVISORS/UWBA | | C/O 1970 BROADWAYSUITE 340 | | | OAKLAND | CA | 94612 | |
| OAKLAND ATHLETICS BASEBALL CO. | | 7677 OAKPORT ST.2ND FLOOR | | | OAKLAND | CA | 94621 | |
| OAKLAND AUDIO-VISUAL SRV INC | | 2453 VERNA COURT | | | SAN LENDRO | CA | 94577 | |
| OAKLAND GRILL | | 3257 LAKESHORE AVE. | | | OAKLAND | CA | 94610 | |
| OAKLAND ICE CENTER | | 519 18TH STREET | | | OAKLAND | CA | 94612 | |
| OAKLAND IRONWORKS ASSOCIATES | C/O SEAFIRST BANK/DEPT. #377 | P.O. BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| OAKLAND IRONWORKS ASSOCIATES | | PO BOX 530 | | | ALAMEDA | CA | 94501 | |
| OAKLAND MARRIOTT CITY CENTER | | 1001 BROADWAY | | | OAKLAND | CA | 94607 | |
| OAKLAND METROPOLITAN CHAMBER | | OF COMMERCE - MEMBERSHIP DEPT | 475 14TH STREET | | OAKLAND | CA | 94612-1903 | |
| OAKLAND MICRO CENTRE | | 1808 FRANKLIN STREET | | | OAKLAND | CA | 94612 | |
| OAKLAND PACKAGING & SUPPLY | | PO BOX 7386 | | | SAN FRANCISCO | CA | 94120-7386 | |
| OAKLAND PALLET CO.INC. | | 2500 GRANT AVE. | | | SAN LORENZO | CA | 94580 | |
| OAKLAND PAPER & SUPPLY | | dba OAKLAND PACKAGING & SUPPLY | 3200 REGATTA BLVD.STE.F | | RICHMOND | CA | 94804 | |
| OAKLAND RAIDERS | C/O FINANCE DEPT. | 1220 HARBOR BAY PARKWAY | | | ALAMEDA | CA | 94502 | |
| OAKLAND SCHOOL FOR THE ARTS | | 530 18TH STREET | | | OAKLAND | CA | 94612 | |
| OAKLAND SQUARE LTD PARTNERSHIP | | 412 W. 14 MILE RD. | | | TROY | MI | 48084 | |
| OAKLAND UNIFIED SCHOOL DIST. | | 1025 2ND AVENUE | | | OAKLAND | CA | 94606 | |
| OAKLEAF WASTE MANAGEMENT LLC | | ONE OAKLEAF CENTER | 800 CONNECTICUT BLVD. | | EAST HARTFORD | CT | 06108 | |
| Oakley, Christine | | Address on File | | | | | | |
| Oakley, Joshua | | Address on File | | | | | | |
| Oakley, Karen | | Address on File | | | | | | |
| Oakley, Melissa | | Address on File | | | | | | |
| OAKMOORE GOLF COURSE | | P.O. BOX 8098 | | | STOCKTON | CA | 95208 | |
| OAKMOORE GOLF COURSE | | PO BOX 8237 | | | STOCKTON | CA | 95208-0237 | |
| OAKS INTERNATIONAL REALTY | | 11451 KATY FREEWAY STE.507 | | | HOUSTON | TX | 77079 | |
| OAKSTONE WELLNESS | | DBA PERSONAL BEST | P.O. BOX 263 | | CHELSEA | AL | 35043 | |
| OAKWOOD APARTMENTS | | 20900 ANZA AVENUE | | | TORRANCE | CA | 90503 | |
| OAKWOOD CORPORATE HOUSING | | 004217 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| OAKWOOD CORPORATE HOUSING | | 3180 CROW CANYON PLACE STE 140 | | | SAN RAMON | CA | 94583 | |
| OASIS BELAIRE | | 7075 W. GOWAN | | | LAS VEGAS | NV | 89129 | |
| OASIS RESIDENTIAL | | 8450 WEST CHRISTEN BLVD. | | | LAS VEGAS | NV | 89117 | |
| Oatley, Sarah Theresa | | Address on File | | | | | | |
| Oballa, Heather | | Address on File | | | | | | |
| Obannion, Chloe | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

684 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBCINC | | 1867 W. MARKET STREET | | | AKRON | OH | 44313 | |
| OBEETEE PRIVATE LIMITED | | PO BOX #4 | BISUNDERPUR CIVIL LINES | | MIZAPUR UP | | 231001 | India |
| Oberholtzer, Dewey | | Address on File | | | | | | |
| OBERON DESIGN | | 1078 ILLINOIS ST | | | SAN FRANCISCO | CA | 94107-3120 | |
| Oberry, Tammy | | Address on File | | | | | | |
| OBERTO SNACKS | | PO BOX 84931 | | | SEATTLE | WA | 98124 | |
| OBESTER WINERY | | 12341 SAN MATEO RD. | | | HALF MOON BAY | CA | 94019 | |
| OBICI OCCUPATIONAL HEALTH SERV | | MEDICAL OFFICE MGMT.SERVICES | 913 SOUTH CHURCH STREET | | SMITHFIELD | VA | 23430 | |
| OBJECTS DART INDIA | | RAMPUR ROAD NEAR FLYOVER BR. | | | MORADABADU.P. | | 244001 | India |
| OBJECTS DART INDIA/TMERCH | | RAMPUR ROAD, | NEAR FLY OVER BRIDGE | MORADABAD IN | Uttar Pradesh | | 244001 | India |
| OBK KIMBALL JUNCTION LLC | | 220 MONTGOMERY ST.STE.1050 | | | SAN FRANCISCO | CA | 94104 | |
| OBO GMAC 1998-C2 USBANK NA | | 700 N PEARL ST SUITE 2200 | | | DALLAS | TX | 75201 | |
| OBRARTE CERAMICA LDA | | PINHAL FANHEIRO | | | 2460-301 BARRIOA ACB | | | Portugal |
| OBRIEN SPURRIER STUDIOS | | 346 EAST 10TH STREET #15 | | | NEW YORK | NY | 10009 | |
| OBrien, Aidan | | Address on File | | | | | | |
| OBrien, James | | Address on File | | | | | | |
| Obrien, Jeffrey | | Address on File | | | | | | |
| Obrien, Kerry | | Address on File | | | | | | |
| Obrien, Lawrence | | Address on File | | | | | | |
| Obrien, Marcia | | Address on File | | | | | | |
| OBrien-Davis, Kenneth | | Address on File | | | | | | |
| OBSERVEIT LTD | | 6 RAUOL WALLENBERG STREET | | | TEL AVIV | | 69719 | Israel |
| OBSERVEPOINT INC | | 251 RIVER PARK DR | SUITE 300 | | PROVO | UT | 84604 | |
| Ocampo, Alexander | | Address on File | | | | | | |
| Ocampo, Lydian | | Address on File | | | | | | |
| Ocampo, Ricardo | | Address on File | | | | | | |
| Ocampo, Thelma M | | Address on File | | | | | | |
| OCCASIONALLY MADE | | 8001 FRANKLIN FARMS DR | #100 | | RICHMOND | VA | 23229 | |
| OCCUPATINAL SAFETY AND HEALTH | ATTN ALICE HURL | 2211 YORK RD.STE.100 | | | WESTBURY | NY | 11590 | |
| OCCUPATIONAL HEALTH CENTERS | | OF SOUTHWEST P.A. | P.O. BOX 488 | | LOMBARD | IL | 60148-0488 | |
| OCCUPATIONAL HEALTH CENTERS | | OF THE SW | P.O. BOX 5950 | | SPARKS | NV | 89432-5950 | |
| OCCUPATIONAL HEALTH CENTERS-CA | | P.O. BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| OCCUPATIONAL HEALTH SERV | | 2005 BAY STREET | | | TAUNTON | MA | 27800000 | |
| OCCUPATIONAL HEALTH SERVICES | | PO BOX 410615 | | | KANSAS CITY | MO | 64141 | |
| OCCUPATIONAL SAFETY AND | | 24 BRENTWOOD PROMENADE CT | BRENTWOOD | | MARLTON | NJ | 08053 | |
| OCCUVAX LLC | | 13308 CHANDLER RD | | | OMAHA | NE | 68138 | |
| OCE / IMAGISTICS | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| OCE FINANCIAL SERVICES INC | | 13824 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

685 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCE IMAGISTICS INC. | | 100 OAKVIEW DRIVE | | | TRIMBULL | CT | 05611 | |
| OCE IMAGISTICS INC. | | 4045 N.DOWLEN RD. | BEAUMONT | | TOTOWA | NJ | 07512 | |
| OCE NORTH AMERICA | | PO BOX 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| Ocean Aerial Ads Inc. | | PO BOX 813 | | | Ocean City | MD | 21843 | |
| OCEAN DRIVE | | 530 N MICHIGAN AVE | | | KENILWORTH | NJ | 07033 | |
| Ocean Graphics | | PO Box 1074 | | | Pocasset | MA | 02559 | |
| OCEAN INTERNATIONAL | | D-138 BASANT MARG | BANI PARK | | JAIPUR | | 302016 | India |
| OCEAN NETWORK EXPRESS PTE LTD | | 7 STRAITS VIEW | MARINA ONE EAST TOWER 16-01 | | SINGAPORE | | 18936 | Singapore |
| OCEAN SASAKI GLASS CO LTD | | 75/88 34TH FLR OCEAN TOWER II | SUKHUMVIT 19 NORTH KLONGTOEY | | Chiang Rai | | 10110 | Thailand |
| OCEAN SPRAY CRANBERRIES, | BOB KAMINSKI, GURU ABHISHEK, NICK FITCH | 1 OCEAN SPRAY DRIVE | | | MIDDLEBORO | MA | 02345 | |
| OCEAN SPRAY CRANBERRIES, | BOB KAMINSKI, GURU ABHISHEK, NICK FITCH | PO BOX 223049 | | | PITTSBURGH | PA | 15251-2049 | |
| OCEANIC GRAPHIC PRINTING INC. | | 2555 SAN BRUNO AVE SUITE 238 | | | SAN FRANCISCO | CA | 94134 | |
| OCEANIS INC | | 21 NORTH 39TH AVENUE | | | PHOENIX | AZ | 85009 | |
| OCEANS FLEET FISHERIES INC. | | 20 BLACKMER STREET | | | NEW BEDFORD | MA | 02744 | |
| OCEANSIDE CHAMBER OF COMMERCE | | 928 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| Ochoa, Jordy | | Address on File | | | | | | |
| OCHOCO INTERNATIONAL LLC | | M/S 25 | PO BOX 5700 | | PORTLAND | OR | 97228 | |
| Ochs, Barbara | | Address on File | | | | | | |
| OCIE MARTIN | | Address on File | | | | | | |
| OCilka, Angela | | Address on File | | | | | | |
| OConnell, Dylan | | Address on File | | | | | | |
| Oconnell, Kelly | | Address on File | | | | | | |
| OConnor, Alison | | Address on File | | | | | | |
| OConnor, Cassie | | Address on File | | | | | | |
| Oconnor, Debra | | Address on File | | | | | | |
| OConnor, Lauren | | Address on File | | | | | | |
| OConnor, Sydney | | Address on File | | | | | | |
| OCTOBER FIELDS FARM LLC | | 352 SOUTH FREEDOM ROAD | | | ALBION | ME | 04910 | |
| OCTOBER GROUP INTERNATIONAL LL | | 1530 OLD SKOKIE RD | | | HIGHLAND PARK | IL | 60035-2704 | |
| OCTOPUS PUB - SEE V# 15155 | DO NOT USE (SEE VENDOR# 15155) | | | | FOSTER CITY | CA | 94404 | |
| OCTOPUS PUBLISHING GROUP - REP | | 2-4 HERON QUAYS | | | LONDON | | E14 4JP | United Kingdom |
| OCTOPUS PUBLISHING GROUP (D) | | 870 YEARLING CHASE | | | ALPHARETTA | GA | 30005 | |
| OCTOPUS PUBLISHING GROUP (F) | | 870 YEARLING CHASE | | | ALPHARETTA | GA | 30005 | |
| OD SIGNS | | 965 W.WINTON AVE. | | | HAYWARD | CA | 94545 | |
| ODD SOX DISTRIBUTION.LLC | ALI AKAR | 1277 S Highland Ave | | | Clearwater | FL | 33756 | |
| Oddo, Thomas | | Address on File | | | | | | |
| Odeh, Daoud | | Address on File | | | | | | |
| ODELL PRINTING CO INC | | 5460 STATE FARM DR #11 | | | ROHNERT PARK | CA | 94928 | |
| Odell, Sean | | P.O. Box 247 | | | Freedom | NH | 03836 | |
| ODell, William | | Address on File | | | | | | |
| ODELLS INC | | 8543 WHITE FIR ST | UNIT D-1 | | RENO | NV | 89523 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

686 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODENWAELDER MARZIPANKONDITOREI | | Address on File | | | | | | |
| Odero, Grace | | Address on File | | | | | | |
| ODESSA L LEE | | Address on File | | | | | | |
| Odia, Joy | | Address on File | | | | | | |
| ODM ASIA LIMITED | | SUITE 303 KEEN HUNG BUILDING | 80 QUEENS ROAD EAST | | WAN CHAI | | | Hong Kong |
| Odne, Marcken | | Address on File | | | | | | |
| ODOM CORPORATION - OREGON | | 20016 NE SANDY BLVD | | | GRESHAM | OR | 97230 | |
| ODOM CORPORATION - WA | | 4122 S GROVE RD | | | SPOKANE | WA | 99224-5326 | |
| Odom, Kevin | | Address on File | | | | | | |
| Odom, Veionca | | Address on File | | | | | | |
| Odonnell, Christopher | | Address on File | | | | | | |
| ODonnell, James | | Address on File | | | | | | |
| ODonnell, Mariah | | Address on File | | | | | | |
| ODonnell, Nicole | | Address on File | | | | | | |
| ODonnell, Roberta C | | Address on File | | | | | | |
| ODonnell, Susan R | | Address on File | | | | | | |
| Odorisio, Jody | | Address on File | | | | | | |
| ODOT/MCTD | | 550 CAPITOL STREET N.E. | | | SALEM | OR | 97301-2530 | |
| ODowd, Libby | | Address on File | | | | | | |
| Oestreich, Daniela | | Address on File | | | | | | |
| OETKER LTD | | 2229 DREW ROAD | | | MISSISSAUGA | ON | L5S 1E5 | Canada |
| OFENLOCH MECHANICAL | | HEATING BOILERS & A/C | 4010 N. NASHVILLE | | CHICAGO | IL | 60634 | |
| OFF BROADWAY BUSINESS SYSTEMS | | 366 40TH STREET | | | OAKLAND | CA | 94609 | |
| OFF.OF ALCOHOL&TOBACCO CONTROL | | PO BOX 66404 | | | BATON ROUGE | LA | 70896-6404 | |
| OFFICE DEPOT | | 1631 CHALLENGE DR. | | | CONCORD | CA | 94520 | |
| OFFICE FURNITURE WORLD | | 200 TALMADGE DRIVE | | | SANTA ROSA | CA | 95407 | |
| OFFICE OF ASSESSOR RECORDER | | 1 DR.CARLTON B.GOODLETT PL. | CITY HALL RM.190 | | SAN FRANCISCO | CA | 94102-4698 | |
| OFFICE OF LIQUOR COMMISSIONER | | 5127 OAKTON STREET | | | SKOKIE | IL | 60077 | |
| OFFICE OF MISSOURI STATE TREAS | | UNCLAIMED PROPERTY ADMIN | PO BOX 1272 | | JEFFERSON CITY | MO | 65102-1272 | |
| OFFICE OF TAX AND REVENUE | | P.O. BOX 601 | | | WASHINGTON | DC | 20044-0601 | |
| OFFICE OF TAX AND REVENUE | | PO BOX 7792 | | | WASHINGTON | DC | 20044-7792 | |
| Office of the Attorney General of Virginia | Consumer Protection Section | 202 North Ninth street | | | Richmond | VA | 23219 | |
| OFFICE OF THE ATTORNEY GENL. | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE PRODUCT INSTALLATIONS | | 4103 APPLETON ST. | | | SAN DIEGO | CA | 92117 | |
| OFFICE REFURBISHING LLC | | 6 LAKE STOCKHOLM TERR. | | | STOCKHOLM | NJ | 07460 | |
| OFFICE STAR PRODUCTS | OLINDA TRUJILLO | 1901 S ARCHIBALD AVE | | | ONTAIRO | CA | 91761 | |
| OFFICE STAR PRODUCTS | | 200 4TH ST. | OAKLAND | | ONTARIO | CA | 91761 | |
| OFFICE STAR PRODUCTS (F) | | 1901 S. ARCHIBALD AVE. | PO BOX 4148 | | ONTARIO | CA | 91761 | |
| OFFICE SYSTEMS PLUS | | 1017 N LA CIENEGA BLVD 2ND FLR | PO BOX 69521 | | WEST HOLLYWOOD | CA | 90069 | |
| OFFICERS SECURITY SERVICESINC | | 580 GRAND AVENUE | | | OAKLAND | CA | 94610 | |
| OFFICIAL MOTOR FREIGHT | | GUIDE INC | 1700 W CORTLAND ST | | CHICAGO | IL | 60622 | |
| OFS/ALDERWOOD LLC | | P.O. BOX 1201 | | | LYNWOOD | WA | 98046 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

687 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGDEN | | 459 N OGDEN | | | CHICAGO | IL | 60622 | |
| Ogden, Kendra | | Address on File | | | | | | |
| Ogden, Sandra Lee | | Address on File | | | | | | |
| Ogden, William | | Address on File | | | | | | |
| Ogelby, Ian | | Address on File | | | | | | |
| Ogert, Alisha | | Address on File | | | | | | |
| OGGI CORPORATION | | 1809 1/2 N ORANGETHORPE | PARK | | ANAHEIM | CA | 92801 | |
| OGGI CORPORATION (F) | | 1801 1/2 N. ORANGETHROPE PARK | | | ANAHEIM | CA | 92801 | |
| Oglesby, Daniel | | Address on File | | | | | | |
| Oglesby, Nathan | | Address on File | | | | | | |
| Ogozaly, James | | Address on File | | | | | | |
| Ograly, Kelly | | Address on File | | | | | | |
| OGrady, Rochelle | | Address on File | | | | | | |
| OH RETAIL LL LLC | | PO BOX 73432 | | | CLEVELAND | OH | 44193 | |
| Ohara, Joey | | Address on File | | | | | | |
| OHare, Ashley | | Address on File | | | | | | |
| Ohio Bureau of Workers Compensation | | P.O. Box 89492 | | | Cleveland | OH | 44101-6492 | |
| OHIO CAT | | BOX 931029 | | | CLEVELAND | OH | 44193 | |
| OHIO DEPARTMENT OF AGRICULTURE | | DIVISION OF PLANT HEALTH | 8995 EAST MAIN STREET | | REYNOLDSBURG | OH | 43068 | |
| OHIO DEPARTMENT OF COMMERCE | | DIVISION OF INDUSTRIAL COMPLIA | 6606 TUSSING ROAD | | REYNOLDSBURG | OH | 43068-9009 | |
| Ohio Department of Taxation | Attn Bankruptcy Division | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DIV OF UNCLAIMED FUNDS | | 77 S. HIGH STREET 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO DIVISION OF LIQUOR | | CONTROL | PO BOX 4005 | | REYNOLDSBURG | OH | 43068-9005 | |
| OHIO FIRE & SAFETY COMPANY | | P.O. BOX 8367 | | | COLUMBUS | OH | 43201 | |
| OHIO MATERIALS HANDLING | | PO BOX 200444 | | | PITTSBURG | PA | 15250-0444 | |
| OHIO RACK INC. | | 1500 S. MAHONING AVE. | | | ALLIANCE | OH | 44601 | |
| OHIO TREASURER OF STATE | | P.O. BOX 182101 | | | COLUMBUS | OH | 43218-2101 | |
| OHIO VALLEY BEER CO. | | 800 WEST FIFTH STREET | | | CINCINNATI | OH | 45203 | |
| OHIO VALLEY WINE | | 11800 ENTERPRISE DRIVE | | | CINCINNATI | OH | 45241 | |
| OHIO WHOLESALEINC. | | P.O. BOX 580 | | | SEVILLE | OH | 44273-0580 | |
| OHIO WINDOW CLEANING INC | | PO BOX 24039 | | | DAYTON | OH | 45424 | |
| OHS COMPCARE | | PO BOX 410615 | | | KANSAS CITY | MO | 64141-0615 | |
| Ojeda, Katiria | | Address on File | | | | | | |
| OK ORIGINALS LTD | | 389 5TH AVE | SUITE 812 | | NEW YORK | NY | 10016 | |
| OK ORIGINALS LTD - D | | 389 5TH AVE | SUITE 812 | | NEW YORK | NY | 10016 | |
| OK ORIGINALS LTD. | | 389 5TH AVE, SUITE 800 | | | NEW YORK | NY | 10016 | |
| OKane, Ayah | | Address on File | | | | | | |
| Okeefe, Andrew | | Address on File | | | | | | |
| OKeefe, Cameron | | Address on File | | | | | | |
| Okeefe, Christopher | | Address on File | | | | | | |
| Okeefe, Nancy | | Address on File | | | | | | |
| OKI DOKI SIGNS | | 965 W. WINTON AVE. | | | HAYWARD | CA | 94545 | |
| OKK TRADDING INC | | 2721 EAST 45TH STREET | | | VERNON | CA | 90058 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N.LINCOLN BLVD.RM.101 | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | PO BOX 26930 | | OKLAHOMA CITY | OK | 73126-0930 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

688 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKOBOJI WINE COMPANY | | 3750 DOLPHIN DRIVE SE UNIT A | | | IOWA CITY | IA | 52240 | |
| OKOBOJI WINES | | 2302 165TH STREET | | | SPIRIT LAKE | IA | 51360 | |
| Okogeri, John | | Address on File | | | | | | |
| OLA MAYAKI | | PO BOX 3788 | | | PALM DESERT | CA | 92261 | |
| OLAP BUSINESS SOLUTIONS | | DAVID SHROYER | 225 AHERN LANE | | DIXON | CA | 95620 | |
| Olaya Jr, Luis | | Address on File | | | | | | |
| Olbrys, Michele | | Address on File | | | | | | |
| Olbrys, Tyler | | Address on File | | | | | | |
| OLD DOMINION PEANUT COMPANY | | 208 WEST 24TH STREET | | | NORFOLK | VA | 23517 | |
| OLD DOMINION PEANUT CORP | | 208 WEST 24TH STREET | | | NORFOLK | VA | 23517 | |
| OLD DUTCH INTERNATIONAL LTD-D | | 421 N MIDLAND AVE | | | SADDLE BROOK | NJ | 07663 | |
| OLD DUTCH INTL. LTD. (F) | | 421 NORTH MIDLAND AVE | | | SADDLE BROOK | NJ | 07663-5701 | |
| OLD HOUSE INTERIORS | | PO BOX 56009 | | | BOULDER | CO | 80322-6009 | |
| OLD MILL BRAND WINES & SPIRITS | | 17885 SW TV HIGHWAY | | | ALOHA | OR | 97006 | |
| OLD MISSION SOAP | | 441 N. OAKHURST DEPT 601 | | | BEVERLY HILLS | CA | 90210-0000 | |
| OLD MOUNTAIN LLC | | 3278 CO RD 19 | | | ARCHBOLD | OH | 43502 | |
| OLD NAVYLLC | | 901 CHERRY AVENUE | | | SAN BRUNO | CA | 94066 | |
| OLD ORCHARD BRANDS, LLC | TRACEY EASTWAY | 1991 TWELVE MILE ROAD | | | SPARTA | MI | 49345 | |
| OLD SOUL ARTISAN LLC | | 7 COTTAGE PL | | | TRENTON | NJ | 08618 | |
| OLD TRAPPER SMOKED PRODUCTS, INC. | | P.O. Box 730 | | | Forest Grove | OR | 97116-2210 | |
| OLD WISCONSIN SAUSAGE COMPANY | | 26050 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| OLD WORLD QUALITY FOODS LLC | KINGA FIOLEK, MARGARET PRZYBYLKO | 951 FARGO AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| OLDE THOMPSON INC. | | 3250 CAMINO DEL SOL | ATTN ACCOUNTS RECEIVABLE | | OXNARD | CA | 93030 | |
| OLDE THOMPSON LLC | ARAVIND RADHAKRISHNAN | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | |
| Olden, Dana | | Address on File | | | | | | |
| Olden, Samantha | | Address on File | | | | | | |
| OLDS PRODUCTS CO./ | | FITZPATRICK BROS. INC | 75 REMITTANCE DR SUITE #1294 | | CHICAGO | IL | 60675-1294 | |
| OLEARIA CLEMENTE SRL | | LOC. ORTOLINO DI MEZZANOTTE | | | 71043 MANFREDONIA AG | | | Italy |
| OLEARIA DESANTIS SPA | | S.P. 231 KM 75+060 | | | 70032 BITONTO AG | | | Italy |
| Oleary, Aidan | | Address on File | | | | | | |
| Oleary, Brandon | | Address on File | | | | | | |
| OLeary, John | | Address on File | | | | | | |
| OLeary, Sean | | Address on File | | | | | | |
| Oleary, Thelma | | Address on File | | | | | | |
| Oleh Uma, Samuel | | Address on File | | | | | | |
| OLEICOLA HOJIBLANCA S.A. | | CTRA CORDOBA-MALAGA S/N | | | 29200 ANTEQUERA MALAGA | | | Spain |
| OLEIFICIO NICCOLINI SRL | | VIA DE FRATI 14 | | | 52100 AREZZO AG | | | Italy |
| OLEIFICIO SARDELLI SPA | | VIA CHIANTIGIANA 321 | | | 50012 GRASSINA FIRENZE AG | | | Italy |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

689 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLFAIRE - MENDES & NICOLAU LDA | | ESTRADA DE TORNADA | | | 2500 CALDAS DA RAINHA | | | Portugal |
| OLINE W. PRICE ACTA | REVENUE COMMISS. LEE COUNTY | P.O. BOX 2413 | | | OPELIKA | AL | 36803-2413 | |
| OLINGER DISTRIBUTING CO. INC. | | 5337 WEST 78TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| OLIVA & COCKREL | | dba GOS WINES & SPIRITS | 3948 THIRD STREET SOUTH #282 | | JACKSONVILLE BEACH | FL | 32250 | |
| OLIVAWOOD LTD | | SAHLOUL 2 AV.ABBESS IBN | ALGHLAB N 10 | | 4054 SOUSSE | | | Tunisia |
| OLIVE OYL BRAND FOODS INC | | 3054 FAIRHAVEN LANE | SUITE 101 | | LAKE IN THE HILLS | IL | 60156 | |
| Oliveira, Cynthia | | Address on File | | | | | | |
| Oliveira, Joseph | | Address on File | | | | | | |
| Oliveira, Olivia | | Address on File | | | | | | |
| OLIVER ALEX | | Address on File | | | | | | |
| OLIVER DEBORRAH | | Address on File | | | | | | |
| OLIVER TRUCKING CORPORATION | | 1940 WEST OLIVER AVENUE | | | INDIANAPOLIS | IN | 46221 | |
| OLIVER WYMAN INC | | PO BOX 3800-28 | | | BOSTON | MA | 02241 | |
| Oliver, Debra | | Address on File | | | | | | |
| Oliver, Diane | | Address on File | | | | | | |
| Oliver, Jamie | | Address on File | | | | | | |
| Oliver, Jazzmine | | Address on File | | | | | | |
| Oliver, Lillian | | Address on File | | | | | | |
| Oliver, NiAra | | Address on File | | | | | | |
| Oliver, Paul | | Address on File | | | | | | |
| Oliver, Trevellis | | Address on File | | | | | | |
| Olivera, Cheryl | | Address on File | | | | | | |
| Oliveras, Angel | | Address on File | | | | | | |
| Oliveres, Tania | | Address on File | | | | | | |
| Oliveria, Jill | | Address on File | | | | | | |
| OLIVIA DEMETROS | | Address on File | | | | | | |
| OLIVIA NICHOLS | | Address on File | | | | | | |
| OLIVIA VILLANTI | | Address on File | | | | | | |
| OLIVIER TROUVEROY | | Address on File | | | | | | |
| Olivieri, Leeani | | Address on File | | | | | | |
| Oliviers Candies Ltd | | 2828 54 Avenue S. E. Bay C | | | Calgary | AB | T2C 0A2 | Canada |
| OLIVIERS CANDIES LTD. | | 2828- 54th Avenue S.E. | | | Calgary | AB | T2C 0A7 | Canada |
| OLIVINA NAPA VALLEY LLC | | 2934 SIDCO DRIVE | SUITE 140 | | NASHVILLE | TN | 37204 | |
| Olivo, Bryson | | Address on File | | | | | | |
| Olivo, Janette | | Address on File | | | | | | |
| Olizi, Daniella | | Address on File | | | | | | |
| OLLI SALUMERIA AMERICANA LLC | | 3548 SEAGATE WAY | SUITE 120 | | OCEANSIDE | CA | 92056 | |
| OLM TREASURES | | BLK. 1 LOT 2 ORTIGAS AVE. EXIT | CORNER BAYANIHAN VILLAGE | | CAINTA RIZAL | | | Philippines |
| Olmeda, Amy | | Address on File | | | | | | |
| OLMSTED COUNTY GOVT.CENTER | | 151 4TH STREET | | | ROCHESTER | MN | 55904 | |
| OLoughlin, Charles | | Address on File | | | | | | |
| OLP KENNESAW LLC | | 60 CUTTER MILL SUITE 303 | | | GREAT NECK | NY | 11021 | |
| OLP KENNESAW LLC | | 660 WEST MARCH LANE | STOCKTON | | GREAT NECK | NY | 11021 | |
| OLP Kennesaw, LLC | Dennis Hartin, Lease Administrator | 60 Cutter Mill Road | Suite 303 | | Great Neck | NY | 11021 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

690 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Olsen, Andrea | | Address on File | | | | | | |
| Olson, Alexa | | Address on File | | | | | | |
| Olson, Laura | | Address on File | | | | | | |
| Olson, Meagan | | Address on File | | | | | | |
| OLSTEN OF BERKELEY | | P. O. BOX 1091 | | | WESTBURY | NY | 11590-0219 | |
| OLUKEMI JOLAOSO | | Address on File | | | | | | |
| Olya Timoshevich | | Address on File | | | | | | |
| OLYMPIA/LUGGAGE AMERICA | | CIT GROUP/COMMERICAL SERV | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| OLYMPIATECH ELECTRICAL | | CONTRACTORS INC. | 13700 WATER TOWER CIRCLE | | PLYMOUTH | MN | 55441 | |
| OLYMPIA-XENIA A S A | | 81ST KM OF NATIONAL ROAD | PATRASPYRGOS DOUNEIKA ILIAS | | 27200 AMALIADA | | | Greece |
| OLYMPIC ELECTRIC | | 13700 WATER TOWER CIRCLE | | | PLYMOUTH | MN | 55441 | |
| Olympic III Mall Services | | PO Box 55287 | | | Houston | TX | 77255-5287 | |
| OLYMPIC WIRE & EQUIPMENT CO | | PO BOX 3227 | | | NEWPORT BEACH | CA | 92659 | |
| OM ENTERPRISES/TRIBURG-INDIAN INC | | PLOT NO. 182 | UDYOG VIHAR, PHASE 1 | GURUGRAM | Uttar Pradesh | | 122016 | India |
| OM INTL.(A DIV.of ASIAN | | DYNASTIES GRACE IND.LTD. | D-89 SECTOR-2 | | NOIDA | | 201 301 | India |
| OMAHA CHAMBER SERVICES INC | | 1301 HARNEY STREET | | | OMAHA | NE | 68102 | |
| OMAHA FIRE PREVENTION BUREAU | | 1516 JACKSON ST. | | | OMAHA | NE | 68102 | |
| OMAHA FIXTURE INTERNATIONAL | | P.O. BOX 30097 | | | OMAHA | NE | 68103 | |
| OMAHA MUSIC ASSN. | | 4535 LEAVENWORTH ST. #124 | | | OMAHA | NE | 68106 | |
| OMAHA PUBLIC POWER DISTRICT | | 444 SOUTH 16TH STREET | ATTN LAUREE CARLIN | | OMAHA | NE | 68102 | |
| OMAHA WORLD-HERALD COMPANY | | WORLD-HERALD SQUARE | 1334 DODGE ST | | OMAHA | NE | 68102 | |
| OMalley, Albertina | | Address on File | | | | | | |
| OMalley, Justina | | Address on File | | | | | | |
| Omana, Daniel | | Address on File | | | | | | |
| OMAR COFFEE | | Address on File | | | | | | |
| OMAR PALOMERA | | Address on File | | | | | | |
| Omar, Hassan | | Address on File | | | | | | |
| OMARA MOVING SYSTEMS INC | | 2430 PENNSYLVANIA AVE | | | MADISON | WI | 53704 | |
| Omari, Benjamin | | Address on File | | | | | | |
| OMEGA COMPLIANCE LTD | | ROOM 807B THE HARBOURFRONT | TOWER II 18-22 TAK FUNG ST | | HUNGHOM KOWLOON | | | Hong Kong |
| OMEGA LEBENSMITTEL INC | | 78-43 79TH STREET | | | GLENDALE | NY | 11385 | |
| OMEGA PAW INC. | | 275 VICTORIA ST. BOX 2320 | | | ST. MARYS | ON | N4X 1A2 | Canada |
| OMEGA PLASTICS | | P O BOX 827627 | | | PHILADELPHIA | PA | 19182-7627 | |
| OMEGA PLASTICS CORP | | PAGE&SCHUYLER AVENUES | BUILDING #3 | | LYNDHURST | NJ | 07071 | |
| OMELVENY & MYERS LLP | | 990 MARSH ROAD | | | MENLO PARK | CA | 94025-1949 | |
| OMG ACCESSORIES | ANNA CAPUA | 10 WEST 33RD ST. SUITE 408 | | | NEW YORK | NY | 10001 | |
| OMGS CANDY INC | | 8-1377 BORDER STREET | | | WINNIPEG | MB | R3H 0N1 | Canada |
| OMLID & SWINNEY | | FIRE PROTECTION & SECURITY INC | 157 S.47TH STREET | | SPRINGFIELD | OR | 97478 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

691 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMNI CART SERVICESINC. | | P.O. BOX 366 | | | MENTOR | OH | 44061 | |
| OMNI COMMUNICATIONSINC. | | 920 VENTURES WAYSTE.1 | | | CHESAPEAKE | VA | 23320 | |
| OMNI COMPUTER PRODUCTS | | P.O. BOX 6205 | | | CARSON | CA | 90749-6205 | |
| OMNI DISTRIBUTORS LLC | | 101 CHASE AVE. STE. 204 | | | LAKEWOOD | NJ | 08701 | |
| OMNICO GROUP USA INC | | 3355 BRECKINRIDGE BLVD. | SUITE 120 | | DULUTH | GA | 30096-4989 | |
| Omnidian Inc | | Po Box 21647 | | | Seattle | WA | 98111 | |
| OMNI-ONE | | P.O. BOX 72437 | | | CHICAGO | IL | 60678-2437 | |
| OMNITURE INC. | | DEPT.CH 17426 | | | PALATINE | IL | 60055-7426 | |
| OMSONS WORLDWIDE | | A-78 SECTOR-57 | GAUTAM BUDH NAGAR | | NOIDA | | 201301 | India |
| OMT ENTERPRISES/ | | CAPITAL FACTORS INC | PO BOX 628067 | | ORLANDO | FL | 32862-8067 | |
| ON BROADWAY INVESTORS LLC | | 1256 AUTO PARK WAY | ESCONDIDO | | ATLANTA | GA | 30326 | |
| ON BROADWAY REDWOOD CITYLLC | C/O BLAKE HUNT VENTURES | 411 HARTZ AVE.200 | | | DANVILLE | CA | 94526 | |
| ON LOCK SAM INC. | | 333 S. SUTTER ST. | | | STOCKTON | CA | 95203 | |
| ON TARGET MAINTENANCE INC | | 11 RAMAPO RD | | | GARNERVILLE | NY | 10923 | |
| ON THE SPOT | ATTN SHOSHANA FRUMKIN CMT | 2430 9TH ST.STE.A | | | BERKELEY | CA | 94710 | |
| ON TIME DELIVERY SERVICE INC. | | 30 PLYMOUTH LANE | | | FAIRFIELD | NJ | 07004 | |
| ON TIME EVENTS | | 9800 POTTER RD. | | | MATTHEWS | NC | 28104 | |
| ON TIME MOVING & DELIVERYLLC | | 5608 MALVEYSTE.222 | | | FORT WORTH | TX | 76107 | |
| ON TIME STAFFING | | 5287 ROUTE 70 | | | PENNSAUKEN | NJ | 08109-4701 | |
| ON YOUR FEET | | 125 SE 11TH AVENUE | | | PORTLAND | OR | 97214 | |
| ON24 INC. | | 833 MARKET ST.STE.612 | | | SAN FRANCISCO | CA | 94103 | |
| ONCORE COMPANIES INC. | | 19428 66th Ave S. | | | Kent | WA | 98032 | |
| ONE DESIGN HOME INTL/ONE DESI | | 18 JUNHUA RDDONGJANG VILLAGE | QIAO TOU TOWN | | DONGGUAN CITY | Beijing | 523539 | China |
| ONE DESIGN HOME LLC | | 34 W 33RD ST 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| ONE HUNDRED 80 DEGREES | | PO BOX 11387 | | | ST. PAUL | MN | 55111 | |
| ONE LI ELECTRICAL APPLIANCE/O2COOL | | 300 S. RIVERSIDE PLAZA, | SUITE 2300 | | CHICAGO | IL | 60606 | |
| ONE LILY | | 7285 HWY 162 | SUITE G | | SENOIA | GA | 30276 | |
| ONE SOURCE INTERNATIONAL, LLC | | 1703 N 13th St | | | Rogers | AR | 72756 | |
| ONE SOURCE SUPPLY CENTER | | 10885 WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| ONE STEP UP LTD | DAWN FIELDS | 1412 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| ONE STOP LICENSING | | PO BOX 8003 | | | HELENA | MT | 59604-8003 | |
| ONE UNION RECORDING STUDIOS | | 1 UNION STREET | STE. #230 | | SAN FRANCISCO | CA | 94111 | |
| ONE WITH NATURE | | 141 BROAD BLVD STE B3 | | | CUYAHOGA FALLS | OH | 44221 | |
| ONE WORLD ENTERPRISES LLC | | 1401 WESTWOOD BLVD | SUITE 200 | | LOS ANGELES | CA | 90024 | |
| ONEAL PLUMBING INC. | | 3150 MOORE ROAD | | | LINCOLN | CA | 95648 | |
| Oneal, Erin | | Address on File | | | | | | |
| Oneida/ROBINSON HOME PRODUCTS | RICK KIVLER | PO BOX 150934 | | | OGDEN | UT | 84415-0934 | |
| ONeil, Brandin | | Address on File | | | | | | |
| ONeil, Kyle | | Address on File | | | | | | |
| ONeil, Lauren | | Address on File | | | | | | |
| Oneill, Amanda | | Address on File | | | | | | |
| Oneill, Jessica | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

692 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONeill, Joan | | Address on File | | | | | | |
| ONeill, Katie | | Address on File | | | | | | |
| ONeill, Lynn | | Address on File | | | | | | |
| ONeill, Patricia | | Address on File | | | | | | |
| OneLogin | | 150 Spear Street Suite 1400 | | | San Francisco | CA | 94105 | |
| ONESPACE INC | | 33 BRONZE POINTE BLVD | | | SWANSEA | IL | 62226 | |
| ONGARO & SONS INC | | 243 SAN ANSELMO AVENUE | | | SAN ANSELMO | CA | 94960 | |
| ONGWEOWEH CORP | | 5 BARR ROAD | | | ITHACA | NY | 14850 | |
| ONION CRUNCH LLC | | 10 FAIRWAY DRIVE | SUITE 210 | | DEERFIELD BEACH | FL | 33441 | |
| ONLINE SECURITY | | 5870 W JEFFERSON BLVD UNIT A | | | LOS ANGELES | CA | 90016 | |
| Online Shopping Solutions LLC | | 52 Alpine Terrace Unit 1 | | | San Francisco | CA | 94117 | |
| ONLY NATURAL PRODUCTS | | KITHURST BARNS | KITHURST FARM ROAD | | STORRINGTON | | RH20 4HT | United Kingdom |
| Onofrey, Crystal | | Address on File | | | | | | |
| Onofrio, Cheryl | | Address on File | | | | | | |
| Onondaga County Water Authority # 7025 | | PO BOX 4949 | | | Syracuse | NY | 13221-4949 | |
| ONSHORE DEVELOPMENT INC | | 13634 LIBERTY OAK | | | SAN ANTONIO | TX | 78232 | |
| ON-SITE SHRED LLC | | 273 HEIN DRIVE | | | GARNER | NC | 27529 | |
| ONSITE TECHNOLOGY SERVICES | | 990 LONE OAK RD #102 | | | EAGAN | MN | 55121 | |
| ONSITE TECHNOLOGY SERVICES LLC | | 990 LONE OAK ROAD #102 | | | EAGAN | MN | 55121 | |
| ONTARIO CHAMBER OF COMMERCE | | 421-B NORTH EUCLID AVENUE | PO BOX 3848 | | ONTARIO | CA | 91761 | |
| ONTARIO MILLS | | ONE MILLS CIRCLE SUITE ONE | | | ONTARIO | CA | 91764-5200 | |
| ONTEL PRODUCTS | ANGI KEUNG | 21 LAW DRIVE | | | FAIRFIELD | NJ | 07004 | |
| ONTRAC | | 2280 TERMINAL RD | | | ROSEVILLE | MN | 55113 | |
| ONWARD BRANDS LLC | | 3121 BAYOU SOUND | | | LONGBOAT KEY | FL | 34228 | |
| Onyango, Akinyi | | Address on File | | | | | | |
| ONYX CREATIVE INC | | 25001 EMERY RD | SUITE 400 | | CLEVELAND | OH | 44128 | |
| ONYX LABORATORIES LTD | | 9600 ROWLETT RD | | | NORTH LITTLE ROCK | AR | 72113 | |
| OOCL (USA) INC. | | 135 S. LASALLE DEPT. 4782 | | | CHICAGO | IL | 60674-4782 | |
| OOCL(USA) INC. | | WALL STREET PLAZA | 88 PINE STREET 8TH FLOOR | | NEW YORK | NY | 10005-0000 | |
| OOGIES SNACKS LLC | | 1932 W 33RD AVENUE | | | DENVER | CO | 80211 | |
| Oomnitza Inc | Attn Accounting | 393 Tehama S | | | San Francisco | CA | 94103 | |
| OOPSSTUFF CO LTD | | 366 SOI SANNIBATR - TESABAN | RATCHADAPISEK32CHAN KASEM CHAT | | Chiang Rai | | 10900 | Thailand |
| OPA! ORIGINALS INC | | POST OFFICE BOX 25151 | | | ROCHESTER | NY | 14625 | |
| OPAL EXPORT A.Y. 2002 LTD. | | PO BOX 209 MESHEK SPRONZ | | | MOSHAV BAZRA 60944 | | | Israel |
| OPARI GROUP (HK) LIMITED/AC | | RM 605, 6/FLR EASEY COMMERCIAL | BLDG NO.253-261 HENNESSY ROAD | | HONG KONG | | | China |
| OPELIKA CHAMBER OF COMMERCE | | PO BOX 2366601 AVE. A. | | | OPELIKA | AL | 36803 | |
| OPELIKA UTILITIES | | 502 GENEVA STREET | | | OPELIKA | AL | 36803 | |
| OPEN METHODS INC | | 210 W 19TH TERRACE SUITE 100 | | | KANSAS CITY | MO | 64108 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

693 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPEN ROAD BRANDS | | 1425 E DOUGLAS AVE. | | | WICHITA | KS | 67211 | |
| OPEN ROAD SNACKS LLC | | 195 CTC BLVD | | | LOUISVILLE | CO | 80027 | |
| OPERATION HOPE-VISTA INC | | PO BOX 3273 | | | VISTA | CA | 92085 | |
| OPICI CO-FL | | 25 DE BOER DRIVE | | | GLEN ROCK | NJ | 07452 | |
| OPICI WINE COMPANY FLORIDA | | 1425 WATERTOWER RD | | | LAKE PARK | FL | 33403-2337 | |
| OPPORTUNITY BUYING INC | | 2 GREAT PASTURE ROAD | | | DANBURY | CT | 06810 | |
| OPT INC. | | 44802 OSGOOD ROAD | | | FREMONT | CA | 94539 | |
| OPTI STAFFING GROUP WA | | 6840 FORT DENT WAY | SUITE 390 | | SEATTLE | WA | 98188 | |
| OPTIMA GLOBAL SOLUTIONS INC | | 3705 QUAKERBRIDGE ROAD | SUITE 202 | | HAMILTON | NJ | 08619 | |
| OPTIMA SERVICES INC. | | 4125-A WALKER AVENUE | | | GREENSBORO | NC | 27407 | |
| OPTIMA WINE CELLARS | | P.O. BOX 1691 | | | HEALDSBURG | CA | 95448 | |
| OPTIMIS TECH | | 305 HIGHLAND ROAD | | | PITTSBURGH | PA | 15235 | |
| OPTIMISERS INC | | 101 LUCAS VALLEY RD STE 150 | | | SAN RAFAEL | CA | 94903 | |
| OPTIMISM LLC | | DBA BARRETTSF | 250 SUTTER ST STE 200 | | SAN FRANCISCO | CA | 94108 | |
| OPTIMIZELY INC | | 631 HOWARD STREET SUITE #100 | | | SAN FRANCISCO | CA | 94105 | |
| Optimizely Inc. | | 599 Third Street #101 San Fran | | | San Francisco | CA | 94107 | |
| OPTIMUM BUYING LTD - AGENT | | 1 RUE AIME AUBERVILLE | | | 77500 CHELLES | | | France |
| OPTIMUM BUYING LTD. | | BERKHAMSTED | | | HERTS | | HP4 2UB | United Kingdom |
| OPTIMUM BUYING LTD. - EURO | | 1 RUE AIME AUBERVILLE | | | 77500 CHELLES | | | France |
| OPTIMUM LIGHTING LLC | | 500C ALEXANDER AVE | | | HENDERSON | NC | 27536 | |
| OPTION ONE | | 3708 COLLECTION CTR.DR. | | | CHICAGO | IL | 60693 | |
| OPTUS INC. | | 3423 ONE PLACE | P.O. BOX 2503 | | JONESBORO | AR | 72404 | |
| Opura, Desiree | | Address on File | | | | | | |
| OPUS LLC | | OPUS NORTHWEST MGMT.LLC | 10350 BREN RD.WEST | | MINNETONKA | MN | 55343-9002 | |
| OPUS NORTHWEST LLC | C/O SHOPPES AT ARBOR LAKES | PO BOX 22072-NETWORK PLACE | | | CHICAGO | IL | 60673-1231 | |
| OPUS WEST CONSTRUCTION CORP | | 8880 CAL CENTER DR.#360 | | | SACRAMENTO | CA | 95826 | |
| OPUS WEST CORPORATION | | 6160 STONERIDGE MALL RD.#360 | | | PLEASANTON | CA | 94588-3186 | |
| OPUS WEST MANAGEMENT CORP. | C/O OPUS WEST MANAGEMENT CORP. | 2415 E CAMELBACK RD STE 800 | | | PHOENIX | AZ | 85016-4246 | |
| Oquendo, Elena | | Address on File | | | | | | |
| ORACLE AMERICA INC | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| Oracle America Inc. | | PO Box 203448 | | | Dallas | TX | 75320 | |
| ORADIAN INC. | | DBA EWE-ME COMPANY | 2545 SW SPRING GARDEN STREET | | PORTLAND | OR | 97219-3996 | |
| ORANG SPECIAL IMPORTS | | 107 SE WASHINGTON ST. | | | PORTLAND | OR | 97214 | |
| ORANGE & BLUE DISTRIBUTING CO. | | 2902 LAGER DR | | | CHAMPAIGN | IL | 61822-2872 | |
| Orange & Rockland #7024 | | PO BOX 1005 | | | Spring Valley | NY | 10977 | |
| ORANGE & ROCKLAND PIKE COUNTY | LIGHT & POWER - ATTN PAYMENT | PROCESSING-390 WEST RTE 59 | | | SPRING VALLEY | NY | 10977-5300 | |
| Orange & Rockland Utilities | | PO Box 1005 | | | Spring Valley | NY | 10977 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

694 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE CHAMBER OF COMMERCE | | 605 A ORANGE CENTER ROAD | | | ORANGE | CT | 06477 | |
| ORANGE CIRCLE STUDIO CORP | | 8687 RESEARCH DRIVE SUITE 150 | | | IRVINE | CA | 92618 | |
| ORANGE COAST PLUMBING INC | | PO BOX 3249 | | | SANTA ANA | CA | 92703-0249 | |
| ORANGE COUNTY CLERKS OFFICE | | 255 MAIM STREET | | | GOSHEN | NY | 10924-4697 | |
| ORANGE COUNTY COMPTROLLER | | PO BOX 38 | | | ORLANDO | FL | 32802 | |
| ORANGE COUNTY HEALTH CARE AGY | | ENVIRONMENTAL HEALTH DIVISION | 2009 E. EDINGER AVE. | | SANTA ANA | CA | 92705-4720 | |
| ORANGE COUNTY LOCKSMITH SERV. | | P.O. BOX 785 | | | ORANGE | CA | 92856 | |
| ORANGE COUNTY REG. NEWSPAPER | | PO BOX 7154 | | | PASADENA | CA | 91109-7154 | |
| ORANGE COUNTY TREASURER | | AUDITOR-CONTROLLER | P.O. BOX 567 | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY WINE SOCIETY INC | | PO BOX 11059 | | | COSTA MESA | CA | 92627 | |
| ORANGE IMPEX | | 27-A 7PERIYAR NAGAR | (NEAR KVB NAGAR) | | KARURTAMIL NADU | | 639002 | India |
| ORANGE PLAZA LLC | | LEASE # 4017004 | 420 LEXINGTON AVE 7TH FLOOR | | NEW YORK | NY | 10170 | |
| Orange Plaza, LLC | Jeff Law, General Manager | c/o Brixmor Property Group | 200 Ridge Pike, Suite 100 | | Conshohocken | PA | 19428 | |
| ORANGE POPS | | 4458 N. WOODBURN STREET | | | SHOREWOOD | WI | 53211 | |
| ORAS AMAZING HERBAL | | 105 CEDAR LANE UNIT 2 | | | ENGLEWOOD | NJ | 07631 | |
| Orbach, Kerri | | Address on File | | | | | | |
| Orbaker, Cynthia | | Address on File | | | | | | |
| Orbaker, Michael | | Address on File | | | | | | |
| Orben, Crystal | | Address on File | | | | | | |
| ORBIT IRRIGATION PRODUCTS, LLC | | PO Box 3065 | | | Carol Stream | IL | 60132-3065 | |
| ORCA BEVERAGE INC | JAN TENZLER | 11903 CYRUS WAY #5 | | | MUKILTEO | WA | 98275 | |
| ORCA BEVERAGE INC | | 11903 CYRUS WAY #5 | | | MUKILTEO | WA | 98275 | |
| ORCAS DISTRIBUTING LTD | | 12700 NE 124TH STREET | TOTEM COMM CENTER SUITE #16 | | KIRKLAND | WA | 98034 | |
| ORCHARD EQUIPMENT CO | | 17585 E. FRENCH CAMP RD. | | | RIPON | CA | 95366 | |
| ORCHARD SUPPLY HARDWARE | | P.O. BOX 49016 | | | SAN JOSE | CA | 95161-9016 | |
| ORCHARD SWEET FOODS | | 1601 NO. SEPULVEDA BLVD | SUITE 510 | | MANHATTAN BEACH | CA | 90266 | |
| ORCHARD YARN AND THREAD COMPAN | | DBA LION BRAND YARN COMP. INC | 135 KERO ROAD | | CARLSTADT | NJ | 07072 | |
| ORCHIDS | | C-40 OKHLA INDUSTRIAL | AREA PHASE I | | NEW DELHI | CA | 110020 | |
| ORCO FIRE PROTECTION | | PO Box 875880 | | | Los Angeles | CA | 90087 | |
| ORDERGROOVE INC | | 75 BROAD STREET 23RD FL | | | NEW YORK | NY | 10004 | |
| Orduna, Marc | | Address on File | | | | | | |
| OREANA WINERY | | 205 ANACAPA STREET | | | SANTA BARBARA | CA | 93101 | |
| OREGON CHERRY GROWERS INC. | | 1520 WOODEN ST. N.E. | | | SALEM | OR | 97303 | |
| OREGON DEPT OF REVENUE | | P.O. BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPT OF TRANSPORTATION | | MOTOR CARRIER TRANSPORT BRANCH | 550 CAPITOL STREET NE | | SALEM | OR | 97301-2530 | |
| OREGON DEPT.OF AGRICULTURE | | PO BOX 4395 UNIT 16 | | | PORTLAND | OR | 97208-4395 | |
| OREGON DIVISION OF STATE LANDS | | UNCLAIMED PROPERTY | 775 SUMMER STREET NE STE #100 | | SALEM | OR | 97301-1279 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

695 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON GROWERS & SHIPPERS | | PO BOX 207 | | | HOOD RIVER | OR | 97031 | |
| OREGON HOME GOURMET | | 695 MISTLETOE ROAD | SUITE E | | ASHLAND | OR | 97520 | |
| OREGON INTERNATIONAL FOOD | | 22115 NW IMBRIE DRIVE | #239 | | HILLSBORO | OR | 97124 | |
| OREGON LIBERAL ARTS PLACEMENT | | CONSORTIUM | 5000 N. WILLIAMETTE BLVD. | | PORTLAND | OR | 97203-5798 | |
| OREGON PAPER FIBER | | 12820 NE MARX | | | PORTLAND | OR | 97230 | |
| OREGON RESTAURANT ASSOC. | | 8565 SW SALISH LANE #120 | | | WILSONVILLE | OR | 97070-9633 | |
| OREGON TRAIL TRANSPORTATION | | 5255 STEELE STREET | | | DENVER | CO | 80216 | |
| OREGON WINE NEGOCIANTS | | 1625 WASHINGTON STREET | | | OREGON CITY | OR | 97045 | |
| OReilly, Seamus | | Address on File | | | | | | |
| Orellana, Galilea | | Address on File | | | | | | |
| Orellana, Mario | | Address on File | | | | | | |
| ORESTE PARDINI SRL | | VIA STEPPI 20 | 55041 CAMAIORE | | LUCCA AG | | | Italy |
| ORETOB LLC | | P O BOX 527 | | | NEW YORK | NY | 10276 | |
| Organ, Royce | | Address on File | | | | | | |
| ORGANIC FOODS INTERNATIONAL | | 4155 BLACKHAWK PLAZA CIRCLE | SUITE 240 | | DANVILLE | CA | 94506 | |
| ORGANICVILLE | | 1200 65TH ST SUITE 107 | | | EMERYVILLE | CA | 94608 | |
| ORGUIDEA DIAZ | | Address on File | | | | | | |
| ORIAN RUGS INC. | ROSENTHAL & ROSENTHAL SE | P.O. BOX 733909 | | | DALLAS | TX | 75373 | |
| ORIENT ARTS & CRAFTS | | 62-A/2 | CIVIL LINES | | MORADABAD | | 244001 | India |
| ORIENT ASSET HOME TEXTILES/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| ORIENT ASSET HOME TEXTILES/KEECO | | RM 2302 NO 3539 DONGFANG ROAD | PUDONG | | SHANGHAI CN | Shanghai | 200125 | China |
| ORIENT CRAFTS/GREEN LUCK | | 15-4-401 GUO JI XIN CHENG | GUIGANG | | GUANGXI | Guangxi | 530001 | China |
| ORIENT EXPORTS | | C-18 SECTOR-7 | | | NOIDA | | U.P. 201301 | India |
| ORIENT HOME COLLECTION INC. | | 177 E 2ND ST | | | HUNTINGTON STATION | NY | 11746 | |
| Orient Overseas Container Line, Ltd | | 10913 South River Parkway, Suite 200 | | | South Jordan | UT | 02346 | |
| ORIENT TEXTILE MILLS PVT LTD/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| ORIENT TEXTILE MILLS PVT LTD/KEECO | | PLOT NO.501, | LANDHI MAIN NATIONAL HIGHWAY | | KARACHI | | 75120 | Pakistan |
| ORIENT TEXTILE MILLS/S.LICHTENBERG | | 295 5TH AVENUE | SUITE 918 | | NEW YORK | NY | 10016 | |
| ORIENT TEXTILE MILLS/S.LICHTENBERG | | PLOT NO 501, LANDHI MAIN | NATIONAL HIGHWAY | | KARACHI PAK | | 75120 | Pakistan |
| ORIENTAL BOEKI (TRADING) CO. | | RM 604 KIMBERELY HOUSE | 35 KIMBERELY RD. TSIMSHATSUI | | KOWLOON | | | Hong Kong |
| ORIENTAL CERAMICS SDN BHD | | 600 JALAN KLUANG | | | 83000 BATU PAHAT, Johor | | | Malaysia |
| ORIENTAL TRADING COMPANY | | P.O. BOX 790403 | | | ST. LOUIS | MO | 63179-0403 | |
| ORIENTAL WEAVERS USA INC | | DEPT # 40232 | PO BOX 2153 | | BIRMINGHAM | AL | 35287 | |
| Orientale, Pasquale | | Address on File | | | | | | |
| ORIGAMI ADVISORY INC | | 76 HEMPSTEAD STREET | | | SAG HARBOUR | NY | 11963 | |
| ORIGAMI ARTWORKS | | 584 FOURTH STREET | | | MONTARA | CA | 94037 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

696 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORIGINAL BEVERAGE CORP. | | 13000 S. SPRING STREET | | | LOS ANGELES | CA | 90061 | |
| ORIGINAL GOURMET FOOD CO., INC | SHEILA ROBERTS | 52 STILES RD. STE 201 | | | SALEM | NH | 03079 | |
| ORIGINAL GOURMET FOOD COMPANY | | 52 STILES ROAD | SUITE 201 | | SALEM | NH | 03079 | |
| ORIGINAL JUAN SPECIALTY FOODS | | 111 SOUTHWEST BLVD | | | KANSAS CITY | KS | 66103 | |
| ORIGINAL NEW YORK SELTZER LLC | | 1605 BEACH STREET | | | MONTEBELLO | CA | 90640 | |
| ORIGINAL SOFTWARE INC. | | 601 OAKMONT LANESTE.170 | | | WESTMONT | IL | 60559 | |
| ORIGINS INTERNATIONAL | | 343 WAVERLEY ST APT. 4 | | | MENLO PARK | CA | 94025-3534 | |
| ORIGINS PALEO MEALS LLC/ | | DBA MINUTE MIXOLOGY | 2525 PONCE DO LEON #300 | | CORAL GABLES | FL | 33134 | |
| ORION | | 1460 THE QUEENS WAY | | | TORONTO | ON | M8Z1S7 | Canada |
| ORION MANUFACTURING CORP | | 617 PENNSYLVANIA AVE | | | ELIZABETH | NJ | 07201 | |
| ORIX HUNT DENTON VENTURE | C/O CENCOR REALTY | 3102 MAPLE AVE. #500 | | | DALLAS | TX | 75201 | |
| ORKIN LLC | | 2170 PIEDMONT ROAD NE | | | ATLANTA | GA | 30324 | |
| ORKIN SERVICES OF CALIF. INC | | 1116 N. FOUNTAIN WAY | | | ANAHEIM | CA | 92806 | |
| ORKLA CONFECTIONARY & SNACKS | | SVERIGE AB | STRANDGATAN | | 442 82 KUNGALV | | | Sweden |
| ORLAND PARK AREA CHAMBER OF CO | | 8799 W 151ST STREET | | | ORLAND PARK | IL | 60462 | |
| ORLAND PARK PLUMBING | | P.O. BOX 857 | | | ORLAND PARK | IL | 60462 | |
| Orlando Family Magazine | | 110 Centre Blvd | | | Marlton | NJ | 08053 | |
| ORLANDO FAMILY MAGAZINE LLC | | 7208 W SAND LAKE ROAD | SUITE 303 | | ORLANDO | FL | 32819 | |
| ORLANDO REGIONAL | CHAMBER OF COMMERCE | PO BOX 1234 | | | ORLANDO | FL | 32802 | |
| ORLANDO SENTINEL | | PO BOX 100608 | | | ATLANTA | GA | 30384-0608 | |
| ORLANDO VARGAS | | Address on File | | | | | | |
| Orlando williams | | Address on File | | | | | | |
| Orlando, Frank | | Address on File | | | | | | |
| Orlando, Sadie | | Address on File | | | | | | |
| Orlando, Teri | | Address on File | | | | | | |
| ORLEANS POLICE DEPARTMENT | | 90 SOUTH ORLEANS RD | | | ORLEANS | MA | 02653 | |
| Orleans, Massachusetts | Treasurer / Collector | 19 School Road | | | Orleans | MA | 02653 | |
| Orlowski, Amanda | | Address on File | | | | | | |
| Orly Shoe Corporation | MARIA LAZO | 15 W. 34 TH Street, 7th Flr | | | New York | NY | 10001 | |
| Orly Shoe Corporation | | 15th W. 34th Street, 7th floor | | | New York | NY | 10001 | |
| Ormosi, Kathryn | | Address on File | | | | | | |
| Ornevil, Naphkar | | Address on File | | | | | | |
| ORO VALLEY WATER UTILITY | | PO BOX 53272 | | | PHOENIX | AZ | 85072-3272 | |
| ORONOCO TRANSFER INC. | | 4603 VALLEY DRIVE NW | | | ROCHESTER | MN | 55901 | |
| ORORA CLIFTON LLC | | DBA GRAPHIC TECH LLC | 1600 E VALENCIA DRIVE | | FULLERTON | CA | 92831 | |
| Orora North America | | 1900 W. University Dr. Suite 1 | | | Tempe | AZ | 85281 | |
| ORORA VISUAL LLC | | 1600 E VALENCIA DRIVE | | | FULLERTON | CA | 92831 | |
| Orozco, Yvonne | | Address on File | | | | | | |
| ORQUIDEA DIAZ | | Address on File | | | | | | |
| Orr, Harold | | Address on File | | | | | | |
| Orr, Morgan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

697 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORREFORS KOSTA BODA INC | | P.O. BOX 780177 | | | PHILADELPHIA | PA | 19178-0177 | |
| Orrey, Wendy | | Address on File | | | | | | |
| ORRICK HERRINGTON & | | SUTCLIFFE LLP | 406 HOWARD STREET | | SAN FRANCISCO | CA | 94105 | |
| Orrick Herrington & Sutcliffe | | P.O Box 39000 | | | San Francisco | CA | 94139 | |
| Orso, Anthony | | Address on File | | | | | | |
| Ortega, Brian | | Address on File | | | | | | |
| Ortega, Christopher | | Address on File | | | | | | |
| Ortega, Jesse | | Address on File | | | | | | |
| Ortega, Ludivina M | | Address on File | | | | | | |
| Ortega, Samantha | | Address on File | | | | | | |
| ORTIZ AND ASSOCIATESINC. | | PO BOX 1094 | | | SANDY | OR | 97055 | |
| Ortiz Caraballo, Michael | | Address on File | | | | | | |
| Ortiz, Alanna | | Address on File | | | | | | |
| Ortiz, Angelina | | Address on File | | | | | | |
| Ortiz, Ann Marie | | Address on File | | | | | | |
| Ortiz, Antonio | | Address on File | | | | | | |
| Ortiz, Brenda | | Address on File | | | | | | |
| Ortiz, Dasiah | | Address on File | | | | | | |
| Ortiz, Erika | | Address on File | | | | | | |
| Ortiz, Iris | | Address on File | | | | | | |
| Ortiz, James | | Address on File | | | | | | |
| Ortiz, Joseph | | Address on File | | | | | | |
| Ortiz, Kathleen B | | Address on File | | | | | | |
| Ortiz, Leiona | | Address on File | | | | | | |
| Ortiz, Michael | | Address on File | | | | | | |
| Ortiz, Michelle | | Address on File | | | | | | |
| Ortiz, Senorina | | Address on File | | | | | | |
| Ortiz, Sheri | | Address on File | | | | | | |
| Ortiz, Sophia | | Address on File | | | | | | |
| Ortiz-Lynch, Glendaliz | | PO Box 313 | | | Westtown | NY | 10998 | |
| Ortwein, Patricia | | Address on File | | | | | | |
| OSALEY HOME FASHIONS CO LTD | | TOWER B 5F/A ASSET FORTURE | BUSINESS BLDG 3089 HECHUAN RD | | SHANGHAI | Beijing | 201103 | China |
| OSBALDO S HERMOSILLO | | Address on File | | | | | | |
| Osborne, Brandon | | Address on File | | | | | | |
| Osborne, Connie | | Address on File | | | | | | |
| Osborne, Leighann | | Address on File | | | | | | |
| Osborne, Robert | | Address on File | | | | | | |
| Osburn, Deionica | | Address on File | | | | | | |
| OSCAR & DEHN LTD. (D) | | UNIT 7 BURMARSH WORKSHOPS | MARSDEN STREET | | LONDON | | NW5 3JA | United Kingdom |
| OSCAR & DEHN LTD. (F) | | UNIT 7 BURMARSH WORKSHOPS | MARSDEN STREET | | LONDON | | NW5 3JA | United Kingdom |
| OSCAR GARZA | | Address on File | | | | | | |
| OSCAR RENE ALMAGUER | | Address on File | | | | | | |
| OSCAR SANCHEZ | | Address on File | | | | | | |
| OSCAR SPA INDUSTRIA DOLCIARIA | | VIA E. MAIORANA 2 | DI PIAVE TREVISO | | 31025 SANTA LUCIA AG | | | Italy |
| Oseagulu, Indra | | Address on File | | | | | | |
| OSEM USA INC | SANDEEP DHOLAKIA | 333 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Osemwegie, Ameyza | | Address on File | | | | | | |
| Osgood, Alicia | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oshea, Jacqueline | | Address on File | | | | | | |
| OSI COLLECTION SERVICES INC. | | 2585 TUSCANNY ST. | CORONA | | SEATTLE | WA | 98168-0965 | |
| Osibin, Jai | | Address on File | | | | | | |
| Osick, Kimberly | | Address on File | | | | | | |
| Osiensky, Jillian | | Address on File | | | | | | |
| OSKWAREK ENTERPRISES INC. | | PO BOX 234 | | | KENT | CT | 06757 | |
| OSMAN CONSTRUCTION CORPORATION | | 70 WEST SEEGERS ROAD | | | ARLINGTON HEIGHTS | IL | 60005-3962 | |
| Osman, Trisha | | Address on File | | | | | | |
| OSMANLI TAKI | | Address on File | | | | | | |
| Oson, Daniel | | Address on File | | | | | | |
| Osorio, Angel | | Address on File | | | | | | |
| Osorio, Kionelys | | Address on File | | | | | | |
| Osorio-Santiago, Kiarelys | | Address on File | | | | | | |
| OSR INTERACTIVEINC. | | 6316 CASTLE PLACESTE.201 | | | FALLS CHURCH | VA | 22044 | |
| Ostasz, Sasha | | Address on File | | | | | | |
| Ostolaza Matias, Angel | | Address on File | | | | | | |
| Ostromecky, Gail R | | Address on File | | | | | | |
| OSULLIVAN INDUSTRIES INC | | P.O. BOX 30112 | | | NEW YORK | NY | 10087-0112 | |
| OSullivan, Susan | | Address on File | | | | | | |
| Oswald, Patricia | | Address on File | | | | | | |
| OSWEGO HOSPITAL | | 110 WEST SIXTH ST. | | | OSWEGO | NY | 13126-2598 | |
| OT LAUREL TX.OT WFC TX. LP | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BLVD.#200 | | | LOS ANGELES | CA | 90049 | |
| Oteri, Gary | | Address on File | | | | | | |
| Otero, Alex | | Address on File | | | | | | |
| OTHAIN GROUP INC | | 44 MILLTOWN ROAD | 2ND FLOOR | | EAST BRUSWICK | NJ | 08816 | |
| Othman, Nadia | | Address on File | | | | | | |
| OTI MUSIC LLC | | 212 KENSONT CT | | | GENEVA | IL | 60134 | |
| OTIE INTERNATIONAL/CLOUD NINE | | PLOT NO. 33,SECTOR-29, PART-1, | HUDA | | PANIPAT- 132103 | Haryana | | India |
| OTIE INTERNATIONAL/MAINSTREAM | | 115 NEWFIELD AVENUE | | | EDISON | NJ | 08837 | |
| OTIS AND BETTYS | | Address on File | | | | | | |
| OTIS ELEVATOR CO | | P O BOX 13716 | | | NEWARK | NJ | 07188-0716 | |
| OTIS ELEVATOR COMPANY | | 315 BROOKS STREET | | | WORCESTER | MA | 16060000 | |
| OTIS ELEVATOR COMPANY | | P.O. BOX 730400 | | | DALLAS | TX | 75373-0400 | |
| OTIS ELEVATOR COMPANY | | P.O. BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTIS KOGLIN WILSON ARCHITECTS | | 600 W.JACKSON 3RD FL. | | | CHICAGO | IL | 60661 | |
| OTIS MCALLISTER INC | | 160 PINE ST. STE. 350 | | | SAN FRANCISCO | CA | 94111 | |
| Otis, Clay | | Address on File | | | | | | |
| Otis, Maryann | | Address on File | | | | | | |
| Otoole, Christine | | Address on File | | | | | | |
| Otoole, Joshua | | Address on File | | | | | | |
| OTRO MUNDO | | KEVIN FREEBY | 4202 4TH AVE #101 | | SAN DIEGO | CA | 92103 | |
| OTTEN CONSULTING GROUPINC. | | 6100 RICHMONDSTE.110 | | | HOUSTON | TX | 77057 | |
| OTTO ARCHIVE LLC | | 793 Broadway 2nd Floor New Yo | | | New York | NY | 10003 | |
| Otto, Andrea | | Address on File | | | | | | |
| Ottomanelli, Stephanie | | Address on File | | | | | | |
| Ottone, Maria | | Address on File | | | | | | |
| Oudit, Shareen | | Address on File | | | | | | |
| Ouellette, Jennifer | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

699 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ouellette, Timothy | | Address on File | | | | | | |
| Ouro Sama, Mohamed | | Address on File | | | | | | |
| Ousley, Tatyana | | Address on File | | | | | | |
| OUT OF THE BOX MARKETING INC. | | 2763 WOODWARDIA DRIVE | | | LOS ANGELES | CA | 90077 | |
| OUT OF THE BOX PUBLISHING INC | | 609 BENNETT ROAD | | | DODGEVILLE | WI | 53533 | |
| OUTBACK STEAKHOUSE | | 1700 W. MERCURY BLVD. | | | HAMPTON | VA | 23664 | |
| OUTDOOR MEDIA GROUP LLC | | 195 BROADWAY 29TH FLOOR | | | NEW YORK | NY | 10007 | |
| OUTDOOR SYSTEMS ADVERTISING | | PO BOX 513159 GMF | | | LOS ANGELES | CA | 90051-1159 | |
| OUTLOOK PACKAGING INC | | PO BOX 96471 | | | CHICAGO | IL | 60693 | |
| OUTSOURCE COMMUNICATIONS INC | | 2119 W. STREET | | | BERKELEY | CA | 94702 | |
| OUTSTANDING CARPET CLEANING | | PO BOX 5717 | | | OAKLAND | CA | 94605 | |
| OUTTEN & GOLDEN LLP | | 685 3RD AVENUE | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| OUTTEN & GOLDEN LLP | | 685 THIRD AVENUE 25TH FLOOR | | | NEW YORK | NY | 10017 | |
| OUTWARD HOUND | CLAUDIA ALBICOCCO | 7337 S. Revere Pkwy | | | Centennial | CO | 80112 | |
| Ouzard, Shamara | | Address on File | | | | | | |
| Ovalles, Maria | | Address on File | | | | | | |
| OVER AND BACK INC. | | 200 13TH AVE | | | RONKONKOMA | NY | 11779-6822 | |
| OVER TOP INTERNATIONAL LIMITED | | 21F-3NO.189 SEC 2 | KEE-LUNG RD | Changhua County | TAIPEI | | 110 | Taiwan |
| Overby, Justice | | Address on File | | | | | | |
| OVERHEAD DOOR CO OF SACRAMENTO | | OF SACRAMENTO | P.O. BOX 22528 | | SACRAMENTO | CA | 95822 | |
| OVERHEAD DOOR CO. OF STOCKTON | | 1550 SHAW ROAD | | | STOCKTON | CA | 95215 | |
| Overlock, Richard G | | P.O Box 893 | | | Lakeville | MA | 02347 | |
| OVERNITE TRANSPORTATION CO. | | P.O. BOX 905385 | | | CHARLOTTE | NC | 28290-5385 | |
| OVERSEAS CONNECTIONS | | IBRAHIM MARKET | MUGHALPURA 1ST | | MORADABAD244001 | | | India |
| OVERSEAS FOOD TRADING LTD | | 2200 FLETCHER AVENUE | THIRD FLOOR | | FORT LEE | NJ | 70245016 | |
| OVERSEAS FOOD TRADING LTD. | | 2200 FLETCHER AVENUE | 3RD FLOOR | | FORT LEE | NJ | 07024 | |
| OVERSEAS PUBLISHERS REP. | C/O COLLIERS INTERNATIONAL | 1850 MT DIABLO BLVD SUITE # 200 | | | NEW YORK | NY | 10018 | |
| OVERSEAS PUBLISHERS REP. | | 252 WEST 38TH ST/4TH FL. | | | NEW YORK | NY | 10018 | |
| Overton, Matthew | | Address on File | | | | | | |
| Ovitt, Bryanna | | Address on File | | | | | | |
| OWEN RICHARDS | | Address on File | | | | | | |
| Owen, Carol | | Address on File | | | | | | |
| Owen, Marilyn | | Address on File | | | | | | |
| Owenby, Stefen | | Address on File | | | | | | |
| OWENS FAMILY FOODS | | 26762 MICHIGAN AVE | | | INKSTER | MI | 48141 | |
| Owens, Aaron | | Address on File | | | | | | |
| Owens, Amanda | | Address on File | | | | | | |
| Owens, Debra | | Address on File | | | | | | |
| Owens, Kaitlyn | | Address on File | | | | | | |
| Owens, Mary Elizabeth | | Address on File | | | | | | |
| Owens, Stephanie | | Address on File | | | | | | |
| Owens, Tonya | | Address on File | | | | | | |
| Owusuh, Emmanuel | | Address on File | | | | | | |
| OXARC INC. | | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

700 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OXFORD SUITES | | 1967 HILLTOP DR. | | | REDDING | CA | 96002 | |
| OXIDOS LTDA C.I. | | CALLE 161A NO. 33-24 | | | BOGOTA | | | Colombia |
| OXLEY INTERNATIONAL | | PO BOX 145 | | | WEST BUXTON | ME | 40930000 | |
| OXMOOR HOUSE | | PO BOX 62500 | | | TAMPA | FL | 33662-5008 | |
| OXNARD CHAMBER OF COMMERCE | | P.O. BOX 867 | | | OXNARD | CA | 93032 | |
| OXO INTERNATIONAL | | P.O. BOX 849920 | | | DALLAS | TX | 75284-9920 | |
| OXO INTERNATIONAL LTD. | | 1 HELEN OF TROY PLZ | | | EL PASO | TX | 79912-1148 | |
| Oxx, Shana | | PO Box 682 | | | Hagerstown | MD | 21740 | |
| OXYFRESH WORLDWIDE INC | | 1875 N LAKEWOOD DR FLOOR 3 | | | COEUR D ALENE | ID | 83814 | |
| Oyler, Madison | | Address on File | | | | | | |
| OYTUN AKIN | | Address on File | | | | | | |
| OZANTEKS TEKSTIL SAN VE TIC | | IZMIR ASFALTI UZERI | 5 KM | | 20085 DENIZLI | | | Turkey |
| OZDILEK TEXTILE MARKETING LTD. | | YALOVA YOLU 4.KM | | | BURSA | CA | 16210 | |
| OZERY BAKERY INC | | 11 DIRECTOR COURT | | | VAUGHAN | ON | L4L 4S5 | Canada |
| Ozment, Kory Jackson | | Address on File | | | | | | |
| Ozmon, Devin | | Address on File | | | | | | |
| P & P VIDEO PRODUCTION | | 5603 DENNY COURT | | | VIRGINIA BEACH | VA | 23464 | |
| P & S SCALE COMPANY INC | | 14309 TOEPPERWEIN #401 | | | SAN ANTONIO | TX | 78233 | |
| P C & H RENTAL COMPANY | | THE RENTAL PLACE INC | 400 W.5TH AVENUE | | NAPERVILLE | IL | 60563 | |
| P E G SOLUTIONS | | 1611 TELEGRAPH AVE.STE.830 | | | OAKLAND | CA | 94612 | |
| P GRAHAM DUNN | | Address on File | | | | | | |
| P M OVERSEAS | | A-99 RAM GANGA VIHAR | PHASE - 1 | | MORADABAD | | 244001 | India |
| P M P INDUSTRIAL LTD | | FLAT 1 8/F PARAMOUNT BLDG | 12 KA YIP STREET | | CHAIWAN | | | Hong Kong |
| P W WIKTORIA | | 12 SENATORSKA STREET | | | 93-192 LODZ | | | Poland |
| P&G CHEMDRY INC | | 38 B-2 BETA COURT | | | SAN RAMON | CA | 94583 | |
| P&J DELIVERY SERVICE INC. | | PO BOX 2975 | | | GRAND RAPIDS | MI | 49501 | |
| P&M PRODUCTS USA INC | | PO BOX 827186 | | | PHILADELPIA | PA | 19182-7186 | |
| P&P CREATIONS | | A-69 | SECTOR-57 | | NOIDA- | | | India |
| P&P TRANSPORT INC. | | PO BOX 1710 | | | DELRAN | NJ | 08075 | |
| P&R FOODS INC | | 679 GRANTS FERRY ROAD | | | FLOWOOD | MS | 39232 | |
| P. A. R. (Minor) | | Address on File | | | | | | |
| P. B. (Minor) | | Address on File | | | | | | |
| P. M. (Minor) | | Address on File | | | | | | |
| P.B. LOCO MANUFACTURING INC. | | 2124 UNIV AVE W | | | ST PAUL | MN | 55114-1838 | |
| P.D.J. INC. | | dba WINDOW GANG | PO BOX 2476 | | KERNERSVILLE | NC | 27285 | |
| P.K. DOUGLASS INC | | 1033 JAYSON COURT | | | MISSISSAUGA | ON | L4W 2P4 | Canada |
| P.K. EXPORTERS | | F-115 | VIKAS PURI | | NEW DELHI | | 110018 | India |
| P.K. FOODS | | 1973 DAVIS STREET | | | SAN LEANDRO | CA | 94577 | |
| P.K. KINDERS | | 2121 N California Blvd | Suite 410 | | WALNUT CREEK | CA | 94596 | |
| P.K. KINDERS | | 245 YGNACIO VALLEY ROAD | SUITE 200 | | WALNUT CREEK | CA | 94596 | |
| P.L. FOODS LTD | | 120 ARMSTRONG AVE | | | GEORGETOWN | ON | L7G4S3 | Canada |
| P.P. INTERNATIONAL/WINDHAM | | 155 BROOKSIDE | | | WEST WARWICK | RI | 02893 | |
| P.T. FARINDOJAYA PERSADA | | TAMAN KEBON JERUK JL. MERUYA | ILIR RAYA INTERCON PLAZA B.D#1 | | JAKARTA BARAT | | 11630 | Indonesia |
| P.T.R. INC DBA | | PARTYTIME RENTAL | 1212 SOUTH RANGELINE ROAD | | CARMEL | IN | 46032 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

701 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| P.V.P. INDUSTRIES INC | | PO BOX 129 | 9819 PENNIMAN ROAD | | NORTH BLOOMFIELD | OH | 44450 | |
| P.W. STEPHENSINC. | | 15201 PIPELINE LANEUNIT B | | | HUNTINGTON BEACH | CA | 92649 | |
| P/Kaufmann Home Div P/Kaufman, Inc. | | PO Box 418440 | | | Boston | MA | 02241-8440 | |
| PA Bureau of Motor Vehicles | | PO BOX 68275 | | | Harrisburg | PA | 17106-8275 | |
| PA Collins PE Consulting Eng. | | 15 West 26th Street 5th Floor | | | New York | NY | 10010 | |
| PA DEPARTMENT OF REVENUE | | 1854 Brookwood St. | | | Harrisburg | PA | 17104 | |
| PA Dept of Agriculture Bureau of Plant Industry-Plant Merchant | | 2301 N Cameron street | | | Harrisburg | PA | 17110-9408 | |
| PA DEPT OF LABOR & INDUSTRY | | P.O. BOX 68572 | | | HARRISBURG | PA | 17106-8572 | |
| PA EASTWAY INC | | 2201 W. WASHINGTON ST. | STOCKTON | | YOUNGSTOWN | OH | 44504-0186 | |
| PA Eastway, Inc | | 5577 YOUNGSTOWN-WARREN ROAD | | | Niles | OH | 44446 | |
| PA Eastway, Inc. | Jackie Johnson-Hughes, Collection Specialist | c/o Cafaro | 5577 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| PA SCDU | | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| PABLO OLGUIN | | Address on File | | | | | | |
| PAC JENNIC DBA N&J PUBLISHING & THE MAGICAL TALES | | 200 North End Avenue | | | New York | NY | 10282 | |
| PAC JENNIC DBA N&J PUBLISHING & THE MAGICAL TALES | | CAPITAL SOLUTIONS/PAC JENNIC INC. | PO Box 930330 | | Atlanta | GA | 31193-0330 | |
| PAC JENNIC DBA N&J PUBLISHING, THE MAGICAL TALES | PATRICIA CARDELLO | PO BOX 930330 | | | ATLANTA | GA | 31193 | |
| PAC WORLDWIDE | ATTN MARSHA FERGUSON | 15435 N.E. 92ND ST. | | | REDMOND | WA | 98052 | |
| PAC-AM | | 369 BROADWAY | | | SAN FRANCISCO | CA | 94133 | |
| PACE COMMUNICATIONS INC | | PO BOX 60014 | | | CHARLOTTE | NC | 28260 | |
| PACE PROPERTIES INC | | 1401 S BRENTWOOD BLVD | SUITE 900 | | ST LOUIS | MO | 63144 | |
| Pace, Alexis | | Address on File | | | | | | |
| Pace, Debra | | Address on File | | | | | | |
| Pace, Sheila | | Address on File | | | | | | |
| PACE/BUTLER CORPORATION | | 5900 MOSTELLER DRIVE | 9TH FLOOR | | OKLAHOMA CITY | OK | 73112 | |
| PACER INTERNATIONAL INC. | | 8201 WEST 183RD STREET | | | TINLEY PARK | IL | 60477 | |
| Pacheco, Ana | | Address on File | | | | | | |
| Pacheco, Ernest | | Address on File | | | | | | |
| Pacheco, Henry | | Address on File | | | | | | |
| Pacheco, Jason M | | Address on File | | | | | | |
| Pacheco, Lynn | | Address on File | | | | | | |
| Pacheco, Paul | | Address on File | | | | | | |
| Pacheco, Selena Alba | | Address on File | | | | | | |
| Pacheco, Steven | | Address on File | | | | | | |
| Pacheco, Varonica | | Address on File | | | | | | |
| Pacheco, Yosue | | Address on File | | | | | | |
| Pacheco-Sanchez, Karelisse | | Address on File | | | | | | |
| PACHULSKI STANG ZIEHL YOUNG IN | | 10100 SANTA MONICA BLVD | SUITE 1100 | | LOS ANGELES | CA | 90067 | |
| Pachuta, Emily | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

702 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC AMERICAN SERVICES LLC | | 9401 SAN LEANDRO ST | | | OAKLAND | CA | 94603-2318 | |
| PACIFIC ARCHITECTURAL SYSTEMS | | DBA PACIFIC DOOR SERVICE | PO BOX 308 | | CARLSBAD | CA | 92018 | |
| PACIFIC BACKFLOW COMPANY | | 1232 ST HELENE COURT | | | OCEANSIDE | CA | 92054 | |
| PACIFIC BELL DIRECTORY | | P.O. BOX 10325 | | | VAN NUYS | CA | 91410-0325 | |
| PACIFIC BEVERAGE COMPANY | | 550 SOUTH PATTERSON AVE | | | SANTA BARBARA | CA | 93111 | |
| PACIFIC BREEZE | | PO BOX 1663 | | | WOODINVILLE | WA | 98072 | |
| PACIFIC COAST FEATHER CO | | PO BOX 3801 | | | SEATTLE | WA | 98124 | |
| PACIFIC COAST FEATHER CUSHION | | 6055 RANDOLPH ST. | | | CITY OF COMMERCE | CA | 90040 | |
| PACIFIC COAST HOME FURNISHINGS | | 2424 SAYBROOK AVE | | | COMMERCE | CA | 90040 | |
| PACIFIC COAST LIGHTING INC. | | 20250 PLUMMER ST. | | | CHATSWORTH | CA | 91311 | |
| PACIFIC COAST PLAZA INVESTMENT | | 12625 HIGH BLUFF DR. #304 | | | SAN DIEGO | CA | 92130 | |
| PACIFIC COAST PLAZA INVESTMENT | | DBA PACIFIC COAST PLAZA PM | PO BOX 849515 | | LOS ANGELES | CA | 90084-9515 | |
| PACIFIC DRAYAGE SERVICES LLC | | 3150 LENOX PARK | BLVD#312 | | MEMPHIS | TN | 38115 | |
| PACIFIC DRY GOODS INC | | 1085 ESSEX AVE | | | RICHMOND | CA | 94801 | |
| PACIFIC EDGE WINE & SPIRITS | | 5155 CLARETON DRIVE | SUITE 100 | | AGOURA HILLS | CA | 91301 | |
| PACIFIC EXPORTS | | H-5/1 MODEL TOWN | | | DELHI | | 110009 | India |
| PACIFIC FIRE & SECURITYINC. | | 828 POPLAR PLACE S. | | | SEATTLE | WA | 98144 | |
| PACIFIC FOOD & HAWAIIAN ICE | | 200-A TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| PACIFIC FOODS OF OREGON INC | | 19480 SW 97TH AVE | | | TUALATIN | OR | 97062 | |
| PACIFIC FRUIT & BEVERAGE CO | | 2950 BUSKIRK AVENUE #300 | | | WALNUT CREEK | CA | 94549 | |
| PACIFIC GAS & ELECTRIC | | P.O. BOX 52001 | | | SAN FRANCISCO | CA | 94152 | |
| PACIFIC GOLD MARKETING INC. | | 3451 YEAGER DRIVE | | | MADERA | CA | 93637 | |
| PACIFIC GUEST SUITES | | 915 118TH AVE. SE | | | BELLEVUE | WA | 98005-3855 | |
| PACIFIC HANDY CUTTER INC. | | P.O. BOX 60380 | | | LOS ANGELES | CA | 90060-0380 | |
| PACIFIC INSTALLATION | | 6327 SW CAPITOL HWY #220 | | | PORTLAND | OR | 97201 | |
| PACIFIC INTERNATIONAL ALLIANCE INC | | P.O. BOX 643382 | | | CINCINNATI | OH | 35264-3382 | |
| PACIFIC INTERNATIONAL ALLIANCE INC | | 20 WEST 33RD ST 11TH/FL | | | NEW YORK | NY | 10001 | |
| PACIFIC INVESTMENT SERVICES | | 25825 104TH AVE. S.E. | SUITE 131 | | KENT | WA | 98031 | |
| PACIFIC ISLAND CREATIONS CO., LTD | | 9F, NO.135 DUNHUA N. RD., | SONGSHAN DIST, | | Taipei City 114 | | | Taiwan |
| PACIFIC LEGEND | | 1400 E HOLT BLVD | | | ONTARIO | CA | 91761 | |
| PACIFIC MARKET INTERNATIONAL | | 2401 ELLIOTT AVE | 4TH FLOOR | | SEATTLE | WA | 98121 | |
| PACIFIC MATERIAL HANDLING | | 1313 S.967H ST. | | | SEATTLE | WA | 98108 | |
| PACIFIC MATERIAL HANDLING SOL. | | P.O. BOX 7685 | | | FREMONT | CA | 94537-7685 | |
| PACIFIC MATERIAL HANDLING SVC. | | 2331 STAGECOACH ROAD | | | STOCKTON | CA | 92515 | |
| PACIFIC MERCHANTS TRADING CO | | 149 S BARRINGTON AVE #507 | | | LOS ANGELES | CA | 90049 | |
| PACIFIC MERCHANTS TRADING CO. | | 11718 BARRINGTON COURT#507 | | | LOS ANGELES | CA | 90049 | |
| PACIFIC MOBILE STRUCTURES INC | | MODESTO | P O BOX J | | MODESTO | CA | 95352-3679 | |
| PACIFIC NEON COMPANY | | PO BOX 15100 | | | SACRAMENTO | CA | 95851 | |
| PACIFIC ORIENT IMPORTS | | 101 UTAH ST. SUITE 288 | S.F. JEWELRY CENTER | | SAN FRANCISCO | CA | 94103 | |
| Pacific Packaging Products, Inc | | PO Box 697 | | | Wilmington | MA | 01887 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

703 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC PKG.PRODUCTS, INC. | MARYANN MARINO | 24 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887-0000 | |
| PACIFIC PLACEMENT GROUPINC. | | 180 SUTTER4TH FL. | | | SAN FRANCISCO | CA | 94104 | |
| PACIFIC PLAZA IMPORTS INC | | 3018 WILLOW PASS RD | STE 101 | | CONCORD | CA | 94520 | |
| PACIFIC PLUS INC. | | 2045 120TH AVE. NE SUITE 100 | | | BELLEVUE | WA | 98005 | |
| PACIFIC POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC PRINTING | | 2260 MONTEREY RD. | | | SAN JOSE | CA | 95112 | |
| PACIFIC PROMENADELLC | C/O PACIFICA RETAIL MGMT. | 1702 EAST HIGHLAND AVE.#310 | | | PHOENIX | AZ | 85016 | |
| PACIFIC REALTY ASSOCIATESL.P. | | WMI - TENANT NO. COSTPLUS | S.W.15350 SEQUOIA PRKWYSTE300 | | PORTLAND | OR | 97224 | |
| PACIFIC RESOURCES INTL | | 1021 MARK AVE | | | CARPINTERIA | CA | 93013 | |
| PACIFIC RIM INCUBATOR LLC | | 10342 ZELZAH AVE.STE.2 | | | NORTHRIDGE | CA | 91326 | |
| PACIFIC RIM TRADING GROUP LTD | | 5 SAND ISLAND ACCESS ROAD 929D | | | HONOLULU | HI | 96819 | |
| PACIFIC SALES & IMPORTERS | | DBA CONQUISTADOR IMPORTERS LTD | 533 AIRPORT BLVD. #386 | | BURLINGAME | CA | 94010 | |
| PACIFIC STABILIZERS INC. | | DBA KBK OILS | P.O. BOX 2805 | | FRESNO | CA | 93745-2805 | |
| PACIFIC SUN | | P.O. BOX 5553 | | | MILL VALLEY | CA | 94942 | |
| PACIFIC SUPREME | | 29/4 M00 1 SOI ONNUCH 62 | SUKHUMVIT 77, SUANLUANG | | Bangkok | | | Thailand |
| PACIFIC TALENT INC. | | 5410 SW MACADAM AVENUE | SUITE 280 | | PORTLAND | OR | 97201-3825 | |
| PACIFIC THEATRES EXHIBITION | | dba ARCLIGHT HOLLYWOOD | 120 N ROBERTSON BLVD. | | LOS ANGELES | CA | 90048 | |
| PACIFIC TRADE INTERNATIONAL | | 5515 SECURITY LANE | ST 1100 | | ROCKVILLE | MD | 20852 | |
| PACIFIC TRADE INTL INC | | PO BOX 416442 | | | BOSTON | MA | 02241-6442 | |
| PACIFIC WINE COMPANY | | 2701 SO. WESTERN AVE. | | | CHICAGO | IL | 60608 | |
| PACIFIC WINE DISTRIBUTORS INC | | 12071 CLARK STREET | | | ARCADIA | CA | 91006 | |
| PACIFICO INDUSTRIAL LIMITED | | UNIT C15/FHUA CHIAO COMM. | CENTER678 NATHAN ROADMONGKOK | | KOWLOON | | | Hong Kong |
| PACKAGED BUSINESS SOLUTIONS | | 2151 SALVIO STREET SUITE 310 | | | CONCORD | CA | 94520 | |
| PACKAGING CORP. OF AMERICA | | 441 S. 53RD AVE | | | PHOENIX | AZ | 85043 | |
| PACKAGING CORP. OF AMERICA | | P.O. BOX 532058 | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING INNOVATORS CORP | | 6650 NATIONAL DRIVE | | | LIVERMORE | CA | 94550 | |
| PACKAGING SERVICES INC. | | PO BOX 828991 | | | PHILADELPHIA | PA | 19182-8991 | |
| Packard, Seth | | Address on File | | | | | | |
| Packard-Scheib, Kimberly | | Address on File | | | | | | |
| Packer, Tina | | Address on File | | | | | | |
| PACKIT LLC | | 875 SO. WESTLAKE BLVD STE.112 | | | WESTLAKE VILLAGE | CA | 91361 | |
| PACKIT LLC | | 875 WESTLAKE BLVD SUITE 112 | | | WESTLAKE VILLAGE | CA | 91361 | |
| PACKSIZE LLC | | 3760 W SMART PACK WAY | | | SALT LAKE CITY | UT | 84104 | |
| PACTEC | | 2257 POPLAR STREET | | | OAKLAND | CA | 94607 | |
| PAC-VAN INC. | | P.O. BOX 6069 | | | INDIANAPOLIS | IN | 46206-6069 | |
| Padavano, Judith A | | Address on File | | | | | | |
| Paddock, Liam | | Address on File | | | | | | |
| PADDYWAX LLC | | 2934 SIDCO DRIVE | | | NASHVILLE | TN | 37204 | |
| PADGETT THOMPSON | | P.O. BOX 4725 | | | BUFFALO | NY | 14240-4725 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

704 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Padgett, Jodi | | Address on File | | | | | | |
| PADILLA LANDSCAPE MAINTENANCE | | P O BOX 174 | | | SAN LORENZO | CA | 94580 | |
| Padilla, Brenda | | Address on File | | | | | | |
| Padilla, Cheryl | | Address on File | | | | | | |
| Padilla, Mercedes | | Address on File | | | | | | |
| Padilla, Wendy | | Address on File | | | | | | |
| Padre Janitorial Service Inc | | PO BOX 600604 | | | SAN DIEGO | CA | 92160 | |
| Padua, Jason | | Address on File | | | | | | |
| PADUCAH PARTNERSLLC | c/o MID-AMERICA ASSET MGMT. | TWO MID-AMERICA PLAZA3RD FL. | | | OAKBROOK TERRACE | IL | 60181 | |
| PADUCAH POWER SYSTEMS | | PO BOX 180 | | | PADUCAH | KY | 42002 | |
| PADUCAH WATER | | UTILITY PAYMENT CENTER | P.O. BOX 2477 | | PADUCAH | KY | 42002-2477 | |
| Padula, Michele | | Address on File | | | | | | |
| PAELLAS & FIDEUAS S.L. | | POL. IND. PLA BRUGUERA | DE LAS SEGARRA 15 | | 8211 CASTELLAR DE VALLE | | | Spain |
| PAELLERAS EL CID S.L. | | CTRA MASIA DEL JUEZ-TORRENT | 46900 TORRENT | | VALENCIA | | | Spain |
| Pagan, Abigail | | Address on File | | | | | | |
| Pagan, Bianca | | Address on File | | | | | | |
| Pagan, Cynthia | | Address on File | | | | | | |
| Pagan, Lisel | | Address on File | | | | | | |
| Pagan, Michael | | Address on File | | | | | | |
| Pagan, Shaliana | | Address on File | | | | | | |
| Pagano, Lucia | | Address on File | | | | | | |
| Page, Andrea | | Address on File | | | | | | |
| Page, Jonathan | | Address on File | | | | | | |
| Page, Kevin | | Address on File | | | | | | |
| Page, Sharon | | Address on File | | | | | | |
| PAGEF DI CAVALLO ORAZIA | | C.DA FARGIONE - ZONA IND | VIALE DELLE INDUSTRIE 25 | | 97015 MODICA AG | | | Italy |
| PagerDuty Inc. | | 501 2nd Street Suite 100 | | | San Francisco | CA | 94107 | |
| PAGES EDITORIAL SERVICE | | 6090 S MERIDIAN ST | | | MARION | IN | 46953 | |
| Pagliuca, Alexander | | Address on File | | | | | | |
| Pagnetti, Victoria | | Address on File | | | | | | |
| PAGNOSSIN SPA | | VIA NOALESE 94 | | | 31100 TREVISO AG | | | Italy |
| Pagnotta, Angela | | Address on File | | | | | | |
| Pagnotti, Sandra | | Address on File | | | | | | |
| Paicos, Anne | | Address on File | | | | | | |
| Paige, Sharlise | | Address on File | | | | | | |
| Paige, Susan | | Address on File | | | | | | |
| PAIGES PARACORD & MORE | | 11 SEMINOLE RD | | | DARTMOUTH | MA | 02748 | |
| Pailen, Toshiaenot | | Address on File | | | | | | |
| PAINE PRODUCTS | | PO BOX 1056 | | | AUBURN | ME | 04211 | |
| Paine, Jordan | | Address on File | | | | | | |
| PAINT KING REMODELING | | 6624 VANDERBILT AVE. | | | DALLAS | TX | 75214 | |
| PAIP GIGLIO FIRENZE SRL | | VIA TORTA 52/54 | OSMANNORO | | 50019 SESTO FIORENTINO AG | | | Italy |
| Pair, Janie | | Address on File | | | | | | |
| Paiva, Andrew | | Address on File | | | | | | |
| Paiva, Natashia R | | Address on File | | | | | | |
| PAIVIA R BROWN | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

705 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAJAMA RECORDING STUDIOS | | 247 FOURTH STREET SUITE 407 | | | OAKLAND | CA | 94607 | |
| Pakes, Catherine | | Address on File | | | | | | |
| PALACE HOTEL | | 2 NEW MONTGOMERY ST. | | | SAN FRANCISCO | CA | 94105 | |
| PALACE PRESS INTERNATIONAL | | 3160 KERNER BL SUITE 108 | | | SAN RAFAEL | CA | 94901 | |
| Palafox, Mardeli | | Address on File | | | | | | |
| Palange, Kimberly | | Address on File | | | | | | |
| PALATINA IMPORTS | | 1136 SHAFTER AVE. | | | SAN FRANCISCO | CA | 94124 | |
| Palazzolo, Camila | | Address on File | | | | | | |
| Palermo, J Robin | | Address on File | | | | | | |
| Palermo, J Robin | | Address on File | | | | | | |
| PALLADIO BEAUTY GROUP | | 3129 NORTH 29TH AVENUE | | | HOLLYWOOD | FL | 33020 | |
| Pallas, Samantha | | Address on File | | | | | | |
| PALLET KING | | T.G. WAINRIGHT | 2667 N.W. EUSTON LN. | | REDMOND | OR | 97756 | |
| PALLETS UNLIMITED INC | | 1111 GOULD STREET | | | NEW HYDE PARK | NY | 11040 | |
| PALLIAN CORPORATION | | DBA PRODUCTION LOGIC | 2468 TEAGARDEN STREET | | SAN LEANDRO | CA | 94577 | |
| PALM BEACH COUNTY | | SHARON R.BOCKCLK/COMPTROLLER | PO BOX 4177 | | WEST PALM BEACH | FL | 33402-4177 | |
| PALM BEACH COUNTY | | WATER UTILITIES DEPARTMENT | 9045 JOG ROAD | | BOYNTON BEACH | FL | 33472 | |
| PALM BEACH POST THE | | 2751 SOUTH DIXIE HIGHWAY | P.O. BOX 24694 | | WEST PALM BEACH | FL | 33416 | |
| PALM DESERT CHAMBER OF COMM. | | 73-710 FRED WARING DR. | | | PALM DESERT | CA | 92260 | |
| PALM FIBRE (INDIA) PRIVATE LTD | | POST BOX #37 | CALVETHY COCHIN | | KERALA | | 682001 | India |
| PALM PRESS INC. | | 1442 A WALNUT ST. #120 | | | BERKELEY | CA | 94709 | |
| PALM SPRINGS ALARM | | PO BOX 3294 | | | PALM SPRINGS | CA | 92263 | |
| PALM SPRINGS BREWERY INC. | | 5055 SAN RAPHAEL UNIT A1 | | | PALM SPRINGS | CA | 92264 | |
| PALM SPRINGS CHAMBER OF COMM. | | 190 W AMADO RD | | | PALM SPRINGS | CA | 92262-5519 | |
| PALM SPRINGS PRODUCTION RVS & | | SUPPLIES | 8858 HALSTED ST | | SAN DIEGO | CA | 92123 | |
| PALM STUDIOS (1991) LTD. | | 10 LYONS PLACE | | | LONDON | | NW8NL | United Kingdom |
| Palma, Louise | | Address on File | | | | | | |
| PALMARIUM S.A. | | 19 AVE. 2-30 ZONA 14 LA VILLA | | | GUATEMALA CITY | CA | 01014 | |
| PALMER CANDY COMPANY | | PO BOX 326 | 2600 HWY 75 N | | SIOUX CITY | IA | 51102 | |
| Palmer, Carole | | Address on File | | | | | | |
| Palmer, Denise | | Address on File | | | | | | |
| Palmer, Erin | | Address on File | | | | | | |
| Palmer, Hannah | | Address on File | | | | | | |
| Palmer, Kathleen | | Address on File | | | | | | |
| Palmer, Lucinda | | Address on File | | | | | | |
| Palmer, Sasha | | Address on File | | | | | | |
| Palmer, Tynette | | Address on File | | | | | | |
| Palmer, Zareth | | Address on File | | | | | | |
| Palmeri, Marisa Margaret | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

706 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMETTO DISTRIBUTING | | 4214 DOMINO AVE. | SUITE D | | NORTH CHARLESTON | SC | 29405 | |
| PALMETTO GOURMET FOODS, INC | | 782 COLUMBIA HIGHWAY | | | SALUDA | SC | 29138 | |
| PALMETTO UTILITIES INC. | | 1710 WOODCREEK FARMS RD. | | | ELGIN | SC | 29045 | |
| Palmieri, Kathryn | | Address on File | | | | | | |
| PALO ALTO WEEKLY | | PO BOX 1610 | | | PALO ALTO | CA | 94302 | |
| Palomares, Gladielis | | Address on File | | | | | | |
| Palomino, Allison | | Address on File | | | | | | |
| PALS | | PACIFIC AIR & LIGHTING SERV. | 23331 VAI VENADO | | TRABUCCO CANYON | CA | 92679 | |
| PALUANI SPA | | VIA DELLARTIGIANATO 18 | | | 37062 DOSSOBUONO AG | | | Italy |
| Palyo, Damian | | Address on File | | | | | | |
| Palys, Brendan | | Address on File | | | | | | |
| PAM & TED JOHANN | | Address on File | | | | | | |
| PAM KROENER DBA UNIQUE | | LIMOUSINE | 2750 LEBANON ROAD | | LEBANON | OH | 45036 | |
| PAM LEWIS | | Address on File | | | | | | |
| PAM PATRICK | | Address on File | | | | | | |
| PAM TARGETT | | Address on File | | | | | | |
| PAM TRANSPORT | | P.O. BOX 188 | | | TONTITOWN | AR | 72770-0188 | |
| PAMELA A COLLINS | | Address on File | | | | | | |
| PAMELA A MELFORD | | Address on File | | | | | | |
| PAMELA A. ATENCIO | | Address on File | | | | | | |
| PAMELA DRAKE INC. | | 1615 HOPKINS ST | | | BERKELEY | CA | 94707 | |
| PAMELA G.JENKINS | | Address on File | | | | | | |
| PAMELA HARVEY | | Address on File | | | | | | |
| PAMELA J EDELSTEIN | | Address on File | | | | | | |
| PAMELA J.DENNY | | Address on File | | | | | | |
| PAMELA JONES | | Address on File | | | | | | |
| PAMELA K.AMORANTO | | Address on File | | | | | | |
| PAMELA LEAM | | Address on File | | | | | | |
| PAMELA SILVA | | Address on File | | | | | | |
| PAMELA SMITH DYER | | Address on File | | | | | | |
| PAMELA T YEAGER | | Address on File | | | | | | |
| PAMPA BEVERAGES LLC | | 1110 BRICKELL AVE SUITE 302 | | | MIAMI | FL | 33131 | |
| PAN AMERICAN COFFEE | | 500 16TH STREET | | | HOBOKEN | NJ | 07030 | |
| PAN ASIA (1981) CO. LTD. | | 814 SUKHUMVIT 50 | | | Chiang Rai | | 10250 | Thailand |
| Pan Oceanic Eyewear LTD | MAY LU | 48 WEST 37TH STREET, | 18TH FLOOR | | NEW YORK | NY | 10018 | |
| Pan Oceanic Eyewear LTD | MAY LU | C/O MILBERG FACTORS | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| PAN PACIFIC PLASTICS MFG INC | | 26551 DANTI COURT | | | HAYWARD | CA | 94545 | |
| PAN PACIFIC RETAIL PROPERTIES | | FILE 74064-CENTER #605 | P.O. BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| PANACHE INDIA INTERNATIONAL | | PLOT NO.804 PHASE-V | UDYOG VIHAR | | GURGAON HARYANA | | 122016 | India |
| PANAMA CITY MALLLLC | | LEASE ID.LWORLDMA #349 | PO BOX 74039 | | CLEVELAND | OH | 44194-4039 | |
| Panariti, Robin | | Address on File | | | | | | |
| PANASONIC ENERGY CORP OF AMERI | | 1 PANASONIC DRIVE | | | COLUMBUS | GA | 31907 | |
| Pancake Laboratories Inc | ADAM HEMLER | 50 Washington St. | Suite 301 | | Reno | NV | 89503 | |
| Panciera, Karen | | Address on File | | | | | | |
| Pandey, Alisha | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

707 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pandit, Amaey | | Address on File | | | | | | |
| Pandolfino, Josie | | Address on File | | | | | | |
| PANEL PROCESSING INC. | | 5527 DRESSLER RD NW | N.CANTON | | HOLLAND | MI | 49423 | |
| PANE-LESS WINDOW WASHING INC. | | 304 SOUTH ILLINOIS AVE. | | | VILLA PARK | IL | 60181-2922 | |
| PANESAR FOODS LTD | | UNIT 2 CLIFF DRIVE | OCKER HILL TIPTON | | WEST MIDLANDS | | DY4 0PZ | United Kingdom |
| Paneto, Jesus | | Address on File | | | | | | |
| PANETTA CASALINGHI DE PANETTA | | VIA VERTA 100/B | OMEGNA | | 28887 VERBANIA AG | | | Italy |
| PANGAEA WINE GROUP | | 114 ALASKAN WAY SOUTH | SUITE 605 | | SEATTLE | WA | 98104 | |
| PANGEA MGMT.GROUP | | 225 SANTA MONICA BLVD.5TH FL. | | | SANTA MONICA | CA | 90401 | |
| PANGEA ORGANICS | | 6880 WINCHESTER CIRCLE | | | BOULDER | CO | 80301 | |
| Pangle, Linda | | Address on File | | | | | | |
| PANHANDLE TELECASTINGLP | | dba KFDA-TV KZBZ-TV | PO BOX 10 | | AMARILLO | TX | 79105-0010 | |
| PANJIVA | | 20 W. 22ND STREET SUITE 801 | | | NEW YORK | NY | 10010 | |
| Pankulis, Nena | | Address on File | | | | | | |
| PANMODA CORPORATION | | 82 CAPNER COURT | | | KLEINBURG | ON | L0J 1C0 | Canada |
| PANORAMA FOODS INC | | 400 FRANKLIN STREET | SUITE 306 | | BRAINTREE | MA | 02184 | |
| PANOS BRANDS | | 160 PEHLE AVENUE | SUITE 204 | | SADDLE BROOK | NJ | 07663 | |
| PANOS BRANDS | | PO BOX 637195 | | | CINCINNATI | OH | 45263-7195 | |
| PANSHI CITY GUANGSHENG ARTS | | 7900 PLAZA BLVD.SP.170 | MENTOR | | PANSHI CITY | Beijing | 132300 | China |
| PANTAGRAPH PUBLISHING | | PO BOX 2907 | | | BLOOMINGTON | IL | 61702-2907 | |
| Pantel, Arlene | | Address on File | | | | | | |
| PANTELIS PASHALIDIS & SONS SA. | | 1 AG. TRIADOS STREET | | | 591 00 VERIA | | | Greece |
| PANTHER CREEK CELLARS | | 455 N. IRVINE | | | MCMINNVILLE | OR | 97128 | |
| PANTHER PRIDE - PLANO E ANNUAL | | PLANO EAST SENIOR HIGH | 3000 LOS RIOS BLVD | | PLANO | TX | 75074 | |
| Panto, Sarah | | Address on File | | | | | | |
| PANTONE LLC | | 590 COMMERCE BLVD. | | | CARLSTADT | NJ | 07072-3098 | |
| Pantos, Terrie | | Address on File | | | | | | |
| PANYU LIAN HE (UNION)/LADY JANE | | 6025 W.SLAUSON AVE | | | CULVER CITY | CA | 90230 | |
| PANYU LIAN HE (UNION)/LADY JANE | | NO.360 SHINAN RD,DONGCONG TOWN | NANSHA, GUANGZHOU | | GUANGDONG | Guangdong | 511453 | China |
| Panzo, Ana M | | Address on File | | | | | | |
| Paolucci, Cathryn | | Address on File | | | | | | |
| PAP SNC DI PAZIENZA CARA NONNA | | VIA CANNELONGA ZONA PIP | | | 71016 SAN SEVERO FOGGIA AG | | | Italy |
| Papa, Patrick | | Address on File | | | | | | |
| Papadopoulos, Bessie | | Address on File | | | | | | |
| PAPAPIETRO PERRY WINERY | | 4441 WESTSIDE RD | | | HEALDSBURG | CA | 95448 | |
| Papavram, Stefanie | | Address on File | | | | | | |
| PAPCO INC | | 4920 SOUTHERN BLVD. | | | VIRGINIA BEACH | VA | 23462 | |
| PAPE MATERIAL HANDLING INC | | 355 GOODPASTURE ISLAND RD | SUITE 300 | | EUGENE | OR | 97401 | |
| PAPE TRUCKS INC | | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | |
| PAPER 4 HUMANKIND | | 39 LENTE STREET | LUKASRAND | | PRETORIA GAUTENG | | 181 | South Africa |
| PAPER AND CLOTH LTD | | PORTFOLIO INNOVATION CENTRE | AVENUE CAMPUSST GEORGES AVE | | NORTHANTS | | NN2 6JD | United Kingdom |
| PAPER ART VIET LLC/VIABELLA | | 103/45 TRAN HUY LIEU STR | WARD 12 | PHU NHUAN DIST | Ho Chi Minh | | 707800 | Vietnam |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

708 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPER BAG MANUFACTURERS INC. | | 3970 NORTHWEST 132ND STREET | SUITE A | | OPA LOCKA | FL | 33054 | |
| PAPER BICYCLELLC | | 4037 43RD AVE. SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| PAPER ENTERPRISES INC. | | 770 EAST 132ND STREET | | | BRONX | NY | 10454 | |
| PAPER GROUP COMPANY LLC | MARIE TRAN | 2800 E COAST HIGHWAY | | | CORONA DEL MAR | CA | 92625 | |
| PAPER HOUSE PRODUCTIONS | | 160 MALDEN TURNPIKE BLDG 2 | PO BOX 259 | | SAUGERTIES | NY | 12477 | |
| PAPER PARTY PLACE | | 775 E 14 MILE ROAD | | | CLAWSON | MI | 48017 | |
| PAPER PRODUCTS DESIGN | | 60 GALLI DRIVE # 1 | | | NOVATO | CA | 94949 | |
| PAPERCHEF INC | | 10 MAYBROOK DRIVE | | | TORONTO | ON | M1V 4B6 | Canada |
| PAPERCRAFT VIRGINIA | | BUNZL MIDATLANTIC REGION | 12765 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | |
| PAPERPRODUCTS DESIGN GMBH | | AM HAMBUCH 4 | | | D-53340 MECKENHEIM | | | Germany |
| PAPILLION DEVELOPMENT LLC | | SHADOW LAKE TOWNE CENTER | PO BOX 411594 | | KANSAS CITY | MO | 64141-1594 | |
| PAPILLON ACCESSORIES, LLC | JACK HARARI | 1008 Sixth Ave | | | New York | NY | 10018 | |
| PAPILLON RIBBON + BOW | | 35 MONHEGAN ST | | | CLIFTON | NJ | 07013 | |
| PAPOUTSANIS SA | | 71ST KLM NATIONAL ROAD | ATHENS LAMIA VATHI AVLIDOS | | 34100 HALKIDA | | | Greece |
| PAPP INTERNATIONAL INC. | GERRY BOULIERI | 3700 GRIFFITH STREET | SUITE 395 | | SAINT LAURENT | QC | H4T 2B3 | Canada |
| Pappalardo, Margaret | | Address on File | | | | | | |
| Pappas, Matthew | | Address on File | | | | | | |
| PAPSAY ENTERPRISE | | EA 227/15 ADJEI ONANOR | EAST ADENTA | | ACCRA | | | Ghana |
| PAPWORTH INTERNATIONAL LIMITED | | JASMINE CHASEWOOD CORNER | BUSSAGE | | STROUD | | GL6 8JS | United Kingdom |
| PAPYRUS RECYCLED GREETINGS INC | | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | |
| Paquet, Debra | | Address on File | | | | | | |
| Paquette, Gina | | Address on File | | | | | | |
| Paquette, Jonathan | | Address on File | | | | | | |
| Paquette, Lauren | | Address on File | | | | | | |
| Paquette, Wendy | | Address on File | | | | | | |
| Paquin, Mary Ann | | Address on File | | | | | | |
| PARACO GAS | | 800 WESTCHESTER AENUE S604 | | | RYE BROOK | NY | 10573 | |
| Paradis, Jacob | | Address on File | | | | | | |
| PARADISE WASTE SERVICES | | PO BOX 6644 | | | PHOENIX | AZ | 85005 | |
| Paradise, Dalton | | Address on File | | | | | | |
| Paradiso, Vanessa | | Address on File | | | | | | |
| PARAGON CREATIONS INC | | 6401 WOODSON DRIVE | | | MISSION | KS | 66202 | |
| PARAGON DISTRIBUTION SERVICES | | 260 KENNETH WELCH DR | | | LAKEVILLE | MA | 02347 | |
| PARAMOUNT BAKERIES, INC. | | P.O. Box 7256 | | | Newark | NJ | 07107 | |
| PARAMOUNT COFFEE | | 130 NORTH LARCH STREET | | | LANSING | MI | 48912 | |
| PARAMOUNT COFFEE COMPANY | | 5133 W. GRAND RIVER AVENUE | | | LANSING | MI | 48906 | |
| PARAMOUNT INTERNATIONAL/INDIA | | 436 SHEFFIELD ESTATE DRIVE | | | ST. LOUIS | MO | 63141 | |
| PARAMOUNT LICENSING INC | | MANAGER ROYALTY ACCOUNTING | 5555 MELROSE AVE | | LOS ANGELES | CA | 90038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARAMOUNT LIGHTING CO., LTD | | SU BIAN INDUSTRIAL AREA, | CHA SHAN TOWN | | DONG GUAN CN | Guangdong | 523390 | China |
| PARAMOUNT LINEN & UNIFORM | | PO BOX 30409 | | | LINCOLN | NE | 68503 | |
| PARAMOUNT TEXTILE MILL/E&E | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| PARAMOUNTS GREAT AMERICA | | DEPT. LA21097 | | | PASADENA | CA | 91185-1097 | |
| PARAMOUNTS KINGS DOMINION | | PO BOX 7777 WO235 | | | PHILADELPHIA | PA | 19135-0235 | |
| Paraoan, Jasmin | | Address on File | | | | | | |
| PARC AVE DISTRIBUTORS | | 7770 S DUNEVILLE STREET | SUITE 4 | | LAS VEGAS | NV | 89139 | |
| Pardi, Lynn | | Address on File | | | | | | |
| Paredes, Kat | | Address on File | | | | | | |
| Paredes, Maritza | | Address on File | | | | | | |
| Paredes, Paolo | | Address on File | | | | | | |
| Paredes, Veronica | | Address on File | | | | | | |
| Pareja, Ivan | | Address on File | | | | | | |
| Parella, Betsy | | Address on File | | | | | | |
| Parenti, Parker | | Address on File | | | | | | |
| Parfumorse, Clayton | | Address on File | | | | | | |
| PARFUMS DE COEUR LTD | | 750 EAST MAIN ST, SUITE 1000, | 10TH FLOOR | | STAMFORD | CT | 06902 | |
| PARHAMS WELDING & FABRICATION | | PO BOX 2 | | | WAVERLY | VA | 23890 | |
| PARICON LLC | | 52 PARK STREET | | | SOUTH PARIS ME | ME | 04281 | |
| Parini, Daniel | | Address on File | | | | | | |
| PARIS PINTO | | Address on File | | | | | | |
| Paris, Nancy | | Address on File | | | | | | |
| Parise, Connor | | Address on File | | | | | | |
| PARISH OF JEFFERSON | | SALES TAX DIVISION | 3300 METAIRIE RD. | | METAIRIE | LA | 70004 | |
| Parisi, Nichole | | Address on File | | | | | | |
| PARK & CART SERVICE COMPANY | | 5663 MONACO STREET | | | COMMERCE CITY | CO | 80022 | |
| PARK CITY CHAMBER/BUREAU | | 1910 PROSPECTOR AVENUE | | | PARK CITY | UT | 84060 | |
| PARK HILL COLLECTION | | 7400 SCOTT HAMILTON DRIVE #54 | | | LITTLE ROCK | AR | 72209 | |
| PARK LABREA RESIDENTS ASSOC. | | 401 S. BURNSIDE AVE | | | LOS ANGELES | CA | 90036 | |
| PARK LIFE DESIGNS LLC | | 734 Franklin Avenue, Suite 460 | | | Garden City | NY | 11530 | |
| Park Place Technologies, LLC | ERIC EGAN | PO box 78000 | Dept 781156 | | Detroit | MI | 48278-1156 | |
| PARK PLUS PARKING EVENTS INC | | 408 US HIGHWAY 1 AND 9 | | | NEWARK | NJ | 07114 | |
| PARK V PARTNERS LLC | | 6995 UNION PARK CENTERSTE.440 | | | MIDVALE | UT | 84047 | |
| PARKDAY ELDORADO PLAZALP | C/O CORINTH PROPERTIES | 4645 N CENTRAL EXPWY.STE.200 | | | DALLAS | TX | 75202 | |
| PARKER & BAILEY CORPORATION | ANDREW SCHULTZ, BILL SCHULTZ | 4 WALPOLE PARK SOUTH | | | WALPOLE | MA | 02081 | |
| PARKER GLASS & DOOR SERVICES | | 2212 LAKEWOOD DRIVE | | | BRANDON | FL | 33510 | |
| PARKER KERN NARD & WENZEL | | PROFESSIONAL CORPORATION | 1111 E. HERNDON SUITE 202 | | FRESNO | CA | 93720 | |
| PARKER POE ADAMS & BERNSTEIN | | THREE WACHOVIA CTR.STE.3000 | 401 SOUTH TRYON ST. | | CHARLOTTE | NC | 28202-1935 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

710 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parker Services, L.L.C | | PO Box 8045 | | | Stevens Point | WI | 54481-8045 | |
| Parker, Allison | | Address on File | | | | | | |
| Parker, Bailey | | Address on File | | | | | | |
| Parker, Benjamin | | Address on File | | | | | | |
| Parker, Carolyn | | PO Box 1314 | | | Florence | KY | 41022 | |
| Parker, Debi | | Address on File | | | | | | |
| Parker, Diane | | Address on File | | | | | | |
| Parker, Javis | | Address on File | | | | | | |
| Parker, Joshua Donald | | Address on File | | | | | | |
| Parker, Monell | | Address on File | | | | | | |
| Parker, Richard | | Address on File | | | | | | |
| Parker, Robin | | Address on File | | | | | | |
| Parker, Skyler | | Address on File | | | | | | |
| Parker, Tia | | Address on File | | | | | | |
| Parker, Tonya | | Address on File | | | | | | |
| Parkes, Juleen | | Address on File | | | | | | |
| Parkhill, Cameron | | Address on File | | | | | | |
| Park-Hubb, Kenzie | | Address on File | | | | | | |
| Parkhurst, Samantha | | Address on File | | | | | | |
| PARKING SERVICES | ATTN COLLECTION DEPT. | 4739 UNIVERSITY WAY NE#1646 | | | SEATTLE | WA | 98105-4492 | |
| Parks Jr, Thomas | | Address on File | | | | | | |
| PARKINLOT STAMPS & | | COLLECTIBLES LLC | 18 COOLIDGE AVE | | GLEN RIDGE | NJ | 07028 | |
| PARKS MAINTENANCE INC | | 25137 PLYMOUTH ROAD | | | REDFORD | MI | 48239 | |
| Parks, Joseph | | Address on File | | | | | | |
| Parks, Madison | | Address on File | | | | | | |
| Parks, Mae | | Address on File | | | | | | |
| Parks, Susan | | Address on File | | | | | | |
| Parks, Thomas | | Address on File | | | | | | |
| PARKSIDE DRIVE LLC | | PO BOX 933981 | | | ATLANTA | GA | 31193-3981 | |
| PARKVIEW HOME TEXTILES LLC | | 230 5TH AVE SUITE 1301 | | | NEW YORK | NY | 10001 | |
| PARLE PROMOTIONALS | | 101 VISITACION AVENUE | | | BRISBANE | CA | 94005 | |
| PARLEE MCLAWS LLP | | 3400 PETRO-CANADA CENTRE | 150-6 AVE.SW | | CALGARY ALBERTA | AB | T2P 3Y7 | Canada |
| PARMAREGGIO SPA | | VIA POLONIA 30/33 | | | 41122 MODENA AG | | | Italy |
| Paro, Cheryl Anne | | Address on File | | | | | | |
| Paro, Julia | | Address on File | | | | | | |
| Parody, Nancy | | Address on File | | | | | | |
| Parra Soria, Josue | | Address on File | | | | | | |
| Parra, Andrea | | Address on File | | | | | | |
| Parra, Cecilia | | Address on File | | | | | | |
| PARRAGON BOOKS | | 440 PARK AVE SOUTH | 13TH FLOOR | | NEW YORK | NY | 10016 | |
| PARRETT TRUCKING INC. | | P.O. BOX 852 | | | SCOTTSBORO | AL | 35768 | |
| Parrilla, Todd | | Address on File | | | | | | |
| Parrish PR LLC (DBA Becca PR) | | d/b/a Becca PR 270 Lafayette S | | | New York | NY | 10012 | |
| Parrish, Rachael | | Address on File | | | | | | |
| Parrott, Angelic | | Address on File | | | | | | |
| PARS INTERNATIONAL CORP. | | 253 WEST 35TH STREET | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| PARSELY INC | | 33 EAST 33RD ST | SUITE 1011 | | NEW YORK | NY | 10016 | |
| Parson, Shekeira | | Address on File | | | | | | |
| Parsons, June | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

711 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTH OVERSEAS/INDIAN | | OPP.MODERN PUBLIC SCHOOL | DELHI ROAD, | MORADABAD | Uttar Pradesh | | 244001 | India |
| PARTICIA LUHKA | | Address on File | | | | | | |
| PARTIES BY DESIGN | | 4438 WHITBY LANE | | | CHARLOTTE | NC | 28211 | |
| Partin, Andrew | | Address on File | | | | | | |
| PARTISAN PRODUCTS INTERNATIONA | | 246 JIMMY DELOACH BLVD | | | SAVANNAH | GA | 31407 | |
| PARTITION SPECIALTIESINC. | | PO BOX 150030 | | | SAN RAFAEL | CA | 94915-0030 | |
| PARTNERCENTRIC INC. | | 2028 E. BEN WHITE BLVD | STE 240-1144 | | AUSTIN | TX | 78741 | |
| PARTNERS A TASTEFUL CHOICE CO | | 20232 72ND AVE S | | | KENT | WA | 98032 | |
| PARTNERS A TASTEFUL CHOICE CO | | 2361 S 211TH STREET | DES MOINES CREEK BLDG 3A | | DES MOINES | WA | 98198 | |
| PARTNERS IN ARCHITECTURE | | 9603 WHITE ROCK TR.STE.220 | | | DALLAS | TX | 75238 | |
| PARTNERS PERSONNEL MANAGEMENT | | SERVICES LLC | 3820 STATE STREET SUITE B | | SANTA BARBARA | CA | 93105 | |
| PARTNERSHIP | | 500 EAST LORIAN ST | ATTN ACCOUNTS RECEIVABLE | | OBERLIN | OH | 44074 | |
| PARTNERSHIP RESOURCES INC. | | 4200 PARK GLEN ROAD | | | ST. LOUIS PARK | MN | 55416 | |
| PARTY 2000 | | 5756 PACIFIC AVE. #40 | | | STOCKTON | CA | 95207 | |
| PARTY ANIMAL INC | | 909 CROCKER ROAD | | | WESTLAKE | OH | 44145 | |
| PARTY DECOR & MORE | | 18675 COASTAL HWY UNIT 11 | | | REBOBOTH BEACH | DE | 19971 | |
| PARTY HOPPER | | 512 PLUM COURT | | | LODI | CA | 95242 | |
| PARTY LAND | | DEL MAR HIGHLANDS TOWN CENTER | 12873 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| PARTY PLUS | | 3141 NIFDA BLVD. | | | SMYRNA | GA | 30080 | |
| PARTY REFLECTIONS | | 3412 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| PARTY RENTAL | | DBA TAYLOR RENTAL | 800 N. 14TH STREET | | LEESBURG | FL | 34748 | |
| PARTY RENTAL WAREHOUSE | | 7840 W. 11TH ST. | | | TRACY | CA | 95304 | |
| PARTY TIME MANUFACTURING CO. | | 421 PARSONAGE STREET | | | HUGHESTOWN | PA | 18640 | |
| Partyka, Linda | | Address on File | | | | | | |
| Paruch Ii, Henry | | Address on File | | | | | | |
| PARVEZ EXPORTS/INDIAN | | AZAD NAGAR,NEAR R.T. OFFICE | SAMBHAL RD. HWY | MORADABAD IN | Uttar Pradesh | | 244001 | India |
| Parvin, Simthia | | Address on File | | | | | | |
| PAS INTERNATIONAL | | F-195 SITAPURA IND. AREA | EPIP ZONE | | JAIPUR RAJASTHAN | | 302022 | India |
| PASABAHCE TICARET LTD. STI. | | ANKARA ASFALTI ICMELER MEVKII | TUZIA | | 81700 ISTANBUL | | | Turkey |
| PASADENA MUNICIPAL SERVICES | | P O BOX 7120 | | | PASADENA | CA | 91109-7220 | |
| PASADENA WATER AND POWER | | PO BOX 7115 | | | PASADENA | CA | 91109-7125 | |
| Pascal Shirley | | Address on File | | | | | | |
| Pascale, Brianna | | Address on File | | | | | | |
| Pascente, Sharon | | Address on File | | | | | | |
| Paschal, Kenzya | | Address on File | | | | | | |
| Paschal, Margaret | | Address on File | | | | | | |
| Pasciuto, Nicholas | | Address on File | | | | | | |
| PASCO ONIONS | | 3105 RIVER HILL COURT | | | FLOWER MOUND | TX | 75022 | |
| Pascual, Grisel | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

712 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pascual, Zoe Ariana | | Address on File | | | | | | |
| PASHA HAWAII HOLDINGS | | 1910 EL CAMINO REAL WEST | MOUNTAIN VIEW | | HONOLULU | HI | 96813 | |
| Pasmore, Sydonna | | Address on File | | | | | | |
| Pasquinha, Dionisio | | Address on File | | | | | | |
| Pasquinha, Erikson | | Address on File | | | | | | |
| Pass, Jadan | | Address on File | | | | | | |
| PASSAIC COUNTY CLERKS OFFICE | | 401 GRAND STREET 1ST | ROOM 113 | | PATERSON | NJ | 07505 | |
| Passanisi, Cheryl | | Address on File | | | | | | |
| PASSCO DIVERSIFIED II TVOLLC | C/O UNION BANK | PO BOX 60467 | | | LOS ANGELES | CA | 90060-0467 | |
| Passino, Ashley | | Address on File | | | | | | |
| PASSPORT DOOR SYSTEMSINC.2005 | | PO BOX 1840 | | | ANGIER | NC | 27501 | |
| PASSPORT HEALTH | | 655 SHREWSBURY AVE STE 203 | | | SHREWSBURY | NJ | 07702 | |
| PAST N PRESENT | | 232 CHOPASNI ROAD | SUTHLA | | JODHPUR RAJASTHAN | | 342 009 | India |
| PASTA VALENTE | | 1223 HARRIS ST. | | | CHARLOTTESVILLE | VA | 22903 | |
| Paste (Denise Fiedler) | | 438 Avila St. | | | San Francisco | CA | 94123 | |
| Pastelyak, Andrew | | Address on File | | | | | | |
| Pastena, Mary | | Address on File | | | | | | |
| Pasteris, Mary M | | P O Box 241 | | | Sagamore | MA | 02561 | |
| Pasternack, Amy | | Address on File | | | | | | |
| Pastewski, Makenna | | Address on File | | | | | | |
| PASTIFICIO LANTICA MOLA SRL | | VIA LA MOLA 191 | | | 3019 SUPINO FR AG | | | Italy |
| PASTIFICIO LAPORTA SAS | | VIA PLAVE 44 | | | 88070 BOTRICELLO AG | | | Italy |
| PASTIGLIE LEONE SRL | | VIA ITALIA 46 | | | 10093 COLLEGNO AG | | | Italy |
| PASTORELLI FOOD PRODUCTS INC | | 162 N SANGAMON | | | CHICAGO | IL | 60607 | |
| PASTORES INC | | 6101 E. LOMBARD STREET | | | BALTIMORE | MD | 21224 | |
| Pastrana, Victoria | | Address on File | | | | | | |
| PASUPATI FABRICS LTD. | | F-58OKHLA INDUSTRIAL AREA | PHASE-1 | | NEW DELHI | | 110020 | India |
| Pat Bates Inc. | | 41 Union Square West Rm. 1123 | | | New York | NY | 10003 | |
| PAT DALY | | Address on File | | | | | | |
| PAT KERNS WINE MERCHANTS INC. | | 3461 ELM CREEK DRIVE | | | MEDINA | MN | 55340 | |
| PAT MOZERSKY | | Address on File | | | | | | |
| PAT PEN DESIGN LLC | PATRICK PENNELLA | 18 STOKES FARM ROAD | | | OLD TAPPAN | NJ | 07675 | |
| PAT REYNOLDS | | Address on File | | | | | | |
| PATAK/DALE COX DISTRIBUTING | | P.O. BOX 59 | 2210 PINEVIEW WAY | | PETALUMA | CA | 94953 | |
| PATATAS FRITAS TORRES SL | | CALLE COSIDORES 16 | POLIGONO INDUSTRIAL CAN RIBOT | | 8319 DOSRIUS | | | Spain |
| Patch My PC | | 4300 Lilly Gluch Tr. | | | Castle Rock | CO | 80109 | |
| PATCH PRODUCTS INC | | 1400 E. INMAN PKWY | | | BELOIT | WI | 53511 | |
| PATCO PAINTING | | 7485 RUSH RIVER DR.STE.710 | PMB 256 | | SACRAMENTO | CA | 95831 | |
| Pate, Alyssa | | Address on File | | | | | | |
| Pate, Rebecca | | Address on File | | | | | | |
| Patel, Neelam | | Address on File | | | | | | |
| Patel, Praful | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patel, Sejal | | Address on File | | | | | | |
| Patel, Shivani | | Address on File | | | | | | |
| Patel, Vini | | Address on File | | | | | | |
| Patella, Victoria | | Address on File | | | | | | |
| Patenaude, Annalise | | Address on File | | | | | | |
| Patenaude, Brandon | | Address on File | | | | | | |
| Paterno, Nick | | Address on File | | | | | | |
| PATH MASTERS INTERNATIONAL | | P O BOX 27-474 | | | KANSAS CITY | MO | 64180-0474 | |
| PATHLIGHT CAPITAL | | 18 SHIPYARD DR. | UNIT 2C | | HINGHAM | MA | 02043 | |
| Pathlight Capital LP, as Agent | | 18 Shipyard Drive, Suite 2C | | | Hingham | MA | 02043 | |
| PATHWATER INC. | ALEX DIAZ | PO BOX 903 | | | SAN CARLOS | CA | 94070 | |
| Pathwater, Inc | | PO Box 903 | | | San Carlos | CA | 94070 | |
| Patil, Anika | | Address on File | | | | | | |
| PATISSERIES GOURMANDES | | CS 40217 | 36 RUE DU BOURGEON | | 22600 LOUDEAC | | | France |
| Patnaude, Mackenzie | | Address on File | | | | | | |
| PATRA CERAMICS PUBLIC CO. LTD | | 1327 C GEORGE DIETER | EL PASO | | Chiang Rai | | 10400 | Thailand |
| Patricco, Robert | | Address on File | | | | | | |
| PATRICE JANUARY | | Address on File | | | | | | |
| PATRICE MOTLEY | | Address on File | | | | | | |
| PATRICIA A DAVIS | | Address on File | | | | | | |
| PATRICIA A. HVEST | REGISTER OF DEEDS DEPT.771326 | PO BOX 7700 | | | NORTH OLMSTED | OH | 44070 | |
| PATRICIA ANN TUZZA-GILMAN DBA | | Address on File | | | | | | |
| PATRICIA BRUGGEMAN | | Address on File | | | | | | |
| PATRICIA CARSON | | Address on File | | | | | | |
| PATRICIA CASTOR | | Address on File | | | | | | |
| PATRICIA DELGADO | | Address on File | | | | | | |
| PATRICIA FURINO | | Address on File | | | | | | |
| PATRICIA GRATTAN | | Address on File | | | | | | |
| PATRICIA HOPPE | | Address on File | | | | | | |
| PATRICIA HUFFMAN | | Address on File | | | | | | |
| PATRICIA JACKSON | | Address on File | | | | | | |
| PATRICIA KNAPP | | Address on File | | | | | | |
| PATRICIA NUGENT | | Address on File | | | | | | |
| PATRICIA NUGENT TEXTILES | | 2259-12TH AVE WEST | | | SEATTLE | WA | 98119 | |
| PATRICIA OKEEFE | | Address on File | | | | | | |
| PATRICIA PARRISH | | Address on File | | | | | | |
| PATRICIA ROMERO | | Address on File | | | | | | |
| PATRICIA SENER | | Address on File | | | | | | |
| PATRICIA SIEGEL | | Address on File | | | | | | |
| PATRICIA STEET | | Address on File | | | | | | |
| PATRICIA SWANSON | | Address on File | | | | | | |
| PATRICIA WILLACKER | | Address on File | | | | | | |
| PATRICK BENDY | | Address on File | | | | | | |
| PATRICK DELLIBOVI | | Address on File | | | | | | |
| Patrick Dunaway | | Address on File | | | | | | |
| PATRICK ELLIOTT-SMITH | | Address on File | | | | | | |
| PATRICK GIROUX | | Address on File | | | | | | |
| PATRICK HAGLER | C/O CPWM #256 | 4038 S. MOONEY BLVD | | | VISALIA | CA | 93277 | |
| PATRICK J CLAYTON PRODUCTIONS | | 120 WEST 28TH | 2G | | NEW YORK | NY | 10001 | |
| PATRICK J. MCCLENAHEN | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK J. PADILLA | | BERNALILLO COUNTY TREASURER | P.O. BOX 269 | | ALBUQUERQUE | NM | 87103-0269 | |
| PATRICK LAPONSE | | Address on File | | | | | | |
| PATRICK M DOHANY | | Address on File | | | | | | |
| PATRICK MOORE | | Address on File | | | | | | |
| PATRICK R KEMP DBA ACE LOADING DOCK | | Address on File | | | | | | |
| PATRICK SPRINKEL | | Address on File | | | | | | |
| PATRICK T.GATES | | Address on File | | | | | | |
| PATRICK W. MAPLE | | dba ROOFRANGERS | P.O. BOX 5114 | | GALT | CA | 95632 | |
| Patrick, Cecil | | Address on File | | | | | | |
| Patrick, Myles | | Address on File | | | | | | |
| PATRIOT CONSULTING LLC | | 517 US ROUTE ONE SOUTH | SUITE 3000 | | ISELIN | NJ | 08830 | |
| PATRIOT SNACKS LLC | | 7 PERRY DRIVE | | | FOXBOROUGH | MA | 02035-1024 | |
| PATSY DICKENS | | PO BOX 681242 | | | PARK CITY | UT | 84068 | |
| Pattaway, Lavette | | Address on File | | | | | | |
| PATTERSON FAN COMPANY INC. | | 1120 NORTHPOINT BLVD. | | | BLYTHEWOOD | SC | 29016 | |
| PATTERSON FARM | | 159 MONTAGUE ROAD | | | SUNDERLAND | MA | 01375 | |
| PATTERSON LAW GROUP APC | | 402 WEST BROADWAY 29TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| Patterson, Anne | | Address on File | | | | | | |
| Patterson, Dayon | | Address on File | | | | | | |
| Patterson, Derrick | | Address on File | | | | | | |
| Patterson, Emma | | Address on File | | | | | | |
| Patterson, Julia | | Address on File | | | | | | |
| Patterson, Kip | | Address on File | | | | | | |
| Patterson, Lachaunda | | Address on File | | | | | | |
| Patterson, Lori | | Address on File | | | | | | |
| Patterson, Marcus | | Address on File | | | | | | |
| Patterson, Samantha | | Address on File | | | | | | |
| Patterson, Shawn | | Address on File | | | | | | |
| Patterson, Wendy | | Address on File | | | | | | |
| PATTI HEMKI | | Address on File | | | | | | |
| Pattillo, Sandra | | Address on File | | | | | | |
| PATTON & PATTON | | 16890 CHURCH ST. BLDG. 16 | | | MORGAN HILL | CA | 95037 | |
| PATTON CREEK HOLDINGS LLC | | 1175 N E 125TH STREET | SUITE #102 | | NORTH MIAMI | FL | 33161 | |
| PATTON ENTERPRISESINC. | | DOOR SERVICE COMPANY | 750 EUGENE ROAD | | PALM SPRINGS | CA | 92264 | |
| PATTON PICTURE CO - F | | 11579 HWY 63B | | | BONO | AR | 72416 | |
| PATTON PICTURE COMPANY | | P.O. BOX 207260 | | | DALLAS | TX | 75320-7260 | |
| PATTON PICTURE COMPANY - D | | 207 LYNNDALE COURT | | | MECHANICSBURG | PA | 17050 | |
| Patton, Anthony | | Address on File | | | | | | |
| Patton, Carnessia | | Address on File | | | | | | |
| Patton, Elena | | Address on File | | | | | | |
| Paucar, Bryant | | Address on File | | | | | | |
| Paucar, Darwin | | Address on File | | | | | | |
| PAUL A. BRACAMONTE | | Address on File | | | | | | |
| PAUL A. JONES | | Address on File | | | | | | |
| PAUL A.CHRISTIAN | | Address on File | | | | | | |
| PAUL BAILEY | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

715 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL BOLOGNA FINE WINES | | 11812 CLOVERLAND CT STE B | | | BATON ROUGE | LA | 70809 | |
| PAUL CASALE | | Address on File | | | | | | |
| PAUL COLETTA | | Address on File | | | | | | |
| PAUL COOK | | Address on File | | | | | | |
| PAUL D NIEMI | | Address on File | | | | | | |
| PAUL DAVID | | COMMUNITY DEVELOPMENT PLANNING SERVICES | PO BOX 391 | | ANN ARBOR | MI | 48104 | |
| PAUL DAVIS SYSTEMS | | OF CENTRAL CALIF. | P.O. BOX 9682 | | FRESNO | CA | 93793-9682 | |
| PAUL E HAMPTON | | Address on File | | | | | | |
| PAUL GIUDICE | | Address on File | | | | | | |
| PAUL HAUPTMAN | | Address on File | | | | | | |
| PAUL J. DOBIAS SAFE SERV.INC. | | T.H.E. SAFEMAN | 11743 S. MAYFIELD AVENUE | | ALSIP | IL | 60803 | |
| PAUL K. GUILLOW INC. | | PO BOX 229 | | | WAKEFIELD | MA | 01880 | |
| PAUL M MATIJAK | | Address on File | | | | | | |
| PAUL MEDINA JR. | | Address on File | | | | | | |
| PAUL NIEMI | | Address on File | | | | | | |
| PAUL R LAMONTAGNE DBA | | TRIM-FLEX VINYL COMPANY | PO BOX 11309 | | PORTLAND | OR | 97211 | |
| PAUL R.CALTRIDER II | | Address on File | | | | | | |
| PAUL RASMUSSEN | | Address on File | | | | | | |
| PAUL SAINT-AMOUR | | Address on File | | | | | | |
| PAUL TORTORA | | Address on File | | | | | | |
| PAUL U. RASMUSSEN | | Address on File | | | | | | |
| PAUL VOGEL DESIGN | | TOP BARN PACKWAY FARM | HALESWORTH ROAD | | CHEDISTON SUFFOLK | | IP190AE | United Kingdom |
| PAUL WATKINS | | Address on File | | | | | | |
| PAUL WIECKVOREK | | Address on File | | | | | | |
| PAUL YU INDUSTRIAL CORP | | 8F NO.68 SEC.4 JEN AI ROAD | TAIPEI | | Changhua County 10650 | | | Taiwan |
| Paul, Abramson | | Address on File | | | | | | |
| Paul, Jordan | | Address on File | | | | | | |
| Paul, Kevin | | Address on File | | | | | | |
| Paul, Kevin | | Address on File | | | | | | |
| Paul, Marvens | | Address on File | | | | | | |
| Paul, Owens | | Address on File | | | | | | |
| Paul, Sharon | | Address on File | | | | | | |
| Paul, Steven | | Address on File | | | | | | |
| PAULA REARDON | | Address on File | | | | | | |
| PAULA SALTZ | | Address on File | | | | | | |
| PAULA VITCHKOSKI JONES | | Address on File | | | | | | |
| Paulas, Bret | | Address on File | | | | | | |
| Paules, Mary | | Address on File | | | | | | |
| PAULINA GRIGONIS | | Address on File | | | | | | |
| PAULINE J.KIM | | Address on File | | | | | | |
| PAULPLEVINSULLIVAN | | Address on File | | | | | | |
| PAULSONS | | 10855 S.W. CASCADE BLVD. | | | TIGARD | OR | 97223 | |
| PAULUS SOKOLOWSKI & SARTOR LLC | | 67A MOUNTAIN BLVD EXTENSION | P.O. BOX 4039 | | WARREN | NJ | 07059 | |
| Paulyk, Alexia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

716 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUSTIS & SONS | | 17300 MEDINA RD STE 100 | | | PLYMOUTH | MN | 55447-5607 | |
| Pavao, Cassidy | | Address on File | | | | | | |
| Pavao, Nateesha | | PO Box 433 | | | Limington | ME | 04049 | |
| PAVEMENT DESIGN LLC | | 420 3RD STREET SUITE 240 | | | OAKLAND | CA | 94607 | |
| PAVILION GIFT COMPANY | | 8210 BUFFALO ROAD | | | BERGEN | NY | 14416 | |
| PAVILIONS LLC | C/O DIAL REALTY | 8205 W. 108TH TR. #120 | | | OVERLAND PARK | KS | 66210 | |
| Pavlik, Heather | | Address on File | | | | | | |
| Pavone, Judith | | Address on File | | | | | | |
| Pavuk, Shannon | | Address on File | | | | | | |
| PAW PAW WINE DISTRIBUTORS INC | | 816 S. KALAMAZOO STREET | | | KALAMAZOO | MI | 49079 | |
| PAW SP.ZO.O/JS | | SAALGASSE, 22 | | | 60311 FRANKFURT | | | Germany |
| PAWFECTION BAKERY | | 14706 COMPASS DRIVE | | | JACKSONVILLE | FL | 32226 | |
| PAWSITIVELY GOURMET | | 82 INVERNESS DRIVE EAST | SUITE E | | ENGLEWOOD | CO | 80112 | |
| PAWSITIVELY GOURMET INC | | 82 INVERNESS DRIVE EAST | DOCK E | | ENGLEWOOD | CO | 80112 | |
| PAWSMETICS LLC | | 824 SPINNAKERS REACH DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| PAXAR AMERICAS INC. | | 15178 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PAXIM | | 139 MITCHELL AVE STE 221 | | | SO SAN FRANCISCO | CA | 94080-6002 | |
| PAXTON MEDIA GROUP dba | | THE HERALD SUN | PO BOX 1200 | | PADUCAH | KY | 42002-1200 | |
| PAY O MATIC | | 166 30 JAMAICA AVENUE | 2ND FLOOR | | ARDSLEY | NY | 10502 | |
| PayFlex | | PO Box 2239 | | | Omaha | NE | 68103-2239 | |
| Payflex Systems USA, Inc. | | PO Box 2239 | | | Omaha | NE | 68103-2239 | |
| Payne, Antoine | | Address on File | | | | | | |
| Payne, Jennifer | | Address on File | | | | | | |
| PAYNES GROUP AND ASSOCIATES LLC | | 4678 BURTON RD | | | THOMASVILLE | NC | 27360 | |
| Paynter, Robin | | Address on File | | | | | | |
| PAYPAL INC | | 2211 NORTH FIRST STREET | | | SAN JOSE | CA | 95131 | |
| PAYPHONE MANAGER INC | | PO BOX 185 | | | BRONX | NY | 10461 | |
| PAYPHONES PLUS | | PO BOX 397 | | | BLACK EARTH | WI | 53515-0397 | |
| Payton, Eric | | Address on File | | | | | | |
| Paz, Liliana | | Address on File | | | | | | |
| Pazolt, Rebecca | | Address on File | | | | | | |
| PB& J PARTNERS LLC | | 8361 E GELDING DR | | | SCOTTSDALE | AZ | 85260 | |
| PBD | | BOX 930108 | | | ATLANTA | GA | 31193 | |
| PBE | | 611 MOOREFIELD PARK DR. | PO BOX 35698 | | RICHMOND | VA | 23235 | |
| PBS HOME GOODS LLC. | EDGAR RODRIGUEZ | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| PC CONNECTION INC. | | PO BOX 8983 | | | BOSTON | MA | 02266-8983 | |
| PC CONNECTION SALES CORPORATIO | | 730 MILFORD ROAD | ROUTE 101A | | MERRIMACK | NH | 03054 | |
| PC MALL INCORPORATED | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | |
| PC PROFESSIONAL INC. | | 1615 WEBSTER STREET | | | OAKLAND | CA | 94612 | |
| PC TREASURES INC | | 3720 LAPEER ROAD | | | AUBURN HILLS | MI | 48326 | |
| PC UNIVERSE | | PO BOX 863744 | | | ORLANDO | FL | 03286-3744 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

717 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PCA INTERNATIONAL INC. | | 815 MATTHEWS-MINT HILL ROAD | | | MATTHEWS | NC | 28105 | |
| PCC LOGISTICS - A DIVISION OF | | PACIFIC COAST CONTAINER | 2498 W 21ST STREET BLDG #808 | | OAKLAND | CA | 94607 | |
| PCCM Supply Inc | PAUL GAMBINO | 55 W 39th Street 205 | | | New York | NY | 10018 | |
| PCI SECURITY STANDARDS COUNCIL | | 401 EDGEWATER PLACE | SUITE 600 | | WAKEFIELD | MA | 01880 | |
| PCPC DIRECT LTD | | 10690 SHADOW WOOD DRIVE | SUITE 132 | | HOUSTON | TX | 77043-2843 | |
| PCS TECHNOLOGIES INC. | | 4250 WISSAHICKON AVE | | | PHILADELPHIA | PA | 19129 | |
| PDC | ATTN BILLING DEPT | 5611 W MILL ROAD | | | MILWAUKEE | WI | 53218 | |
| PDC dba PDC-IDenticard | INNA ADLIVANKINA | PO Box 71549 | | | Chicago | IL | 60694-1995 | |
| PDJ PARTNERSHIP | | REF COST PLUS | 260 BONNIE LANE | | SANTA BARBARA | CA | 93108 | |
| PDMS INC. | | 3100 E RANDOL MILL ROAD | | | ARLINGTON | TX | 76011 | |
| PDS TRUCKING INC | | 800 EAST 230TH STREET | | | CARSON | CA | 90745 | |
| Peabody Fire Prevention Office | | 47 Lowell St | | | Peabody | MA | 01960 | |
| Peabody Municipal Light Plant | | PO Box 3199 | | | Peabody | MA | 01961-3199 | |
| Peace, Shymee | | Address on File | | | | | | |
| PEACEWORKS | | 55 WEST 21ST STREET6TH FLOOR | | | NEW YORK | NY | 10010 | |
| PEACH STATE ROOFING INC. | | 1655-A SPECTRUM DR. | | | LAWRENCEVILLE | GA | 30043 | |
| PEACH STATE WINE & SPIRITS | | 2785 PETERSON PLACE | | | NORCROSS | GA | 30071 | |
| PEACHTREE BUSINESS PRODUCTS | | P.O. BOX 13290 | | | ATLANTA | GA | 30324 | |
| PEACHTREE EMERGENCY ASSOCIATES | | P.O. BOX 19599 | | | ATLANTA | GA | 30325-0599 | |
| PEACHYS FINE FOODS | | 306 LONGHORN ROAD | | | HEPHZIBAH | GA | 30815 | |
| PEACOCK CRATE FACTORY INC. | | 1511 SOUTH JACKSON | | | JACKSONVILLE | TX | 75766 | |
| Peacock, Nicole | | Address on File | | | | | | |
| Peacock, Susan | | Address on File | | | | | | |
| PEAGREEN A PEAGREEN CO LTD | | 989 N.W. 12TH ST. | GRESHAM | | HAMPSHIRE | | SO23 9HH | United Kingdom |
| PEAGREEN COMPANY | C/O STA INTERNATIONAL | PO BOX 707 | | | UNIONDALE | NY | 11553-0707 | |
| PEAK POWER METRO | | 1 THE LANE | | | MIDDLETOWN | NY | 10940 | |
| Peak, Nstari | | Address on File | | | | | | |
| PEANUT BUTTER & CO INC | | 5 COLUMBUS CIRCLE | SUITE 702 | | NEW YORK | NY | 10019 | |
| PEANUT BUTTER & COMPANY | MIKE GILLIS | P.O. Box 745128 | | | Atlanta | GA | 30374-5128 | |
| PEANUT SHOP OF WILLIAMSBURG | | 8012 HANKINS INDUSTRIAL PARK | | | TOANO | VA | 23168 | |
| PEARHEAD | | 67 35TH STREET STE B-642 | 6TH FLOOR SECTION BSE | | BROOKLYN | NY | 11232 | |
| PEARL FABRICS COMPANY/REVERE MILLS | | 3000 SOUTH RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| PEARL FABRICS COMPANY/REVERE MILLS | | PLOT #15 SECTOR-16, | KORANGI IND. AREA, | | KARACHI, PK | | 74900 | Pakistan |
| PEARL RIVER CHOCOLATES | | 4 DEXTER PL | | | PEARL RIVER | NY | 10965 | |
| PEARLMARK HARVEST LAKESHORE | | 200 W MADISON SUITE 3200 | | | CHICAGO | IL | 60606 | |
| PEARS COFFEE | | 6171 GROVER STREET | | | OMAHA | NE | 68106 | |
| Pearsall, Kelis | | Address on File | | | | | | |
| PEARSON & HAWKINS | | 2450 17TH AVE. | | | SANTA CRUZ | CA | 95062-2006 | |
| PEARSON CANDY COMPANY | ATTN CREDIT DEPARTMENT | PO BOX 64459 | | | ST PAUL | MN | 55164 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

718 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSON CANDY COMPANY | | 2140 WEST SEVENTH STREET | | | ST PAUL | MN | 55116 | |
| Pearson, David | | Address on File | | | | | | |
| Pearson, Diana | | Address on File | | | | | | |
| Pearson, Jamie | | Address on File | | | | | | |
| Pearson, Patrena | | Address on File | | | | | | |
| Pearson, Robbin | | Address on File | | | | | | |
| Peart, Jacqueline | | Address on File | | | | | | |
| Peatfield, Austin | | Address on File | | | | | | |
| Peay, Hazel | | Address on File | | | | | | |
| PEBBLE POST INC | | DEPT CH 17772 | | | PALATINE | IL | 60055-7772 | |
| PEBBLES | | G104 YAMUNA APARTMENTS | ALAKNANDA | | NEW DELHI | | 110019 | India |
| Peckham, Lynne | | Address on File | | | | | | |
| PECO | | Payment Processing | PO Box 37632 | | Philadelphia | PA | 19101-0629 | |
| Pedersen, Carolyn | | Address on File | | | | | | |
| Pedone & Partners, Inc DBA Luxe Collective Group | | 112 West 27th Street, 7th Floor | | | New York | NY | 10001 | |
| Pedra-Cornwell, Sandra | | Address on File | | | | | | |
| Pedrick, Jason | | Address on File | | | | | | |
| Peebles, Aaronica | | Address on File | | | | | | |
| Peek, Brianna | | Address on File | | | | | | |
| PEELED INC. | | PO BOX 392167 | | | PITTSBURGH | PA | 15251 | |
| PEER RESOURCES | | 1052 DAVIE STREET | | | VICTORIA | BC | V8S 4E3 | Canada |
| PEERLESS COFFEE COMPANY | | 260 OAK STREET | | | OAKLAND | CA | 94607 | |
| PEERLESS CONFECTION CO. | | 3239 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PEETS COFFEE | | 1400 PARK AVENUE | | | EMERYVILLE | CA | 94608 | |
| Pegasus Home Fashions, Inc. | | 107 TRUMBULL ST, BLDG G1 | | | ELIZABETH | NJ | 07206 | |
| Pegasus Sports, LLC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| PEGGY BARNES | | Address on File | | | | | | |
| PEGGY MCDONALD | | Address on File | | | | | | |
| PEGGY UPTON | | Address on File | | | | | | |
| PEGNATO & PEGNATO | | PO BOX 79403 | | | CITY OF INDUSTRY | CA | 91716 | |
| PEGNATO & PEGNATO ROOF MGMT. | | BUSINESS ALLIANCE CAPITAL CORP | PO BOX 79403 | | CITY OF INDUSTRY | CA | 91716-9403 | |
| Pegos, Deborah | | Address on File | | | | | | |
| Pehrson, Michael | | P.O. Box 293 | | | Old Town | ME | 04468 | |
| PEIFER SAFE & LOCK LLC | | 4761 KNIGHT ARNOLD RD | | | MEMPHIS | TN | 38118 | |
| PEKING HANDICRAFT INC | | 1388 SAN MATEO AVENUE | | | S SAN FRANCISCO | CA | 94080 | |
| PELANDALE DEVELOPMENT LLC | C/O WELSH COMPANIES LLC | CM 3472 PO BOX 70870 | | | ST PAUL | MN | 55170-3472 | |
| PELICAN BAY LTD | | 150 DOUGLAS AVE. | | | DUNEDIN | FL | 34698-7908 | |
| Pelicas, Preston | | Address on File | | | | | | |
| Pelico, Fidel | | Address on File | | | | | | |
| PELL PAPER | | 1903 WEEKSVILLE RD | | | ELIZABETH CITY | NC | 27909 | |
| PELLEGRINI BROS. WINES INC. | | 272 S MAPLE AVE | | | SO. SAN FRANCISCO | CA | 94080-6380 | |
| Pelletier, Brian J | | Address on File | | | | | | |
| Pelletier, Lorraine | | Address on File | | | | | | |
| Pelletier, Nicole | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

719 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pellett, Kerstin | | Address on File | | | | | | |
| PELLICANOS SPECIALTY FOODS | | 211 READING STREET | | | BUFFALO | NY | 14220 | |
| Pellichero, Kathryn | | Address on File | | | | | | |
| PELOPAC S A | | NB1A INDUST. AREA THESSALONIKI | P.O. BOX 1298 | | 57022 SINDOS | | | Greece |
| Peloquin, Lisa | | Address on File | | | | | | |
| PEM AMERICA (HK) COMPANY | SEQUOIA WILSON | RM 1907 GREAT EAGLE CENTRE | 23 HARBOUR ROAD | | WAN CHAI | Hong Kong | | China |
| PEM-AMERICA INC | GEMMA DELA CRUZ | 70 WEST 36TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| PEMBERTON DISTRIBUTION COMPANY | | 9811 W CHARLESTON BLVD | SUITE 2519 | | LAS VEGAS | NV | 89117 | |
| Pembroke Pines 2, LLC | c/o RK Centers | 17100 Collins Avenue Suite 255 | | | Sunny Isles | FL | 33160 | |
| Pembroke Pines False Alarm Reduction Program | | PO Box 24620 | | | West Palm Beach | FL | 33416 | |
| Pempeit, Paul | | Address on File | | | | | | |
| Pena, Ben | | Address on File | | | | | | |
| Pena, Christopher | | Address on File | | | | | | |
| Pena, Cristofer | | Address on File | | | | | | |
| Pena, Edgar | | Address on File | | | | | | |
| Pena, Jovanni | | Address on File | | | | | | |
| Pena, Kayla | | Address on File | | | | | | |
| Pena, Roberto | | Address on File | | | | | | |
| Penaherrera, Monica | | Address on File | | | | | | |
| PENCIL & PAPER CO | | 2028 LINDELL AVE SUITE C | | | NASHVILLE | TN | 37203 | |
| Pencz, Allison | | Address on File | | | | | | |
| Pendergraft, Chelsea | | Address on File | | | | | | |
| Pendergrass, Zariah | | Address on File | | | | | | |
| Pendergrast, David | | Address on File | | | | | | |
| PENDRAGON BEVERAGE DIST. | | 219 BROADWAY | | | LAGUNA BEACH | CA | 92651 | |
| Penelec # 7068 | | PO BOX 3687 | | | Akron | OH | 44309-3687 | |
| PENGATE HANDLING SYSTEMSINC | | 18 PETRA LANE | | | ALBANY | NY | 12205-4960 | |
| PENGATE HANDLING SYSYTEMS INC | | 3 INTERCHANGE PLACE | | | YORK | PA | 17406 | |
| PENGCHENG/WELLBEST | | SHANGFANG INDUSTRIAL ZONE | NANHAL DISTRICT | | GUANGDONG PROVI | Guangdong | | China |
| PENGUIN GROUP USA INC | | DEPT 0919 | PO BOX 120001 | | DALLAS | TX | 75312-0919 | |
| PENGUIN RANDOM HOUSE LLC | DANA SOBUS | P.O. BOX 223384 | | | PITTSBURGH | PA | 15251-2384 | |
| PENINSULA ELECTRIC MOTOR | | SERVICE OF VIRGINIA INC. | 742 BLUE CRAB ROAD | | NEWPORT NEWS | VA | 23606 | |
| PENINSULA TREE INC. | | 130 SAN RAMON DR. | | | SAN JOSE | CA | 95111 | |
| Penler, Scott | | Address on File | | | | | | |
| Penley, Nevaeh | | Address on File | | | | | | |
| Penlington, Peter A. | | Address on File | | | | | | |
| PENN WAREHOUSING & DISTRIB INC | | 2147 S. COLUMBUS BLVD. | | | PHILADELPHIA | PA | 19148 | |
| Penn, Edward | | Address on File | | | | | | |
| Penn, Nila | | Address on File | | | | | | |
| Penna, Lexi | | Address on File | | | | | | |
| Pennacchia, David | | Address on File | | | | | | |
| PENNANT FRUIT PRODUCTS INC | | 1200 W DR MARTIN LUTHER | KING JR BLVD | | PLANT CITY | FL | 33563 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

720 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pennichuck Water - store 7023 | | PO Box 428 | | | Nashua | NH | 03061-0428 | |
| Pennington, Ethan | | Address on File | | | | | | |
| PENNONI | | ONE DREXEL PLAZA | 3001 MARKET STREET | | PHILADELPHIA | PA | 19104 | |
| Pennsauken Water Commission # 7031 | | 6751 Westfield Avenue | | | Pennsauken | NJ | 08110 | |
| Pennsylvania Department of Revenue | Attn Compliance & Bankruptcy | Strawberry Square Lobby | | | Harrisburg | PA | 17128-0101 | |
| PENNSYLVANIA DEPT OF STATE | | CORPORATION BUREAU | PO BOX 8722 | | HARRISBURG | PA | 17105-8722 | |
| PENNSYLVANIA DUTCH CANDIES | | 1250 SLATE HILL ROAD | | | CAMP HILL | PA | 17011 | |
| Pennsylvania Office of Attorney General | Bureau of Consumer Protection | 15th Floor, Strawberry Square | | | Harrisburg | PA | 17120 | |
| PENNSYLVANIA QUARTER N.A. | | MARKET SQUARE NORTH SUITE 500 | 401 9TH STREET NW | | WASHINGTON | DC | 20004 | |
| Pennsylvania Turnpike Toll by Plate | | PO Box 645631 | | | Pittsburgh | PA | 15264-5254 | |
| PENNY SPANN DBA | | Address on File | | | | | | |
| PENNY WHITE CO. LTD. | | 117/99 MOO2 PETKASEM ROAD | SAMPRAN | | Chiang Rai | | 73110 | Thailand |
| PENOBSCOT CNTY REG OF DEEDS | | SUSAN F BULAY | 97 HAMMOND STREET | | BANGOR | ME | 04401 | |
| Penrod, Justin | | Address on File | | | | | | |
| PENROSE HOSPITAL | | DEPT. 56 | | | DENVER | CO | 80291-0506 | |
| Penrow, Katelyn | | Address on File | | | | | | |
| PENSACOLA NEWS JOURNAL | | PO BOX 677590 | | | DALLAS | TX | 75267-7590 | |
| PENSION DYNAMICS CORP | | 2300 CONTRA COSTA BLVD.#400 | | | PLEASANT HILL | CA | 94523-3955 | |
| PENSKE TRUCK LEASING CO | | 3009 EVERGREEN AVE. | | | W.SACRAMENTO | CA | 95691 | |
| PENTA TEKSTIL SANAYI VE TICAS | | KVK PLAZA BAYAR CAD | GULBAHAR SOK. N.14 KAT 6 | | ISTANBUL | CA | 81090 | |
| Penta, Nicole | | Address on File | | | | | | |
| Penta, Stephen | | Address on File | | | | | | |
| PENTON TECHNOLOGY MEDIA | | 221 E 29TH ST | | | LOVELAND | CO | 80539 | |
| PENWAL | | 10611 ACACIA STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| Penzone, John | | Address on File | | | | | | |
| PEOPLEREADY INC | ACCOUNTS PAYABLE, BRIDGETTE BRADY | P O BOX 820145 | | | Philadelphia | PA | 19182-0145 | |
| PEOPLES ENERGY | | P.O. BOX 0 | | | CHICAGO | IL | 60690-3991 | |
| PEORIA CHAMBER OF COMMERCE | | PO BOX 70 | | | PEORIA | AZ | 85380 | |
| PEPCO | | PO BOX 97274 | | | WASHINGTON | DC | 20090 | |
| Pepera, Kevin | | Address on File | | | | | | |
| Pepin, Melanie | | Address on File | | | | | | |
| Pepito, Dominick | | Address on File | | | | | | |
| PEPPER CREEK FARMS | | 1002 SW ARD ST | | | LAWTON | OK | 73505 | |
| PEPPER CREEK FARMS LLC | | 1002 SWARD STREET | | | LAWTON | OK | 73505 | |
| Pepper, Kelly | | Address on File | | | | | | |
| Pepper, Monte | | Address on File | | | | | | |
| PEPPERELL BRAIDING CO. | | PO BOX 1487 | | | PEPPERELL | MA | 14630000 | |
| PEPPERIDGE FARM INC | JEAN VOGLER, MARIA PAUL, SYED ZABI | PO BOX 644398. | | | PITTSBURGH | PA | 15264 | |
| PEPPERNUTZ.COM | | 19 KING FISHER DRIVE | | | SPENCERPORT | NY | 14559 | |
| PEPPERS.COM INC | | 17601 COASTAL HIGHWAY | UNIT 1 | | LEWES | DE | 19958 | |
| PEPSI-COLA | KATHY WEBB | PO BOX 75948 | | | CHICAGO | IL | 60675-5948 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

721 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERA MONTROSE INC | | 39239 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | |
| Perales, Arron | | Address on File | | | | | | |
| Peralta, Chase | | Address on File | | | | | | |
| Peralta, Niberson | | Address on File | | | | | | |
| Perater, Lamya | | Address on File | | | | | | |
| PERCEPTIVE SOFTWARE INC. | | 22701 WEST 68TH TERRACE | | | SHAWNEE | KS | 66226 | |
| PERCEPTYX INC | | 28765 SINGLE OAK DRIVE STE 250 | | | TEMECULA | CA | 92590 | |
| Perch, Ashanta | | Address on File | | | | | | |
| Percolate Industries Inc. | | 107 Grand Street 2nd Floor | | | New York | NY | 10013 | |
| Percy, Shawn | | Address on File | | | | | | |
| Peredna, Mary I | | Address on File | | | | | | |
| Pereira, Ailton | | Address on File | | | | | | |
| Pereira, Deniliz | | Address on File | | | | | | |
| Pereira, Jared | | Address on File | | | | | | |
| Pereira, Jose | | Address on File | | | | | | |
| Perez Roblero, Judy | | Address on File | | | | | | |
| Perez, Ada | | Address on File | | | | | | |
| Perez, Alberis | | Address on File | | | | | | |
| Perez, Alicia | | Address on File | | | | | | |
| Perez, Benjamin | | Address on File | | | | | | |
| Perez, Candy | | Address on File | | | | | | |
| Perez, Carlos | | Address on File | | | | | | |
| Perez, Celimar | | Address on File | | | | | | |
| Perez, Christine | | Address on File | | | | | | |
| Perez, Cindy | | Address on File | | | | | | |
| Perez, Cynthia | | Address on File | | | | | | |
| Perez, Eliza | | Address on File | | | | | | |
| Perez, Elvis | | Address on File | | | | | | |
| Perez, Frederick | | Address on File | | | | | | |
| Perez, Gianna | | Address on File | | | | | | |
| Perez, Guepsy | | Address on File | | | | | | |
| Perez, Jayden | | Address on File | | | | | | |
| Perez, Jessica | | Address on File | | | | | | |
| Perez, Johanna | | Address on File | | | | | | |
| Perez, Joshua | | Address on File | | | | | | |
| Perez, Karen | | Address on File | | | | | | |
| Perez, Knowledge | | Address on File | | | | | | |
| Perez, Luviana | | Address on File | | | | | | |
| Perez, Madeline | | Address on File | | | | | | |
| Perez, Maria | | Address on File | | | | | | |
| Perez, Medeline | | Address on File | | | | | | |
| Perez, Megan | | Address on File | | | | | | |
| Perez, Milagros | | Address on File | | | | | | |
| Perez, Nathaniel | | Address on File | | | | | | |
| Perez, Olando | | Address on File | | | | | | |
| Perez, Orquidea | | Address on File | | | | | | |
| Perez, Richard | | Address on File | | | | | | |
| Perez, Rosa | | Address on File | | | | | | |
| Perez, Rosa | | Address on File | | | | | | |
| Perez, Stephanie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

722 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez, Wandy | | Address on File | | | | | | |
| PERFECT 10 FOODS | | 552 DECATUR ST.SE | | | ATLANTA | GA | 30312 | |
| PERFECT FIT INDUSTRIES | | PO BOX 821324 | | | PHILADELPHIA | PA | 19182 | |
| PERFECT LIFE NUTRITION | | 380 ST. CLOUD AVE. | | | WEST ORANGE | NJ | 07052 | |
| PERFECT TEN INC. | | RM 301 UNIT 2 BLDG 1 | YONGSHENG XIAOQU | | YIWU CITYZHEJIANG | Beijing | 322000 | China |
| PERFECT TIMING INC | | N19 W23993 RIDGEVIEW | PARKWAY WEST STE 200 | | WAUKESHA | WI | 53188 | |
| PERFECT TIMING INC | | PO BOX 1805 | N19 W23993 RIDGEVIEW PARKWAY W | | WAUKESHA | WI | 53187-1605 | |
| PERFECT WORLD EVENTS | | 410 JESSIE ST.STE.#501 | | | SAN FRANCISCO | CA | 94103 | |
| PERFECTION EXPORTS | | B-69 WAZIRPUR INDUSTRIAL AREA | | | DELHI | | 110052 | India |
| PERFECTION PAINT & DECORATING | | 921 BONNIE LANE | | | PEOTONE | IL | 60468 | |
| PERFECTLY CLEAR | | P.O. BOX 542271 | | | HOUSTON | TX | 77254 | |
| PERFECTLY FRANK ENTERTAINMENT | | 1230 WILLOW BROOK DRIVE | | | SUFFOLK | VA | 23434 | |
| PERFETTI VAN MELLE | | 3645 TURFWAY RD. | PO BOX 18190 | | ERLANGER | KY | 41018-0190 | |
| PERFETTI VAN MELLE USA INC. | | DEPT. 2230 | | | CAROL STREAM | IL | 60132-2230 | |
| PERFORMANCE GROUP - BROKERTHE | | 6759 SIERRA COURT | | | DUBLIN | CA | 94551 | |
| PERFORMANCE PACKAGING | | 2736-A TEEPEE DR. | | | STOCKTON | CA | 95205 | |
| PERFORMANCE PR PLUS | | dba CHARLOTTE DESTINATION GRP | 530 E. TRADE ST SUITE 2400 | | CHARLOTTE | NC | 28202 | |
| PERFORMANCE UNLIMITED | | 1710 GENERAL GEORGE | PATTON DRIVESUITE 103 | | NASHVILLE | TN | 37027-0000 | |
| PERI COSSEBOOM | | 25 DIVISION STREET | | | SAN FRANCISCO | CA | 94103 | |
| Perialas, Linda | | Address on File | | | | | | |
| PERIDOT BUSINESS ENT | | BLOCK E1/7 | WEIJA INDUSTRIAL ESTATE | | ACCRA | | | Ghana |
| Perillo, Anita | | Address on File | | | | | | |
| PERIMETER VILLAGE | C/O PRIZM PARTNERS | PO BOX 730534 | | | DALLAS | TX | 75373 | |
| PERIN CO.INC. | | 21053 ALEXANDER COURT | | | HAYWARD | CA | 94545 | |
| PERINE DANFORTH CO LLC | | 11610 S AUSTIN AVE | | | ALSIP | IL | 60803 | |
| Perino, John | | Address on File | | | | | | |
| PERISCOPE | | 3500 W OLIVE AVENUE | SUITE 300 | | BARBANK | CA | 91505 | |
| PERISPHERE AND TRYLON INC (F) | | 8431 PINELAKE DR | | | WEST HILLS | CA | 91304 | |
| Perisphere And Trylon, INC. | ROSENTHAL & ROSENTHAL INC. | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| PERKINS COIE LLP | ATTN CLIENT ACCOUNTING | 1201 THIRD AVE 40TH FLOOR | | | SEATTLE | WA | 98101-3099 | |
| PERKINS MAINTECH | | 7408 E. BEVERLY DR. | | | TUCSON | AZ | 85710 | |
| Perkins Sullivan, Alexus | | Address on File | | | | | | |
| Perkins, Carol | | Address on File | | | | | | |
| Perkins, Melissa | | Address on File | | | | | | |
| PERKOWITZ & RUTH INC | | 111 W OCEAN BLVD | 21ST FOOR | | LONG BEACH | CA | 90802 | |
| PERKY JERKY LLC | | PO BOX 95187 | | | CHICAGO | IL | 60694 | |
| Perna, Donna | | Address on File | | | | | | |
| Pernis, Marek | | Address on File | | | | | | |
| Peros, Jonathan | | Address on File | | | | | | |
| PERPETUAL COMMUNICATION | | dba TRUE DATA TECHNOLOGY | 2766 GATEWAY ROAD | | CARLSBAD | CA | 92009 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

723 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERPETUAL PRODUCT DEVELOPMENT O/B PPD LTD | | ROOM 709 7/F AIYIMEI BLDG.,756 | TIANTONG SOUTH ROAD, Zhejiang | | NINGBO | | | China |
| Perreault, Krystin | | Address on File | | | | | | |
| PERRET VINEYARDS | | 1177 JOHNSON STREET | SUITE 200 | | MENLO PARK | CA | 94025 | |
| Perrina, Giovanni | | Address on File | | | | | | |
| Perrone, Julie Marie Joann | | Address on File | | | | | | |
| PERRY CREEK VINEYARDS | | P.O. BOX 304 | 7400 PERRY CREEK RD. | | SOMERSET | CA | 95684 | |
| PERRY NEWTON ASSOCIATES | | P.O. BOX 1158 | | | ROCKVILLE | MD | 20849 | |
| Perry, Alisha | | Address on File | | | | | | |
| Perry, Amber | | Address on File | | | | | | |
| Perry, Caitlin | | Address on File | | | | | | |
| Perry, Caitlin | | Address on File | | | | | | |
| Perry, Carl | | Address on File | | | | | | |
| Perry, Crystal | | Address on File | | | | | | |
| Perry, Davon | | Address on File | | | | | | |
| Perry, James | | Address on File | | | | | | |
| Perry, Katrina | | Address on File | | | | | | |
| Perry, Kristen | | Address on File | | | | | | |
| Perry, Leslie | | Address on File | | | | | | |
| Perry, Mark | | Address on File | | | | | | |
| Perry, Matthew | | Address on File | | | | | | |
| Perry, Priscilla | | Address on File | | | | | | |
| Perry, Roger | | Address on File | | | | | | |
| Perry, Steven | | Address on File | | | | | | |
| Perry, Takia | | Address on File | | | | | | |
| Perry, Tiffany | | Address on File | | | | | | |
| Perry, Vanessa | | Address on File | | | | | | |
| Perry, Zaria | | Address on File | | | | | | |
| PERSADO INC | | 11 EAST 26TH STREET 15FL | | | NEW YORK | NY | 10011 | |
| Persaud, Jasmine | | Address on File | | | | | | |
| Persechino, Joseph | | Address on File | | | | | | |
| PERSEUS DISTRIBUTION | | 1094 FLEX DRIVE | | | JACKSON | TN | 38301 | |
| PERSONAL CARE PRODUCTS INC | | 32500 TELEGRAPH | SUITE 202 | | BINGHAM FARMS | MI | 48025 | |
| PERSONAL COMPUTER RENTAL INC. | | PO BOX 57015 | | | HAYWARD | CA | 94545 | |
| PERSONIX | ATTN SUSAN SCHNEIDER | 2465 CENTERLINE DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| PERSONNEL CONCEPTS LIMITED | | P.O. BOX 9003 | | | SAN DIMAS | CA | 91773 | |
| PERSONNEL DECISIONS INTL. | | NW 8343 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8343 | |
| PERU TRIBUNE SHOPPER NEWS | | PO BOX 850 | | | PERU | IN | 46970-0850 | |
| Peruza, Shiloh | | Address on File | | | | | | |
| PES PARTNERS LLC | | 18205 ALDERWOOD MALL PKWY.#S | LYNNWOOD | | LOS ANGELES | CA | 90084-9967 | |
| PESCARADOLC SRL | | VIA SARDEGNA 1/A | | | 65010 MOSCUFO (PE) AG | | | Italy |
| Peseux, Jessica | | Address on File | | | | | | |
| PET AROMATICS | | 2658 GRIFFITH PARK BLVD. | PMB 196 | | LOS ANGELES | CA | 90039 | |
| PET BRANDS INC | MARY MODLICH | 425 METRO PLACE NORTH | SUITE 690 | | DUBLIN | OH | 43017 | |
| PET KREWE INC. | | 1517 EDWARDS AVE SUITE 4 | | | NEW ORLEANS | LA | 70123 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

724 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PET PET SUPPLIER | | Room 1006 Flat 10 Building A | New Mandarin Plaza 14 Science Museum Road | | TST East | Hong Kong | | Hong Kong |
| PET PET SUPPLIER | | SAN XIAOJIA BLDG 63 4TH FL | | | SHANGHAI | Shanghai | | China |
| PET SNAX LLC | | 4351 NE 11th Avenue | | | Pompano Beach | FL | 33064 | |
| PETALUMA PHOENIX CENTER INC | | 201 WASHINGTON STREET | | | PETALUMA | CA | 94952 | |
| Pete, Rhiannon | | Address on File | | | | | | |
| PETEDGE DEALER SERVICES | | PO BOX 734038 | | | CHICAGO | IL | 60673 | |
| PETEQ SCHULZ DBA PCX | | 3525 DEL MAR HEIGHTS RD.#313 | | | SAN DIEGO | CA | 92130 | |
| PETER C. ALEXANDER | | Address on File | | | | | | |
| PETER CAMPBELL DBA | | Address on File | | | | | | |
| PETER CORVALLIS PRODUCTION INC | | 79 S.W. OAK | | | PORTLAND | OR | 97204 | |
| PETER J. SOLOMON COMPANY LP | | 520 MADISON AVE. | | | NEW YORK | NY | 10022 | |
| PETER L.WEINBERGER | | Address on File | | | | | | |
| PETER M. RICH | | Address on File | | | | | | |
| PETER MICHAELS INC. | | 8500 NW RIVERPARK DR | | | PARKVILLE | MO | 64152-4377 | |
| PETER MOODY | | Address on File | | | | | | |
| PETER RUDOLFI | | Address on File | | | | | | |
| PETER S HERRICK PA | | Address on File | | | | | | |
| PETER SANTIZO | | Address on File | | | | | | |
| PETER SIU | | Address on File | | | | | | |
| PETER TAYLOR | | Address on File | | | | | | |
| PETER YUSCAVAGE ILLUSTRAION | | 25 AVENUE PORT IMPERIAL | APT 105 | | WEST NEW YORK | NJ | 07093 | |
| Peter, Liandra | | Address on File | | | | | | |
| Peterkin, Oneika | | Address on File | | | | | | |
| PETERS GMBH | | HANSASTRASSE 11 | | | 59557 LIPPSTADT | | | Germany |
| PETERS PALLETS INC. | | 920 PROVIDENCE ROAD | SUITE 400 | | BALTIMORE | MD | 21286-2976 | |
| Peters, Ashley | | Address on File | | | | | | |
| Peters, Briana | | Address on File | | | | | | |
| Peters, Jared | | Address on File | | | | | | |
| Peters, Jasma | | Address on File | | | | | | |
| Peters, Jason Andrew | | P.O. Box 413 | | | Norridgewock | ME | 04957 | |
| Peters, Jesse | | Address on File | | | | | | |
| Peters, Raphael | | Address on File | | | | | | |
| Peters, Riah | | Address on File | | | | | | |
| PETERSEN INTL UNDERWRITERS | | 23929 VALENCIA BLVD | SUITE 215 | | VALENCIA | CA | 91355 | |
| Petersen, Emma | | Address on File | | | | | | |
| PETERSON MANAGEMENT LLC | | 12500 FAIR LAKES CIRCLE#400 | | | FAIRFAX | VA | 22033 | |
| PETERSON SHEETMETAL INC. | | 12925 ALCOSTA BLVD.#2 | | | SAN RAMON | CA | 94583 | |
| PETERSON WINERY | | P.O. BOX 1374 | | | HEALDSBURG | CA | 95448 | |
| Peterson, Iris | | Address on File | | | | | | |
| Peterson, Lisa | | Address on File | | | | | | |
| Peterson, Qwantina | | Address on File | | | | | | |
| Peterson, Sharalyn | | Address on File | | | | | | |
| PETES BREWING CO. | | 2881 DANVILLE BLVD. | | | ALAMO | CA | 94507 | |
| Petigny, Shawn | | Address on File | | | | | | |
| Petitdemange, Emily | | Address on File | | | | | | |
| Petit-Homme, Stevenson | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

725 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETITPREN INC | | 44500 N GROESBECK | | | CLINTON TOWNSHIP | MI | 48036-1111 | |
| PETKING INC. | | 182-20A LIBERTY AVENUE | | | JAMAICA | NY | 11412 | |
| PETPALS GROUP INC. | | 16960 GALE AVE | STE. 208 | | CITY OF INDUSTRY | CA | 91745 | |
| PETRA PULS | | Address on File | | | | | | |
| PETRAGEOUS DESIGNS | | 250BALLARDVALE STREET | SUITE 1A | | WILMINGTON | MA | 01887 | |
| Petrak, Bonnie | | Address on File | | | | | | |
| Petrarca, Marylou | | Address on File | | | | | | |
| Petrie, Jean | | P.O. Box 911 | | | Framingham | MA | 01701 | |
| Petrilak, Grace | | Address on File | | | | | | |
| Petrillo, Rain | | Address on File | | | | | | |
| Petrone, Hannah | | Address on File | | | | | | |
| Petrov, Evelin | | Address on File | | | | | | |
| Petrucelli, Christopher | | Address on File | | | | | | |
| Petrunis, Alisa | | Address on File | | | | | | |
| Petry, Gaelynn | | Address on File | | | | | | |
| PETS FIRST INC | | 248 3RD STREET | | | ELIZABETH | NJ | 07206 | |
| Pettis, David | | Address on File | | | | | | |
| Pettit, Brenen | | Address on File | | | | | | |
| PETTY REALTY LLC | | P.O. BOX 626 | | | ST. CHARLES | MO | 63301 | |
| Petty, Allison | | Address on File | | | | | | |
| Petty, Carolyn | | Address on File | | | | | | |
| PETZE | | P.O. BOX 406 | | | OSTERVILLE | MA | 02655 | |
| Pewu, Aimee | | Address on File | | | | | | |
| PEXCO LLC | | 3084 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5326 | |
| PEYTON RUNYAN | | Address on File | | | | | | |
| PEZ CANDY INC. | ANN DERRICO | GENERAL POST OFFICE | P.O. BOX 30087 | | NEW YORK | NY | 10087-0087 | |
| PEZ CANDY INC. | | 35 PRINDLE HILL ROAD | | | ORANGE | CT | 06477 | |
| PEZOLD SMITH HIRSCHMANN & | | SELVAGGIO LLC | 120 MAIN STREET | | HUNTINGTON | NY | 11743-6936 | |
| PEZZETTI CAFFETTIERE SRL | | VIA PONTE GANDOVERE 51 | | | 25064 GUSSAGO AG | | | Italy |
| Pezzullo, Isabella | | Address on File | | | | | | |
| PF AMERICA | | 119 SOUTH TREE DRIVE | | | LANCASTER | PA | 17603 | |
| Pfahl, Terri | | Address on File | | | | | | |
| Pfalzgraf, Jeffrey Brian | | Address on File | | | | | | |
| PFDA INC. | | 20 NORTH WACKER DRIVESTE.1500 | | | CHICAGO | IL | 60606 | |
| Pfeffer, Ronald | | Address on File | | | | | | |
| Pfeifer, Kristen | | Address on File | | | | | | |
| Pfeil, Kaley | | Address on File | | | | | | |
| PFLEIDER PFOODS INC. | | 3960 PROSPECT AVE STE H | | | YORBA LINDA | CA | 92886-1753 | |
| PFLOW INDUSTRIESINC. | | 6720 N.TEUTONIA VE. | | | MILWAUKEE | WI | 53209 | |
| PFUG PACKAGING&FULFILLMENT INC | | 2756 ALVARADO ST.UNIT W-B | | | SAN LEANDRO | CA | 94577 | |
| PG WHOLESALE, LLC | | 103 Gattuso Rd #10 | | | New Braunfels | TX | 78132 | |
| PGI NATIONAL CITY 9 LLC | | 5780 FLEET ST #225 | | | CARLSBAD | CA | 92008 | |
| PH HOME AND GARDEN LLC | | PO BOX 1219 | | | OAKS | PA | 19456 | |
| PH#86 753 2272333 | | OPPOSITE OF THE COURT HOUSE | SHENAN AVE SHEJIANG TOWN | | MEIXIAN | Guangdong | | China |
| PH#86-574-8483030 | | UNIFIRD-BUILDING-MEL-KU | INDUSTRIAL SEC.YINGXIAN | | NINGBO,CHINA | Zhejiang | | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHAIDON PRESSHACHETTE BOOK GP | | 53 STATE ST 9TH FLOOR | | | BOSTON | MA | 02109 | |
| Pham, Robin | | Address on File | | | | | | |
| PHANCY PRODUCTS COMPANY | | 30025 ALICIA PKWY SUITE #226 | | | LAGUNA NIGUEL | CA | 92677 | |
| Phaneuf, Carol | | Address on File | | | | | | |
| Phantom Housewares LLC. | Rosenthal & Rosenthal | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| PHARMA-RX | | 600 W. BROADWAY STE 320 | | | GLENDALE | CA | 91204 | |
| PHASE II JEWELRY INC | | 219 COLE AVENUE | | | PROVIDENCE | RI | 02906-4716 | |
| PHATH HAM | | Address on File | | | | | | |
| PHAY VANVILAYSACK | | Address on File | | | | | | |
| PHEASANT LANE REALTY TRUST | | 310 DANIEL WEBSTER HIGHWAY | | | NASHUA | NH | 03060 | |
| PHELPS INDUSTRIES LLC | | 5213 26TH AVE | | | ROCKFORD | IL | 61109 | |
| Phelps, Amanda | | Address on File | | | | | | |
| Phelps, Tanasiah | | Address on File | | | | | | |
| Phelps, Walter | | Address on File | | | | | | |
| Phetis, Joseph | | Address on File | | | | | | |
| PHIDAL INC | DELMY SCHUCHMAN DELMY SCHUCHMAN | 20900 NE 30TH AVE SUITE 407 | | | AVENTURA | FL | 33180 | |
| PHIL ALONZO | | Address on File | | | | | | |
| PHIL BENET | | Address on File | | | | | | |
| PHIL ZAZZARINO | | Address on File | | | | | | |
| PHILADELPHIA NEWSPAPERS INC. | | dba THE INQUIRER | PO BOX 404167 | | ATLANTA | GA | 30384-4167 | |
| Phildius, Laura | | Address on File | | | | | | |
| PHILIP M.GRUBER | | Address on File | | | | | | |
| PHILIP WHITNEY LTD | | 63-15 TRAFFIC AVENUE | | | RIDGEWOOD | NY | 11385 | |
| Philip, Jade | | Address on File | | | | | | |
| PHILIPPE BECKER DESIGN INC. | | 612 HOWARD ST.STE.200 | | | SAN FRANCISCO | CA | 94105 | |
| PHILIPPINE FINECRAFTS EXPORTS | | 17-88 MARIAN ROAD II | SAN MARTIN DE PORRES | | PARANAQUE CITY | | 1700 | Philippines |
| PHILIPPINE WONDERS ENTERPRISES | | 56SEATTLE ST.COR.BROOKLYN ST | CUBAO | | QUEZON CITY | | 1100 | Philippines |
| PHILIPS BRYANT PARK LLC | | THE BRYANT PARK HOTEL | 40 W.40TH STREET | | NEW YORK | NY | 10018 | |
| Philips, Chandler | | Address on File | | | | | | |
| Philistin, Vinsly | | Address on File | | | | | | |
| Phillabaum, Michael | | Address on File | | | | | | |
| PHILLIP A SCHLOSS | | Address on File | | | | | | |
| PHILLIP A.LOURIEN-HOWARD | | Address on File | | | | | | |
| PHILLIP BURRILL | | Address on File | | | | | | |
| PHILLIP CAMPBELL | | Address on File | | | | | | |
| PHILLIP F.MOOS | | Address on File | | | | | | |
| PHILLIP J.BILLIOT | | Address on File | | | | | | |
| PHILLIP JOHNSON | | Address on File | | | | | | |
| PHILLIP N.SIDWELL | | Address on File | | | | | | |
| Phillip, Natalie | | Address on File | | | | | | |
| Phillip, Veronica | | Address on File | | | | | | |
| PHILLIPS CANDY HOUSE INC | | 800 MORRISSEY BLVD | | | DORCHESTER | MA | 02122 | |
| PHILLIPS ELECTRIC | | 4126 ST.CLAIR AVENUE | | | CLEVELAND | OH | 44103 | |
| PHILLIPS FRACTOR GORMAN | | 750 EAST WALNUT ST. | | | PASADENA | CA | 91101 | |
| PHILLIPS PET FOOD AND SUPPLIES | | 3747 HECKTOWN RD | | | EASTON | PA | 18045 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

727 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS WINE & SPIRITS | | 1999 SHEPARD RD | | | ST PAUL | MN | 55116-3210 | |
| PHILLIPS WINE COMPANY | | 3010 NOB HILL ROAD | | | MADISON | WI | 53713-4051 | |
| Phillips, Alanna | | Address on File | | | | | | |
| Phillips, Ashley | | Address on File | | | | | | |
| Phillips, Betty | | Address on File | | | | | | |
| Phillips, Blakely | | Address on File | | | | | | |
| Phillips, Carol | | Address on File | | | | | | |
| Phillips, Christopher | | Address on File | | | | | | |
| Phillips, David | | Address on File | | | | | | |
| Phillips, Donovan | | Address on File | | | | | | |
| Phillips, Jason | | Address on File | | | | | | |
| Phillips, Justin | | Address on File | | | | | | |
| Phillips, Kaia | | Address on File | | | | | | |
| Phillips, Karey | | Address on File | | | | | | |
| Phillips, Logan | | Address on File | | | | | | |
| Phillips, Malia | | Address on File | | | | | | |
| Phillips, Richard | | Address on File | | | | | | |
| Phillips, Sarah | | Address on File | | | | | | |
| Phillips, Zachary | | Address on File | | | | | | |
| PHILLIPS-HOGUE | | PO BOX 31 - WINE COUNTRY ROAD | | | PROSSER | WA | 99350-0031 | |
| PHILS CLEANING | | 5501 GLENRIDGE DR.NE #526 | | | ATLANTA | GA | 30342 | |
| PHILS LOCK & KEY | | 2711 HIGHWAY 17 SOUTH | | | NORTH MYRTLE BEACH | SC | 29582 | |
| Philyaw, Marcus | | Address on File | | | | | | |
| PHOEBE LENHARD | | Address on File | | | | | | |
| PHOENICIA INTERNATIONAL | | 1100 HARRISON AVENUE | | | ARLINGTON | TX | 76011 | |
| PHOENIX COMPUTER SYSTEMS INC. | | PO BOX 971194 | | | DALLAS | TX | 75397-1194 | |
| PHOENIX DOOR SYSTEMS | | 7390 UNION CENTER BLVD | | | WEST CHESTER | OH | 45014 | |
| PHOENIX ENERGY TECHNOLOGIES | ROXANNE DIFFEE | PO BOX 92209 | | | LAS VEGAS | NV | 89193-2209 | |
| PHOENIX FASHION CO LTD | | 8F-4 NO 139 SONG JIANG ROAD | JHONG SHAN DISTRICT | Changhua County | TAIPEI | | | Taiwan |
| PHOENIX NEWSPAPERS INC. | | CUSTOMER ACCOUNTING SERVICES | P.O. BOX 200 | | PHOENIX | AZ | 85001-0200 | |
| PHOENIX PACKAGING PRODUCTS | | 411 SOUTH FIRST STREET | | | PHOENIX | AZ | 85004 | |
| PHOENIX SOURCING CO | | 6 SOUTHWOOD DRIVE | SUITE 2B | | SOUTHBOROUGH | MA | 17720000 | |
| Phoenix, Trace | | Address on File | | | | | | |
| Phoeun, Thorn | | Address on File | | | | | | |
| Phommachanh, Eric | | Address on File | | | | | | |
| PHONE - 91-484224216 | | P.B.45 2/77 CALVETTY RD | COCHIN- 682001 | | Kerala | | | India |
| PHONETEL TECHNOLOGIES INC. | | NORTH POINT TOWER 7TH FL | 1001 LAKESIDE AVE. | | CLEVELAND | OH | 44114 | |
| PHOREST TIM BATESON | | Address on File | | | | | | |
| Phorn, Sinath | | Address on File | | | | | | |
| PHOTO INSTANT PRINT | | 222 W PINE STREET | | | LODI | CA | 95240 | |
| Photo Magic Events, LLC | | 20054 Serre Drive | | | Estero | FL | 33928 | |
| PHOTO VISION INC. | | 210 ANNA STREET | | | NORTH AURORA | IL | 60542 | |
| PHOTOCRAFT | | 3300 GATEWAY DR | | | POMPANO BEACH | FL | 33069 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

728 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOTOCRAFT INC. | | PO BOX 408 | | | GENEVA | IL | 60134 | |
| PHOTOMATIC CORPORATION | | 120 NORTH MAY STREET | | | CHICAGO | IL | 60607 | |
| PHOTOMATICA PHOTO BOOTH CO | | P.O. BOX 170311 | | | SAN FRANCISCO | CA | 94117-0311 | |
| PHOUA MOUA | | Address on File | | | | | | |
| PHSI | | PURE WATER FINANCE | PO BOX 404582 | | ATLANTA | GA | 30384-4582 | |
| PHU MY KHANG CO. LTD. | | NO.1/4 QUARTER 10 | TAN BIEN WARD | | BIEN HOA CITY | | HA TAY 84-613 | Vietnam |
| Phung, Thach | | Address on File | | | | | | |
| PHUOC HUNG CO LTD | | HIGHWAY 1A PHU TAI IZ | | | QUY NHON CITY | Ha Tay | | Vietnam |
| PHYLLIS GRANT | | Address on File | | | | | | |
| PHYLLIS SHAW | | Address on File | | | | | | |
| PHYLLIS SPENCER | | PO BOX 34732 | | | SAN ANTONIO | TX | 78265 | |
| PHYLLIS TYDINGS | | Address on File | | | | | | |
| PHYSICAL THERAPY WORKS | | 2007 MEADE PARKWAY | | | SUFFOLK | VA | 23434 | |
| PHYSICIANS FORMULA INC. | | MARKWINS BEAUTY BRANDS INC. | P.O. BOX 102310 | | PASADENA | CA | 91189-2310 | |
| PIADINA INC./DBA PRIMIZIE | | 4425 MOPAC SOUTH | SUITE 602 | | AUSTIN | TX | 78735 | |
| Piatkowski, Ronald | | Address on File | | | | | | |
| PIAZZA HONDA OF DREXEL HILL | | TOWNSHIP LINE/BURMONT RDS | | | DREXELL HILL | PA | 19026 | |
| Piazza, Lindsey | | Address on File | | | | | | |
| Piazza, Sandra | | Address on File | | | | | | |
| PIC CORPORATION | | P.O.BOX 1458 | 1101-1107 W. ELIZABETH AVENUE | | LINDEN | NJ | 07036 | |
| PICA TRADE CO INC | | PO BOX 882344 | | | SAN FRANCISCO | CA | 94188 | |
| Picardi, Doris | | Address on File | | | | | | |
| Picarello, Ana | | Address on File | | | | | | |
| PICAT LTD | | 325 NORTH SAINT PAUL | SUITE 2750 | | DALLAS | TX | 75201 | |
| PICCADILLY ENTERPRISES INC | | 2658 DEL MAR HEIGHTS RD #162 | | | DEL MAR | CA | 92014 | |
| Picciano, Jennifer | | Address on File | | | | | | |
| Picciurro, Matthew | | Address on File | | | | | | |
| PICHAI PIYAPONGDACHA | | Address on File | | | | | | |
| Pichardo, Rafael B | | Address on File | | | | | | |
| Pichette, Gerard | | Address on File | | | | | | |
| Pickens, Travon | | Address on File | | | | | | |
| Pickett, Jackie | | Address on File | | | | | | |
| Pickett, Jason | | Address on File | | | | | | |
| Pickett, Raymond | | Address on File | | | | | | |
| Pickoff, Rylee | | Address on File | | | | | | |
| PICKUP NOW INC | | P O BOX 262107 | | | PLANO | TX | 75026 | |
| PICNIC TIME INC - F | | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | |
| Picone, Deborah | | Address on File | | | | | | |
| Picozzi, Richard | | Address on File | | | | | | |
| PICTURA INC | | 4 ANDREWS DR | | | WOODLAND PARK | NJ | 07424 | |
| Piczon, Candace | | Address on File | | | | | | |
| PIDY INC | | 90 INIP DRIVE | | | INWOOD | NY | 11096 | |
| PIDY NV | | JAAGPAD 2 | | | 8900 IEPER | | | Belgium |
| PIE PROVISIONS | | 772 SHALLOWFORD RD | SUITE 117 | | KENNESAW | GA | 30144 | |
| Piechota, Samantha | | Address on File | | | | | | |
| PIEDMONT CANDY COMPANY | | 404 MARKET STREET | | | LEXINGTON | NC | 27292 | |
| PIEDMONT CANDY COMPANY, INC. | HEATHER MOUZON | P.O. BOX 1722 | | | LEXINGTON | NC | 27293 | |
| PIEDMONT FORKLIFTINC. | | PO BOX 16328 | | | GREENVILLE | SC | 29606-7328 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

729 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIEDMONT HOSPITAL | | P.O. BOX 102570 | | | ATLANTA | GA | 30368-2570 | |
| PIEDMONT NATURAL GAS - Store #7073 | | PO Box 1246 | | | Charlotte | NC | 28201-1246 | |
| Piedmont Natural Gas # 7066 | | PO Box 1246 | | | Charlotte | NC | 28201-1246 | |
| Piedmont Natural Gas # 7072 | | PO BOX 1246 | | | Charlotte | NC | 28201-1246 | |
| PIEDMONT PARTY RENTALS | | 4260 BROADWAY | P.O. BOX 11252 | | OAKLAND | CA | 94611-5130 | |
| PIEDMONT POWER SWEEPING | | P.O. BOX 11247 | | | CHARLOTTE | NC | 28220 | |
| PIEDMONT PRIMECARE OF DANVILLE | | 130 ENTERPRISE DR. | | | DANVILLE | VA | 24540 | |
| PIEDMONT PROFESSIONAL | | WINDOW CLEANING | PO BOX 564 | | HIDDENITE | NC | 28636 | |
| PIEDMONT TRIAD AMBULANCE | | PO BOX 534 | | | HIGH POINT | NC | 27261 | |
| Pieklo, Samantha | | Address on File | | | | | | |
| PIEL ACIDA CASCARAS DE NARANJA | | TRANSVERSAL 76 N 46-63 | | | BOGOTA | | | Colombia |
| PIERCE BROTHERS RACINGS | | FINISH LINE AWARDS | 4118 E WASHINGTON STREET | | STOCKTON | CA | 95215 | |
| PIERCE FIRE PROTECTION | | 1830 SO.NORFOLK ST. #117 | | | SAN MATEO | CA | 94403 | |
| PIERCE PACKAGING EQUIPMENT INC | | 217 S. CLAREMONT ST. | | | SAN MATEO | CA | 94401 | |
| PIERCE SUPPLY COMPANY | | PO BOX 7009 | | | SUFFOLK | VA | 23437 | |
| Pierce, Carol | | Address on File | | | | | | |
| Pierce, Cherie | | Address on File | | | | | | |
| Pierce, David | | Address on File | | | | | | |
| Pierce, Davon | | Address on File | | | | | | |
| Pierce, Deborah | | Address on File | | | | | | |
| Pierce, Devyn | | Address on File | | | | | | |
| Pierce, Mary | | Address on File | | | | | | |
| Pierce, Megan | | Address on File | | | | | | |
| Pierce, Rodney | | Address on File | | | | | | |
| Pierce, Shamus | | Address on File | | | | | | |
| Pierga, Patrick | | Address on File | | | | | | |
| PIERRE CASSARD | | Address on File | | | | | | |
| Pierre, Cliff | | Address on File | | | | | | |
| Pierre, Harry | | Address on File | | | | | | |
| Pierre, Joshua | | Address on File | | | | | | |
| Pierre, Stephon | | Address on File | | | | | | |
| Pierre-Louis, Tyler | | Address on File | | | | | | |
| Pierre-Louis, Winnie | | Address on File | | | | | | |
| PIERRIER LIMITED | | 32 TU DO STREET | VIETNAM SIGNAPORE INDSTRL PRK, THUAN AN DISTRICT | | CHAI WAN | Beijing | | China |
| Pierson, Jack | | Address on File | | | | | | |
| Pierson, Jennifer | | Address on File | | | | | | |
| Pietro, Angela | | Address on File | | | | | | |
| Pietsch, Courtney | | Address on File | | | | | | |
| Pietz, Lillie | | Address on File | | | | | | |
| PIGEON EXPRESS | | P.O. BOX 8111 | | | SANTA FE | NM | 87504 | |
| Pignataro, Florence | | Address on File | | | | | | |
| PIKE RIVER CORP. | | 5527 DRESSLER RD.NW | NORTH CANTON | | PHILADELPHIA | PA | 19103-7013 | |
| PIKE ROAD BARBEQUE CO. -THAT S | | PO BOX 640572 | | | PIKE ROAD | AL | 36064 | |
| Pike, Davon | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

730 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIK-NIK FOODS USA | | 433 AIRPORT BLVD | SUITE 404 | | BURLINGAME | CA | 94010 | |
| Pila, Claudio | | Address on File | | | | | | |
| PILCO IMPEX PRIVATE LIMITED | | PLOT #7 UNIT 3&4 | UDYOG NAGAR GOREGAN(W) | | BOMBAY | | 400062 | India |
| PILGRIM CONSOLIDATORS INC | | 300 ELM STREET | | | BRIDGEWATER | MA | 02324 | |
| Pilkuhn, Aaron | | Address on File | | | | | | |
| PILLOW PERFECT INC | | 318 BELL PARK DRIVE | | | WOODSTOCK | GA | 30188 | |
| PILLOW PERFECT INC. | LOUISE HARRIS | PO BOX 260 | | | WOODSTOCK | GA | 30188 | |
| PILLSBURY MADISON & SUTRO LLP | | 2700 SAND HILL ROAD | | | MENLO PARK | CA | 94025-7020 | |
| Pillsbury, Diane | | Address on File | | | | | | |
| PILOT | | 26300 CORPORATE AVE. | | | HAYWARD | CA | 94545 | |
| PILOT KNOB COMFORTS | | 1026 KNOX ROAD 2600N | | | ONEIDA | IL | 61467 | |
| PILOT MEDIA | | PO BOX 79917 | | | BALTIMORE | MD | 21279-0917 | |
| PILOT NETWORK SERVICES INC. | | P.O. BOX 572 | | | ALAMEDA | CA | 94501-9672 | |
| Pilot, Jill | | Address on File | | | | | | |
| Pilsner, Eric | | Address on File | | | | | | |
| PIM ELECTRIC SERVICE CO. INC. | | 20692 CORSAIR BLVD. | | | HAYWARD | CA | 94545 | |
| PIMA COUNTY HEALTH DEPARTMENT | | 150 WEST CONGRESS STREET | ENVIRONMENTAL HEALTH ROOM 330 | | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER | | 115 NORTH CHURCH AVE. | | | TUSCON | AZ | 85701-1199 | |
| Pimental, Benjamin | | Address on File | | | | | | |
| Pimental, June | | Address on File | | | | | | |
| Pimental, Shannon | | Address on File | | | | | | |
| Pimental, Sunday | | Address on File | | | | | | |
| Pimentel, Irene | | Address on File | | | | | | |
| Pimentel, Jordan | | Address on File | | | | | | |
| Pimentel, Tracey | | Address on File | | | | | | |
| PIN INTERWOOD CO. LTD. | | 22/7 MOO 7 BANGNA-TRAD ROAD | BANGCHALONG BANGPLEE | | Chiang Rai | | 10540 | Thailand |
| PIN JANG ENTERPRISE LTD | | 3F. NO 291 CHUNG-HSIAO E. RD | SEC. 5 | Changhua County | TAIPEI | | | Taiwan |
| Pina, Cheryl | | Address on File | | | | | | |
| Pina, Evan | | Address on File | | | | | | |
| Pina, Gillyin | | Address on File | | | | | | |
| Pina, Ruth | | Address on File | | | | | | |
| PINACLE FOODS GROUP LLC | | PO BOX 203438 | | | DALLAS | TX | 75320-3438 | |
| PINASCO PLUMBING & HEATING INC | | P.O. BOX 55287 | | | STOCKTON | CA | 95205 | |
| PINASCOS PLUMBING SUPPLY CO | | & SHOWROOM | PO BOX 5098 1650 E MAIN STREET | | STOCKTON | CA | 95205 | |
| Pinault, Shaun | | Address on File | | | | | | |
| PINC SOLUTIONS | | 32980 ALVARADO NILES RD | SUITE 2820 | | UNION CITY | CA | 94587 | |
| PINCH PLUS | | 50 EXCHANGE ST | | | PORTLAND | ME | 04101-5094 | |
| Pinckney, Daryl | | Address on File | | | | | | |
| PINE BELT CHRYSLER JEEP | | 1400 ROUTE 88 | | | LAKEWOOD | NJ | 08701 | |
| PINE BELT ENTERPRISES INC | | 1088 ROUTE 88 | | | LAKEWOOD | NJ | 08701 | |
| PINE DESIGNS | | 1245 OLD DAHLONEGA HWY | | | DAHLONEGA | GA | 30533 | |
| PINE RIDGE PLAZA LLC | C/O RUBENSTEIN REAL ESTATE CO. | 4350 SHAWNEE MISSION PKWY#159 | | | SHAWNEE MISSION | KS | 66205 | |
| Pine Sports | | PO Box1036 | | | Charlotte | NC | 28201-1036 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

731 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINE TREE FARMS INC. | NIKI DYSON | PO BOX 254 | 3714 CAYUGA ST | | INTERLAKEN | NY | 14847 | |
| PINE TREE SOCIETY INC | | 149 FRONT STREET | | | BATH | ME | 04530 | |
| Pineda, Natalie | | Address on File | | | | | | |
| PINEFIELD INDUSTRIES LTD. | | 1/F GLORY CENTRE | NO. 8 HILLWOOD ROAD | | KOWLOON | | | Hong Kong |
| Pinero, Irmarilis | | Address on File | | | | | | |
| Pinero, Marc | | Address on File | | | | | | |
| PINERS WELDING SUPPLY | | 1820 PUEBLO AVE | | | NAPA | CA | 94558-0000 | |
| Pinet, Jose | | Address on File | | | | | | |
| PINGHU WUDA LUGGAGE CO., LTD/24-7 | | 51 STILES LANE | | | PINE BROOK | NJ | 07058 | |
| Pinho, Troiann | | Address on File | | | | | | |
| Pink, Chantal Alma | | Address on File | | | | | | |
| Pinkham, Cheri | | Address on File | | | | | | |
| Pinkston, Anias | | Address on File | | | | | | |
| PINNACLE BRANDS LLC | | Continental Republic Capital LLC | Account of Pinnacle Brands LLC PO Box 203152 | | Dallas | TX | 75320-3152 | |
| PINNACLE IMPORTS INC. | | 135 W OXMOOR RD STE 343 | | | HOMEWOOD | AL | 35209 | |
| PINNACLE IMPORTS LLC | | 6300 KNOX INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63139 | |
| PINNACLE NETWORK SYSTEMS | | 110 MAIN STREET SUITE 305 | | | EAST GREENWICH | RI | 02818 | |
| PINNACLE PRINTING SYSTEMS | | 1350 SOUTH LOOP RD.STE.102 | | | ALAMEDA | CA | 94502 | |
| PINNACLE ROCK ASSOCIATES | | 1079 CRAGMONT AVENUE | | | BERKELEY | CA | 94708 | |
| Pinnella, Angela | | Address on File | | | | | | |
| PINNELLS FLOORING AMERICA | | 430 E KETTLEMAN LANE | | | LODI | CA | 95240 | |
| PINNOCK & WAKEFIELD APC | | THEODORE A.PINNOCKESQ. | 3033 FIFTH AVENUESTE.410 | | SAN DIEGO | CA | 92103 | |
| PINPOINT SOFTWARE | | 6600 SILACCI WAY | | | GILROY | CA | 95020 | |
| PINPOINT SYSTEMS CORPORATION | | 8605 TRETHORNE COURT | | | WAXHAW | NC | 28173 | |
| Pintado, Daniela | | Address on File | | | | | | |
| Pintar, Andrea | | Address on File | | | | | | |
| Pinterest Inc. | | PO BOX 74008066 | | | CHICAGO | IL | 60674-8066 | |
| Pinto Velez, Luis Yadiel | | Address on File | | | | | | |
| Pinto, Pala | | Address on File | | | | | | |
| PINWOOD 1999 CO LTD | | 46 MOO.1 BAN SANNONGBONG | TAMBOL PONGYANGCOKAMPHURHANG | | Chiang Rai | | 52190 | Thailand |
| Pinzon, Carlos | | Address on File | | | | | | |
| Pinzon, Giovannie | | Address on File | | | | | | |
| PIONEER FIRE PROTECTION INC. | | 14819 CALVERT ST. | | | VAN NUYS | CA | 91411 | |
| PIONEER INDUSTRIAL CORP. | | 174/1-2 SILOM ROAD | | | Chiang Rai | | 10500 | Thailand |
| PIONEER PET PRODUCTS LLC | AMY KAZILSKY | N144 W 5660 PIONEER ROAD | | | CEDARBURG | WI | 53012 | |
| PIONEER PHOTO ALBUMS INC | | P.O. BOX 2497 | | | CHATSWORTH | CA | 91313-2497 | |
| PIONEER PRESS | | PO BOX 64890 | | | ST.PAUL | MN | 55164-0890 | |
| PIONEER TITLE | | ONE COLUMBUS CENTERSTE.400 | | | VIRGINIA BEACH | VA | 23462 | |
| Piotti, Owen | | Address on File | | | | | | |
| PIP PRINTING | | 700 FILBERT STREET | | | SAN FRANCISCO | CA | 94133 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

732 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPELINE SYSTEMS INCORPORATED | | 460 NORTH WIGET LANE | | | WALNUT CREEK | CA | 94598-2408 | |
| PIPING ROCK HEALTH PRODUCTS L | | 3900 VETERANS MEMORIAL | HIGHWAY SUITE 200 | | BOHEMIA | NY | 11716 | |
| PIPPEN SETTLEMENT ACCOUNT | ATTN SUZANNE CECH | 200 W. MADISON STREET | | | CHICAGO | IL | 60606 | |
| PIPSNACKS LLC | | 219 36TH ST | BOX 25 5TH FLOOR STE B | | BROOKLYN | NY | 11232 | |
| Pires, Antonio | | Address on File | | | | | | |
| Pires, Isabel | | Address on File | | | | | | |
| Pires, John | | Address on File | | | | | | |
| Pires, Josthel | | Address on File | | | | | | |
| Pires, Steven | | Address on File | | | | | | |
| Pirone, Maureen | | Address on File | | | | | | |
| PIROS SIGNS INC | | 970 MERAMEC STA ROAD WEST | PO BOX 97 | | VALLEY PARK | MO | 63088 | |
| Pisaneschi, Gianna | | Address on File | | | | | | |
| PISCES GLOBALLLC. | | 625 A PIECE STREET | | | SOMERSET | NJ | 08873 | |
| PISCES SEAFOOD RESTAURANT | | 115 N. MAIN STREET | | | SUFFOLK | VA | 23434 | |
| Piscitelli, Isabella | | Address on File | | | | | | |
| PITCHER OF NECTAR WHOLESALE | | 1823 E CORNELL DRIVE | | | TEMPE | AZ | 85283 | |
| Pitchford, Juanita | | Address on File | | | | | | |
| Piterniak, Christina | | Address on File | | | | | | |
| Piterniak, Robert | | Address on File | | | | | | |
| PITMAN CHARRETTE | | Address on File | | | | | | |
| Pitman, John | | Address on File | | | | | | |
| PITNEY BOWES INC | | P. O. BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES-POSTAGE BY PHONE | | P.O. BOX 952856 | | | ST LOUIS | MO | 63195-2856 | |
| PITNEYWORKS | | PO BOX 85042 | | | LOUISVILLE | KY | 40285-5042 | |
| Pitsios, Cynthia | | Address on File | | | | | | |
| Pittas, Evangelia | | Address on File | | | | | | |
| PITTINUN | | 879 RAJPRAROB PRATUNAM INTERS | | | Chiang Rai | | 10400 | Thailand |
| Pittman, Shamonay | | Address on File | | | | | | |
| Pitts, Linwood | | Address on File | | | | | | |
| Pitts, Lora | | Address on File | | | | | | |
| Pitts, Sahmaya | | Address on File | | | | | | |
| Pitts, Starrenda | | Address on File | | | | | | |
| PITTSBURG GLASS CO. | | 350 EAST TENTH ST. | | | PITTSBURG | CA | 94565 | |
| PITTSBURGH PICKLE CO | | 555 WILDWOOD AVE | | | VERONA | PA | 15147 | |
| Pittsley, Jason | | Address on File | | | | | | |
| Pitzer, Jamie A | | Address on File | | | | | | |
| Pivoney, Renee | | Address on File | | | | | | |
| PIVOTLINK CORP. | | 15325 SE 30TH PLACE STE 300 | | | BELLEVUE | WA | 98007 | |
| Pizarro, Jasmine | | Address on File | | | | | | |
| PIZZA JUNCTION | | 6105 N.EL DORADO ST.STE.A | | | STOCKTON | CA | 95207 | |
| Pizzarelli, Maura | | Address on File | | | | | | |
| Pizzo, Stephanie | | Address on File | | | | | | |
| Pizzullo, Arlene | | Address on File | | | | | | |
| PJ CHONBURI PARAWOOD CO LTD | | 928-1 MU 1 T.KLONGKEW | BANBUNG | | Chiang Rai | | 20220 | Thailand |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

733 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PJA ADVERTISING & MARKETING | | 12 ARROW STREET | | | CAMBRIDGE | MA | 02138 | |
| PJAX | | PO BOX 951775 | | | CLEVELAND | OH | 44193 | |
| PK Associates, Inc DBA Briggs Engineering & Testing | | PO Box 369 | | | Rockland | MA | 02370 | |
| PK I RAINBOW PROMENADE LLC | C/O KIMCO REALTY CORP | PO BOX 5020(SNVL1508A) | | | PASADENA | CA | 91189-0541 | |
| PK II WALNUT CREEK LP | | 720 S.SEPULVEDA BLVD. | EL SEGUNDO | | JERICHO | NY | 11753 | |
| PK SALE LLC | | SCAC1446--LCOSTPL00 | PO BOX 100550 | | PASADENA | CA | 91189-0550 | |
| PKK LIGHTING INC | | 7182 HWY 14 | PO BOX 620645 | | MIDDLETON | WI | 53562-0645 | |
| PKP FURNITURE/H20 | | 7/5 QUARTER 6 BUI VAN HOA, | TAM HIEP WARD BIEN HOA, | | DONG NAI | | | Vietnam |
| PKP FURNITURE/H20 | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| PL DULLES LLC | | 2900 SOUTH STATE ST.#15 | ANN ARBOR | | JERICHO | NY | 11753 | |
| PL ROSEVILLE LP | C/O KIMCO REALTY CORP. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| Place, Emily | | Address on File | | | | | | |
| PLACED INC | | 1501 4TH AVE | SUITE 2500 | | SEATTLE | WA | 98101 | |
| Placencia, Elvis | | Address on File | | | | | | |
| PLACER COUNTY ENVIRON. HEALTH | | 3091 COUNTY CENTER DR STE 180 | | | AUBURN | CA | 95603 | |
| PLACER ELECTRIC INC. | | PLACER ELECTRIC INC. | 6406 TUPELO DRIVE | | CITRUS HEIGHTS | CA | 95621 | |
| Plaisted, Cameron | | Address on File | | | | | | |
| Plaisted, Zackary | | Address on File | | | | | | |
| PLAN B DISTRIBUTION | | 4108 W RIVERSIDE DR UNIT B | ATTN ACCOUNTS RECEIVABLE | | BURBANK | CA | 91505 | |
| PLAN IT EVENTS | | 17980 TIMOTHY COURT | | | TYLER | TX | 75703 | |
| PLANET EVENTS LLC | | NOEL RUSSELL | 101 S. JENNINGS STE. 204 | | FORT WORTH | TX | 76104 | |
| PLANET HANDICRAFT (THAILAND) | | 263/1 TAPAE ROAD CHANGKLAN | | | Chiang Rai | | 50000 | Thailand |
| Planet Technology | | PO Box 845054 | | | Boston | MA | 02284-5054 | |
| PLANETFOOD | | 8170 BEVERLY BLVD | SUITE 105 | | LOS ANGELES | CA | 90048 | |
| PLANOR COMERCIO EXTERIOR DE | | MOVEIS LTDA | RUA JOAO STOEBERL 217 | | SAO BENTO DO SUL-AC | | 89287-440 | Brazil |
| PLANTAIN PRODUCTS COMPANY | | 2440 NW 116TH STREETSUITE100 | | | MIAMI | FL | 33167 | |
| PLANTATION GROWN TIMBERS | | NO.9 ROAD 10 | SONG THAN 1 INDUSTRIAL PARK | | BINH DUONG | Ha Tay | | Vietnam |
| PLANTATION HARVEST | | PO BOX 128 | | | WAKEFIELD | VA | 23888 | |
| Plante, Tanya | | PO Box 212 | | | South Gardiner | ME | 04359 | |
| PLANTES ET PARFUMS DE PROVENCE | | ROUTE DE CARPENTRAS | 26170 MOLLANS S/OUVEZE | | | | | France |
| Plantier, Karen | | Address on File | | | | | | |
| PLANTRONICS INC | | BANK OF AMERICA IL LOCKBOX | PO BOX 98024 | | CHICAGO | IL | 60693 | |
| PLASTIC DEVELOPMENT GROUP LLC | | 24445 NORTHWESTERN HWY | SUITE 101 | | SOUTHFIELD | MI | 48075 | |
| PLASTIC WORKS INC | | 1081 ESSEX AVENUE | | | RICHMOND | CA | 94801 | |
| PLASTICADE | | PO BOX 66318 | | | CHICAGO | IL | 60666-0318 | |
| PLASTICARD SYSTEMS INC | LEE-ANNE MURRAY | 31 PIERCE STREET | P.O. BOX 1070 | | NORTHBOROUGH | MA | 01532-1938 | |
| PLASTI-PRINT INC. | | 1620 GILBRETH RD. | | | BURLINGAME | CA | 94010 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

734 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plata Flores, Jasmine | | Address on File | | | | | | |
| Platero, Nyxie | | Address on File | | | | | | |
| PLATINUM DISTRIBUTING INC | | 2275 HALF DAY RD | STE 143 | | BANNOCKBURN | IL | 60015 | |
| PLATINUM SECURITY INC | | 11300 W OLYMPIC BLVD | STE 900 | | LOS ANGELES | CA | 90064 | |
| PLATON CRAFT & FLORAL INC. | | 1415 ROLLINS RD | SUITE 110 | | BURLINGAME | CA | 94010 | |
| PLATT ELECTRIC INC. | | 805 MONTGOMERY ROAD | P.O. BOX 1685 | | AURORA | IL | 60507 | |
| Platt, Brian | | Address on File | | | | | | |
| Platt, Lynette | | Address on File | | | | | | |
| Platto, Linda | | Address on File | | | | | | |
| Plausky, Ryan | | Address on File | | | | | | |
| PLAY VISIONS INC - F | | 19180 144TH AVENUE NE | | | WOODINVILLE | WA | 98072 | |
| PLAY VISIONS INC. (D) | | 19180 144TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| PLAYMOBIL USA INC | | 26 COMMERCE DRIVE | | | CRANBURY | NJ | 08512 | |
| PlayMonster Group LLC | MICHAEL LOHFF | PO BOX 772889 | | | Detroit | MI | 48277-2889 | |
| PLAYTEK | GERMAN VINOUM | 148 MADISON AVE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| PLAYTEX PRODUCTS INC. | | P.O.BOX 60901 | | | CHARLOTTE | NC | 28260-0000 | |
| PLAZA STORAGE IC | | PO BOX 4229 | | | LAWRENCE | KS | 66044-1229 | |
| Plaza, Nydia | | Address on File | | | | | | |
| PLAZAGREEN LIMITED PARTNERSHIP | | 10866 WILSHIRE BLVD | 11TH FLOOR | | LOS ANGELES | CA | 90024 | |
| Plaziak, Michael | | Address on File | | | | | | |
| PLC DULLES L.P. | C/O KIMCO REALTY CORP. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| PLEASANT ST DESIGNS DBA MY WOR | | 1 AEGEAN DRIVE | | | METHUEN | MA | 01844 | |
| Pleasant, Donna | | Address on File | | | | | | |
| PLEASANTON PLAZA 05 LLC | | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| Pleau, Jessica | | Address on File | | | | | | |
| PLEDGE LIGHTING/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| PLEDGE LIGHTING/DESIGNS DIRECT | | NO. 38, GUOZHOU ROAD, | ZHONGTANG TOWN | | DONGGUAN CITY CHN | Guangdong | 523238 | China |
| PLEDGELING FOUNDATION | | 2100 ABBOT KINNEY BLVD | UNIT E | | VENICE | CA | 90291-7003 | |
| PLEDGELING TECHNOLOGIES INC | | 2100 ABBOTT KINNEY BLVD | UNIT E | | VENICE | CA | 90291-7003 | |
| Pleitez, Idalia | | Address on File | | | | | | |
| PLENTIFUL PANTRY INC | | 265 W. PLYMOUTH AVE. STE 200 | | | SALT LAKE CITY | UT | 84115 | |
| Plews Shadley Racher & | | Braun LLP | 1346 North Delaware Street | | Indianapolis | IN | 46202 | |
| Pleze, Teresa | | Address on File | | | | | | |
| PLICON GENERAL CONVERTING | | 6201 DOYLE STREET | | | EMERYVILLE | CA | 94608 | |
| PLOCHMAN INC | | 1333 N BOUDREAU ROAD | | | MANTENO | IL | 60950 | |
| PLOCHMAN INC. | LISA STACY | ACCOUNTS RECEIVABLE | 1333 N. BOUDREAU ROAD | | MANTENO | IL | 60950 | |
| PLOCKYS FINE SNACKS | | 15 SPINNING WHEEL ROAD | SUITE #314 | | HINSDALE | IL | 60521-2983 | |
| Ploghoft, Timothy | | Address on File | | | | | | |
| Plourde, Bryhannah | | Address on File | | | | | | |
| Plourde, Dylan | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

735 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Plourde, Stephanie | | Address on File | | | | | | |
| Plowden, Curtis | | Address on File | | | | | | |
| Pluas, Geovanny | | Address on File | | | | | | |
| PLUMBING PLUS INC. | | 1306FM 1092 SUITE 301 | | | MISSOURI CITY | TX | 77459 | |
| PLUMBR | | ULIKOOLI 2A | 51003 TARTU | | TARTU | | | Estonia |
| PLUME RIDGE | | 1485 ANDREW DRIVE | SUITE C | | CLAREMONT | CA | 91711 | |
| PLUNK SOAP | | 15 TARRAGON DRIVE | | | EAST HAMPTON | CT | 06424 | |
| Plunkett, Ellen | | Address on File | | | | | | |
| Plunkett, Luanna | | Address on File | | | | | | |
| Plunkett, Theresa | | Address on File | | | | | | |
| PLUS MARK INC. | GREGG MANTERNACH | P.O. BOX 92330-N | | | CLEVELAND | OH | 44193 | |
| Pluta, Lauren | | Address on File | | | | | | |
| Pluymers, Ben | | Address on File | | | | | | |
| PLYMOUTH COUNTY | REGISTRY OF DEEDS | 50 OBERY ST | | | PLYMOUTH | MA | 02360 | |
| PLYMOUTH SIGN CO. INC. | | P.O. BOX 134 | | | SOUTH YARMOUTH | MA | 26640000 | |
| PLYSU BRANDS LTD. | | WOLSELEY ROAD | KEMPSTON | | BEDFORD | | MK42 70D | UNITED KINGDOM |
| PLZ AEROSCIENCE | | LOCKBOX 777257 | 7257 SOLUTION CENTER | | CHICAGO | IL | 60677 | |
| PM GROUP | | 21088 BAKE PARKWAY STE.100 | | | LAKE FOREST | CA | 92630 | |
| PM TRUCK REPAIR INC TOWING & | | P.O. BOX 403 | | | WEST SACRAMENTO | CA | 95691 | |
| PMI COMPUTER SUPPLIES | | PO BOX 60615 | | | SAINT LOUIS | MO | 63160-0615 | |
| PMS INTERNATIONAL/BSA | | UNIT202-206,2/F.,EMPIRE CENTER | 68 MODY RD, TSIM SHA TSUI EAST | KOWLOON | HONG KONG | | | China |
| PMS INTERNATIONAL/BSA | | 2843 SOUTH COUNTRY TRAIL | SUITE 7 | | EAST GREENWICH | RI | 02818 | |
| PMT HOLDINGS LIMITED | ERNIE WONG | 2355 E. 37TH STREET | | | LOS ANGELES | CA | 90058 | |
| PN PLAZA INVESTMENTS LP | C/O HPI REAL ESTATE MANAGEMENT | 4538 CENTERVIEW DR SUITE 151 | | | SAN ANTONIO | TX | 78228 | |
| PNC BANK C/O RIO BRANDS LLC | | BOX 824517 | | | PHILADELPHIA | PA | 19182-4517 | |
| PNM | | PO BOX 349 | | | ALBUQUERQUE | NM | 87103 | |
| POB APOLLO FREMONT LP | C/O KIMCO REALTY CORP | 39261 FREMONT BLVD. | | | FREMONT | CA | 94538 | |
| POBJI EMPORIUM | JUBY GEORGE | AGP XIII 147, THUMPOLLY | | | ALLEPPEY | | 688001 | India |
| POCAS INTERNATIONAL CORP. | SUBIN CHOI | 19 CENTRAL BLVD. | | | SOUTH HACKENSACK | NJ | 07606 | |
| POCASSET PRETZEL CO | | PO BOX 1102 | | | POCASSET | MA | 02559 | |
| Podlesny, Christine | | Address on File | | | | | | |
| PODS | | 675 CANTON STREET | | | NORWOOD | MA | 02062 | |
| PODS | | PORTABLE ON DEMAND STORAGE | 9550 PARK SOUTH COURT#300 | | ORLANDO | FL | 32837 | |
| Podvojsky, Enric | | Address on File | | | | | | |
| Poe, Richard | | Address on File | | | | | | |
| Pofi, Alyssa | | Address on File | | | | | | |
| Poglitsch, Nancy | | Address on File | | | | | | |
| Pohrte, Lorie | | Address on File | | | | | | |
| Poindexter, Mark | | Address on File | | | | | | |
| POINT BLANK DISTRIBUTING | | 2730 NE RIVERSIDE WAY STE C | | | PORTLAND | OR | 97211 | |
| POINT COMMUNITY CHURCH HARBOR | ATTN KELLY WADE | PO BOX 515 | | | MCKINNEY | TX | 75070-8139 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

736 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POINT SIX WIRELESS LLC | | 161 PROSPEROUS PL STE 200 | | | LEXINGTON | KY | 40509 | |
| POINT.360 | | PO BOX 51337 | | | LOS ANGELES | CA | 90051-5637 | |
| Point-Jour, Drew | | Address on File | | | | | | |
| POINTROLL INC. | | 951 E HECTOR STREET | | | CONSHOHOCKEN | PA | 19428 | |
| POIPU BEACH RESORT ASSOC. | | P.O. BOX 730 | | | KOLOA KAUAI | HI | 96756 | |
| Poirier, Heidi | | Address on File | | | | | | |
| Poisson, David | | Address on File | | | | | | |
| Pola, John | | Address on File | | | | | | |
| POLAN SP Z O O | | UL. SW. JANA 5 | | | 33-240 ZABNO | | | Poland |
| Polanco, Noemi | | Address on File | | | | | | |
| Poland, Brenda | | Address on File | | | | | | |
| POLAR CORP | KELLY PREFONTAINE | PO Box 15011 | | | Worcester | MA | 01610-0001 | |
| POLARIS CENTER LLC | | POLARIS TOWNE CENTER | L-2017 | | COLUMBUS | OH | 43260-2017 | |
| POLDER HOUSEWARES INC | | 195 CHRISTIAN ST | | | OXFORD | CT | 06478 | |
| Polhamus, Michelle | | Address on File | | | | | | |
| Poling, Emily | | Address on File | | | | | | |
| POLISHED HABITAT | | 5919 S 15TH PLACE | | | BROKEN ARROW | OK | 74011-5102 | |
| Polite, Maurice | | Address on File | | | | | | |
| POLK COUNTY HEALTH DEPT. | | 5885 NE 14TH STREET | | | DES MOINES | IA | 50313 | |
| Pollack, Audrey | | Address on File | | | | | | |
| Pollard, Bobby | | Address on File | | | | | | |
| Pollard, Diane E | | Address on File | | | | | | |
| Pollard, Laura | | Address on File | | | | | | |
| Pollard, Natasha | | Address on File | | | | | | |
| POLLINATE MEDIA GROUP | | 1319 BELFAST AVE | | | COSTA MESA | CA | 92626 | |
| Pollitt, Deborah | | Address on File | | | | | | |
| Pollitt, Karlie | | Address on File | | | | | | |
| POLLOCK SUMMIT ELECTRIC | | 4545 S PINEMONT | | | HOUSTON | TX | 77041 | |
| Pollock, Keith | | Address on File | | | | | | |
| Pollos, Constance | | Address on File | | | | | | |
| POL-MAK SA | | LUDWIN KOLONIA 58 | | | 21-075 LUDWIN | | | Poland |
| POLONIA IMPORTS | | 2711 E. DOMINGUEZ STREET | | | CARSON | CA | 90810 | |
| POLSNACK SP Z O.O. | | ROLNA 6 | | | 62-080 TARNOWO PODGOME | | | Poland |
| Polsonetti, Carmella | | Address on File | | | | | | |
| POLYCOM INC | | 4750 WILLOW ROAD | | | PLEASANTON | CA | 94588 | |
| POLYGLYCOAT OF AZ. LTD. | | 1900 N. MCCLINTOCK DR. #6-7 | | | TEMPE | AZ | 85281-1654 | |
| Polynice, Alisha | | Address on File | | | | | | |
| POLY-PAK INDUSTRIES INC. | | 125 SPAGNOLI ROAD | | | MELVILLE | NY | 11747 | |
| POLYTECH DECORATION CO. LTD | | NO. 214 SHEN BAN ROAD | | | HANGZHOU | | | Switzerland |
| POLYVINYL FILMS INC | LORRAINE TUCKER, RYAN ROBICHAUD | 38 Providence Road | | | Sutton | MA | 01590 | |
| POLYWOOD | | 1001 W BROOKLYN STREET | | | SYRACUSE | IN | 46567 | |
| Polzer, Lauren | | Address on File | | | | | | |
| Pombriant, Linda | | Address on File | | | | | | |
| POMEGRANATE COMMUNICATIONS INC | | 775A SOUTHPOINT BLVD | | | PETALUMA | CA | 94975 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

737 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POMEGRANIT EDITORIAL LLC | | 1040 BATTERY STREET | | | SAN FRANCISCO | CA | 94111 | |
| POMELO AND POMELO | | 1479 BAY POINT DR | | | SARASOTA | FL | 34236 | |
| Pomeroy Technologies, LLC | JEFF KITZEROW | PO Box 7410512 | | | Chicago | IL | 60674-0231 | |
| POMEROY TECHNOLOGIES, LLC | | CO INC DBA GETRONICS | 1020 PETERSBERG ROAD | | HEBRON | KY | 41048 | |
| POMPEI A.D. LLC | | 161 6TH AVENUE 2ND FLOOR | | | NEW YORK | NY | 10013 | |
| Pompei, Melissa | | Address on File | | | | | | |
| Ponder, Tayla | | Address on File | | | | | | |
| PONDEROSA VALLEY WINERY | | 3171 HWY 290 | | | PONDEROSA | NM | 87044 | |
| Ponte, Laurie | | Address on File | | | | | | |
| Ponteau, Jevon | | Address on File | | | | | | |
| Pontes, Victor | | Address on File | | | | | | |
| PONY-O-INDUSTRIAL CO LTD/AC | | NO 1 BLDG 20 DUANTOU XINCUN | 2ND DISTRICT | | YIWU CITY ZHEJIANG | Zhejiang | | China |
| Poof Apparel Corp | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| POOF SLINKY INC./INNOVATIVE BY | | INACTIVE VENDOR. USE 21568 | 45400 HELM STREET | | PLYMOUTH | MI | 48170 | |
| POOF-SLINKY LLC | | 4280 S HAGGERTY RD | | | CANTON | MI | 48188 | |
| POOF-SLINKY LLC | | PO BOX 47008423 | | | CHICAGO | IL | 60674 | |
| Pook, Valerie | | Address on File | | | | | | |
| Poole, Darryl Todd | | Address on File | | | | | | |
| Poole, Raquel | | Address on File | | | | | | |
| POORBOY WOODWORK INC | | 3075 SHATTUCK PMB 727 | | | SAGINAW | MI | 48603 | |
| POORNIMA HANDICRAFTS | | 91-92 MGD MARKET | TRIPOLIA BAZAR RAJASTHAN | | JAIPUR | | 302002 | India |
| POP BOX LLC | | 2638 DELTA LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| POP CHIPS | | 5510 LINCOLN BLVD | SUITE #425 | | PLAYA VISTA | CA | 90094 | |
| POP DADDY POPCORN LLC | | 11234 LEMEN ROAD | | | WHITMORE LAKE | MI | 48189 | |
| POP GOURMET LLC | | 14900 Interurban Avenue | south #257 | | Tukwila | WA | 98168 | |
| POP ROCKS INC. | | 3379 PEACHTREE ROAD NE | SUITE 555 | | ATLANTA | GA | 30338 | |
| Popa, Michelle D | | Address on File | | | | | | |
| POP-A-LOCK | | 2160 STATE ROAD 520 | | | COCOA | FL | 32926 | |
| POPCORN ALLEY INC. | KAREN FINCH | c/o Barcelona Company | 3920 Vero Road, Suite D | | Baltimore | MD | 21227 | |
| POPCORN MONKEY | | P.O. BOX 834 | | | MIDDLEBURG | VA | 20118 | |
| POPCORN WHOLESALE LLC DBA | DALE AND THOMAS | ONE CEDAR LANE | | | ENGLEWOOD | NJ | 07631 | |
| POPCORNOPOLIS LLC | KARLA INIGUEZ | 3200 E. SLAUSON AVE. | | | VERNON | CA | 90058 | |
| POPE LOCKSMITH & SAFE CO INC | | 106 E KINGS HWY SUITE 101 | | | SHREVEPORT | LA | 71104 | |
| Pope, Charlene | | Address on File | | | | | | |
| Pope, Kimberly | | Address on File | | | | | | |
| Pope, Michael | | Address on File | | | | | | |
| Pope, Monique | | Address on File | | | | | | |
| Poplawsky, Chandler | | Address on File | | | | | | |
| Popowich, Chloe | | Address on File | | | | | | |
| POPPIESGIRLS/CYNDI WHITEHOUSE | | 64 HOLLOW LANE | | | MASHPEE | MA | 02649 | |
| POPPY CREATIVE AGENCY LLC | | 336 BON AIR CENTER BOX 371 | | | GREENBRAE | CA | 94904 | |
| POPSALOT | | PO BOX 7040 | | | BEVERLY HILLS | CA | 90212 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

738 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPSASATIONS POPCORN COMPANY | | 7 WEST AYLESBURY | SUITE Q | | TIMONIUM | MD | 21093 | |
| POPSOCKETS LLC | | 3033 STERLING CIRCLE | | | BOULDER | CO | 80301 | |
| POPTIME SNACK BRANDS LLC | | 200 CLIFTON BLVD | UNIT 5 | | CLIFTON | NJ | 07011 | |
| POPULAR BATH PRODUCTS | VALENTIN MENA | 808 GEORGIA AVENUE | | | BROOKLYN | NY | 11207 | |
| POPULAR DIGITAL | | 1339 PROSPECT AVE. | | | BROOKLYN | NY | 11218 | |
| POPULAR WOODWORKING | | P.O. BOX 400803 | | | DES MOINES | IA | 50340-0803 | |
| POPZUP POPCORN LLC | | 1 WASHINGTON STREET | SUITE 5110 | | DOVER | NH | 03820 | |
| Porcaro, Nancy | | Address on File | | | | | | |
| PORK BEACH SAUCE COMPANY | | 178 MOUNTAIN ROAD | | | CAPE NEDDICK | ME | 03902 | |
| Pornwichunda, Arisara | | Address on File | | | | | | |
| Porras, Camila | | Address on File | | | | | | |
| Porras, Patricia | | Address on File | | | | | | |
| Porrata, Gianni | | Address on File | | | | | | |
| Porrino, Robin | | Address on File | | | | | | |
| Port Authority NY NJ, Tolls by Mail | | PO Box 15183 | | | Albany | NY | 12212-5183 | |
| Port Authority NY NJ, Violations | | PO Box 15186 | | | Albany | NY | 12212-5186 | |
| PORT LOGISTICS GROUP | | 125 DELAWANNA AVE | | | CLIFTON | NJ | 07014 | |
| PORT LOGISTICS GROUP INC | | 288 MAYO AVE | | | CITY OF INDUSTRY | CA | 91789 | |
| PORT NORFOLK COMMODITY WHSE. | | P.O. BOX 5297 | | | VIRGINIA BEACH | VA | 23471-0297 | |
| PORT OF OAKLAND | | 101 WASHINGTON ST.2ND FL. | | | OAKLAND | CA | 94607 | |
| PORTA STORAGE | | CAJ ENTERPRISES INC. | 1028 SOUTH LYONS AVE. | | SIOUX FALLS | SD | 57106 | |
| PORTAL / INNOVATIVE ART | | 201 ALAMEDA DEL PRADO | | | NOVATO | CA | 94949 | |
| PORTAL PUBLICATIONS (IMPORTS) | | 201 ALAMEDA DEL PRADO | | | NOVATO | CA | 94949 | |
| Portalatin Ortiz, Damian | | Address on File | | | | | | |
| Portalatin, Nestali | | Address on File | | | | | | |
| Portas, Stephen | | Address on File | | | | | | |
| PORTER CAPITAL FOR PHOTOFILE1 | | PO BOX 12105 | | | BIRMINGHAM | AL | 35202 | |
| PORTER WRIGHT MORRIS & ARTHUR | | 41 SOUTH HIGH ST | | | COLUMBUS | OH | 43215-6194 | |
| Porter, Antonio | | Address on File | | | | | | |
| Porter, Bill | | Address on File | | | | | | |
| Porter, Chelsea | | Address on File | | | | | | |
| Porter, Harry | | Address on File | | | | | | |
| Porter, Hasanai | | Address on File | | | | | | |
| Porter, James | | Address on File | | | | | | |
| Porter, Jessica | | Address on File | | | | | | |
| Porter, William | | Address on File | | | | | | |
| Porter, Ziara | | Address on File | | | | | | |
| PORTERS WOOD PRODUCTSINC. | | Highway 186 / PO Box 511 | | | BOYKINS | VA | 23827 | |
| Porteus, Benjamin | | Address on File | | | | | | |
| PORTFOLIO 400 | | FARY FARHANGI | 3450 SACRAMENTO ST.STE.209 | | SAN FRANCISCO | CA | 94118 | |
| PORTFOLIO PRDCTNS DBA SITCOM | | 850 42ND AVE | | | OAKLAND | CA | 94601 | |
| PORTFOLIO PRDCTNS DBA SITCOM-D | | 200 4TH STREET | OAKLAND | | OAKLAND | CA | 94601 | |
| PORTICO PUBLICATIONS | | DBA C-VILLE WEEKLY | 308 E.MAIN ST. | | CHARLOTTESVILLE | VA | 22902 | |
| PORTICO PUBLICATIONS | | DBA FREE TIMES | PO BOX 8295 | | COLUMBIA | SC | 29202 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

739 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTICO SYSTEMS | | 300 UNION GROVE RD SE | | | CALHOUN | SC | 30701 | |
| Portillo, Emily | | Address on File | | | | | | |
| PORTLAND BEE BALM LLC | | 4784 SE 17TH AVE. SUITE 112 | | | PORTLAND | OR | 97202 | |
| PORTLAND CHAMBER OF COMMERCE | | 221 N.W. 2ND AVE. | ATTN KATHY SHERMAN | | PORTLAND | OR | 97209 | |
| PORTLAND TYPEWRITER & IMAGING | | 7760 SW BARBUR BOULEVARD | | | PORTLAND | OR | 97219 | |
| Portland Water District - store # 7020 | | PO Box 9751 | | | Portland | ME | 04104-5051 | |
| PORTMAN EQUIPMENT | | PO BOX 714896 | | | COLUMBUS | OH | 43271-4896 | |
| PORTMEIRION GROUP USA INC | | 105 PROGRESS LANE | | | WATERBURY | CT | 67053830 | |
| Portner, Heidi | | Address on File | | | | | | |
| Porto, Cynthia | | Address on File | | | | | | |
| PORTOSAN | | 3170 COMMERCIAL STREET | | | SAN DIEGO | CA | 92113 | |
| PORZIO BROMBERG & NEWMAN P.C. | | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 07962 | |
| POS DATA PRODUCTS INC. | | P. O. BOX 1305 | | | GIG HARBOR | WA | 98335 | |
| POS REMARKETING GROUP INC | APRIL BRENNAN | 1059 N OLD RAND ROAD | | | WAUCONDA | IL | 60084 | |
| Posada, Vanessa | | Address on File | | | | | | |
| POSH NOSH IMPORTS | | 1 JACOBUS AVE UNIT 120 | | | SOUTH KEARNY | NJ | 07032 | |
| POSHE (DALIAN) CO. LTD | | RM.1407 SHANGWUTEQU NO.211 | YOUHAOROAD ZHONGSHAN DIST. | | DALIAN | Beijing | | China |
| POSITIVE PROMOTIONS | | 15 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| POSITIVE RESULTS THERAPIES | | PO BOX 2496 | | | KOKOMO | IN | 46904-2496 | |
| Posley, Brice | | Address on File | | | | | | |
| POSTAGS FLORIST | | 5697 MILES AVE. | | | OAKLAND | CA | 94618 | |
| POST-BULLETIN COMPANYLLC | | PO BOX 6118 | | | ROCHESTER | MN | 55903-6118 | |
| POSTERNAK BLANKSTEIN & LUND | | PRUDENTIAL TOWER | 800 BOYLSTON ST | | BOSTON | MA | 21998004 | |
| Postma, Crystal | | Address on File | | | | | | |
| POSTMASTER | | MAIN OFFICE STATION | 1675 7TH STREET | | OAKLAND | CA | 94623-9991 | |
| POSTMASTER GENERAL | | (US POSTAL SERVICE) | 90 CENTER STREET | | MIDDLEBORO | MA | 02346 | |
| POSTNET | | 6101 LONG PRAIRIE RD. #744 | | | FLOWER MOUND | TX | 75028 | |
| POSTPOLAKGOODSELLMACNEILL | | HOUSE NO. E77 LASHIBI COM. | P.O.BOX GP 13163, 16 TEMA | | ROSELAND | NJ | 07068-1717 | |
| Potenza, Alyssa | | Address on File | | | | | | |
| POTERIE SLAMA | | RUE ABDESSALAM EL BAHI | ROUTE DE TUNIS KM 1 | | NABEUL | | | Tunisia |
| Potomac Edison # 7052 | | PO BOX 3615 | | | Akron | OH | 44309-3615 | |
| POTOMAC MILLS | | P.O. BOX 277866 | | | ATLANTA | GA | 30384-7866 | |
| POTOMAC SELECTIONS INC. | | 8648 OLD ARDMORE ROAD | | | LANDOVER | MD | 20785 | |
| POTTER COUNTY CLERK | | BOX 9638 | | | AMARILLO | TX | 79105-9638 | |
| Potter, Lucy | | Address on File | | | | | | |
| Potter, Stephanie | | Address on File | | | | | | |
| POTTLES TRANSPORTATION LLC | | PO BOX 877 | | | BANGOR | ME | 04402-0877 | |
| Potts, Eric | | Address on File | | | | | | |
| Potts, Nicolas | | Address on File | | | | | | |
| Potts, Victoria | | Address on File | | | | | | |
| Potvin, Rachel | | PO Box 175 | | | Fall River | MA | 02724 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

740 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poulin, Jennifer | | Address on File | | | | | | |
| Poulin, Tori | | Address on File | | | | | | |
| Pouliot, Rachael | | Address on File | | | | | | |
| POW WOW PRODUCTS | | 2033A NW 1ST PLACE | | | MIAMI | FL | 33127 | |
| POWELL & MAHONEY | | 39 NORMAN ST | | | SALEM | MA | 01970 | |
| POWELL ELECTRIC | | PO BOX 4009 | | | BEAUFORT | SC | 29903-4009 | |
| Powell, Alana | | Address on File | | | | | | |
| Powell, Dana | | Address on File | | | | | | |
| Powell, Diamond | | Address on File | | | | | | |
| Powell, Donald | | Address on File | | | | | | |
| Powell, Doreen | | Address on File | | | | | | |
| Powell, Emily | | Address on File | | | | | | |
| Powell, Gregory | | Address on File | | | | | | |
| Powell, Jayvon | | Address on File | | | | | | |
| Powell, Ryan | | Address on File | | | | | | |
| Powell, Shamyra | | Address on File | | | | | | |
| POWER & RAY LLC | | 2425 E.CAMELBACK RD.STE.750 | | | PHOENIX | AZ | 85016 | |
| POWER COMMISSARY INC | | dba 3-2-1 KITCHEN | 140 WILBUR PLACE | | BOHEMIA | NY | 11716 | |
| POWER COMPUTING | | 2555 NORTH INTERSTATE 35 | ATTN ACCOUNTS RECEIVABLE | | ROUND ROCK | TX | 78664-2015 | |
| POWER DIRECT | | 4700 VON KAMON AVE STE 100 | | | NEWPORT BEACH | CA | 92660 | |
| POWER FACTOR LLC | | 135 Main Street, Suite 1750 | | | San Francisco | CA | 94105 | |
| POWER PERFORMANCE INDUSTRIES | | DIV OF TRANSPORTATION TECH INC | 940 NEPPERHAN AVENUE | | YONKERS | NY | 10703 | |
| POWER PLUS INTL INC | | 1210 N RED GUM ST | | | ANAHEIM | CA | 92806 | |
| POWER RANCH COMMUNITY ASSOC | | 6720 N SCOTTSDALE RD STE 261 | | | SCOTTSDALE | AZ | 85253 | |
| POWER SYSTEMS INC | | 5133 ORO DRIVE | | | SHELBY TWP | MI | 48315 | |
| POWER TECHNOLOGY INC | CONNIE PERRILLO | P.O. BOX 782 | | | WILKESBARRE | PA | 18702 | |
| POWERED AIRE INC. | JAMIE JAZWINSKI | 109 MORTENSEN ROAD | | | GREENVILLE | PA | 16125 | |
| PowerReviews INC | | 665 THIRD ST.STE.117 | | | SAN FRANCISCO | CA | 94107 | |
| PowerReviews INC. | | 1 NORTH DEARBORN STREET | SUITE# 800 | | CHICAGO | IL | 60602 | |
| POWERS & MERRITT INC. | | 50 AIA NORTH STE.101 | | | POINTE VERRA BEACH | FL | 32082 | |
| POWERS DISTRIBUTING CO. INC. | | 3700 GIDDINGS | | | ORION | MI | 48359 | |
| Powers, Adam | | Address on File | | | | | | |
| Powers, Alexander | | Address on File | | | | | | |
| Powers, Brian | | Address on File | | | | | | |
| Powers, Christian | | Address on File | | | | | | |
| Powers, Christopher | | Address on File | | | | | | |
| Powers, Jayne | | Address on File | | | | | | |
| Powers, Jayne M | | Address on File | | | | | | |
| POWERSOURCE GENERATOR | RENTALSSALES & SVCS.INC. | PO BOX 554 | | | FOX LAKE | IL | 60020 | |
| POWERTEC INC | | 1708 MACTAVISH AVE. | | | RICHMOND | VA | 23230 | |
| POWERTRANSITIONS | | 201 SPEAR STREET SUITE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| POWERWARE | | P.O. BOX 93810 | | | CHICAGO | IL | 60673-3810 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

741 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powichrowski, Pawel | | Address on File | | | | | | |
| Pownall, Sayanna | | Address on File | | | | | | |
| Pownall, Sonya | | Address on File | | | | | | |
| Powner, Mary Lou | | Address on File | | | | | | |
| POYNER PLACE LLC | C/O CROSLAND INC. | 227 W.TRADE ST.STE.800 | | | CHARLOTTE | NC | 28202 | |
| Pozaic, Deborah | | Address on File | | | | | | |
| Pozarycki, Christina | | Address on File | | | | | | |
| PPF RTL 15603 WHITTWOOD LANE | C/O MORGAN STANLEY REAL ESTATE | PO BOX 100560 | | | PASADENA | CA | 91189-0560 | |
| PPH IMPULS DARIUSZ KOWALCZYK | | ZYZNA 11 M | | | 42-200 CZESTOCHOWA | | | Poland |
| PPH IMPULS/JS | | UL.ZYZNA 11 M | 42 200 CZESTOCHOWA | | Lower Silesian | | | Poland |
| PP-H VITBIS SP.Z.O.O./FOUR SEASONS | | UL. LEGNICKA 31 | 59500 ZLOTORYJA PL | | Lower Silesian | | | Poland |
| PP-H VITBIS SP.Z.O.O./FOUR SEASONS | | 24 SALT POND ROAD, | BUILDING G/UNIT 15 | | SOUTH KINGSTOWN | RI | 02879 | |
| PPL Electric Utilities # 7036 | | 2 North 9th street | CPC-Genn1 | | Allentown | PA | 18101-1175 | |
| PPL Electric Utilities # 7047 | | 2 North 9th Street | CPC-GENN1 | | Allentown | PA | 18101-1175 | |
| PPL Electric Utilities # 7049 | | 2 North 9th Street | CPC-GENN1 | | Allentown | PA | 18101-1175 | |
| PPL Electric Utilities # 7064 | | 2 North 9th Street | CPC-Genn1 | | Allentown | PA | 18101-1175 | |
| PPR KITSAP MALL LLC | | DEPT. 2596-5625 | | | LOS ANGELES | CA | 90084 | |
| PPR REDMOND ADJACENT LLC | | 401 WILSHIRE BLVD SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| PR NEWS | | 4 CHOKE CHERRY RD.2ND FL. | | | ROCKVILLE | MD | 20850 | |
| PR NEWSWIRE ASSOCIATION LLC | | G. P.O. BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRACTICAL PIG STORAGE INC. | | 2501 MARTIN LUTHER KING JR BLV | | | PANAMA CITY | FL | 32405-4414 | |
| PRACTITIONERS PUBLISHING CO. | | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| Prado, Adriana | | Address on File | | | | | | |
| Prado, David | | Address on File | | | | | | |
| Prady, Joseph | | Address on File | | | | | | |
| PRAGATI HANDICRAFTS/INDIAN | | G-19 & 20, UPSIDC SITE-IV, | SURAJPUR, | GREATER NOIDA | Uttar Pradesh | | 201306 | India |
| PRAGMATIC COMM. SYSTEMS INC. | | 544 E. WEDDELL DRIVE STE. 8 | | | SUNNYVALE | CA | 94089 | |
| PRAIM GROUP | C/O AR FUNDING INC. | PO BOX 16253 | | | GREENSVILLE | SC | 29606 | |
| PRAIM LLC | | 92 JACKSON ST | | | SALEM | MA | 01970 | |
| PRAIRIE MOUNTAIN PUBLISHING | | PO BOX 6544 | | | CAROL STREAM | IL | 60197-6544 | |
| Prairie, Linda A | | Address on File | | | | | | |
| PRALINE CHOCOLATES PTY LTD | | 42-46 MEEKS ROAD MARRICKVILLE | | | SYDNEY ACT | | 2204 | Australia |
| PRANA GOURMET FOODS | DORIS ZHAO | 625 A Pierce Street | | | SOMERSET | NJ | 08873 | |
| Prange, Heather | | Address on File | | | | | | |
| Prasad, Chloe | | Address on File | | | | | | |
| PRATT CORRUGATED HOLDINGS INC | | 1800-C SARASOTA BUSINESS PKWY | | | CONYERS | GA | 30013 | |
| Pratt, Anita | | Address on File | | | | | | |
| Pratt, Diquan | | Address on File | | | | | | |
| Pratt, Jeffrey | | Address on File | | | | | | |
| Pratta, Geoffrey | | Address on File | | | | | | |
| PRAWL ENGINEERING INC. | | 5328 CENTER STREET | | | OMAHA | NE | 68106 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

742 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAXAIR DISTRIBUTION INC | | P O BOX 7912 | | | SAN FRANCISCO | CA | 94120-7912 | |
| Preble, Denise | | Address on File | | | | | | |
| PRECIDIO DESIGNS INC - F | | 72 DEVON RD | UNIT 1 | | BRAMPTON | ON | L6T 5B4 | Canada |
| Precious Home Goods | | PO Box 1036 | | | CHARLOTTE | NC | 28201 | |
| PRECIOUS PRODUCTS JEWELRY CO. | | 49/246-247 MOO 14 | SOI PETCHKASEM 69 | | Chiang Rai | | 10160 | Thailand |
| PRECISELY SOFTWARE INC. | JOE SHEEHY | Po Box 911304 | | | Dallas | TX | 75391-1304 | |
| PRECISION DEVICES LLC | | PO Box 35463 | | | Charlotte | NC | 28235 | |
| PRECISION DIALOGUE MARKETING | | 905 CORPORATE WAY | | | WESTLAKE | OH | 44145 | |
| PRECISION DOOR SERVICE | | 1004 ACADIA | | | PLANO | TX | 75023 | |
| PRECISION GLASS CLEANING | | 5913 ENSEMBLE HEIGHTS | | | COLORADO SPRINGS | CO | 80922 | |
| PRECISION LOCK & KEY | | 3751 HORTON AVENUE | | | WYO | MI | 49548 | |
| PRECISION TECHNICAL COATINGS | | 1220 FOURTH ST. | | | BERKELEY | CA | 94710-1303 | |
| PREFERRED BLDG. SERVICES INC. | | 1485 BAYSHORE BLVD. #137 | | | SAN FRANCISCO | CA | 94124 | |
| PREFERRED BRANDS INTL INC | | 3 LANDMARK SQUARE 5TH FLOOR | | | STAMFORD | CT | 06901 | |
| PREFERRED COMPUTER SERVICES | | 5427 CRIPPEN SW | | | GRAND RAPIDS | MI | 49548 | |
| PREFERRED ELECTRIC CO.INC. | | 4113 YANCY RD. | | | CHARLOTTE | NC | 28217 | |
| PREFERRED TANK & TOWER | | DBA PMD | 2202 HWY 41 N UNIT E BOX 123 | | HENDERSON | KY | 42420 | |
| PREFERRED WINDOW TINTING INC | | 1101 WEST AVE M SUITE A | | | LANCASTER | CA | 93534 | |
| PREFIX PUBLIC RELATIONS | | 111 EDINBURGH CIRCLE | | | LAFAYETTE | LA | 70508 | |
| Preko, Javani | | Address on File | | | | | | |
| PREM TEXTILE INT PVT LTD/E&E | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| PREM TEXTILES INTL/TMERCH | VASANTH KUMAR | Ramakrishna Puram East | | | Karur | | 639001 | India |
| PREMIER CRU | | 3150 MERCIER SUITE #608 | | | KANSAS CITY | MO | 64108 | |
| PREMIER DISTRIBUTORS INC. | | 2600 PRAIRIE ROAD | | | EUGENE | OR | 97402-9747 | |
| PREMIER ENERGY MKTG.LLC | | 2585 TUSCANNY ST. | CORONA | | DETROIT | MI | 48279-5777 | |
| PREMIER HOME IMPORTS | EILIA ANTABI | 230 FIFTH AVE SUITE 1600 | | | NEW YORK | NY | 10001 | |
| PREMIER INDIA | | #5 M. KULANDAIVEL ROAD | | | KARUR | | 639 001 | India |
| PREMIER LIFT TRUCK SVC.INC. | | 9585 SW TUALATIN SHERWOOD RD. | | | TUALATIN | OR | 97062 | |
| PREMIER LIGHTING PRODUCTS | | 67 GALLI DRIVE SUITE A | | | NOVATO | CA | 94949 | |
| PREMIER MANAGEMENT | ATTN TASHA JOHNSON | 4000 ODESSA STREET | | | DENVER | CO | 80249 | |
| PREMIER MECHANICAL SVCSINC. | | P.O. BOX 501 | | | CATHEDRAL CITY | CA | 92235-0501 | |
| PREMIER MIDWEST BEVERAGES | | 10367 S 134 ST | | | OMAHA | NE | 68138 | |
| PREMIER SECURITY & FIRE INC | | 3430 TULLY RD STE. 20-116 | | | MODESTO | CA | 95350 | |
| PREMIER SOURCE INC. | | 13691 DANIELSON ST STE F | | | POWAY | CA | 92064-6893 | |
| PREMIER TEMPS INC. | | 10 WOODBRIDGE CENTER DRIVE | SUITE 640 | | WOODBRIDGE | NJ | 07095 | |
| PREMIER TRAILER LEASING INC | | 401 E CORPORATE | SUITE 252 | | LEWISVILLE | TX | 75057 | |
| PREMIER TRANSPORT INC. | | 360 W. BUTTERFIELD RD STE 320 | | | ELMHURST | IL | 60126 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

743 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Premier Virtual, LLC | | 430 N E 5th ave | | | Delray Beach | FL | 33483 | |
| PREMIER WINE DISTRIBUTORS - CO | | 10137 GARFIELD CIRCLE | | | THORNTON | CO | 80229 | |
| PREMIER WORKFORCE INC | | 18078 W CATAWBA AVE | | | CORNELIUS | NC | 28031 | |
| PREMIERE GLOBAL SERVICES | | P.O. BOX 875450 | | | KANSAS CITY | MO | 64187-5450 | |
| PREMIERE TECHNOLOGY INC | | NO.8 ALLEY 21 LANE 10 | KEQIANG ROAD SHILIN DISTRICT | Changhua County | TAIPEI CITY | | | Taiwan |
| PREMIUM BEVERAGE CO. | | 928 N. RAILROAD AVE | | | OPELIKA | AL | 36801 | |
| PREMIUM BEVERAGE COMPANY | | 3080 VALLEYVIEW DRIVE | | | COLUMBUS | OH | 43204 | |
| PREMIUM BLEND INC. | | 2661 WEST 81 STREET | | | HIALEAH | FL | 33016 | |
| PREMIUM BRANDS | | 606 E KENYON RD | | | CHAMPAIGN | IL | 61820-2450 | |
| PREMIUM DIST OF VA - CHESBAY | | 15001 NORTHRIDGE DR | | | CHANTILLY | VA | 20151 | |
| PREMIUM DIST. OF WASHINGTON DC | | 3500 FORT LINCOLN DR NE | | | WASHINGTON | DC | 20018 | |
| PREMIUM DISTRIBUTORS OF VA LL | | 5901 BOLSA AVE. | | | HUNTINGTON BEACH | CA | 92647 | |
| PREMIUM DISTRIBUTORS OF VA LLC | | 15001 NORTHRIDGE DR | | | CHANTILLY | VA | 20151-3821 | |
| Prendergast, Jean | | Address on File | | | | | | |
| PRENSA HISPANA | | 809 E WASHINGTON STREET #209 | | | PHOENIX | AZ | 85034 | |
| PRENTICE HALL INFORMATION SVCS | | P. O. BOX 102332 | | | ATLANTA | GA | 30368-0332 | |
| PREPASS | | 23566 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| PREPRINT LOGISTICS MGNT INC | | P.O. BOX 824700 | | | PHILADELPHIA | PA | 19182-4700 | |
| PRESBYTERIAN HEALTHCARE SVCS. | | DEPT.1537 | | | DENVER | CO | 80271-1597 | |
| PRESBYTERIAN MATTHEWS | | PO BOX 65059 | | | CHARLOTTE | NC | 28265 | |
| PRESCOTT DAILY COURIER | | PO BOX 312 | | | PRESCOTT | AZ | 86302 | |
| PRESCOTT LOCK & SAFE | | 611 MILLER VALLEY ROAD | | | PRESCOTT | AZ | 86301 | |
| PRESERVATION PARK | | 1233 PRESERVATION PARK WAY | | | OAKLAND | CA | 94612 | |
| PRESERVES OF CAPE COD | | 45 SETH GOODSPEED ROAD | | | OSTERVILLE | MA | 02655 | |
| PRESIDIO NETWORKED SOLUTIONS | | PO BOX 822169 | | | PHILADELPHIA | PA | 19182-2169 | |
| Presley, Lataysha | | Address on File | | | | | | |
| Presnell, Connie | | Address on File | | | | | | |
| PRESS - REGISTER | | P.O. BOX 1712 | | | MOBILE | AL | 36633-1712 | |
| PRESS ARTS | | 2325 THIRD STREET NO 213 | | | SAN FRANCISCO | CA | 94107 | |
| PRESS DEMOCRAT | | 427 MENDOCINO AVE. | | | SANTA ROSA | CA | 95402 | |
| PRESSED4TIME | | 490 SANTA FE DRIVE | | | DENVER | CO | 80204 | |
| PRESS-ENTERPRISE | | PO BOX 12009 | | | RIVERSIDE | CA | 92502-2209 | |
| Pressley, Destiny | | Address on File | | | | | | |
| Pressley, Ernestine | | Address on File | | | | | | |
| PRESSMAN TOY CORP. DBA GOLIATH | | PO BOX 123842 | | | DALLAS | TX | 75312 | |
| PRESSMAN TOY CORPORATION | | DEPT #3824 | PO BOX 12 3842 | | DALLAS | TX | 75312-3842 | |
| Pressman, Jan | | Address on File | | | | | | |
| PRESTIGE BEVERAGE GROUP | | 6735-A BUSINESS PKWY | | | ELKRIDGE | MD | 21075 | |
| PRESTIGE COSMETICS | | 1441 WEST NEWPORT CENTER DRIVE | | | DEERFIELD BEACH | FL | 33442 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

744 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTIGE ELECTRICAL CONTRACTOR | | P.O. BOX 27185 | | | LAKEWOOD | CO | 80227 | |
| PRESTIGE HAUSALTSWAREN GMBH | | BURGER LANDSTRASSE 27 | | | 42659 SOLINGEN | | | Germany |
| PRESTIGE PATIO CO. LTD | | 42 WEST 38TH STREET ROOM 802 | | | NEW YORK | NY | 10018 | |
| PRESTIGE PATIO CO. LTD/PRESTIGE | | 42 W 38 STREET, SUITE 802 | | | NEW YORK | NY | 10018 | |
| PRESTIGE PATIO CO.(VIET)/PRESTIGE | | NO.17 LE HONG PHONG STREET, | TRAN PHU WARD, QUY NHON CITY, | | QUY NHON VNM | Binh Dinh | | Vietnam |
| PRESTIGE PATIO CO.(VIET)/PRESTIGE | | 42 WEST 38TH STREET, SUITE 802 | | | NEW YORK | NY | 10018 | |
| PRESTIGE PRESS INC. | | 610 ROTARY ST. | | | HAMPTON | VA | 22661 | |
| PRESTIGE SALES II LLC | | 1010 N. GROVE ST. | | | ANAHEIM | CA | 92806 | |
| PRESTIGE WINE WHOLESALE | | 1691 SANDS PL SE STE A | | | MARIETTA | GA | 30067-8779 | |
| PRESTIGE WINES INC | | 525 PROGRESS DRIVE SUITE G | | | LINTHICUM | MD | 21090 | |
| PRESTIGE WINES WISCONSIN | | 16255 WEST STRATTON DRIVE | | | NEW BERLIN | WI | 53151 | |
| PRESTON VILLAGE | | 8080 PARK LANE | SUITE 800 | | DALLAS | TX | 75231 | |
| PRESTON VINEYARDS | | 9282 WEST DRY CREEK RD | | | HEALDSBURG | CA | 95448 | |
| Preston, Cynthia Emmons | | Address on File | | | | | | |
| Preston, Darcy | | Address on File | | | | | | |
| Preston, Felicia | | Address on File | | | | | | |
| Preston, Gale | | Address on File | | | | | | |
| Preston, Jacqueline | | Address on File | | | | | | |
| Prestridge, Miriam | | Address on File | | | | | | |
| PRETI DOLCIARIA ALIMENTARE | | VIA S. CARNEVALE 1 | S. OLCESE | | 16010 GENOVA AG | | | Italy |
| Pretty, Tina | | Address on File | | | | | | |
| PRETZEL PERFECTION LLC | | 800 NE TENNY RD | STE 110-200 | | VANCOUVER | WA | 98685 | |
| PRETZEL PETE INC | | 1330 N. BROAD STREET | PO BOX 1322 | | LANSDALE | PA | 19446 | |
| PRETZEL PETE INC | | 2940 TURNPIKE DR | SUITE 14-16 | | HATBORO | PA | 19040 | |
| PRETZELS INC. | BRANDI MCCORMICK, REBEKAH HEINGARTNER | PO BOX 851370 | | | MINNEAPOLIS | MN | 55485 | |
| PREVENTION INSTITUTE | | 221 OAK STREET | | | OAKLAND | CA | 94607 | |
| PREVENTIVE HEALTH CARE | | 9326 DESCHUTES RD. | | | PALO CEDRO | CA | 96073 | |
| PREVENT-TECH | | P.O. BOX 2104 | | | UTICA | NY | 13501 | |
| PREVIEW PRODUCTS | | 405 E 56TH STREET | | | NEW YORK | NY | 10022 | |
| PRGX USA INC | | 600 GALLERIA PARKWAY | SUITE 100 | | ATLANTA | GA | 30339 | |
| Pribytkova, Svetlana | | Address on File | | | | | | |
| PRICE WATERHOUSE | | PO BOX 31001-0068 | | | PASADENA | CA | 91110-0068 | |
| Price, Alfair | | Address on File | | | | | | |
| Price, Cecelia | | Address on File | | | | | | |
| Price, Elizabeth | | Address on File | | | | | | |
| Price, Gerrard | | Address on File | | | | | | |
| Price, Jaiden | | Address on File | | | | | | |
| Price, Jalynn | | Address on File | | | | | | |
| Price, Jasirah | | Address on File | | | | | | |
| Price, Jerelle | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

745 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Price, Jonathan | | Address on File | | | | | | |
| Price, Julieann | | Address on File | | | | | | |
| Price, Kaylee | | Address on File | | | | | | |
| Price, Madison Elizabeth | | Address on File | | | | | | |
| Price, Michelle | | Address on File | | | | | | |
| Price, Monique | | Address on File | | | | | | |
| Price, Sharlon | | Address on File | | | | | | |
| Price, Tasia | | Address on File | | | | | | |
| Price, Tyshea | | Address on File | | | | | | |
| PRICELESS RESOURCE INC | | 63 FLUSHING AVE BLDG 11A | BROOKLYN NAVY YARD | | BROOKLYN | NY | 11205 | |
| PRICEMANAGER | | 145 AYERS COURT | | | TEANECK | NJ | 07666 | |
| PRICER INTACTIX | | P.O. BOX 166769 | | | IRVING | TX | 75016-6769 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 514038 | | | LOS ANGELES | CA | 90051-4038 | |
| PRIDE TRANSPORTINC | | 5499 WEST 2455 SOUTH | | | SALT LAKE CITY | UT | 84120 | |
| PRIDEFUL LLC | DENISE LENTZ | 2433 Knapp Street | | | Brooklyn | NY | 11235 | |
| Pridemore, Sherry | | Address on File | | | | | | |
| Pridmore, Katherine | | Address on File | | | | | | |
| Priem, Piper | | Address on File | | | | | | |
| PRIESMEYER ENTERPRISES | | 741 MERUS COURT | | | FENTON | OH | 63026 | |
| Prieto, Estrella | | Address on File | | | | | | |
| Prieto, Mia | | Address on File | | | | | | |
| PRIMA DONNA DESIGNS INC | | 41 MADISON AVENUE - 8TH FLOOR | | | NEW YORK | NY | 10010 | |
| PRIMACARE MEDICAL CENTERS | | P.O. BOX 742827 | | | DALLAS | TX | 75374-2827 | |
| PRIMACY INDUSTRIES LIMITED | | 7A BAIKAMPADY INDUSTRIAL AREA | MANGALORE | | KARNATAKA | | 575011 | India |
| PRIMAGERA/JUNAMAN | | FAIANCAS PRIMAGERA SA | RUA DA PRIMAGERA-APARTADO 7 | | 3811 811 ARADAS | Porto | | Portugal |
| PRIMAL ELEMENTS INC | | 18062 REDONDO CIRCLE | | | HUNTIGTON BEACH | CA | 92648 | |
| PRIMARY COLORS DESIGN CORP | CHRISTY HENRY | 1191 Commerce Parkway | | | Ashland | OH | 44805 | |
| Prime Brands Group, INC. | ROSENTHAL & ROSENTHAL INC. | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| PRIME CHOICE FOODS INC. | | 2831 ST ROSE PARKWAY | SUITE 238 | | HENDERSON | VA | 89052 | |
| PRIME DIRECT BRANDS LLC | | 45 MOODY ST | B 408 | | WALTHAM | MA | 02453 | |
| PRIME ENTERPRISES INC | | 16363 NW 49 AVE | | | MIAMI | FL | 33014 | |
| PRIME EQUIPMENT | | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| PRIME FRESH PRODUCTS LLC | | 1301 NW 84TH AVE | SUITE 127 | | MIAMI | FL | 33126 | |
| PRIME MARKETING AND SALES | | 45 VAN SINDEREN AVENUE | PRIME MARKETING AND SALES | | BROOKLYN | NY | 11207 | |
| PRIME TIME PACAKAGING LTD | | 2100 W.WASHINGTON ST. | STOCKTON | | CALABASAS | CA | 91302 | |
| PRIME TIME PACKAGING LTD | | 5010 N PARKWAY CALABASAS | SUITE 203 | | CALABASAS | CA | 91302 | |
| PRIME TIME VIDEO | | 2010 SEABIRD WAY | | | RIVIERA BEACH | FL | 33404-0000 | |
| PRIME TRAILER LEASING | | 10400 EAST 102ND AVENUE | | | HENDERSON | CO | 80640 | |
| PRIME WEST INCORPORATED | | P.O. BOX 2609 | | | MOUNT VERNON | WA | 98273 | |
| PRIME WINE (CHALKBOARD DIST) | | 1256 B OAKBROOK DRIVE | | | NORCROSS | GA | 30093 | |
| Primecraft Press Inc. | | 309 Columbia Street | | | Portsmouth | VA | 23704 | |
| PRIMEDIA INFORMATION INC | | PO BOX 96976 | | | CHICAGO | IL | 60693 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

746 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIMENET INC. | | 220 8TH AVENUE NW | | | GLEN BURNIE | MD | 21061 | |
| PRIMEX INTERNATIONAL CORP. | | 230 FIFTH AVE. | | | NEW YORK | NY | 10001 | |
| PRIMITIVES BY KATHY | LORI HORN | 1817 WILLIAM PENN WAY | | | LANCASTER | PA | 17601-0000 | |
| PRIMO INTERNATIONAL | | 7000 RUE HOCHELAGA EST | | | MONTREAL | QC | H1N1Y7 | Canada |
| Primo, Kim | | Address on File | | | | | | |
| Primo, Patricia | | Address on File | | | | | | |
| PRIMROSE CANDY COMPANY | | 4111 W PARKER AVE | | | CHICAGO | IL | 60639-2176 | |
| PRIMROSE CANDY COMPANY | | P.O.BOX 88474 | | | CHICAGO | IL | 60680-1474 | |
| PRINCE ART EXPORTER | | F-288/289 M.I.A. | 2ND PHASE BASNI | | JODHPUR | | 342012 | India |
| PRINCE EXPORTS | | F-74 TO 81 & F-92 TO 95 | BORANADA IND PARK BORANADA | | JODHPUR RAJASTHAN | | 342012 | India |
| PRINCE OF PEACE ENTERPRISES I | CATHERINE YIP | 751 N CANYONS PARKWAY | | | LIVERMORE | CA | 94551 | |
| Prince William County | Department of Tax Administration | 1 County Complex Court | | | Woodbridge | VA | 22192-9201 | |
| Prince William County | Office of Consumer & Family Affairs | 1 County Complex Ct. | | | Prince William | VA | 22192 | |
| PRINCE WILLIAM COUNTY | TAXPAYER SERVICES | PO BOX 2467 | | | WOODBRIDGE | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | | PO BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY GOVERN. | | 1 COUNTY COMPLEX COURT | | | PRINCE WILLIAM | VA | 22192 | |
| Prince, Emma | | Address on File | | | | | | |
| Prince, Jordan | | Address on File | | | | | | |
| PRINCETON ONE | | 23 ORCHARD RD | SUITE # 103 | | SKILLMAN | NJ | 08558 | |
| Princiotta, Ashley | | Address on File | | | | | | |
| PRINCIPAL DBA LLC | | 5856 COLLEGE AVENUE #222 | | | OAKLAND | CA | 94618 | |
| PRINCIPAL LIFE INSURANCE CO | | 711 HIGH STREET | | | DES MOINES | IA | 50392-5000 | |
| Pring, Somnang | | Address on File | | | | | | |
| Pringle, Martha | | Address on File | | | | | | |
| PRINPIA CO., LTD./WILLOW CREEK | | PO BOX 147 | | | MINOCQUA | WI | 54548 | |
| PRINT CONSULTING GROUP LLC | | 636 3RD STREET | | | LYNDHURST | NJ | 07071 | |
| PRINTCRAFT PRESS INC. | | 309 COLUMBIA STREET | | | PORTSMOUTH | VA | 23704 | |
| PRINTING & DESIGN ASSOCIATES | | 2400 COMANCHE NE SUITE 100 | | | ALBUQUERQUE | NM | 87107 | |
| PRINTING BY DESIGN INC. | | 1219 ARGUELLO STREET | | | REDWOOD CITY | CA | 94063 | |
| PRINTS CHARMING LLC | | PO BOX 425 | | | LAKE PARK | IA | 51347 | |
| PRINZ LTD. | | 311 EAST BALTIMORE AVENUE | | | MEDIA | PA | 19063 | |
| PRIORITY 1 ELECTRIC | | 1309 SILICA AVENUE | | | SACRAMENTO | CA | 95815 | |
| PRIORITY 1 SECURITY NJ LLC | | 26 LINCOLN AVENUE | | | WEST MILFORD | NJ | 07480 | |
| PRIORITY 1 STAFFING | | 1211 W 22ND STREET STE 221 | | | OAKBROOK | IL | 60523 | |
| PRIORITY EXPRESS | | PO BOX 35098 | | | DES MOINES | IA | 50315 | |
| PRIORITY EXPRESS COURIER | | 5 CHELSEA PARKWAY | | | BOOTHWYN | PA | 19061 | |
| PRISA ARBOR LAKES LLC | | 200 4TH STREET | OAKLAND | | DALLAS | TX | 75231 | |
| Prisco, Joseph | | Address on File | | | | | | |
| PRISM BUILDERS INC | | 107 AUDUBON RD BLDG 1 | SUITE #50 | | WAKEFIELD | MA | 01880 | |
| PRISM RADIO PARTNERS L.P. | | KNST/KWFM/KRQQ/KOEE | P.O. BOX 5886 | | TUCSON | AZ | 85703 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

747 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRISMATIX DECAL INC. | | 324 RAILROAD AVENUE | | | HACKENSACK | NJ | 76010000 | |
| PRITCHETT & ASSOCIATES INC. | | 13155 NOEL ROAD SUITE 1600 | | | DALLAS | TX | 75240 | |
| Pritchett, Jmya | | Address on File | | | | | | |
| PRITI INTERNATIONAL | | F/43 M.I.A. PHASE-1 BASNI | | | JODHPUR | | 342001 | India |
| PRIVATE RESERVE | | 5350 EVERGREEN PKWY | | | SHEFFIELD VILLAGE | OH | 44054 | |
| PRIVATE RESERVE INC. | | 2617 S. MAIN STREET | P.O.BOX 279 | | LAKEPORT | CA | 95453 | |
| PRIVILEGE INTERNATIONAL INC | | 200 4TH STREET | OAKLAND | | SOUTH GATE | CA | 90280 | |
| PRIVILEGE INTERNATIONAL INC | | 2323 EAST FIRESTONE BLVD | | | SOUTH GATE | CA | 90280 | |
| PRIZM MEDICAL RESOURCES LTD. | | 1528 WALNUT STREET STE 1804 | | | PHILADELPHIA | PA | 19102 | |
| PRO DATA COMPUTER SERVICES | | INCORPORATED | 2809 S 160TH ST STE 401 | | OMAHA | NE | 68130 | |
| PRO LOCKSMITHING | | 1212 PENNIMAN RD. | | | WILLIAMSBURG | VA | 23185 | |
| PRO PACIFIC CORP | | 111 PENN ST | | | EL SEGUNDO | CA | 90245-3908 | |
| PRO STAFF PERSONNEL SERVICES | | SDS 12-1026 #2 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-1026 | |
| PRO TILE DISTRIBUTORS INC. | | 230 EAST 7TH STREET | | | MOUNT VERNON | NY | 10550 | |
| PROCACCI BROTHERS SALES CORP./GS DISTRIBUTION | JANE STEWART, NICOLE DARRAH | 3333 SOUTH FRONT STREET | | | PHILADELPHIA | PA | 19148 | |
| PROCALC INC | | 20 WOODGREEN LANE | | | ROSLYN HEIGHTS | NY | 11577 | |
| PROCLAIM PROMOTIONS | | 1920 MARK COURTSTE.190 | | | CONCORD | CA | 94520 | |
| PROCLARITY CORPORATION | | 500 S. 10TH ST | | | BOISE | ID | 83702 | |
| PRO-COAT PROFESSIONAL COATING | | 100 COMMERCE PARK DRIVE | | | CABOT | AR | 72023-4100 | |
| PRO-COM PRODUCTS INC. | | 1250 BIXBY DRIVE | | | CITY OF INDUSTRY | CA | 91745 | |
| PROCTER & GAMBLE DISTRIBUTING | | P.O. BOX 731012 | | | DALLAS | TX | 75373-1012 | |
| Proctor, Aniya | | Address on File | | | | | | |
| Proctor, Ayden | | Address on File | | | | | | |
| Proctor, Matthew | | Address on File | | | | | | |
| Proctor, Nicole | | Address on File | | | | | | |
| PRODATA COMPUTER SERVICES INC. | RACHEL HARTLEY | 2809 SOUTH 160TH STREET | SUITE 401 | | OMAHA | NE | 68130 | |
| PRODATA COMPUTER SERVICES INC. | | 2809 SOUTH 160TH ST SUITE 401 | | | OMAHA | NE | 98130 | |
| PRODTOP INDUSTRIAL COMPANY | | 7/F ON FOOK BUILDING | | | KWAI CHUNG | | | Hong Kong |
| PRODUCT DESIGN CO | | BLOCK B, 10/F, ELDEX INDUSTRIAL BUILDING | 21 MATAU ROAD, HUNGHOM | | KOWLOON | | | Hong Kong |
| PRODUCT MODEL MGNT INC | | 555 8TH AVE # 710 | | | NEW YORK | NY | 10018 | |
| PRODUCT PLUS | | 6550 BREM LANE | SUITE A | | GILROY | CA | 95020-0000 | |
| PRODUCTIVITY POINT INTL | | DEPARTMENT CH010165 | | | PALATINE | IL | 60055-0165 | |
| PRODUCTWORKS LLC | | 500 LAKE COOK ROAD SUITE270 | | | DEERFIELD | IL | 60015 | |
| PRODYNE | | 9611 SANTA ANITA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| PRODYNE (F) | | 9611 SANTA ANITA AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| PROFESSIONAL CIRCLE STAFFING | | DBA CREATIVE CIRCLE | 5750 WILSHIRE BLVD. SUITE 610 | | LOS ANGELES | CA | 90036 | |
| PROFESSIONAL CLEANING CO INC | | 3840 INDUSTRIAL DRIVE | | | ROLLING MEADOWS | IL | 60008 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

748 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL EXAMINATION SERV. | | HRCI TESTING OFFICE (470) | 475 RIVERSIDE DR. | | NEW YORK | NY | 10115-0089 | |
| PROFESSIONAL FINDERS INC | | 495 PROSPERITY LAKE DR #102 | | | ST AUGUSTINE | FL | 32092 | |
| PROFESSIONAL IN-HOME DELIVERY | | 7254 E. 86TH STREET | | | INDIANAPOLIS | IN | 46250 | |
| PROFESSIONAL PEST CONTROL PROD | | 6920 PINEFOREST RD. | | | PENSECOLA | FL | 32526 | |
| PROFESSIONAL PUBLICATIONS | | 555 BRYANT ST.DEPT.431 | | | PALO ALTO | CA | 94301 | |
| PROFESSIONAL PUMP CO. | | 186 SOUTH MEADOW ROAD | | | PLYMOUTH | MA | 23600000 | |
| PROFESSIONAL SERV.OF KU HOSP. | | PO BOX 804402 | | | KANSAS CITY | MO | 64180 | |
| PROFESSIONAL STAFFING RESOURCE | | PO BOX 910569 | | | SAN DIEGO | CA | 92191-0569 | |
| PROFESSIONAL TRAINING | | INTERNATIONAL INC. | 371 E. 800 S. SUITE 200 | | OREM | UT | 84058 | |
| Profeta, Immaculate | | Address on File | | | | | | |
| Profishant, Inc | | 32 Adams Street | | | Fairhaven | MA | 02719 | |
| Profit Cultural&Creat. /Prima Donna | | 41 MADISON AVE, FL 8 | | | NEW YORK | NY | 10010 | |
| PROFITECH LLC | | 392 ELMWOOD AVE | | | MAPLEWOOD | NJ | 07040 | |
| PROFORMA SPECTRUM GRAPHICS | | 373 ROUTE 46 WEST | BLDG D SUITE #130 | | FAIRFIELD | NJ | 07004 | |
| PROFUSION COSMETICS CORPORATIO | | 5491 Schaefer Ave | | | chino | CA | 91710 | |
| PROGRESS ENERGY | | 5225 TECH DATA DRIVE | | | CLEARWATER | FL | 33760 | |
| PROGRESS ENERGY FLORIDAINC. | | PO BOX 33199 | | | ST.PETERSBURG | FL | 33733-8199 | |
| Progress Pallet Inc | MIKE SHAUGHNESSY | 98 West Grove Street | | | Middleboro | MA | 02346 | |
| PROGRESSIVE BALLOONS & GIFTS | KATHY WALTER | 3100 Industrial Park Place West | | | St. Peters | MO | 63376-1198 | |
| PROGRESSIVE BUSINESS Publict | | PUBLICATIONS | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE FURNITURE | CAROL KOPKE | PO BOX 633833 | | | Cincinnati | OH | 45263-3833 | |
| PROGRESSIVE GROCER | | P.O. BOX 1187 | | | SKOKIE | IL | 60076 | |
| PROGRESSIVE INTNL CORP. | | DEPT. 1615 | | | DENVER | CO | 80291-1615 | |
| PROGRESSIVE LOGISTICS SERVICE | | PO BOX 198438 | | | ATLANTA | GA | 30384-8438 | |
| PROGRESSIVE MEDICAL ASSOC. | | PO BOX 7127 | | | PHOENIX | AZ | 85011-7127 | |
| PROGRESSIVE PLUMBING & PIPING | | PO BOX 11218 | | | DURHAM | NC | 27703-0218 | |
| PROGRESSIVE ROOFING | | 23 N 35TH AVENUE | | | PHOENIX | AZ | 85009 | |
| PROGRESSIVE TRANSPORTATION SVC | | 1360 W PACIFIC COAST HWY | | | LONG BEACH | CA | 90810 | |
| PROGROUP CONTRACTING / | | CERTAPRO PAINTERS | 1193 ASHLEY BLVD REAR | | NEW BEDFORD | MA | 02745 | |
| PROJECT 7 INC | | 302 N. EL CAMINO REAL | SUITE 216 | | SAN CLEMENTE | CA | 92672 | |
| PROJECT X | | CANAL STREET STATION | P O BOX 1168 | | NEW YORK | NY | 10013 | |
| PROJECTEYE LLC | | 21 DEAL LN | | | LIVINGSTON | NJ | 07039 | |
| PROJECTIONS INC. | | 3264 MEDLOCK BRIDGE RD. | | | NORCROSS | GA | 30092 | |
| PROLITEC INC | | 1235 W CANAL STREET | | | MILWAUKEE | WI | 53233 | |
| PROLOGIS | | FILE #73103 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-3103 | |
| PROLOGISTIX | | 1040 CROWN POINTE PKWY | STE 1040 | | ATLANTA | GA | 30338 | |
| Pro-Mart Industries Inc. | MARCINA DEHARO | 17421 Von Karman Ave | | | Irvine | CA | 92614 | |
| PROMENADE MANAGEMENT | | 2251 WP BALL BLVD. | SANFORD | | SAN LUIS OBISPO | CA | 93401-5209 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

749 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMIER PRODUCTS INC. | | 350 5TH STREET | SUITE 266 | | PERU | IL | 61354 | |
| PROMILA EMPORIUM | | 157-B PALIKA BAZAR | | | NEW DELHI | | 110001 | India |
| PROMINENCE DECOR INC. | | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QC | H3B 3X9 | Canada |
| PROMOKEEP LLC | | 1241 N Lakeview Ave | Suite R | | Anaheim | CA | 92807 | |
| PROMOLOGIX LLC | | 6547 CAHUENGA TERRACE | | | LOS ANGELES | CA | 90068 | |
| PROMOPRINT | | MARKUS WOLFF | ALTDORFSTRASSE 2 | | D-63571 GELNHAUSEN | | | Germany |
| PROMOTION IN MOTION INC. | DEBRA MCGHEE | PO BOX 825816 | | | PHILADELPHIA | PA | 19182 | |
| PROMOTIONAL ALLIANCEINC. | | 2303 WYCLIFF AVE. 2ND FL. | | | ST.PAUL | MN | 55114 | |
| PROMOTIONAL DESIGN CONCEPTS | | dba PROMOTIONAL DESIGN GROUP | 9872 RUSH STREET | | SO. EL MONTE | CA | 91733 | |
| PROMOTIONS WEST | | 12269 FOOTHILL BLVD. | | | LAKE VIEW TERRACE | CA | 91342 | |
| PROMOWORKS | | 300 N. MARTINGALE ROAD | | | SCHAUMBURG | IL | 60173 | |
| PROMPT WINDOW CLEANING LLC | | 2225 E GREENWAY ROAD | | | PHOENIX | AZ | 85022 | |
| Promseemai, Lucas | | Address on File | | | | | | |
| PRONTOTEX INC | | 226 NEWEL ST GROUND FL | | | BROOKLYN | NY | 11222 | |
| PROPAGANDIST CO. LTD. | | 779/210 PRACHARAJBUMPHEN ROAD | SAMSENNOAK HUAY KWANG | | Chiang Rai | | 10320 | Thailand |
| PROPER PRODUCTION LTD | | 138 BEDFORD AVE #3 | | | BROOKLYN | NY | 11249 | |
| PROPLOCK INC | | dba AAA LOCKSMITHS | PO BOX 118 | | RIPON | CA | 95366 | |
| PROPP CROP | | dba PROPCO MARKETING | 7360 N.LINCOLN AVE.#100 | | LINCOLNWOOD | IL | 60712 | |
| PRO-RESOURCE CLEANINGINC. | | PO BOX 20118 | | | FERNDALE | MI | 48220 | |
| PROS CHOICE BEAUTY CARE INC | | PO BOX 418368 | | | BOSTON | MA | 22418368 | |
| PROS CHOICE BEAUTY CARE INC. | | 35 SAWGRASS DRIVE | SUITE 4 | | BELLPORT | NY | 11713 | |
| PROSEEDS MARKETING INC | RAIMEY HOFF | 13963 WESTSIDE LANE S | | | JEFFERSON | OR | 97352 | |
| PROSHARP USA | | 830 ELANTI ST | | | DENVER | CO | 80204 | |
| PROSKAUER ROSE LLP | | 11 TIMES SQUARE | | | NEW YORK | NY | 10036-6600 | |
| Prosonic, Jeanine | | Address on File | | | | | | |
| PRO-SOUND ENTERTAINMENT INC | | 18883 AUBURN LANE | | | NOBLESVILLE | IN | 46060 | |
| PROSPECTIV DIRECTINC. | | PO BOX 845554 | | | BOSTON | MA | 02284-5554 | |
| PROSPER ENTERPRISE / JAY IMPORTS | | PO BOX 782722 | | | PHILADELPHIA | PA | 19178 | |
| Prosper, Angel | | Address on File | | | | | | |
| Prost, Dana | | Address on File | | | | | | |
| PRO-SWEEP INC. | | PO BOX 5182 | | | SAN JOSE | CA | 95150 | |
| PROTECTION 1 | | SECURITY SOLUTIONS | 1035 N 3RD ST SUITE# 101 | | LAWRENCE | KS | 66044 | |
| PROTECTION ONE | | P.O. BOX 34878 | | | SEATTLE | WA | 98124-1878 | |
| PROTECTION TECHNOLOGIESINC. | | 2751 152ND AVENUE N.E. | | | REDMOND | WA | 98052-5555 | |
| PROTECTIVE COVERS INC | | 4988 SO.POWER RD. | MESA | | SOUTH BEND | IN | 46634 | |
| PROTEIN PLUS LLC | | PO BOX 100 | | | FITZGERALD | GA | 31750 | |
| PROTHONOTARY OF CHESTER COUNTY | | 201 W MARKET ST SUITE 1425 | P.O. BOX 2746 | | WEST CHESTER | PA | 19380 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

750 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROTIVITI INC. | | 12269 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| PROTOCALL STAFFING INC | | 1 MALL DRIVE | SUITE 100 | | CHERRY HILL | NJ | 08002 | |
| PROTON COMMUNICATIONSINC. | | DBA STATE FOOD SAFETY.COM | 1983 N.1120 W. | | PROVO | UT | 84604 | |
| ProTrainings LLC | | 6452 E. Fulton St., #1 | | | Ada | MI | 49301 | |
| PROUD WEALTH INTERNATIONAL LTD | | RM 1502 EASEY COMMERCIAL BLDG | 253-261 HENNESSY ROAD WANCHAI | | HONG KONG | Beijing | | China |
| Proulx, Sarah | | Address on File | | | | | | |
| PROVEN PERFORMER | | 8992 PRESTON ROAD | SUITE 110-339 | | FRISCO | TX | 75034 | |
| PROVENA ST MARYS HOSPITAL | | 75 REMITTANCE DRIVE STE 1161 | | | CHICAGO | IL | 60675 | |
| PROVIDENCE HOSPITAL | ATTN DEPARTMENT 9015 | PO BOX 75207 | | | CHARLOTTE | NC | 28275 | |
| PROVIDENCE PAINTED SIGN | | 5 MARVIN STREET | | | PROVIDENCE | RI | 02909 | |
| Providenti, Damian | | Address on File | | | | | | |
| Provins, Doreen | | Address on File | | | | | | |
| PROVISIONAIRE & CO | | 155 W 68TH #611 | | | NEW YORK | NY | 10023 | |
| Provost, Mae | | Address on File | | | | | | |
| PRSM | | P.O. BOX 743396 | | | DALLAS | TX | 75374 | |
| PRTI - PACIFIC RIM TRANSPORT | | PRTI-TRUCK ACCOUNTS RECEIVABLE | PO BOX 12979 | | CHARLOTTE | NC | 28220-2979 | |
| Prudente, Arthur | | Address on File | | | | | | |
| PRUDENTIAL INS.CO.OF AMERICA | C/O OPUS NORTHWEST MGMT.LLC | 10350 BREN RD.WEST | | | MINNETONKA | MN | 55343 | |
| PRUDENTIAL INSURANCE COMPANY | C/O PRIZM PARTNERS | 15660 N DALLAS PRKWY STE 1100 | | | DALLAS | TX | 75248 | |
| PRUDENTIAL INSURANCE COMPANY | | OF AMERICA | 30 SCRANTON OFFICE PARK | | SCRANTON | PA | 18507-1789 | |
| PRUDENTIAL OVERALL SUPPLY | | P.O. BOX 11210 | | | SANTA ANA | CA | 92711 | |
| PRUDENTIAL SECURITIES INC. | | P.O. BOX 2001 | PECK SLIP STATION | | NEW YORK | NY | 10273-0005 | |
| Prue, Xavier | | Address on File | | | | | | |
| Pruett, Kiersten | | Address on File | | | | | | |
| Pruitt, Carlee | | Address on File | | | | | | |
| Pruner, Timothy | | Address on File | | | | | | |
| Pryor Cashman, LLP | | PO Box 22556 | | | New York | NY | 10087-2556 | |
| PSC ENVIRONMENTAL SERVICES LLC | | 1011 VALLEY RIVER WAYSTE.101 | EUGENE | | HOUSTON | TX | 77056 | |
| PSC INC | | P.O. BOX 530619 | | | ATLANTA | GA | 30353-0619 | |
| PSE&G # 0990 | | PO BOX 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G # 7029 | | PO BOX 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G # 7031 | | PO BOX 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G # 7060 | | PO Box 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G # 7060 | | PO BOX 1444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G # 7063 Gas | | PO BOX 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G # 7080 | | PO BOX 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G # 7087 | | PO BOX 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G # 7087 Gas | | PO BOX 14444 | | | New Brunswick | NJ | 08906-4444 | |
| PSE&G COMPANY | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEG Long Island | | PO Box 9039 | | | Hicksville | NY | 11802-9039 | |
| Psenicka, Hailie | | Address on File | | | | | | |
| PSG OF FTWORTH/DALLAS INC | | KTXA-TV | PO BOX 730206 | | DALLAS | TX | 75373-0206 | |
| PSI-PROFESSIONAL SERVICE IND. | | P.O. BOX 71168 | | | CHICAGO | IL | 60694-1168 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

751 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PSNC ENERGY | | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PT ADI KARSA (BRAVURA CRAFT)-C | | JL. ADITYAWARMAN NO.40A | KEBAYORAN BARU | | JAKARTA SELATAN | | 12160 | Indonesia |
| PT ADI KARSA (BRAVURA CRAFT)-L | | JL. ADITYAWARMAN NO 40 A | JAKARTA SELATAN | | JAKARTA | | 12160 | Indonesia |
| PT ADIWRAKSA ATYANTA | | DS. NGARAK-ARAK | TELUKAN | | GROGOL SUKOHARJO | | 57552 | Indonesia |
| PT ALAM INROTAMA | | JLN RAYA JETIS KM 43 | DESA JETIS | | MOJOKERTO | | 61352 | Indonesia |
| PT ALBYON GEMA MANDIRI | | JL. GUNUNG PENAMPARAN 35 X | | | DENPASAR | | 80117 | Indonesia |
| PT ASIA TRADE PERKASA | | JL KEMANG RAYA 81A | | | JAKARTA | | 12730 | Indonesia |
| PT BHINEKA FURINDO - C | | JL. AGUNG TIMUR 8 BLOK 02 | KOMPLEK RUKO PRIMA SUNTER A-11 | | JAKARTA | | 14350 | Indonesia |
| PT CAPRICORN DESIGN | | JL. PEMBANGUNAN 3 BLOK B NO.5 | | | CIREBON | | 45153 | Indonesia |
| PT CERMAI MAKMUR/LINDY BOWMAN | | JL RAYA CILEUNGSI JONGGOL KM4 | BOGOR,JAWA BARAT 16820 | | Jawa Barat | | | Indonesia |
| PT CERMAI MAKMUR/LINDY BOWMAN | | 7180 TROY HILL DRIVE | SUITES J & K | | ELKRIDGE | MD | 21075 | |
| PT CIPTA KREASI KLASIK | | JL. ARTERI KEDOYA RUKO 88 B | | | JAKARTA BARAT | | 11520 | Indonesia |
| PT EAGLE PERKASA - C | | JL. SEKAR SARI NO.41-B | BYPASS PROF. DR. IB. MANTRA | | DENPASAR BALI | | 80237 | Indonesia |
| PT EAGLE PERKASA - L | | JL. SEKAR SARI NO.41-B | BYPASS PROF. DR. IB. MANTRA | | DENPASAR BALI | | 80237 | Indonesia |
| PT EASTERN LIVING INTL | | JL. GEDONG PANJANG NO.7 | | | JAKARTA BARAT | | 14440 | Indonesia |
| PT FLAMBOYAN | | JL TUKAD CITARUM NO 17 | PANJER | | DENPASAR BALI | | | Indonesia |
| PT GADJAH ELRA | | JL. RAYA MAS | BR. ABIANSEKA | | UBUD | | 80571 | Indonesia |
| PT GREAT DIVIDING RANGEUTAM(C) | | JALAN MUDING INDAH PERMAI 3 | GATOT SUBROTO BARAT DENPASAR | | BALI | | 80116 | Indonesia |
| PT GREAT DIVIDING RANGEUTAM(L) | | JALAN MUDING INDAH PERMAI 3 | GATOT SUBROTO BARAT DENPASAR | | BALI | | 80116 | Indonesia |
| PT GREEN DRAGON | | JL. RAYA INDUSTRI III BLOK AF | NO.88 JATAKE | | TANGERANG BANTEN | | 15136 | Indonesia |
| PT GREEN DRAGON LC | | JL. RAYA INDUSTRI III BLOK AF | NO.88 JATAKE | | TANGERANG BANTEN | | 15136 | Indonesia |
| PT HAENG NAM SEJAHTERA INDO. | | JL RAYA MERCEDEZ BENZ | DESA CICADAS KEC GUNUNG PUTRI | | KAB BOGOR | | | Hong Kong |
| PT HOMEWARE INT IND | | JL RAYA CUKANGGALIH NO.33 | CURUG | | TANGERANG | | 15810 | Indonesia |
| PT INFINITY MULTI KREASI | | PERUM ALAM CITRA BLOK C NO.20 | JL PARANGTRITIS KM.7 | | BANTULYOGYAKARTA | | 55187 | Indonesia |
| PT KAYU LIMA UTAMA | | JL. RAYA YOGYA KM.7 | BLONDO | | MAGELANG | | 56551 | Indonesia |
| PT KHARISMA DEWATA BALI | | JALAN RAYA CELUK 57x | SUKAWATI | | GIANYAR BALI | | 80582 | Indonesia |
| PT KWALITA BALI | | JALAN BYPASS IDA BAGUS MANTRA | BANJAR RANGKAN NO.40 | | GIANYAR | | 80582 | Indonesia |
| PT KWALITA BALI - C | | JALAN BY PASS IDA BAGUS MANTRA | NO 468 BANJAR RANGKAN KETEWEL | | GIANYAR BALI | | 80582 | Indonesia |
| PT LAXHOLM & NIELSEN/CONNOR | | Kemiri RT 01 RW 04 Tlogorandu | Juwiring, Klaten | | Central Java | | | Indonesia |
| PT MADU BROOKLYN | | JLN JERO GADUNG 57C | KUTUH KELOD | | UBUDGIANYARBALI | | | Indonesia |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

752 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PT MULTIYASA ABADI SENTOSA (C) | | MERAPI NO 23 | BANARAN GROGOL | | CENTRAL JAVA | | 57552 | Indonesia |
| PT MULTIYASA ABADI SENTOSA (L) | | JL. LU ADISUCIPTO NO.41 | BLULUKAN COLOMADUKARANGANYAR | | CENTRAL JAVA | | 57174 | Indonesia |
| PT OUT OF ASIA - C | | TEMBI JL. PARANGTRITIS | KM. 8.5 | | YOGYAKARTA | | 55186 | Indonesia |
| PT OUT OF ASIA - L | | TEMBI JL. PARANGTRITIS | KM. 8.5 | | YOGYAKARTA | | 55186 | Indonesia |
| PT SAMSUNG P&P INDONESIA/LINDY | | JL MELATI RT.028/08 WANAHERANG | GUNUNG PUTRI BOGOR 16965 | | Jawa Barat | | | Indonesia |
| PT SAMSUNG P&P INDONESIA/LINDY | | 7180 TROY HILL DRIVE | SUITES J & K | | ELKRIDGE | MD | 21075 | |
| PT SANGO CERAMICS INDONESIA/PTS | | SEM ARANG PLAZA BUILDING | 2/F BLK B JL H AGUS SALIM | NO 7, SEMARANG 50121 | Jawa Tengah | | | Indonesia |
| PT SANGO CERAMICS INDONESIA/PTS | | 222 FIFTH AVENUE | | | NEW YORK | NY | 10017 | |
| PT SURYA BALI TAKSU | | BR. TENGKULAK MAS | DS. KEMENUH KEC SUKAWATI | | GIANYAR BALI | | 80582 | Indonesia |
| PT TANDA MATA KITA | | JL SUNTER PARADISE TAHAP | I BLOK F 22-NO23 | | JAKARTA UTARA | | 14350 | Indonesia |
| PT TOTUM DIBA | | JL. RAYA CIWARINGIN KM.23 | | | CIREBON-WEST JAVA | | 45167 | Indonesia |
| PT TRIMITRA MEBELINDO | | JLN RAYA RANGKAS CIKANDE KM.4 | KAWASAN INDUSTRI BUDITEXINDO | | SERANG BANTEN | | 42177 | Indonesia |
| PT VERSAGUNA INTERNATIONAL | | JL. POS PENGUMBEN NO.1A | KELAPA DUA KEBUN JERUK | | JAKARTA | | 11550 | Indonesia |
| PT VICTOR INDAH PRIMA | | JL. LINGKAR LUAR BARAT | NO.36 | | JAKARTA - BARAT | | | Indonesia |
| PT. ARONA BINASEJATI | | JL. RAYA NAROGONG KM. 16.5 | CILEUNGSI BOGOR | | WEST JAVA | | | Indonesia |
| PT. BALI DEVA AGUNG | | JL. LEGIAN KAJA NO. 495 KUTA | | | BALI | | 80361 | Indonesia |
| PT. CARAKA TIRTA YOGYA UTAMA | | LAKSDA ADISUCIPTO KM. 8 NO. 44 | | | YOGYAKARTA | CA | 55282 | |
| PT. EASTERN LIVING INTL | | JLN KAYU PUTIH SELATAN 2D NO.1 | | | JAKARTA TIMUR | | | Indonesia |
| PT. FINDORA INTERNUSA | | JL. PAHLAWAN LEMAH DUWUR NO 66 | KEC. ARJAWINANGUN | | CIREBON | | 45162 | Indonesia |
| PT. INDOTRADE MULTI NIAGA | | TANAM VILLA MERUYAC2-5 | JL. HAJI LEBAR-MERUYA ILIR | | JAKARTA | | 11650 | Indonesia |
| PT. INTERTREND UTAMA | | JL. INDUSTRI NO. 28 BUDURAN | | | SIDOARJO | CA | 61252 | |
| PT. KALINDO ADISAKTI | | JI KAPTEN DARMOSUGGNDO #232 | | | GRESIK EAST JAVA | | | Indonesia |
| PT. KOMITRANDO EMPORIO | | JL. WONOSARI KM.8 POTORONO | BANGUNTAPAN BANTUL | | YOGYAKARTA | | 55196 | Indonesia |
| PT. MASTERWOOD INDONESIA | | JL. ARIA JAYA SANTIKA NO. 168 | RT 02/02 KAMP SEGLOG KEC T.RK | | TANGERANG-BANTEN | | | Indonesia |
| PT. MATAHARI SENTOSA JAYA | | JALAN JOYODIKROMO KAMPUNG | HUJUNG RT.9/RW.7 | | CIMAHI JAWA BARAT | | 40533 | Indonesia |
| PT. MITRA BINAMANDIRI MAKMUR | | JL. RAYA GUNUNG GANGSIR | DS. RANDUPITU KEC. GEMPO | | PASURUAN E JAVA | | 67155 | Indonesia |
| PT. MULTIMEGAH INDAHJAYA | | JL. DUPAK NO. 17 | SURABAYA | | EAST JAVA | | | Indonesia |
| PT. PACIFIC EXPRESS | | JL. SUWUNG BATAN KENDAL 30 | | | DENPASAR-BALI | | | Indonesia |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

753 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PT. PERMATA KHAZANAH KAYU | | JL. SONGGOLANGIT DS. MANANG | GROGOL SUKOHARJO | | SOLO | | 57142 | INDONESIA |
| PT. RIMBA MUTIARA KUSUMA | | JL. INDUSTRI RAYA III BLOK AB | NO.6 JATAKE INDUSTRIAL ESTATE | | TANGERANG BANTEN | | 15710 | Indonesia |
| PT. SETIA PELEM SEWU | | PERUM PELEM SEWU | BARU BLOCK S.8-9 BANTUL | | YOGYAKARTA | | 55188 | Indonesia |
| PT. SUMIATI EKSPOR INTERNASION | | JL. KSATRIA III/NO. 3 TUBAN | | | DENPASAR BALI | | | Indonesia |
| PT. SURYA PELEM SEWU | | JL. BYPASS NGURAH RAI TUBAN | KUTA BADUNG | | BALI | | 80361 | Indonesia |
| PT. TIMBUL PERKASASEJATI | | JI. SEMENU INDUSTRI 126 | BAMBE | | DRIYOREJO GRESIK | | 61177 | Indonesia |
| PT. VENEER PRODUCTS INDONESIA | | JL HR. RASUNA SAID KAV B-6 | | | JAKARTA SELATAN | | | Indonesia |
| PT. WANGSA MANUNGGAL JAYA | | PERKASA/JI JAWA 16 | BUDURAN EAST JAVA | | SIDOARJO | | | Indonesia |
| PT.FALAK JAYA FURNITAMA | | JL.RAYA INDUSTRI III BLOK AF | NO. 88 | | JATAKE-TANGERANG | | | Indonesia |
| PT.RAJA GAJAH OYA (C) | | JALAN PF DR-IDA BAGUS MANTRA11 | KETEWEL GIANYAR | | BALI | | 80582 | Indonesia |
| PTC COLUMBUSLLC | | 180 EAST BROAD ST21ST FL. | | | COLUMBUS | OH | 43215 | |
| PTC INC-CTS | | 29896 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| PTM IMAGES | | 3770 EASTON MKT. | COLUMBUS | | CHATSWORTH | CA | 91311 | |
| PTS AMERICA INC | | 222 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| PTS UNION CO.,LTD/AVANTI | | NO.37,DONG LONG RD | TANGWEI,GONGMING TOWN,GONGMING | SHENZHEN | Guangdong | | | China |
| PTS UNION CO.,LTD/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| PUB PARAPHERNALIA | | UNIT 5 VALMAR TRADING ESTATE | VALMAR ROAD | | LONDON | | SE5 9NW | United Kingdom |
| PUBLIC COMPANY ACCOUNTING | | PO BOX 631116 | | | BALTIMORE | MD | 21263-1116 | |
| PUBLIC HEALTH-DAYTON & | MONTGOMERY COUNTY/ATTN | ENV. HEALTH 117 SOUTH MAIN ST | | | DAYTON | OH | 45422 | |
| PUBLIC REGULATION COMMISSION | NEW MEXICO ATTN CD/SC-1 | P.O. BOX 1269 | | | SANTA FE | NM | 87504 | |
| PUBLIC RELATIONS SOCIETY OF AM | | 105 ORLAND PARK PL. | ORLAND PARK | | PLEASANT HILL | CA | 94523 | |
| PUBLIC SEWER SERVICE | | 190 MAIN AVENUE | | | WALLINGTON | NJ | 07057 | |
| PUBLIC STORAGE | | 1615 WEST ELEVENTH ST. | | | TRACY | CA | 95376 | |
| PUBLIC STORAGE | | 399 OLD JEFF DAVIS HWY. | | | ARLINGTON | VA | 22202 | |
| PUBLIC STORAGE INC | | 786 KINNEAR ROAD | | | COLUMBUS | OH | 43212 | |
| PUBLIC STORAGE INC. | | 1870 ARNOLD INDUSTRIAL PL#1070 | | | CONCORD | CA | 94520 | |
| PUBLIC STORAGE/NAPA | | 23109-NAPA-INDUSTRIAL WAY | 1775 INDUSTRIAL WAY | | NAPA | CA | 94558 | |
| PUBLIC WORKS COMMISSION | | 955 OLD WILMINGTON ROAD | | | FAYETTEVILLE | NC | 28302 | |
| PUBLICATIONS INTL LTD. | | 8506 SOLUTION CENTER | | | CHICAGO | IL | 60677-8005 | |
| PUBLISHERS BILLING EMPORIUM | | PO BOX 1787 | | | PROVO | UT | 84603-1787 | |
| PUBLISHERS MAGAZINE SERVICE | | PMB 210 | 8604 SECOND AVENUE | | SILVER SPRING | MD | 20910 | |
| PUCKERED PICKLE COMPANY | | 5610 W TAYLOR STREET | | | CHICAGO | IL | 60644 | |
| Puckett, Barbara W | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

754 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Puckett, Kevin | | Address on File | | | | | | |
| PUCKETTS FLOORING CO. | | 1401 S. SIESTA LANE | | | TEMPE | AZ | 85281 | |
| Puco, John | | Address on File | | | | | | |
| Pudt, Suzanne | | Address on File | | | | | | |
| Puelles-Anaya, Rodrigo | | Address on File | | | | | | |
| Pueyo, Briana | | Address on File | | | | | | |
| PUGET SOUND ENERGY | | BOT-01H | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| Pugh, Braham | | Address on File | | | | | | |
| Pugh, Keyshawn | | Address on File | | | | | | |
| Pugh, Rosemarie | | PO Box 216 | | | Jonesville | VT | 05466 | |
| Puglisi, Carita | | Address on File | | | | | | |
| Puglisi, Michele T. | | Address on File | | | | | | |
| Puhalovic, Karla | | Address on File | | | | | | |
| PUJIAN FAIRY TEXTILE/COMFORT PET | | 32-16 137TH STREET 2A | | | FLUSHING | NY | 11354 | |
| PUJIAN FAIRY TEXTILE/COMFORT PET | | 57 BAN BAN AVENUE | | | PUNJIAN | Zhejiang | 322200 | China |
| PUJIANG CHUANGJIA ARTS&CRAFTS/AHF | | 171 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| PUJIANG CHUANGJIA ARTS&CRAFTS/AHF | | NO 811 PINGQI ROAD | | | PUJIANG CN | Zhejiang | 322200 | China |
| PUJIANG COUNTY JUNHUA TEXTILE CO/AC | | NO.12 KECHUANGYUAN,PUJIANG | ECONO. DEVT ZONE,JINHUA CITY | | JINHUA | Zhejiang | 322200 | China |
| PUJIANG JIELIDA/SLEEPING PARTNERS | | 140 58TH STREET # B3E | | | BROOKLYN | NY | 11220 | |
| PUJIANG JIELIDA/SLEEPING PARTNERS | | NO,15 XINGBI AVENUE | PUJIANG INDUSTRIAL PARK | | ZHEJIANG | Zhejiang | 322200 | China |
| PUJIANG WENXIN HOME TEXTILE/MORGAN | | NO 171 YIDIANHONG ROAD | PUJIANG | | ZHEJIANG CHN | Zhejiang | 322200 | China |
| PUKRA EXPORTS | | 156/10A COIMBATORE ROAD | | | KARUR TAMILNADU | | 639 002 | India |
| PULAKOS CHOCOLATES | | 2530 PARADE ST | | | ERIE | PA | 16503 | |
| PULEO CHINA OFFICE/PULEO INTL INC | | 3614 KENNEDY ROAD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| PULEO CHINA OFFICE/PULEO INTL INC | | UNIT 414-415,4/F EXCELLENCE MN | 98 FU HUA 1ST RD, FU TIAN CNTR | | GUANGDONG CN | Guangdong | 518100 | China |
| Pullen, Peter | | Address on File | | | | | | |
| Pulley, Jason | | Address on File | | | | | | |
| Puma, Erica | | Address on File | | | | | | |
| PUMPERNICKEL PRESS | | P.O BOX 603 | | | BERRYVILLE | VA | 22611 | |
| PUNATI CHEMICAL | MARILYN KLEIN | 1160 N. OPDYKE | | | AUBURN HILLS | MI | 48326 | |
| PUNCH STUDIO | | 6025 SLAUSON AVENUE | | | CULVER CITY | CA | 90230 | |
| PUNCH STUDIO LLC - D | | 6025 SLAUSON AVENUE | | | CULVER CITY | CA | 90230 | |
| PUNCH STUDIO LLC - F | | 6025 SLAUSON AVE | | | CULVER CITY | CA | 90230 | |
| PUNCH YA DADDY | | 506B IDLEWILD DRIVE | | | HOUMA | LA | 70364 | |
| PUNJANA LIMITED | | 11-16 DONEGALL SQUARE | EAST BELFAST | | BTI 5UB | | | Ireland |
| PUNJANA TEA | | EDISON WAREHOUSE | 400 MCGRAW DRIVE | | EDISON | NJ | 08837 | |
| PUPPY CAKE LLC | | PO BOX 226 | | | EVANS CITY | PA | 16033 | |
| PURA BEAN COFFEE | | 14286 BEACH BLVD. #25 | | | JACKSONVILLE | FL | 32250 | |
| PURCHASE POWER | | P.O. BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| Purciello, Denise | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

755 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Purdy, Christopher | | Address on File | | | | | | |
| PURE ACOUSTICS INC. | | 18 FULLER PLACE | | | BROOKLYN | NY | 11215 | |
| PURE BLISS ORGANICS | | 1165 ALLGOOD ROAD | SUITE 14 | | MARIETTA | GA | 30062 | |
| PURE COUNTRY INC | | 81 SKYLAR RD | E COMM DROP SHIP | | LYNN | NC | 28750 | |
| PURE DISTRIBUTING LLC | | 8500 NW RIVERPARK DR | | | PARKVILLE | MO | 64152 | |
| PURE DISTRIBUTION US LLC | | 777 S FLAGLER DRIVE 800WT | | | WEST PALM BEACH | FL | 33401 | |
| PURE ILLUSTRATION LTD | | LITTLE PARKMINSTER HENFIELD RD | PARTRIDGE GREEN | | WEST SUSSEX | | RH13 8HL | United Kingdom |
| PURE LIFE INTERNATIONAL CO LTD | | 125/24 SOI SUKHUMVIT 55 | SUKHUMVIT RD.KLONGTON-NUA WAT | | Chiang Rai | | | Thailand |
| PURE MARS LIMITED | | RM 2502 | 191 JAVA ROAD K WAH CENTRE | | NORTH POINT | | | Hong Kong |
| PURE PALLETTE | | 12512 QUARTERHORSE LANE | | | WOODBRIDGE | VA | 22192 | |
| PURE STUDIO DESIGNS | | 9680 BRUCEVILLE RD | ELK GROVE | | CHESHIRE | | SK11 7BQ | United Kingdom |
| PURE WATER CENTERS INC. | | PO BOX 4113 | | | LOS ALTOS | CA | 94024-0113 | |
| PURE WATER CORPORATION | | P.O. BOX 34608 | | | SEATTLE | WA | 98124-4608 | |
| PURE WINE COMPANY | | 361 S FRONTAGE ROAD #130 | | | BURR RIDGE | IL | 60527 | |
| PUREBLEND LLC | | 16 S CHURCH ST. | | | WEST CHESTER | PA | 19382 | |
| Purefoy, Courtney | | Address on File | | | | | | |
| PURES FOOD SPECIALTIES INC | | FUNSNAX COOKIES & CANDIES | 2929 S 25TH AVENUE | | BROADVIEW | IL | 60163 | |
| PURITY CORP | | 445 WEST OKLAHOMA AVE. | | | MILWAUKEE | WI | 53207 | |
| PURITY ORGANIC LLC | | 1625 BUSH STREET SUITE 3 | | | SAN FRANCISCO | CA | 94109 | |
| Purnell 3, Eddie | | Address on File | | | | | | |
| Purnell, Alaizhah | | Address on File | | | | | | |
| Purnell, Deshario | | Address on File | | | | | | |
| Purnell, Phillip | | Address on File | | | | | | |
| PURPLE WINE COMPANY | | 9119 GRATON ROAD | | | GRATON | CA | 95444 | |
| PURR-FECTION BY MJC | | 18810 S.W. TETON AVE | | | TUALATIN | OR | 97602 | |
| Purslow, Arthur | | Address on File | | | | | | |
| PURVEYOR OF FINE WINES LTD | | 1040 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3825 | |
| Pusyka, Jennifer | | Address on File | | | | | | |
| Putman-Pawela, Ashlynn | | Address on File | | | | | | |
| Putnam, Barbara | | Address on File | | | | | | |
| Putnam, Sharlene | | Address on File | | | | | | |
| PUTUMAYO WORLD MUSIC | | 411 LAFAYETTE ST. 4TH FLOOR | | | NEW YORK | NY | 10003 | |
| PUZZLED INC. | | 5310 DERRY AVENUE STE.J | | | AGOURA HILLS | CA | 91301-4597 | |
| PYE-BARKER FIRE & SAFETYINC. | | PO BOX 69 | | | ROSWELL | GA | 30077-0069 | |
| Pyer, Kristin | | Address on File | | | | | | |
| Pyle, Chris | | Address on File | | | | | | |
| Pyle, Russell | | Address on File | | | | | | |
| Pyne, Robert | | Address on File | | | | | | |
| PYRAMID BREWERIES | | 901 GILMAN ST | | | BERKELEY | CA | 94710 | |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING ROAD | SUITE # 201 | | CINCINNATI | OH | 45237-1415 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

756 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PYRAMID HIGHWAY STORAGE PARK | | 436 COURT ST. | | | RENO | NV | 89501 | |
| PYRO-COMM SYSTEMS INC. | | 15531 CONTAINER LANE | | | HUNTINGTON BEACH | CA | 92649-1530 | |
| Pyr-Tech Inc | | 843 St. Louis Rd. | | | Collinsville | IL | 62234 | |
| Q & B FOODS INC | | 15547 FIRST STREET | | | IRWINDALE | CA | 91706 | |
| Q AIR INC | | 1227 BUSCHONG | | | HOUSTON | TX | 77039 | |
| Q V DISTRIBUTORS | | 4035 ADAMS AVE. | | | PHOENIX | AZ | 85009 | |
| QA BALANCE SERVICES INC. | | 7812 SOUTH NEWBERN CIRCLE | | | AURORA | CO | 80016 | |
| QFX ELECTRONICS | | 2957 E.46TH STREET | | | VERNON | CA | 90058 | |
| QIANWANG HOUSEWARES/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| QIANWANG HOUSEWARES/AZZURE | | NO.220 ZHENXING ROAD,LONGGANG | INDUS. ZONE.SHIPAI TOWN, | | DONGGUAN CITY | Guangdong | 523519 | China |
| QINGDAO ALPHA TEXTILE CO., LTD | | NO.5 WENLING ROAD, | LAOSHAN DISTRICT | | QINGDAO | Shandong | 266000 | China |
| QINGDAO ARTS MAX INC./AC | | NO.40 XIANGGANG ZHONG ROAD | | | QINGDAO CN | Shandong | 266071 | China |
| QINGDAO BE HIGHER A & C/AZZURE | | 141 WEST 36TH STREET, SUITE 901 | | | NEW YORK | NY | 10018 | |
| QINGDAO BE HIGHER A & C/AZZURE | | NO.22 JINSHA ROAD | BAISHAHE DISTRICT, | | PINGDU QINGDAO CHN | Shandong | 266700 | China |
| QINGDAO CHEER ARTS & CRAFTS/AZZURE | | 141 West 36th St, Ste 901 | | | New York | NY | 10018 | |
| QINGDAO CHY HOME FASHIONS CO LTD/AC | | STE 1013-1015 BLDG A WORLD TR | CNT, NO 6 HONG KONG MIDDLE RD | | QINGDAO | Shandong | 266071 | China |
| QINGDAO EVERPROSPER IND.CO.LTD/AC | | RM 2021, SCIENCE INFORMATION | MANSION, NO.228,LIAONING ROAD | | QINGDAO | Shandong | 266012 | China |
| QINGDAO FAR EAST TRADE LTD/AC | | QUFANG VILLAGE ECONOMIC DEVELO | ZONE PINGDU | | QINGDAO CN | Shandong | 266700 | China |
| QINGDAO FENGCHUAN HANDICRAFTS CO/AC | | XINHE TOWN, PINGDU,QINGDAO | CITY, SHANDONG PROVINCE, CHINA | | QINGDAO CHN | Shandong | 266700 | China |
| QINGDAO GREAT TEXTILE I/E LTD/AC | | 3A04-05 TOWER A, NO. 177 TAILIU ROAD | | | qingdao | Shandong | 266033 | China |
| QINGDAO HARMONY HOME TRADING CO/AC | | RM 812 BLDG A, HEDA CENTER | NO.177 TAILIU ROAD | | QINGDAO | Shandong | 266033 | China |
| QINGDAO HONGYANG WOODEN CO LTD | | HUANCHENGBEI ROAD | JIAOZHOU QINGDAO | | SHANDONG | Beijing | 266300 | China |
| QINGDAO HUAYI ARTS & CRAFTS/GLORY | | LENGGEZHUANG VILLAGE, RENZHAO | TOWN, PINGDU | | QINGDAO CHN | Shandong | 26670 | China |
| QINGDAO HUAYI ARTS & CRAFTS/GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| QINGDAO JIERLU ARTS & CRAFTS | | ROOM 1808MERCHANTS BANK TOWER | 36 HONGKONG MIDDLE ROAD | | QINGDAO SHANDONG | Beijing | 266071 | China |
| QINGDAO JINSHENG TEXTILE CO. | | NO.17 LAOSHAN ROAD 1 | ECONOMIC DEV. ZONE JIMO CITY | | QINGDAO | Beijing | 266071 | China |
| QINGDAO JINTIAN TEXTILE CO.LTD | | ROOM 1101 ZHONGSHANG MANSION | NO. 100 | | QINGDAO SHANDONG | Beijing | 26071 | China |
| QINGDAO KAIMEI HOUSEHOLD CO. | | HAIHE RD ENVIRONMENT | PROTECTION IND ZONE | | JIMO QINGDAO | Beijing | 266200 | China |
| QINGDAO MEINUOSEN/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| QINGDAO MEINUOSEN/AZZURE | | NO.43, YANWEI ROAD, XINHE TOWN | PINGDU, | | QINGDAO | Shandong | 266717 | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QINGDAO MINSHENG CRAFT/AC | | XINHE TOWN | PINSDU CITY | | QINGDAO | Shandong | | China |
| QINGDAO MINSHENG HANDCRAFT ART | | XINHE COUNTY QINGDAO PROVINCE | | | PINGDU CITY | Beijing | | China |
| QINGDAO NEW ASIA PACIFIC INTL | | ROOM 202 UNIT 1 NO.16 BLDG | JINHAI SQUARE NO.1 ZENGCHENG | | QINGDAO | Beijing | 266071 | China |
| QINGDAO NEW WORLD ARTS &CRAFTS | | NO. 17 GUANGZHOU ROAD | PINGDU | | QINGDAO | Beijing | | China |
| QINGDAO RYAN ARTS & CRAFTS CO. | | AIDUN RD. NO.2 FU AN | INDUST. PARK JIAOZHOU | | QINGDAO | Beijing | 266101 | China |
| QINGDAO SAIBEITE A&C CO/AC | | FUZHOU NORTH ROAD | | | PINGDA SHANDONG CN | Shandong | 266700 | China |
| QINGDAO SILKWEED ARTS & CRAFTS | | ROOM B.D.31F W. BLOCK TRIUMPH | MANSION NO.43 DONGHAI WEST RD | | QINGDAO | Beijing | 266071 | China |
| QINGDAO SMARTEX HOME TEXTIL/BARDWIL | | 1071 AVENUE OF AMERICAS | | | NEW YORK | NY | 10018 | |
| QINGDAO SMARTEX HOME TEXTIL/BARDWIL | | 32 XIANGGANG ZHONG ROAD | | | QINGDAO CN | Shandong | 266071 | China |
| QINGDAO SMARTEX/LEVINSOHN | | 230 FIFTH AVE | SUITE 1510 | | NEW YORK | NY | 10001 | |
| QINGDAO SMARTEX/LEVINSOHN | | 25TH F/L, 32XIANGGANG | ZHONG ROAD | | QINGDAO CHN | Shandong | 266071 | China |
| QINGDAO SUNTEX CO., LTD/AC | | Flat 7A, 7/F, Kinley Commercial Building | 142-146 Queens Road Central | | Hong Kong | | | Hong Kong |
| QINGDAO SUNTEX CO., LTD/AC | | 1802, NO.1 BLDG.SHINAN SOFTWAR | PARK, 288 NINGXIA RD | | QINGDAO CN | Shandong | 226071 | China |
| QINGDAO YIJIA E T I I/E CO LTD | | 19FL BLDG-A QINGDAO WTC | NO.6 XIANGGANG ZHONG ROAD | | QINGDAO | Beijing | 266071 | China |
| QINGDAO YILIN/HLD | | Address on File | | | | | | |
| QIXIAN FANG RUI/JP GLASS | | 172 Main Street | | | Metuchen | NJ | 08840 | |
| QL2 SOFTWARE LLC | | 3500 SOUTH DUPONT HWY | SUITE CC 101 | | DOVER | DE | 19901 | |
| QRS CORPORATION | | 17 ROGERS STREET | | | GLOUCESTER | MA | 01930 | |
| QS NUTS | | 38 HAMILTON TERRACE | | | GEORGETOWN | MA | 01833 | |
| QU DUAN | | Address on File | | | | | | |
| QUAD/GRAPHICS INC dba Quad | KATHY TOMASSETTI | PO BOX 644840 | | | Pittsburg | PA | 15264-4840 | |
| QUADIENT INC | | P O BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUADRALAY CORP. | | 9101 BURNET ROAD SUITE 105 | | | AUSTIN | TX | 78758 | |
| QUADRANT SOFTWARE | | P.O. BOX 200 | | | MANSFIELD | MA | 02048 | |
| QUADRO/BONINI | | VIA RIBALDACCIO 41 | | | 50025 MONTESPERTOLI FI | | | Italy |
| QUAGGA | | 90 BLUE RAVINE RD. | | | FOLSOM | CA | 95630 | |
| Quaglieri, Garrett | | Address on File | | | | | | |
| QUAIL DISTRIBUTING - AZ | | 21241 N. 23RD AVENUE SUITE 19 | | | PHOENIX | AZ | 85027 | |
| QUAIL DISTRIBUTING - NE | | 10425 J STREET SUITE A | | | OMAHA | NE | 68127 | |
| Quaker Sales and Distribution INC | SUE FIALA | PNC BANK C/O PEPSICO INC. | PO BOX 644943 | | PITTSBURGH | PA | 15264 | |
| QUALITY AIR HEAT & COOLING INC | | 3395 KRAFT AVE | | | GRAND RAPIDS | MI | 49512 | |
| QUALITY AUTOMATIC DOOR SRV INC | | PO BOX 1539 | 170 N CEDAR STREET | | VAN | TX | 75790-1539 | |
| QUALITY BEER DISTRIBUTORS | | 15201 WOODLAWN AVE. | | | TUSTIN | CA | 92680 | |
| QUALITY BRANDS INC. | | 215 N PIERCE ST | | | LAFAYETTE | LA | 70501-4243 | |
| QUALITY BRANDS OF OMAHA | | 13255 CENTECH ROAD | | | OMAHA | NE | 68138 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

758 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY CANDY CO | ANGELA THOMPSON | 3535 EXECUTIVE TERMINAL DR | suite # 100 | | HENDERSON | NV | 89052 | |
| QUALITY CANDY COMPANY INC | | 3535 EXECUTIVE TERMINAL DRIVE | SUITE #100 | | HENDERSON | NV | 89052 | |
| QUALITY CANDY/BUDDY SQUIRREL | | 1801 E. BOLIVAR AVENUE | | | ST. FRANCIS | WI | 53235 | |
| QUALITY CERAMIC CO LTD | | 59 MOO 4 LAMPANG - CHIANG MAI | PONGYANGKOK | | Chiang Rai | | 52190 | Thailand |
| QUALITY COACH | | 581 NORTHWESTERN AVE. | | | WOOSTER | OH | 44691 | |
| QUALITY COMPACTION INC. | | P.O. BOX 4050 | | | ST CHARLES | IL | 60174 | |
| QUALITY CORRECTIONS & | | INSPECTIONS | 611 GILDA DRIVE | | DUNCANSVILLE | PA | 16635 | |
| QUALITY DAIRY & PRODUCE | | 1930 W.WINTON AVE. #10 | | | HAYWARD | CA | 94545 | |
| QUALITY DEMONSTRATION SERVICES | | PO BOX 1089 | | | SAN JOSE | CA | 95108 | |
| QUALITY DOOR SERVICE INC. | | 434 S.E. 5TH | | | HILLSBORO | OR | 97123 | |
| QUALITY ELECTRIC INC. | | 6740 HUNTLEY ROAD | | | WORTHINGTON | OH | 43229 | |
| QUALITY EQUIPMENT INC | | 826 PENN AVENUE | | | AURORA | IL | 60506 | |
| QUALITY EXPORTS/T MERCHANDISING | | LAKRI FAZALPUR, DELHI ROAD | MORADABAD- 244001 | | Uttar Pradesh | | | India |
| QUALITY EXPRESS INC. | | 9620 S. LA CIENAGA BLVD. | | | INGLEWOOD | CA | 90301 | |
| QUALITY FOOD GROUP SPA | | VIA SPILIMBERGO 221 | | | 33035 MARTIGNACCO AG | | | Italy |
| QUALITY GROWERS FLORAL COMPANY | | 1790 SPRING GARDEN RANCH ROAD | | | DELEON SPRINGS | FL | 32130 | |
| QUALITY GROWERS FLORAL COMPANY | | PO BOX 1640 | | | DELEON SPRINGS | FL | 32130 | |
| QUALITY INTERMODAL CORPORATION | | P.O. BOX 841123 | | | DALLAS | TX | 75284-1123 | |
| QUALITY LIFT TRUCKS | | 115-A N. GLOVER AVENUE | | | CHULA VISTA | CA | 91910-1009 | |
| QUALITY LOGO PRODUCTS | | 724 NORTH HIGHLAND AVE | | | AURORA | IL | 60506 | |
| QUALITY MATERIAL HANDLING | | 1012 KEN-O-SHA IND DRIVE SE | | | GRAND RAPIDS | MI | 49508 | |
| QUALITY PLUMBING COMPANY | | P O BOX 4093 | | | STOCKTON | CA | 95204 | |
| QUALITY PLUS SERVICES | | 2929 QUALITY DR. | | | PETERSBURG | VA | 23805 | |
| QUALITY SCALE INC. | | 4435 N FIRST ST. #103 | | | LIVERMORE | CA | 94550 | |
| QUALITY SERVICES COMPANY | | 5235 W.CHARLESTON BLVD | | | LAS VEGAS | NV | 89146 | |
| QUALITY SOLUTIONS INC | | 455 N MAIZE RD | | | WICHITA | KS | 67212 | |
| QUALITY SUITES | | 4400 CAPITAL BLVD. | | | RALEIGH | NC | 27604 | |
| QUALITY TRAILER SALES | | 6301 EDITH BLVD. NE | | | ALBUQUERQUE | NM | 87107 | |
| QUALITY WINE & SPIRITS | | 2279 DEFOOR HILLS RD | | | ATLANTA | GA | 30318 | |
| QUALITY WINE & SPIRITS OF MN. | | 7900 CHICAGO AVE S | | | BLOOMINGTON | MN | 55420-1399 | |
| QUALITY WINE COMPANY | | 2001 DE WOLF ST | | | DES MOINES | IA | 50316-2761 | |
| QUALITYCARE PHYSICIANS GRP. | | PO BOX 685 | | | LAPEER | MI | 48446 | |
| QUALYS INC. | | 1600 BRIDGE PARKWAY2ND FL. | | | REDWOOD SHORES | CA | 94065 | |
| Qualys Inc. | | 1600 Bridge Parkway | | | Redwood City | CA | 94065 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

759 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUANG DUNG TRADING CO./CONNOR | | BINH DUONG TOWN | PHU MY DISTRICT VN | | BINH DINH PROVINCE | Binh Dinh | 59000 | Vietnam |
| QUANG MINH COOPERATIVE | | 207C NGUYENTHITHAP STREET | | | MYTHO CITY | Ha Tay | | Vietnam |
| QUANG MINH COOPERATIVE/WILLIAM | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| QUANG MINH SEAGRASS MAT/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| QUANTCAST CORPORATION | | 201 3RD ST 2ND FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| QUANTISENSE INC | | 400 GALLERIA PKWY | SUITE 1000 | | ATRLANTA | GA | 30339 | |
| QUANTRONIX INC | | 380 SOUTH 200 WEST | | | FARMINGTON | UT | 84025 | |
| QUANTRONIX INC. | | PO BOX 929 | | | FARMINGTON | UT | 84025-0929 | |
| QUANTUM LOYALTY SOLUTIONS | | 926 INCLINE WAYSTE.200 | | | INCLINE VILLAGE | NV | 89451 | |
| QUANTUM METRIC INC | | 16055 OLD FOREST PT | STE 302 | | MONUMENT | CO | 80132 | |
| QUANTUS HOLDINGS LLC | | 14 WALL STREET 20TH FLOOR | | | NEW YORK | NY | 10005 | |
| QUANZHOU BAIRUI CRAFTS/AC | | SHILONG ECONOMIC DEVELOPMENT | ZONE FENGZHOU | | NANAN CN | Fujian | 362333 | China |
| QUANZHOU DINGSHENG GIFT CO., LTD/AC | | PANSHAN INDUSTRIAL PARK,FENGZE | | | QUANZHOU CHN | Fujian | 362000 | China |
| QUANZHOU E. TERN HANDICRAFT MFG/AC | | WENDOU VILLAGE, SHUITOU TOWN, NANAN | QUANZHOU, FUJIAN | | Quanzhou | Fujian | 362342 | China |
| QUANZHOU HENGFA HANDICRAFTS/AC | | YUANTAN DEVELOPING DISTRICT | | | ANXI FUJIAN | Fujian | | China |
| QUANZHOU JINTION ELECTRONICS/STARZ | | JINTION BUILDING,NO.928 | NANHUAN RD.,LICHENG DISTRICT | | QUANZHOU | Fujian | 362000 | China |
| QUANZHOU PERFECT GENERATION/CONNOR | | ROOM 216,2ND FLOOR,HALL C, | MODERN MAGIC HOME PLAZA,FENGZE | | DISTRICT, QUANZHOU | Fujian | 362018 | China |
| QUANZHOU RICH GIFTS CO., LTD/STARZ | | 2/F, FURONGHUA BLDG.D NO. 397, | SOUTH CHENGHUA RD,FENGZE DIST. | | QUANZHOU | Fujian | 362000 | China |
| QUANZHOU SEASUNSTAR CRAFT CO LTD /AC | | TIANBIAN IND. QINGYUAN FENGZE | | | QUANZHOU | Fujian | 362000 | China |
| QUANZHOU STAR ELECTRONICS CO./AC | | NO.15, XINGLIAN RD, | ZHAOLIAN INDS. AREA,FENGZE DLS | | QUNAZHOU | Fujian | 362000 | China |
| QUANZHOU XIANGHE CRAFTS CO/STARZ | | RM 1902, EASEY COMM. BLDG.,253-261 | HENNESSY ROAD | | WANCHAI | | | Hong Kong |
| QUANZHOU YISHENG/THE GALWAY | | 560 DAVIDSON GATEWAY DRIVE | SUITE 101 | | DAVIDSON | NC | 28036 | |
| Quaratiello, Julia | | Address on File | | | | | | |
| QUARK DISTRIBUTION INC. | | P.O. BOX 12027 | | | CHEYENNE | WY | 82003 | |
| Quay, Haley | | Address on File | | | | | | |
| QUAYLE AND COMPANY AWNINGS | | 2514 3RD STREET | | | SAN FRANCISCO | CA | 94107 | |
| QUEBLO | | 150 KINGSWOOD RD. | P.O. BOX 8645 | | MANKATO | MN | 56002-8645 | |
| QUEEN BEE HONEY PRODUCTS LLC | | 201 DWELLEY STREET | | | PEMBROKE | MA | 02359 | |
| QUEEN CITY CUSTODIAL SERVICE | | PO BOX 241593 | | | CHARLOTTE | NC | 28224 | |
| QUEEN CREEK CHAMBER OF COMM. | | 21365 GATEWAY COURT | | | BROOKFIELD | WI | 53045 | |
| QUEEN CREEK WATER COMPANY | | 22713 SOUTH ELLSWORTH RD. | BUILD. A | | QUEEN CREEK | AZ | 85242 | |
| QUEENSWAY TRADING CO LLC | | 3775 BAYSHORE BLVD SUITE B | | | BRISBANE | CA | 94005 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

760 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Queiroz, Roney | | Address on File | | | | | | |
| QUENCH FINE WINES LTD | | 2555 N NEVADA ST | | | CHANDLER | AZ | 85255 | |
| QUENCH PRODUCTS INC | | 275 MADISON AVENUE | SUITE 605 | | NEW YORK | NY | 10016 | |
| QUENCH USA INC. | CINDY JOHN | PO Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quenneville, Derrick | | Address on File | | | | | | |
| Quercia, Joseph | | Address on File | | | | | | |
| QUEST MARKETING INC | | 1574 COBURG RD #177 | | | EUGENE | OR | 97401 | |
| QUEST MEDIA & SUPPLIES INC | | 5822 ROSEVILLE ROAD | | | SACRAMENTO | CA | 95842 | |
| QUEST SOFTWARE INC | | 610 NEWPORT CENTER DRIVE | SUITE 1400 | | NEWPORT BEACH | CA | 92660-6465 | |
| QUEST SOLUTIONS | | PO BOX 22736 | | | EUGENE | OR | 97402 | |
| QUEST WINE MERCHANT LLC | | dba LIRETTE SELECTIONS | 110 DERRICK ROAD SUITE A | | BELLE CHASSE | LA | 70037 | |
| QUESTAR GAS COMPANY | | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| Quezada, Rodrigo | | Address on File | | | | | | |
| QUICKLY PRINTING | | 423 WESTLAKE CENTER | DALY CITY | | UNION | NJ | 07083 | |
| QUICKSPACE PORTABLE STORAGE | | 16104 E. SPRAGUE AVE. | | | VERADALE | WA | 99037 | |
| QUICKSTART TECHNOLOGIES | | 16271 LAGUNA CANYON RD | | | IRVINE | CA | 92618-3603 | |
| QUIDA EARL | | Address on File | | | | | | |
| Quijano Lopez, Jonathan Alfredo | | Address on File | | | | | | |
| Quiles, Carlos | | Address on File | | | | | | |
| Quiles, Jadis | | Address on File | | | | | | |
| Quiles, Juan | | Address on File | | | | | | |
| Quiles, Reinalcelys | | Address on File | | | | | | |
| QUILL CORPORATION | | PO BOX 94081 | | | PALATINE | IL | 60094-4081 | |
| QUIMBIK INC. | | 580 HOWARD ST.#403 | | | SAN FRANCISCO | CA | 94105 | |
| Quininchetta, James | | Address on File | | | | | | |
| QUINLAN PUBLISHING GROUP | | 23 DRYDOCK AVE | | | BOSTON | MA | 02210-2387 | |
| Quinlan, Lorraine | | Address on File | | | | | | |
| QUINN J.DUNCAN | | Address on File | | | | | | |
| Quinn, Abigail | | Address on File | | | | | | |
| Quinn, Isaiah | | Address on File | | | | | | |
| Quinn, Joann | | Address on File | | | | | | |
| Quinn, Joann | | Address on File | | | | | | |
| Quinn, Julia | | Address on File | | | | | | |
| Quinn, Nicole | | Address on File | | | | | | |
| QUINOA CORP | | 865 E SEPULVEDA BLVD | | | CARSON | CA | 90745 | |
| Quinones, Alben | | Address on File | | | | | | |
| Quinones, Antonio | | Address on File | | | | | | |
| Quinones, Donovan | | Address on File | | | | | | |
| Quinones, Edwin | | Address on File | | | | | | |
| Quinones, Gabriella | | Address on File | | | | | | |
| Quinones, Isaiah | | Address on File | | | | | | |
| Quinones, Jean Elisa | | Address on File | | | | | | |
| Quinones, Jill | | Address on File | | | | | | |
| Quinones, Jordan | | Address on File | | | | | | |
| Quinones, Kiomar | | Address on File | | | | | | |
| Quinones, Stephanie | | Address on File | | | | | | |
| Quinones, Yolanda | | Address on File | | | | | | |
| Quint, Cindi-Jo | | Address on File | | | | | | |
| Quintanilla, Rosibel | | Address on File | | | | | | |
| Quinteros, Jasmine | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

761 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTESSENTIAL LLC CA | | 1310 SECOND STREET | | | NAPA | CA | 94559 | |
| QUIRK FORD | | 540 SOUTHERN ARTERY | | | QUINCY | MA | 02169 | |
| Quiterio, Jasmine | | Address on File | | | | | | |
| Quizhpi, Leslye | | Address on File | | | | | | |
| QUIZNOS SUB | | 3706 E.HAMMER LANESTE.4B | | | STOCKTON | CA | 95212 | |
| Quotient Technology, Inc. | | PO BOX 204472 | | | DALLAS | TX | 75320-4472 | |
| QUPE WINE CELLARS | | PO BOX 440 | | | LOS OLIVOS | CA | 93441 | |
| Qureshi, Fasiha | | Address on File | | | | | | |
| QUYNHDAO H.DANG | | Address on File | | | | | | |
| QUZHOU TAIDA TRADE COMPANY LTD | | NO. 20 SHANGJIE STREET | | | QUZHOU ZHEJIANG | Beijing | | China |
| QWEST COMMERCIAL SERVICES | | P.O. BOX 85023 | | | LOUISVILLE | KY | 40285-5023 | |
| QYTUN AKIN | | Address on File | | | | | | |
| QZINA SPECIALTY FOODS INC. | | 1670 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| R & B REALTY GROUP DBA. | | OAKWOOD CORPORATE HOUSING | 22222 VICTORY BLVD. 2ND FLOOR | | WOODLAND HILLS | CA | 91367 | |
| R & D COMPANY LTD (CHANGCHUN) | | 2279 PUDONG ROAD CETDZ | | | CHANGCHUN JILIN | Beijing | 130033 | China |
| R & F MARKETING | ARNOLD FINKELSTEIN | PO BOX 864267 | | | Orlando | FL | 32886 | |
| R & F MARKETING (CHINA) | | RM 401 UNIT 2 BLDG 7 CAIJUYUAN | NO 102 JINSONG SIX ROAD | | QINGDAO | Beijing | 266035 | China |
| R & J DISTRIBUTING CO. INC. | | 3605 N PARISH AVE | | | PEORIA | IL | 61604-1395 | |
| R & L MACHINE SHOP INC | | 2900 YADKIN ROAD | | | CHESAPEAKE | VA | 23323 | |
| R & R ENTERPRISES | | DBA SOLUTION PRO | 2020 STANIFORD AVE F-1 | | MODESTO | CA | 95350 | |
| R & S BEVERAGE COMPANY | | 17500 ADELANTO ROAD | | | ADELANTO | CA | 92301 | |
| R & S ERECTION NORTH PENINSULA | | 308-312 INDUSTRIAL WAY | | | BRISBANE | CA | 94005 | |
| R & S OVERHEAD GARAGE DOOR INC | | 1140 MONTAGUE AVENUE | | | SAN LEANDRO | CA | 94577 | |
| R & S TRANSPORT LTD | | 4 KATOUNI STR | | | 546 2 5 THESSALONIKI | | | Greece |
| R A JEFFREYS DISTRIBUTING | | COMPANY OF WILMINGTON LLC | 805 N 23RD STREET | | WILMINGTON | NC | 28405 | |
| R A JEFFREYS OF RALEIGH LLC | | 420 CIVIC BLVD | | | RALEIGH | NC | 27610 | |
| R BERROCAL SAC | | JR. SAN LUCAS N 109 | PUEBLO LIBRE | | LIMA | | UCAYALI 21 | Peru |
| R BY DESIGN | | 23 RAYFIELD ROAD | | | WESTPORT | CT | 06880 | |
| R H INTERNATIONAL | | 911 E 120TH AVE | THORNTON | | MORADABAD | | 244001 | India |
| R J GABRIEL CONSTRUCTION CO | | 785 BEDFORD ST | | | BRIDGEWATER | NJ | 02324 | |
| R K OVERSEAS | | NEAR FOUR MILES RESORTS | BATALA ROAD | | AMRITSAR | | 143001 | India |
| R L ALBERT & SON INC | | 2001 W MAIN ST SUITE 155 | | | STAMFORD | CT | 06902 | |
| R L LIPTON DISTRIBUTING CO | | 5900 PENNSYLVANIA AVE. | | | MAPLE HEIGHTS | OH | 44137 | |
| R M PALMER COMPANY | | 77 SOUTH SECOND AVE | | | READING | PA | 19611 | |
| R P FORWARDING CO INC | | 13109 SPIVEY RD | | | LAREDO | TX | 78045 | |
| R PUBLIC RELATIONS LLC DBA WAVE COLLECTIVE | HAYDEN COHEN | 573 COUNTRY WAY | | | SCITUATE | MA | 02066 | |
| R PUBLIC RELATIONS LLC DBA WAVE COLLECTIVE | | 573 Country Way | | | Scituate | MA | 02066 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

762 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R SENSE INTERNATIONAL CO LTD | | TRAN HUNG DAO BOUNDARY | DONG HAI WARD HAI AN DISTRICT | | HAI PHONG CITY | Ha Tay | | Vietnam |
| R SQUARED SALES AND LOGISTICS | LEE ROTHMAN | 16-00 ROUTE 208 STE 203 | | | FAIRLAWN | NJ | 07410 | |
| R TORRE & CO | ELIE LAW, HILLARY WEYENBERG | PO BOX 45771 | | | SAN FRANCISCO | CA | 94145-0771 | |
| R TORRE & COMPANY | | 233 E HARRIS AVE | | | S. SAN FRANCISCO | CA | 94080 | |
| R W GARCIA CO INC | | 521 PARROTT ST | | | SAN JOSE | CA | 95112 | |
| R W SMITH COMPANY | | 610 VILLAGE TRACE | BUILDING 22 SUITE 200 | | MARIETTA | GA | 30067-4069 | |
| R&D IMPORTS | | 14501 SOUTH FIGUEROA STREET | | | GARDENA | CA | 900248 | |
| R&L CARRIERS INC. | | PO BOX 10020 | | | PORT WILLIAM | OH | 45164-2000 | |
| R&M INTERNATIONAL | | 6250 KELLERS CHURCH ROAD | | | PIPERSVILLE | PA | 18947 | |
| R&R INDUSTRIAL LIFT SRVS INC | | 370 SOUTH FM 1626 | | | BUDA | TX | 78610 | |
| R&S ARCHITECTURAL PRODUCTSINC | | 2491 RICE AVENUE | | | W. SACRAMENTO | CA | 95691 | |
| R&S HEATING & AIR CONDITIONING | | 12600 CREEK VIEW AVENUE | | | SAVAGE | MN | 55378-2369 | |
| R&S OVERHEAD DOORS OF SO BAY | | 17101 S. CENTRAL AVE UNIT 1E | | | CARSON | CA | 90746 | |
| R. B. (Minor) | | Address on File | | | | | | |
| R. C. (Minor) | | Address on File | | | | | | |
| R. CORBIN HOUCHINS P.S. | | 3210 FIRST INTERSTATE CENTER | | | SEATTLE | WA | 98104-4010 | |
| R. G. (Minor) | | Address on File | | | | | | |
| R. M. PALMER COMPANY | JENNIFER MILLER | PO BOX 13700-1174 | | | PHILADELPHIA | PA | 19191-1174 | |
| R. O. (Minor) | | Address on File | | | | | | |
| R. R. (Minor) | | Address on File | | | | | | |
| R. WAYNE WATTS | | Address on File | | | | | | |
| R.A. JEFFREYS DISTRIBUTING | | dba GOODE INC. | 12289 LIVINGSTON ROAD | | MANASSAS | VA | 20109 | |
| R.C. BIGELOW INC. | TRICIA LITTLE | PO BOX 416779 | | | BOSTON | MA | 02241-6779 | |
| R.C. DAVIS CO. INC. | | 1600 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | |
| R.C. STELL | | 18474 CHERRY GROVE CIRCLE | | | SMITHFIELD | VA | 23430 | |
| R.D. LAMBERT & SONINC. | | 1724 LAMBERT COURT | PO BOX 1847 | | CHESAPEAKE | VA | 23327 | |
| R.D. SILK EXPORT | | G-1/16 SECOND FLOOR | MALVIYA NAGAR | | NEW DELHI DELHI | | 110017 | India |
| R.E. MICHEL COMPANY INC. | | ONE R.E. MICHEL DRIVE | | | GLEN BURNIE | MD | 21060-6495 | |
| R.E. WHITTAKER COMPANY INC | | 302 S CROTON AVE | | | NEW CASTLE | PA | 16101 | |
| R.G. BARRY CORPORATION | | PO BOX 677257 | | | DALLAS | TX | 75267-7257 | |
| R.G. BRICKMANN COMPANY | | 16650 CHESTERFIELD GROVE RD. | SUITE 100 | | CHESTERFIELD | MO | 63005 | |
| R.GREG FLETCHER | | Address on File | | | | | | |
| R.GUNN CONSTRUCTION INC. | | 2639-A TERMINAL BLVD. | | | MOUNTAIN VIEW | CA | 94043 | |
| R.I.DEPT.OF ENVIRONMENTAL MGNT | | OFFICE OF MANAGEMENT SERVICES | 235 PROMENADE STREET | | PROVIDENCE | RI | 02908 | |
| R.I.T.A | REGINAL INCOME TAX AGENCY | PO BOX 89475 | | | CLEVELAND | OH | 44101-6475 | |
| R.J. LOSTOCCO & SON LEASING LC | | 2 JANSEN STREET | | | DANBURY | CT | 06810 | |
| R.K. & COMPANY | | C-67 A SHIVAJI PARK | PUNJABI BAGH | | NEW DELHI | | 110026 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

763 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R.L. ALBERT & SON INC. | CINDY HERNANDEZ | 60 LONG RIDGE ROAD | SUITE 300 | | STAMFORD | CT | 06902 | |
| R.M. RXPORTS/INDIAN | | A-28, ROAD NO.1, MAHIPALPUR | NEW DELHI, IN- 110037 | | Delhi | | | India |
| R.M.C.D.P. | | 4600 N. WALBASH STREET UNIT C | | | DENVER | CO | 80216 | |
| R.O. ALLEN & SON LLC | | 45 KATTELVILLE ROAD | | | CHENANGO BRIDGE | NY | 13745-0086 | |
| R.P. FORWARDING | | 14209 DISTRIBUTION AVE. | | | LAREDO | TX | 78045 | |
| R.R. DOUSE VENDOR # 11472 | | P.O. BOX 100112 | | | PASADENA | CA | 91189-0001 | |
| R.R. INTERNATIONAL/INDIAN | RAVI SINGH | LAKRI FAZALPUR, MINI BYE PASS, | DELHI ROAD, | MORADABAD | Uttar Pradesh | | 244001 | India |
| R.S. ANDREWS ENTERPRISES OF KS | | dba A.B. MAY SALES & SERV.CO. | 2017 WEST 104TH ST. | | LEAWOOD | KS | 66206 | |
| R.S. HOMETEX CO. LTD. | | 304/78 MOO 11 | BAGNA-TRAD RD. (KM 14) | | SAMUT PRAKAN | CA | 10540 | |
| R.S. LIPMAN COMPANY | | 407 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| R.S. PALINES ENTERPRISES INC. | | 13 GENERAL LUKBAN STREET | ANTONIO VILLAGE | | PASIG CITY | | 1600 | Philippines |
| R.SISKIND & COMPANY, INC. | GALINA SOSONKO | 1385 Broadway, 24th Floor | | | New York | NY | 10018 | |
| R.T. BEVERAGE INC. | | 6850 W. 63RD STREET | | | CHICAGO | IL | 60638 | |
| R.T. HAMPTON PLUMBING AND | | HEATING INC. | 226 WEST MAPLE ST. | | NORTH CANTON | OH | 44720-2716 | |
| R.T.A. PAINTING | | ROY DIMASHKIEH | 12319 VENTURA BLVD. | | STUDIO CITY | CA | 91604 | |
| R.W. GARCIA CO.INC. | | 100 ENTERPRISE WAY #C230 | | | SCOTTS VALLEY | CA | 95066 | |
| R2 CORPORATION | | 1301 TRAPP ROAD | | | EAGAN | MN | 55121 | |
| R2P GROUP INC. | | 5880 W.LAS POSITAS BLVD | SUITE 31 | | PLEASANTON | CA | 94588 | |
| Raab, Nikki | | Address on File | | | | | | |
| Rabalais, Jelisa | | Address on File | | | | | | |
| RABBIT CREEK PRODUCTS | | 903 N BROADWAY | PO BOX 1059 | | LOUISBURG | KS | 66053 | |
| Rabbito, Kimberly | | Address on File | | | | | | |
| RABIA MOHBOOB | | Address on File | | | | | | |
| Racadio, Jonathan | | Address on File | | | | | | |
| Racadio, Lourdes | | Address on File | | | | | | |
| Racadio, Mark Anthony | | Address on File | | | | | | |
| Racadio, Renato | | Address on File | | | | | | |
| Racanello, Perry | | Address on File | | | | | | |
| Racanello, Vincent | | Address on File | | | | | | |
| RACE | | RECYCLING & COMPACTING EQUIP. | 9411 8TH AVE.SO.STE.3A | | SEATTLE | WA | 98108 | |
| Race, John | | Address on File | | | | | | |
| RACHAEL A DURNELL | | Address on File | | | | | | |
| RACHAEL CARTER | | Address on File | | | | | | |
| RACHAEL E.INGALLA | | Address on File | | | | | | |
| RACHAEL GRAFE | | Address on File | | | | | | |
| RACHAEL HINES | | Address on File | | | | | | |
| RACHAEL N.BROWN | | Address on File | | | | | | |
| RACHAEL NEALLY | | Address on File | | | | | | |
| RACHAEL WEINER | | Address on File | | | | | | |
| Rached, Omar | | Address on File | | | | | | |
| RACHEL A FARGIONE | | Address on File | | | | | | |
| RACHEL A WILLIS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

764 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL BURGESS | | Address on File | | | | | | |
| RACHEL CALLICUTT HARPER | | Address on File | | | | | | |
| RACHEL E.CAMPBELL | | Address on File | | | | | | |
| RACHEL FISHER | | Address on File | | | | | | |
| RACHEL H.MILES | | Address on File | | | | | | |
| RACHEL IVERSON | | Address on File | | | | | | |
| RACHEL J CHOPP | | Address on File | | | | | | |
| RACHEL K LORES | | Address on File | | | | | | |
| RACHEL LAND | | Address on File | | | | | | |
| RACHEL MARKOWITZ | | Address on File | | | | | | |
| RACHEL SADAR | | Address on File | | | | | | |
| RACHEL TANO | | Address on File | | | | | | |
| RACINE VINEYARD PRODUCTS CO. | | 1439 JUNCTION AVE. | | | RACINE | WI | 53403 | |
| RACKSPACE HOSTING INC | | 1 FANATICAL PLACE | | | WINDCREST | TX | 78218 | |
| RAD TECHNOLOGIES INC. | | 11 KINGS DRIVE | | | MIDDLETOWN | NY | 10941 | |
| RADAME DUMENIDO | | Address on File | | | | | | |
| RADCON COMPANY INC. | | P.O. BOX 2423 | | | APPLE VALLEY | CA | 92307 | |
| Radford, Ilene | | Address on File | | | | | | |
| Radi, Shirley | | Address on File | | | | | | |
| RADIAL INC | | 935 1ST AVENUE | | | KING OF PRUSSIA | PA | 19406 | |
| RADIAN6 TECHNOLOGIESINC. | | 30 KNOWLEDGE PARK DR.2ND FL | | | FREDERICTON | NB | E3C 2R2 | Canada |
| RADIO SHACK | | 1262 SMITHFIELD PLAZA | | | SMITHFIELD | VA | 23430 | |
| RADIO SOLUTIONS INC. | | 70 ACCORD PARK DRIVE | | | NORWELL | MA | 02061 | |
| RADIO STATION WLUP-FM | | P.O. BOX 92739 | | | CHICAGO | IL | 60675-2739 | |
| RADIOLOGICAL ASSOCIATES | | OF SACRAMENTO MED.GROUP INC. | PO BOX 160008 | | SACRAMENTO | CA | 95816-0008 | |
| RADIOLOGY ASSOC. OF ATLANTA | | 1190 W. DRUID HILLS DR.NE#T-75 | | | ATLANTA | GA | 30329 | |
| RADIOLOGY ASSOC.OF ALBUQUERQUE | | PO BOX 91150 | | | ALBUQUERQUE | NM | 87199 | |
| RADIOLOGY WEST LLP | | 902 FROSTWOOD #275 | | | HOUSTON | TX | 77024 | |
| RADISSON HOTEL OXNARD | | 600 ESPLANADE DRIVE | | | OXNARD | CA | 93030 | |
| RADISSON HOTEL STOCKTON | | 2323 GRAND CANAL BLVD. | | | STOCKTON | CA | 95207 | |
| RADISSON SUITE HOUSTON WEST | | 10655 KATY FREEWAY | | | HOUSTON | TX | 77024 | |
| RADIUM CREATION | | C-32 TTC INDUSTRIAL AREA | MIDC PAWANE | | NAVI MUMBAI | | 400705 | India |
| RADIUS MAPS ETC. | | 3544 PORTOLA AVENUE | | | LOS ANGELES | CA | 90032 | |
| RADIUS MARKETING GROUP | | 600 CORDWAINER DRIVE | | | NORWELL | MA | 02061 | |
| RADIUS SOLUTIONS LLC | | 12954 STONECREEK DR | SUITE B | | PICKERINGTON | OH | 43147 | |
| Rado, Gianna | | Address on File | | | | | | |
| RADOMIR DJURDJEV | | DBA AM & PM PLUMBING SERVICE | P.O. BOX 5009 | | FRESNO | CA | 93755 | |
| RADOSTIN ILYER DBA. | | Address on File | | | | | | |
| RADVA CORPORATION | | PO BOX 35702 | | | RICHMOND | VA | 23235 | |
| Radwell International, LLC | | PO Box 419343 | | | Boston | MA | 02241-9343 | |
| Radwin, Sandra | | Address on File | | | | | | |
| RADZ BRANDS | | PO BOX 1297 | | | DES MOINES | IA | 50305 | |
| Radziszewski, Alexa | | Address on File | | | | | | |
| RAFAC INTERNATIONAL | | 100 NORTH HILL DR UNIT 10 | | | BRISBANE | CA | 94005 | |
| RAFAEL CRUZ | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

765 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL HALL | | Address on File | | | | | | |
| RAFAEL KUSHICK | | Address on File | | | | | | |
| RAFAEL RAMIREZ | | Address on File | | | | | | |
| RAFALE DESIGN LIMITED | | THE OLD WESLEYAN CHAPEL | 47A HIGH ST SUTTON ON TRENT | | NOTTINGHAMSHIRE | | NG23 6QA | United Kingdom |
| RAFANA INC. | | 1275 DEVERIC DRIVE | | | PASADENA | CA | 91107 | |
| RAFFI SAFARIAN | | Address on File | | | | | | |
| RAFT RIVER VINTNERS LLC | | 815 EIGHTH STREET | | | HOQUIAM | WA | 98550 | |
| Rafuse, Daniel | | Address on File | | | | | | |
| Rager, Jessica | | Address on File | | | | | | |
| Raggo, Greta | | Address on File | | | | | | |
| Ragin, Tracy | | Address on File | | | | | | |
| RAGING WIRE ENTERPRISES | ATTN ACCOUNTS RECEIVABLE | P O BOX 348060 | | | SACRAMENTO | CA | 95834 | |
| Ragland, Jaquana | | Address on File | | | | | | |
| RAGNVALD H OLSEN | | Address on File | | | | | | |
| RAGOLDS USA INC | | 729 IL ROUTE 83 | SUITE 302 | | BENSENVILLE | IL | 60106 | |
| Ragsdale, Miles | | Address on File | | | | | | |
| Ragusa, Franklin | | Address on File | | | | | | |
| Ragusa, Marcus | | Address on File | | | | | | |
| RAHEEM BETHEA | | Address on File | | | | | | |
| Raheen, Arash | | Address on File | | | | | | |
| Rahnenfuhrer, Scott | | Address on File | | | | | | |
| Raiche, Tauna | | Address on File | | | | | | |
| Raidline, Kaye | | Address on File | | | | | | |
| RAILHEAD ASSOCIATES LLC | | PO BOX 29308 | | | PHOENIX | AZ | 85038-9308 | |
| RAILS REACTOR | | 87 COOLIDGE STREET | | | BROOKLINE | MA | 02446 | |
| Railside Environmental Service LLC | | 1 DEXTER RD | | | EAST PROVIDENCE | RI | 02914 | |
| Raimo, Judith | | Address on File | | | | | | |
| Raimondo, Susan | | Address on File | | | | | | |
| RAIN DEFENSEINC. | | 2400 MONARCH STREET | | | ALAMEDA | CA | 94501 | |
| RAINBOW ENTERTAINMENT | ATTN RICHARD S POLLAK | 6012 TIMBER CREEK LANE | | | DALLAS | TX | 75248 | |
| RAINBOW MAGIC INC | | PO BOX 1082 | | | BOLLINGBROOK | IL | 60440 | |
| RAINBOW PROMENADE PARTNERS LLC | C/O THE EQUITY GROUP | 2300 SAHARA AVE. #1130 BOX 2 | | | LAS VEGAS | NV | 89102 | |
| RAINBOW PROMENADE PARTNERS/EXP | C/O KITCHELL DEVELOPMENT CO | 1707 E HIGHLAND SUITE 100 | | | PHOENIX | AZ | 85016 | |
| RAINCROSS WINDOW CLEANING | | 5225 CANYON CREST DR 71-344 | | | RIVERSIDE | CA | 92507 | |
| RAINDROPS | | 131 NE 1ST AVENUE | | | HALLANDALE | FL | 33009 | |
| RAINES INTERNATIONAL INC | | 99 PARK AVENUE | 6TH FLOOR | | NEW YORK | NY | 10016 | |
| Raines, Leah | | Address on File | | | | | | |
| RAINMAKER FOOD SOLUTIONS LLC | | 22857 SAINT ANDREWS DRIVE | | | SOUTH LYON | MI | 48178 | |
| Rainville, Anna | | Address on File | | | | | | |
| Rainville, Paula | | Address on File | | | | | | |
| Raising Import & Export Co., LTD/AC | CHLOE WANG | RM 1502, CHINA BASE BUILDING NO.666 | TIANTONG SOUTH RD | | NINGBO | Zhejiang | 315000 | China |
| Raite, Ann J | | Address on File | | | | | | |
| Raiten, Carla | | Address on File | | | | | | |
| Raively, Kevin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

766 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAJ OVERSEAS | | PLOT# 149-154 SECTOR - 25 | INDUSTRIAL ESTATE HUDA | | PANIPAT | | 132103 | India |
| RAJ OVERSEAS/MARCO POLO SOURCING | | PLOT-8 SEC-25 HUDA INDUSTRIAL | AREA PART 1 | | PANIPAT- 132103 | Haryana | | India |
| RA-JAC DISTRIBUTING | | 1800 INDUSTRIAL PARK DR | | | NORMAL | IL | 61761-4319 | |
| RAJAN OVERSEAS | | 29 CIVIL LINES | BEHIND INCOME TAX OFFICE | | MORADABAD | | 244001 | India |
| RAJASTAN ARTS & CRAFTS HOUSE | | UMAID BHARAN PALACE | NEAR CIRCUIT HOUSE | | JODHPUR | | 342006 | India |
| RAJASTHAN ART EMPORIUM LTD. | | 3641 SE 28TH STREET | GRAND RAPIDS | | JODHPUR- | | | India |
| RAJKAMAL ELECTROPLATES | | RAMPUR ROAD KATGHAR | | | MORADABAD | | 244001 | India |
| RAJSONS IMPEX (P) LTD | | F-22 SHOPPING CENTER | MANSAROVER GARDEN | | NEW DELHI | | 110015 | India |
| Raju, Charity | | Address on File | | | | | | |
| RAKA LLC | | 125 BREWERY LANE | | | PORTSMOUTH | NH | 03801 | |
| RAKAM EXPORTS | | D-73 SEC-63 | | | NOIDA | | 201301 | India |
| RAKHAVA IMPEX/ELRENE | | 99 Park AVENUE | | | NEW YORK | NY | 10016 | |
| RAKUTEN CARD LINKED OFFER INC | | RCLON | 800 CONCAR DRIVE | | SAN MATEO | CA | 94402 | |
| RALPH D. DILLON | | Address on File | | | | | | |
| RALPH MOSS | | Address on File | | | | | | |
| Ralph, Jalynn | | Address on File | | | | | | |
| RALPHS-PUGH CO. INC. | | 518 STONE RD. | | | BENICIA | CA | 94510 | |
| Ralston, Chelsea | | Address on File | | | | | | |
| RAM FORCE COMPACTION | | PO BOX 891 | | | LAFAYETTE | OR | 97127 | |
| RAM TEXTILES | | NH-7 NEW MADURAI BYE-PASS RD | TAMIL NADU | | KARUR | | 639 002 | India |
| RAMADA INN - MANDARIN | | 3130 HARTLEY RD. | | | JACKSONVILLE | FL | 32257 | |
| Ramadan, Nahed | | Address on File | | | | | | |
| Ramaika, Catherine | | Address on File | | | | | | |
| RAMALLAH INC. (F) | | 880 HANNA DR. | | | AMERICAN CANYON | CA | 94503-9605 | |
| RAMALLAH TRADING CO INC | | 320 Fifth Ave | 9th floor | | NEW YORK | NY | 10001 | |
| RAMAYANA HANDICRAFTS | | N-12 MARKET | GREATER KAILASH-I | | NEW DELHI | | 110048 | India |
| Ramazani, Gilberta | | Address on File | | | | | | |
| Ramcharan, Cerone | | Address on File | | | | | | |
| RAMCO GERSHENSON | | MERCHANTS 450 LLC | PO BOX 350018 | | BOSTON | MA | 02241-0518 | |
| RAMER LTD. | | TOP FLOOR WELLER EGGAR HOUSE | HIGH STREET | | HARTLEY WINTNEY | | | United Kingdom |
| RAMIREZ & Ca - FILHOS SA | | RUA OSCARDA SILVA 1683 | | | 4450-761 LECA DA PALMEIRA | | | Portugal |
| Ramirez Santos, Jonathan | | Address on File | | | | | | |
| Ramirez, Adrian | | Address on File | | | | | | |
| Ramirez, Antonio | | Address on File | | | | | | |
| Ramirez, Bianca | | Address on File | | | | | | |
| Ramirez, Brittany | | Address on File | | | | | | |
| Ramirez, Chassity | | Address on File | | | | | | |
| Ramirez, Daniela | | Address on File | | | | | | |
| Ramirez, Genevieve | | Address on File | | | | | | |
| Ramirez, Isabel | | Address on File | | | | | | |
| Ramirez, Jennifer | | Address on File | | | | | | |
| Ramirez, Jose | | Address on File | | | | | | |
| Ramirez, Joshua | | Address on File | | | | | | |
| Ramirez, Leslie | | Address on File | | | | | | |
| Ramirez, Lesnery | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez, Megan | | Address on File | | | | | | |
| Ramirez, Nageli | | Address on File | | | | | | |
| Ramirez, Salvador | | Address on File | | | | | | |
| Ramirez, Sara | | Address on File | | | | | | |
| Ramirez, Sonia | | Address on File | | | | | | |
| Ramirez, Stacey | | Address on File | | | | | | |
| Ramirez, Veronica | | Address on File | | | | | | |
| RAMON GUTIERREZ | | Address on File | | | | | | |
| Ramon, Michael | | Address on File | | | | | | |
| RAMONA E.HERNANDEZ | | Address on File | | | | | | |
| RAMONA009 PRODUCTIONS LLC | | 320 WEST 37TH STR FLOOR 15 | | | NEW YORK | NY | 10018 | |
| RAMOS ENVIRONMENTAL SERV. | | PO BOX 401 | | | W. SACRAMENTO | CA | 95691 | |
| Ramos Smith, Raquely | | Address on File | | | | | | |
| Ramos, Angel | | Address on File | | | | | | |
| Ramos, Anne | | Address on File | | | | | | |
| Ramos, Beverlyan | | Address on File | | | | | | |
| Ramos, Damian | | Address on File | | | | | | |
| Ramos, Eileen | | Address on File | | | | | | |
| Ramos, Elizabeth | | Address on File | | | | | | |
| Ramos, Gesiniya | | Address on File | | | | | | |
| Ramos, Giovanni Michael | | Address on File | | | | | | |
| Ramos, Heaven | | Address on File | | | | | | |
| Ramos, Inez | | Address on File | | | | | | |
| Ramos, Irlene | | Address on File | | | | | | |
| Ramos, Jarad | | Address on File | | | | | | |
| Ramos, Jean | | Address on File | | | | | | |
| Ramos, Jessica | | Address on File | | | | | | |
| Ramos, Joshua | | Address on File | | | | | | |
| Ramos, Mary Rose | | Address on File | | | | | | |
| Ramos, Miguel | | Address on File | | | | | | |
| Ramos, Milton | | Address on File | | | | | | |
| Ramos, Myles | | Address on File | | | | | | |
| Ramos, Olivia | | Address on File | | | | | | |
| Ramos, Paige | | Address on File | | | | | | |
| Ramos, Sonia E | | Address on File | | | | | | |
| Ramos, Sylvia | | Address on File | | | | | | |
| Ramos, Yaniel | | Address on File | | | | | | |
| Ramos-Rivera, Angel | | Address on File | | | | | | |
| Ramsay, Angie | | Address on File | | | | | | |
| Ramsden, Patricia | | Address on File | | | | | | |
| Ramser, Christopher | | Address on File | | | | | | |
| RAMSEY BACKFLOW & PLUMBING | | 27315 JEFFERSON AVENUE J-80 | | | TEMECULA | CA | 92590 | |
| RAMSEY CNTY DEPT OF PUB HEALTH | | 1670 BEAM AVE.STE.A | | | MAPLEWOOD | MN | 55109-1176 | |
| Ramski, Karen | | Address on File | | | | | | |
| RAMVI IMPEX PRIVATE LTD | | ENAAR HOUSE95 ADHCHINI | MAIN AUROBINDO MARG | | NEW DELHIDELHI | | 110017 | India |
| RANA Z.SHMAIT | | Address on File | | | | | | |
| Ranaletta, Jessica | | Address on File | | | | | | |
| RANBIR SANGHERA | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

768 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCHO CALIF.WATER DISTRICT | | 42135 WINCHESTER ROAD | P.O. BOX 9030 | | TEMECULA | CA | 92589-9030 | |
| RANCHO DOWLEN LLC | C/O PACIFIC COMMERCIAL MGMT. | 3978 SORRENTO VALLEY BLVD.#100 | | | SAN DIEGO | CA | 92121 | |
| RANCHO FAMILY MEDICAL GROUP | | 41715 WINCHESTER RD.STE.101 | | | TEMECULA | CA | 92590 | |
| RAND MCNALLY & COMPANY | | P.O. BOX 98904 | | | CHICAGO | IL | 60693-0000 | |
| Rand, Dean | | Address on File | | | | | | |
| Rand, Rhonda | | Address on File | | | | | | |
| RANDALL BARTAY | C/O CTS STORE #7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| RANDALL BAUGHN DBA | | Address on File | | | | | | |
| RANDALL BENEDICT | | Address on File | | | | | | |
| RANDALL COUNTY CLERK | | PO BOX 660 | | | CANYON | TX | 79015 | |
| Randall, Chastity | | Address on File | | | | | | |
| Randall, Deborah | | Address on File | | | | | | |
| Randall, Elliott | | Address on File | | | | | | |
| Randall, Robert | | Address on File | | | | | | |
| Randazzo, Raymond | | Address on File | | | | | | |
| Randazzo, Tammy | | Address on File | | | | | | |
| Randell, Elijah | | Address on File | | | | | | |
| RANDHURST SHOPPING CENTER LLC | | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | |
| Randisi, Krista | | Address on File | | | | | | |
| Randle, Ashley | | Address on File | | | | | | |
| Randleman, Anthony | | Address on File | | | | | | |
| RANDOLPH INTL TRADING CO | | 4510 SO BOYLE AVE | | | VERNON | CA | 90058 | |
| Randolph, Cynthia | | Address on File | | | | | | |
| Randolph, Tayla | | Address on File | | | | | | |
| RANDOM HOUSE INC | | DEPT CH 10401 | | | PALATINE | IL | 60055-0401 | |
| RANDSTAD | | P.O. BOX 60000 | FILE NO 41192 | | SAN FRANCISCO | CA | 94160-1192 | |
| Randstad RiseSmart Inc | | 3625 Cumberland Blvd. | Suite 600 | | Atlanta | GA | 30339 | |
| RANDSTAD US LP | | P.O. BOX 894217 | | | LOS ANGELES | CA | 90189-4217 | |
| RANDY JACKSON | C/O CTS STORE# 7072 | 2053 SKIBO RD | | | FAYETTVILLE | NC | 28314 | |
| RANDY MON | | Address on File | | | | | | |
| RANDYS WINDOW WORKS | | 1404 MOONHAVEN CLOSE | | | ROCKFORD | IL | 61107 | |
| RANGE KLEEN MFG INC | | 4240 EAST ROAD | | | LIMA | OH | 45807 | |
| Range, Alex | | Address on File | | | | | | |
| Range, Rownisha | | Address on File | | | | | | |
| Rangel Vasquez, Fabiola | | Address on File | | | | | | |
| RANGER AMERICAN ARMOURED SVCS | | P.O. BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| RANIKA EXPORT DESIGN | | C-27 & 28 SECTOR-6 | | | NOIDA | | 201301 | India |
| Ranilla, Briana | | Address on File | | | | | | |
| RANK REPORT | | 3970 N. BROADWAY #105 | | | BOULDER | CO | 80304 | |
| RANKAM (CHINA) MANUFACTURING CO LTD | | 18F NEW LEE WAH CENTRE | 88 TOKWAWAN RD, KOWLOON | | HONG KONG | | | China |
| RANSOM & BENJAMIN PUBLISHERS | | PO BOX 160 | | | MYSTIC | CT | 06355 | |
| Ransom, Jonathan | | Address on File | | | | | | |
| RAOPING LONGXIN HANDICRAFT/BLUE SKY | | 2075 S ATLANTIC AVE, SUITE H | | | MONTEREY PARK | CA | 91754 | |
| Rapaglia, Peter | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

769 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAPID DISPLAYS CALIF.DIVISION | | 3880 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RAPID FIRE PROTECTION INC. | | 1000 MUSKEGON N.W. | | | GRAND RAPIDS | MI | 49504-4435 | |
| RAPID PLUMBING & ROOTER SERV. | | P.O. BOX 17664 | | | ANAHEIM | CA | 92817-7664 | |
| RAPIDCARE WALK-IN MEDICAL GRP. | | 4062 FLYING C RD.#41 | | | CAMERON PARK | CA | 95682 | |
| Rapoport, Chaya | | Address on File | | | | | | |
| Raposa, Channing | | Address on File | | | | | | |
| Raposa, Jennifer | | Address on File | | | | | | |
| RAPPAHANNOCK ELECTRIC COOP. | | DEPT 849 | | | ALEXADRIA | VA | 22404-7388 | |
| Rappaport, Rosalie | | Address on File | | | | | | |
| Rapuano, Kelly | | Address on File | | | | | | |
| RAQUEL MARQUEZ | | Address on File | | | | | | |
| Rash, April | | Address on File | | | | | | |
| RASHMI FASHION BAGS | | S-218 GREATER KAILASH PART II | | | NEW DELHI | | 110048 | India |
| RASIK PRODUCTS PVT LTD/IG DESIGN | | 5555 GLENRIDGE CONNECTOR, | SUITE 300 | | ATLANTA | GA | 30342 | |
| RASIK PRODUCTS PVT. LTD/LINDY | | 7180 TROY HILL DRIVE | SUITES J & K | | ELKRIDGE | MD | 21075 | |
| Raso, Warren | | Address on File | | | | | | |
| Raspaldo, Miguel Angel | | Address on File | | | | | | |
| RATAN PAPERS PVT LTD | | F-200/201 EPIP | SITAPURA | | JAIPUR- | | | India |
| RATAN TEXTILES PVT LTD | | F 200-201 EPIP | SITAPURA | | JAIPUR | | 302022 | India |
| RATAN TEXTILES PVT/INDIAN | | F-200-201,EPIP,SITAPURA | INDUSTRIAL AREA | | JAIPUR- 302022 | Rajasthan | | India |
| RATAN TEXTILES/INDIAN | | B-189, APPAREL PARK | MAHAL ROAD, JAGATPURA | | JAIPUR | | 302025 | India |
| Rathbun, Kristie | | Address on File | | | | | | |
| Rathod, Garvi | | Address on File | | | | | | |
| RATTOS INTERNATIONAL GROCERS | | 821 WASHINGTON ST. | | | OAKLAND | CA | 94607 | |
| Rattray, Jahni | | Address on File | | | | | | |
| Ratty, Nathan | | Address on File | | | | | | |
| RAUCH INDUSTRIES INC | | 8459 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| Raughley, Elizabeth | | Address on File | | | | | | |
| RAUL DEL RIO | | Address on File | | | | | | |
| RAUL GUTTIERREZ | | Address on File | | | | | | |
| Raum, Daleann | | Address on File | | | | | | |
| RAUN HARMAN EXPORTS (P) LTD | | D-262 ASHOK VIHAR - PHASE 1 | | | DELHI- | | | India |
| Ravan Transit, LLC | HELAINA G, YIANNI RAVANIS | 59 New Taunton Avenue | | | Norton | MA | 02766 | |
| RAVE ASSOCIATES | | 6071 JACKSON ROAD | | | ANN ARBOR | MI | 48103 | |
| RAVEN M CAMP | | Address on File | | | | | | |
| Ravenell, Tragai | | Address on File | | | | | | |
| RAVENS KNEE | | 34 THOMPSON AVE | | | CROTON ON HUDSON | NY | 10520 | |
| RAVENSWOOD | | SONOMA VALLEY BANK | P.O. BOX 2260 | | SONOMA | CA | 95476-2260 | |
| Ravina Jr., Jose | | Address on File | | | | | | |
| RAWSITASA EXPORTS | | GALI NO. 43 25 FEET ROAD | CHANAKYA PLACE | | NEW DELHI | | 110 059 | India |
| RAWSONBLUM & LEON | | 456 MONTGOMERY ST.STE.1000 | | | SAN FRANCISCO | CA | 94104 | |
| RAY & RAYE ENTERPRISES INC | | dba BEAVERS | PO BOX 5276 | | PHOENIX | AZ | 85010 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

770 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAY R THOMPSON III | | Address on File | | | | | | |
| Ray, Christopher | | Address on File | | | | | | |
| Ray, Donna | | Address on File | | | | | | |
| Ray, Tayah | | Address on File | | | | | | |
| Raybeam Solutions Inc. | | 15 Green Street | | | Newburyport | MA | 01950 | |
| RAYCOM MEDIA | | 2201 W.WASHINGTON ST. | STOCKTON DC | | BIRMINGHAM | AL | 35246-0332 | |
| RAYCOM TV BROADCASTING INC | | WPGX LLC WMBF LLC | PO BOX 11407 | LOCKBOX 1065 | BIRMINGHAM | AL | 35246-1065 | |
| RAYFORD WHITLEY | | Address on File | | | | | | |
| RAYMISA SA | | AV. COSTA AZUL MZ. 1 LOTE 2 | APV LOS SUSPIROS - LURIN | | LIMA | Ucayali | | Peru |
| Raymond Accounts Management, Inc. | | PO Box 301653 | | | Dallas | TX | 75303-1653 | |
| RAYMOND ALLORI | | Address on File | | | | | | |
| RAYMOND HANDLING CONCEPT CORP | | 41400 BOYCE ROAD | SUITE 100 | | FREMONT | CA | 94538 | |
| RAYMOND HANDLING CONCEPTS CORP | | 41400 BOYCE RD. | | | FREMONT | CA | 94538-3113 | |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DRIVE | | | LAKELAND | FL | 33815 | |
| RAYMOND HANDLING SOLUTIONS IN | | 10261 MATERN PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| RAYMOND L CRATTY DBA | | Address on File | | | | | | |
| RAYMOND M FUNCK JR | | Address on File | | | | | | |
| RAYMOND OF NEW JERSEY | | 6807 FAYETTEVILLE RD.STE.114 | DURHAM | | UNION | NJ | 07083 | |
| Raymond Steve/AC | | SUITE 611, TOWER A | HUNGHOM COMMERCIAL CENTRE | 39 MATAUWEI ROAD | HUNGHOM | | | Hong Kong |
| Raymond, Kedra | | Address on File | | | | | | |
| Raymond, Maggie | | PO Box 895 | | | Brewer | ME | 04412 | |
| RAYNHAM TOOL INC | | 150 BROADWAY | | | RAYNHAM | NY | 02767 | |
| RAYONIER INC. | | DEPT 351 | P.O. BOX 34935 | | SEATTLE | WA | 98124-1935 | |
| RAYS BEVERAGE COMPANY | | 4218 CORONADO AVENUE | | | STOCKTON | CA | 95204 | |
| RAYS FLORIST | | 430 NORTH MAIN ST. | | | SUFFOLK | VA | 23434 | |
| RAYS RADIO SHOP INC. | | 1100 N. CARPENTER RD. | | | MODESTO | CA | 95351 | |
| RAYSHON BROWN | | Address on File | | | | | | |
| RAYTHEON AIRCRAFT CHARTER | | PO BOX 102470 | | | ATLANTA | GA | 30368-2470 | |
| RAZ IMPORTS INC. | | 1020 EDEN ROAD | | | ARLINGTON | TX | 76001 | |
| RB ORANGE | | 1500 EAST VILLAGE WAYSTE.2298 | | | ORANGE | CA | 92865 | |
| RB RIVER VI LLC | c/o STIRLING PROPERTIES LLC | 109 NORTHPARK BLVDSTE.300 | | | COVINGTON | LA | 70433 | |
| RB VILLAGE/ORANGE 1 LLC | | 456 MONTGOMERY ST.STE.1000 | | | SAN FRANCISCO | CA | 94104 | |
| RBI TOYS INC | | 371 W. TULLOCK ST | | | RIALTO | CA | 92376 | |
| RBL MAINTENANCE | | PO BOX 4083 | | | STOCKTON | CA | 95204 | |
| RC & H EXPORT | | 24 GEN. MENEZ STREET | PARANG | | MARIKINA CITY | | 1809 | Philippines |
| RC DISTRIBUTORS | | 12410 TRISKETT ROAD | | | CLEVELAND | OH | 44111 | |
| RC SERVICES LLC | | 15341 ARDATH AVE. | | | GARDENA | CA | 90249 | |
| RC SPECIAL EVENTS | | 1588 RIVERSIDE AVE | | | FOR COLLINS | CO | 80524 | |
| RCGA | | ONE METROPOLITAN SQ.STE.1300 | | | ST. LOUIS | MO | 63102 | |
| RCG-RALEIGHLLC | C/O RCG-VENTURES | PO BOX 53483 | | | ATLANTA | GA | 30355 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

771 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RCI TECHNOLOGIES INC | | 1133 GREEN STREET | | | ISELIN | NJ | 08830 | |
| RCL CRANES INC. | | D/B THE SAFE MOVERS | 396B FARMER COURT | | LAWRENCEVILLE | GA | 30045 | |
| R-COMPUTER | | 30 GOLF CLUB ROAD | | | PLEASANT HILL | CA | 94523 | |
| RD FLIP INC | | PO BOX 508 | | | KOKOMO | IN | 46903-0508 | |
| RD LANE & ASSOCIATES LLC | | 1998 WALTHALL DR.N.W. | | | ATLANTA | GA | 30318 | |
| RDC/CYTEX PLASTICSINC. | | PEXCO LLC - HOUSTON LOCKBOX | 3084 MOMENTUM PLACE | | CHICAGO | IL | 60689-5326 | |
| RDF ENTERPRISES LLC | | dba HEFFYS BBQ CO. | PO BOX 172383 | | KANSAS CITY | KS | 66117 | |
| RDI ENTERPRISES INC | | 800 SOUTH MEADOWS PARKWAY | SUITE 600 | | RENO | NV | 89521 | |
| RE DESIGN SERVICES | | 373 FOURTH STREETSTE.2C | | | OAKLAND | CA | 94607 | |
| REA VICTORVILLELLC | C/O MAPLETON INVESTMENTS | 10900 WILSHIRE BLVD.#1500 | | | LOS ANGELES | CA | 90024 | |
| REACH INTERNATIONAL TRADING LIMITED | | NO 688 JINDA RD INVESTMENT & | INCUBATION CTR YINZHOU DIST | | NINGBO CN | Zhejiang | 315100 | China |
| REACTION & RELUXE LTD | | SUITE F 16/F CAMERON PLAZA | 23-25A CAMERON ROAD - KOWLOON | | TSIM SHA TSUI | | | Hong Kong |
| READER PUBLISHING INC | | 1618 HARNEY STREET | | | OMAHA | NE | 68102 | |
| READY SET | | SET DESIGN & CONSTRUCTION | 111 SHAFTER AVENUE | | SAN FRANCISCO | CA | 94124 | |
| READY TALK | | PO BOX 975375 | | | DALLAS | TX | 75397-5375 | |
| READY TRUCKING INC. | | PO BOX 489 | | | ELLENWOOD | GA | 30294 | |
| Reagan, Caroline | | Address on File | | | | | | |
| REAL HOME INNOVATIONS INC. | | 101 CONVENTION CTR DR STE 700 | | | LAS VEGAS | NV | 89109 | |
| REAL HOME INNOVATIONS, INC | | 2231 SHERBORNE STREET | | | CAMARILLO | CA | 93010 | |
| REAL PROPERTY SYSTEMS INC. | | dba TOWN CENTER APARTMENTS | 6233 WEST 120TH STREET | | OVERLAND PARK | KS | 66209 | |
| REAL SIMPLE | | LOCKBOX 223545 | | | PITTSBURGH | PA | 15251-2545 | |
| REAL SODA IN REAL BOTTLES LTD | | PO BOX 3731 | | | PALOS VERDES | CA | 90274 | |
| REAL TORINO INC | | P.O. BOX 448 | | | BROOKSIDE | NJ | 07926 | |
| REAL TORINO INC. | | P.O.BOX 448 | | | BROOKSIDE | NJ | 79260000 | |
| REAL WOOD PRODUCTS LLC | | 538 NORTH ST | | | MILFORD | CT | 06461 | |
| REALCITY.NET INC. | | 3305 SPRING MOUNTAIN RD. | | | LAS VEGAS | NV | 89102 | |
| Reale, Lisa | | Address on File | | | | | | |
| REALM ENTERPRISES INC. | | 124 SPACE PARK SOUTH | | | NASHVILLE | TN | 37211 | |
| REALM REALTY | | 900 TOWN & COUNTRYSTE.210 | | | HOUSTON | TX | 77024 | |
| REALTIME MEDIA LLC | | 1001 Conshohocken State Rd, STE 2-100 | | | West Conshohocken | PA | 19428 | |
| REALTIME PROCESS LLC | | 3850 N 29TH TERRACE SUITE 101 | | | HOLLYWOOD | FL | 33020 | |
| REAM STECKBECK PAINT | | 480 S. WABASH ST. | | | WABASH | IN | 46992 | |
| Ream, Alyssa | | Address on File | | | | | | |
| Reape, Alexander | | Address on File | | | | | | |
| Reardon, Kristine | | Address on File | | | | | | |
| Reardon, Kyle | | Address on File | | | | | | |
| Reardon, Sonda | | Address on File | | | | | | |
| Reardon, William | | Address on File | | | | | | |
| Reason, Tammy | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

772 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reaves, Kaylee | | Address on File | | | | | | |
| REB STORAGE SYSTEMS | | 4556 WEST GRAND AVE | | | CHICAGO | IL | 60639 | |
| REB STORAGE SYSTEMS INTL | | PO BOX 66336 | | | CHICAGO | IL | 60666-0336 | |
| REBECA RIVERO | | Address on File | | | | | | |
| REBECCA ANN DESILVA | | Address on File | | | | | | |
| REBECCA B. KITCHEN | | PO BOX 504 | | | CARROLLTON | VA | 23314 | |
| REBECCA BERNAL | | Address on File | | | | | | |
| REBECCA BLONDEAU | | Address on File | | | | | | |
| REBECCA COHEN | | Address on File | | | | | | |
| REBECCA E. LEONARD | | Address on File | | | | | | |
| REBECCA E.SMITH | | Address on File | | | | | | |
| REBECCA F FENTON | | Address on File | | | | | | |
| REBECCA FRY | | Address on File | | | | | | |
| REBECCA HINDEN PHOTOGRAPHY | | 3808 LA CRESTA AVE | | | OAKLAND | CA | 94602 | |
| REBECCA L LUFT | | Address on File | | | | | | |
| REBECCA L. SCULL | | Address on File | | | | | | |
| REBECCA L.BLISS | | Address on File | | | | | | |
| REBECCA LYON | | Address on File | | | | | | |
| REBECCA M.POWERS | | Address on File | | | | | | |
| REBECCA METZ & ASSOCIATES | | 4 SUNSET BEACH RD | | | SAG HARBOR | NY | 11963 | |
| REBECCA MOSELEY | | Address on File | | | | | | |
| REBECCA OSMOLAK | | Address on File | | | | | | |
| REBECCA SCHWEIGHARDT | | Address on File | | | | | | |
| REBECCA T.LIEU | | Address on File | | | | | | |
| REBECCA TESSIN | | Address on File | | | | | | |
| REBECCAH THOMAS | | Address on File | | | | | | |
| REBEKAH R.MCKINNEY | | Address on File | | | | | | |
| REBEL GREEN LLC | KRISTINA NOSBISCH | 1009 W Glen Oaks Lane | Suite 111 | | Mequon | WI | 53092 | |
| REBEL GREEN LLC | KRISTINA NOSBISCH | po box 270107 | | | Minneapolis | MN | 55427-0107 | |
| Rebello, Marcus | | Address on File | | | | | | |
| Rebillard, Dorseylane | | Address on File | | | | | | |
| Rebong, Mark | | Address on File | | | | | | |
| REBUILDING TOGETHER INC | | 999 NORTH CAPITOL ST NE | SUITE 330 | | WASHINGTON | DC | 20002 | |
| RECALL TOTAL INFORMATION MGMT | | PO BOX 841693 | | | DALLAS | TX | 75284-1693 | |
| Recarte, Christian | | Address on File | | | | | | |
| Recchio, Thomas | | Address on File | | | | | | |
| Recco, Karen | | Address on File | | | | | | |
| RECEIVERSHIP ESTATE OF PK I | | RAINBOW PROMENADE LLC | 302 EAST CARSON AVE STE 350 | | LAS VEGAS | NV | 89101 | |
| Recinos, Cristian | | Address on File | | | | | | |
| Recinos, Miriam | | Address on File | | | | | | |
| RECKITT BENCKISER INC | | P O BOX 088159 | | | CHICAGO | IL | 60695 | |
| RECORD SEARCHLIGHT | | PO BOX 492397 | | | REDDING | CA | 96049-2397 | |
| RECORDER OF ALLEN COUNTY | | CITY-COUNTY BLDG. | 1 E.MAIN ST.RM.206 | | FORT WAYNE | IN | 46802-1890 | |
| RECORDER OF DEEDS | | ST.CLAIR COUNTY | PO BOX 543 | | BELLEVILLE | IL | 62222 | |
| RECORDING PRODUCTS | | PO BOX 269 | | | SANTA PAULA | CA | 93061 | |
| RECORDS SEARCH LLC | | PO BOX 1260 | | | EL SEGUNDO | CA | 90245-6260 | |
| RECOVERY BRANDS | | 309 BROADWAY | | | HILLSDALE | NJ | 07642 | |
| Recupero, Salvatore | | Address on File | | | | | | |
| RECYCLE ANN ARBOR | | 2420 S. INDUSTRIAL HWY. | | | ANN ARBOR | MI | 48104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECYCLINE INC | | dba PRESERVE | 657 MAIN ST | | WALTHAM | MA | 02451 | |
| RED & GREEN COMPANY | | 1608 HARRISON ST | | | SAN FRANCISCO | CA | 94103-4325 | |
| RED APPLE CHEESE LLC | | DEPT CH 18029 | | | PALATINE | IL | 60055-8029 | |
| RED ARTESANAL S.A. DE C.V. | | 3A CALLE PONIENTE #5351 | COLONIA LOMAS VERDES | | SAN SALVADOR | Usulutan | | El Salvador |
| RED BULL NORTH AMERICA | GEORGE ARREOLA, GREG TEMMALLO | 1630 STEWART ST | | | SANTA MONICA | CA | 90404 | |
| RED BULL NORTH AMERICA | GEORGE ARREOLA, GREG TEMMALLO | PO BOX 841488 | | | LOS ANGELES | CA | 90084 | |
| RED CARPET STUDIOS | | DEPT 781218 PO BOX 78000 | | | DETROIT | MI | 48278-1218 | |
| RED CLOUD WIRELESS VOICE | | 4701 DOYLE ST.STE.8 | | | EMERYVILLE | CA | 94608 | |
| RED FARM STUDIO | | 1135 ROOSEVELT AVE. | P.O.BOX 347 | | PAWTUCKET | RI | 28620000 | |
| RED FORK NATURAL FOODS LLC | | 449 N CLARK ST | SUITE #205 | | CHICAGO | IL | 60654 | |
| RED HAUTE SOLUTIONS | | 395 STONE AVE. | | | LAKE ZURICH | IL | 60047-1803 | |
| RED HAWK A UTC FIRE & SEC. CO. | | 18026 72 AVENUE S | | | KENT | WA | 98032 | |
| RED HAWK FIRE & SECURITY | | P.O. BOX 824827 | | | PHILADELPHIA | PA | 19182-4827 | |
| RED HAWK INDUSTRIES | | 4582 S. ULSTER ST.STE.402 | | | DENVER | CO | 80237 | |
| RED MILL FARMS LLC | | 590 ROCKY GLEN RD | | | MOOSIC | PA | 18641 | |
| RED MTN.CAPITAL PARTNERS | | MARK GENENDER | 10100 SANTA MONICA BLVD.#925 | | LOS ANGELES | CA | 90067 | |
| RED MTN.CAPITAL PARTNERS | | WIL MESDAG | 10100 SANTA MONICA BLVD.#925 | | LOS ANGELES | CA | 90067 | |
| RED RIVER BROADCAST CO.LLC | | 3600 SOUTH WESTPORT AVE. | | | SIOUX FALLS | SD | 57106-6344 | |
| RED RIVER COMMODITIES | | 501 42ND ST N | | | FARGO | ND | 58102 | |
| RED RIVER COMMODITIES | | BOX 3022 | | | FARGO | ND | 58108 | |
| RED ROCK COMPANY | | 22225 GUNSIGHT RD. | | | COLFAX | CA | 95713 | |
| RED ROCK WINDOW CLEANING INC | | 1201 ARVILLE STREET | | | LAS VEGAS | NV | 89102 | |
| RED ROCK WINES | | MIGHTY SUN WEST INC. | 3955 W. SUNSET SUITE 101 | | LAS VEGAS | NV | 89118 | |
| RED ROCKER CANDY | | 170 INDUSTRIAL WAY | PO BOX 1135 | | TROY | VA | 22974 | |
| RED ROOF INNS INC. | | 2654 W. MARCH LANE | | | STOCKTON | CA | 95207 | |
| RED STAR HOLDINGS LTD. | | RM 901 ENTERPRISE SQ TOWER 2 | PHASE 1 NO 9 SHEUNG YUET RD | | KOWLOON BAY KOWLO | | | Hong Kong |
| RED VANILLA | | 132 BECKWITH AVE LOWER LEVEL | | | PATERSON | NJ | 07053 | |
| RED WHEEL/WEISER | | 65 PAKER ST UNIT 7 | | | NEWBURYPORT | MA | 01950 | |
| RED WHITE & BLUSH WINES | | 441 DANIEL STREET | | | BILLINGS | MT | 59101 | |
| RED WING SHOE STORE | | 6032 PACIFIC AVENUE | | | STOCKTON | CA | 95207 | |
| Reda, Joseph | | Address on File | | | | | | |
| REDBIRD ENTERPRISES DBA MR. B | | 1320 INDUSTRIAL DRIVE | | | NEW BRAUNFELS | TX | 78130 | |
| REDBRIDGE SOLUTIONSINC. | | 957-A INDUSTRIAL RD. | | | SAN CARLOS | CA | 94070-4117 | |
| RED-D-ARC INC. | | P.O. BOX 127 | | | AUSTELL | GA | 30168-0127 | |
| Redden, Shelia | | Address on File | | | | | | |
| REDDI ROOTER | | 4710 BLUM ROAD | | | MARTINEZ | CA | 94553 | |
| Reddick, Aneezja | | Address on File | | | | | | |
| Reddick, Charickay | | Address on File | | | | | | |
| REDDING DISTRIBUTING CO. | | 6450 LOCKHEED DR. | | | REDDING | CA | 96002 | |
| Redding, Brett | | Address on File | | | | | | |
| REDEMPTRONIC LLC | | 1450 GREAT MALL DRIVE | | | MILPITAS | CA | 94545 | |
| REDFEARN TRUCKING INC. | | P.O. BOX 5503 | | | STOCKTON | CA | 95205 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

774 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Redfearn, Jada | | Address on File | | | | | | |
| REDFIELD GROUP CO,LTD/CREATIVE HOME | | FLAT G, 11F, PRIMROSE MANISION, | 2 TAIKOO WAN RD | | HONG KONG | | | China |
| REDFIELD PROMENADE LP | | 1515 NORTH POINT RD.#125 | DURHAM | | JERICHO | NY | 11753 | |
| Redfield, Natasha | | Address on File | | | | | | |
| REDFORD SAFE AND LOCK CO INC | | 26515 GRAND RIVER AVENUE | | | REDFORD | MI | 48240 | |
| Redington, Christina | | Address on File | | | | | | |
| REDISLAND AUSTRALIAN FOOD CORP | | 294 VALLEY ROAD UNIT #2 | | | MIDDLETOWN | RI | 02842 | |
| REDLANDS CHAMBER OF COMMERCE | | 1 E. REDLANDS BLVD. | | | REDLANDS | CA | 92373 | |
| REDLANDS JOINT VENTURELLC | C/O MAJESTIC REALTY CO | 13191 CROSSROADS PKWY.6TH FL. | | | CITY OF INDUSTRY | CA | 91746-3497 | |
| REDLINE FLOOD SERVICE | | 1636 DEL DIOS ROAD | | | ESCONDIDO | CA | 92029 | |
| REDLIST SOLUTIONS | | 140 ENGELWOOD DR. | SUITE A | | ORION | MI | 48359 | |
| REDONDO IGLESIAS - USA | | 47-55 27TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| REDONDO LOCK CO. INC. | | 22409 HAWTHORNE BLVD. | | | TORRANCE | CA | 90505 | |
| Redondo, Andrea | | Address on File | | | | | | |
| Redondo, Andrea | | Address on File | | | | | | |
| Redrovan Rivera, Steven | | Address on File | | | | | | |
| REDS TRANSFER & STORAGEINC. | | ALLIED VAN LINES | 619 LINCOLN AVE.NE | | ST.CLOUD | MN | 56304 | |
| REDSCOUT LLC | | 55 WATER STREET | 6TH FL | | BROOKLYN | NY | 11201 | |
| REDWOOD CITY DOWNTOWN | | BUSINESS GROUP | PO BOX 1266 | | REDWOOD CITY | CA | 94064 | |
| REDWOOD SIGN CO. | | PO BOX 493054 | | | REDDING | CA | 96049 | |
| REDWOOD VINTNERS | | P.O. BOX 685 | | | NOVATO | CA | 94948-0685 | |
| REED & PICK IMPEX PVT. LTD./AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| REED BEVERAGE | | 3333 E 3RD | | | AMARILLO | TX | 79104 | |
| REED BROS. SECURITY INC. | | 4432 TELEGRAPH AVE. | | | OAKLAND | CA | 94609 | |
| REED SMITH LLP | | 1999 HARRISON STREET SUITE 240 | | | OAKLAND | CA | 94612-3572 | |
| REED SMITH LLP | | PO BOX 75318 | | | BALTIMORE | MD | 21275-5318 | |
| Reed, Abigail | | Address on File | | | | | | |
| Reed, Brian | | Address on File | | | | | | |
| Reed, Cindel | | Address on File | | | | | | |
| Reed, Darrell | | Address on File | | | | | | |
| Reed, Fred | | Address on File | | | | | | |
| Reed, Hannah | | Address on File | | | | | | |
| Reed, Katie | | Address on File | | | | | | |
| Reed, Madison | | Address on File | | | | | | |
| Reed, Maureen | | Address on File | | | | | | |
| Reed, Nickolas | | Address on File | | | | | | |
| Reed, Raymond | | Address on File | | | | | | |
| Reed, Sandra | | Address on File | | | | | | |
| Reed, Stephanie | | Address on File | | | | | | |
| Reed, Terell | | Address on File | | | | | | |
| Reed, Theresa | | Address on File | | | | | | |
| Reed, Trevor | | Address on File | | | | | | |
| Reed, Walita | | Address on File | | | | | | |
| Reeder, Harold | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

775 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reeder, Jane | | Address on File | | | | | | |
| Reeder, Shyasia | | Address on File | | | | | | |
| REEDGROUP | | 10155 WESTMOOR DR. #210 | | | WESTMINSTER | CO | 80021 | |
| REEDS INC | | 201 MERRITT 7 | | | NORWALK | CT | 06830 | |
| REEDS INC. | DENISE TERAN | C/O ACS | PO Box 936601 | | Atlanta | GA | 31193-6601 | |
| Reedwisch, Jake | | Address on File | | | | | | |
| REENE WITHERWAX | | 1329 WEST LUNT AVE.#1D | | | CHICAGO | IL | 60626 | |
| Reents, Kathryn | | Address on File | | | | | | |
| REES MASILIONIS TURLEY | | ARCHITECTURE | 210 WEST 19TH TERRACE | | KANSAS CITY | MO | 64108 | |
| REESA MILLER | | 2728 VAN GOGH DRIVE | | | OXNARD | CA | 93033 | |
| Reese, Laquanda | | Address on File | | | | | | |
| Reese, Madison | | Address on File | | | | | | |
| Reese, Michele | | Address on File | | | | | | |
| Reese, Michele | | Address on File | | | | | | |
| Reese-Hengel, Thai | | Address on File | | | | | | |
| REEVE STORE EQUIPMENT CO. | | 7071 YOUREE DR. | SHREVEPORT | | Pico Rivera | CA | 90660 | |
| REEVE STORE EQUIPMENT CO. | | 9131 BERMUDEZ ST | | | PICO RIVERA | CA | 90660 | |
| REEVE-KNIGHT CONSTRUCTIONINC. | | 128 ASCOT DR. | | | ROSEVILLE | CA | 95661 | |
| Reeves, Gwendolyn | | Address on File | | | | | | |
| REFINE BEVERAGES INC | | 3151 LEWISTON AVE | | | BERKELEY | CA | 94705 | |
| REFLECTIONS LIMITED PARTNERSHP | | 1153/16-17 NAKORNCHAISRI RD | SAMSENNAI PHAYATHAI | | Chiang Rai | | | Thailand |
| REFLECTIONS SYSTEMSINC | | PO BOX 6063 | | | ROCKFORD | IL | 61125 | |
| REFLECTIONS WINDOW & PRESSURE | | CLEANING | 1516 CAMPBELL RD. | | GOODLETTSVILLE | TN | 37072 | |
| REFLECTIONS WINDOW CLEANING | | PO BOX 6063 | | | ROCKFORD | IL | 61125 | |
| REFLECTIVE IMAGES INC. | | 245 W.ROOSEVELT RD.BLDG.10 #74 | | | WEST CHICAGO | IL | 60185 | |
| REFLEX SALES GROUP | TRAVIS SMITH | 3505 QUARZO CIRCLE | | | THOUSAND OAKS | CA | 91362 | |
| REFRESHED TRAVELER | PETER COOK | 1135 Ocoee Apopka Road | | | Apopka | FL | 32703 | |
| REFUSE EQUIPMENT SERVICES INC | | 1295 S. RANGE ROAD | | | ST.CLAIR | MI | 48079 | |
| REGAL ART & GIFT | | 1470 CIVIC COURT SUITE 150 | | | CONCORD | CA | 94520 | |
| REGAL CINEMEDIA | C/O CBO FULFILLMENT | 7132 REGAL LANE | | | KNOXVILLE | TN | 37918 | |
| REGAL CONFECTIONS INC | | 1625 BOUL. DAGENAIS OUEST | | | LAVAL | QC | H7L 5A3 | Canada |
| REGAL CREATION | | NEW SHAKTI ROLLING MILL | DEHRI MUSTQEEM KATGHAR | | MORADABAD | | 244001 | India |
| REGAL GAMES LLC | BART LYNAM | 111 W Campbell Street | STE 401 | | Arlington Heights | IL | 60005 | |
| REGAL HEALTH FOODS INTERNATION | | 2701 N. NORMANDY AVE | | | CHICAGO | IL | 60707 | |
| REGAL HOME COLLECTION INC. | SHAMEEN MASOOD | 330 Fifth Avenue, 8th Floor | | | New York | NY | 10001 | |
| REGAL RENTS | | 9925 JEFFERSON BLVD. | | | CULVER CITY | CA | 90232 | |
| REGAL STEEL SUPPLY INC | | P.O. BOX 1050 | | | STOCKTON | CA | 95201 | |
| REGAL TEXT. INDUS(PVT)/REVERE MILLS | | 3000 SOUTH RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| REGAL TEXT. INDUS(PVT)/REVERE MILLS | | L-32/B BLOCK 22 FEDERAL B AREA | | | KARACHI | | 75950 | Pakistan |
| REGAN GROUP THE | | 4895 W 147TH STREET | | | HAWTHORNE | CA | 90250 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

776 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regan, Ann | | Address on File | | | | | | |
| Regan, Christian | | Address on File | | | | | | |
| Regan, James | | Address on File | | | | | | |
| Regan, Michael | | Address on File | | | | | | |
| Regan, Shawn | | Address on File | | | | | | |
| REGCO CORPORATION | | 46 ROGERS ROAD | | | HAVERHILL | MA | 01835 | |
| REGENCE HOME LLC | | 295 5TH AVE. SUITE 1515 | | | NEW YORK | NY | 10016 | |
| REGENCY CENTERS CORP. | | 915 WILSHIRE BLVD. SUITE 2200 | ATTN AIDA GOODBARIAN | | LOS ANGELES | CA | 90017 | |
| REGENCY DEVELOPMENT CO.LLC | | 128 SOUTH DELLROSE | | | WICHITA | KS | 67218 | |
| REGENCY HOUSE HOTEL | | 140 HIGHWAY 23 NORTH | | | POMPTON PLAINS | NJ | 07444 | |
| REGENCY INTERNATIONAL BUSINESS | | 50 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10004 | |
| REGENCY WINES INC. | | PO BOX 5903 | | | SANTA MONICA | CA | 90409 | |
| REGENCY WRAPS INC | | 2731 SATSUMA DR | | | DALLAS | TX | 75229 | |
| REGENT BABY PRODUCTS CORP | | 182-20A LIBERTY AVENUE | | | JAMAICA | NY | 11412 | |
| REGENT PRODUCTS CORP. - ILC DI | MIKE LEVIN | 8999 Palmer | | | River Grove | IL | 60171 | |
| REGENT WHOLESALE BEVERAGE | | 220 BARREN SPRINGS DR SUITE 20 | | | HOUSTON | TX | 77090 | |
| REGENTS OF THE UNIV. OF CALIF. | | UCLA CAREER CENTER | BOX 951573 | | LOS ANGELES | CA | 90095-1573 | |
| Regg, Nancy | | Address on File | | | | | | |
| Regil, Mario | | Address on File | | | | | | |
| REGINA L.FUNK | | Address on File | | | | | | |
| REGINA SULLIVAN KLEIN | | Address on File | | | | | | |
| REGINALD ANDREWS | | Address on File | | | | | | |
| REGINALDS HOMEMADE | | 613 FAIRSTEAD RD. | | | MANAKIN SABOT | VA | 23103 | |
| REGINE HECK | | Address on File | | | | | | |
| REGIONAL ELECTRICAL SYSTEMS | | 3409 RAIDER DRIVE | | | FT. WORTH | TX | 76053 | |
| REGIONAL INCOME TAX AGENCY | | 10107 BRECKSVILLE ROAD | P.O. BOX 41800 | | BRECKSVILLE | OH | 44141 | |
| REGIONAL TRANSPORTATION DIST | | P.O. BOX 910368 | | | DENVER | CO | 80291-0368 | |
| REGIONALHELPWANTED.COMINC. | | BILLING DEPT. | PO BOX 95000-1630 | | PHILADELPHIA | PA | 19195-1630 | |
| REGIONS BANK | | 1900 5TH AVE.NORTH | COMMERCIAL REAL ESTATE15TH FL | | BIRMINGHAM | AL | 35203 | |
| REGISTER OF DEEDS | | 200 4TH STREET | OAKLAND | | WEST BEND | WI | 53095 | |
| REGISTER OF DEEDS | | BUNCOMBE COUNTY | 60 COURT PLAZA | | ASHEVILLE | NC | 28801-3563 | |
| REGISTER OF DEEDS | | COUNTY OF WAKE | P.O. BOX 1897 | | RALEIGH | NC | 27602 | |
| REGISTER OF DEEDS | | COURTHOUSE RM.102 | 901 N.9TH ST | | MILWAUKEE | WI | 53233-1458 | |
| REGISTER OF DEEDS | | GREENVILLE COUNTY | 301 UNIVERSITY RIDGE | | GREENVILLE | SC | 29601 | |
| REGISTER OF DEEDS | | HAMILTON COUNTY | PO BOX 1639 | | CHATTANOOGA | TN | 37401 | |
| REGISTER OF DEEDS | | KNOX COUNTY | CITY COUNTY BLDG.STE.225 | | KNOXVILLE | TN | 37902 | |
| REGISTER OF DEEDS | | PO BOX 20639 | | | WINSTON-SALEM | NC | 27120 | |
| REGISTER OF DEEDS | | PO BOX 904 | | | STATESVILLE | NC | 28687 | |
| REGISTER OF DEEDS | | SEDGWICK COUNTY | 525 N.MAIN #415 | | WICHITA | KS | 67203 | |
| REGISTER OF DEEDSGREENVILLE | | COUNTY SC GREENVILLE CNTY SQ | STE 1300 301 UNIVERSITY RIDGE | | GREENVILLE | SC | 29601 | |
| REGISTER RESALE | | 1301 TRAPP ROAD | | | EAGAN | MN | 55121 | |
| REGISTRAR-RECORDER/COUNTY CLK. | | PO BOX 1024 | | | NORWALK | CA | 90651-1024 | |
| REGISTRY OF DEEDS SOUTHERN | | ESSEX DISTRICT MA | 45 CONGRESS ST #4100 | | SALEM | MA | 01970 | |
| REGNANTE STERIO LLP | | 401 EDGEWATER PLACE | SUITE 630 | | WAKEFIELD | MA | 01880 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

777 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGNVALD H OLSEN | | Address on File | | | | | | |
| Rego, Alison | | Address on File | | | | | | |
| Rego, Jibreel | | Address on File | | | | | | |
| Rego, Joan A | | Address on File | | | | | | |
| Rego, Sabralynn | | Address on File | | | | | | |
| Regueiro, Ada | | Address on File | | | | | | |
| Rehrer, Christa | | Address on File | | | | | | |
| REHRIG UNITED | | 1301 BATTERY BROOKE PARKWAY | | | RICHMOND | VA | 23237 | |
| REHRIG UNITED | | 200 4TH STREET | OAKLAND | | RICHMOND | VA | 23237 | |
| REIANNA J COTTON | | Address on File | | | | | | |
| Reich, Travis | | Address on File | | | | | | |
| Reichard, Donna | | Address on File | | | | | | |
| Reichard, Joann | | Address on File | | | | | | |
| Reichard, Theresa | | Address on File | | | | | | |
| Reichhardt, Ann | | Address on File | | | | | | |
| Reichner, Donna | | Address on File | | | | | | |
| Reid, ANyah | | Address on File | | | | | | |
| Reid, Lemanda | | Address on File | | | | | | |
| Reid, Lonazia | | Address on File | | | | | | |
| Reid, Stacey | | Address on File | | | | | | |
| Reid, Tyler | | Address on File | | | | | | |
| Reidy, James | | Address on File | | | | | | |
| Reidy, Sandra | | Address on File | | | | | | |
| Reifinger, Kaitlyn | | Address on File | | | | | | |
| Reilly, Sean | | PO Box 2072 | | | Cotuit | MA | 02635 | |
| REILY FOODS COMPANY | TINA RUIZ | 400 Poydras Street, 10th Floor | | | New Orleans | LA | 70130 | |
| Reimann Rieszer, Sylvia | | Address on File | | | | | | |
| REINA L.DAVIS | | Address on File | | | | | | |
| REINE DE DIJON SAS | | AU BAS DES COMBETS | | | 21410 FLEUREY-SUR-OUCHE | | | France |
| Reingardt, Eric | | Address on File | | | | | | |
| REINGOLD PHOTOGRAPHERS | | 4668 BEECHNUT STREET | | | HOUSTON | TX | 77096 | |
| Reinhardt, Penny | | Address on File | | | | | | |
| REINHART BOERNER VAN DEUREN | | 638 W.ARROW HIGHWAY | SAN DIMAS | | MILWAUKEE | WI | 53201-2965 | |
| REINHART FOOD SERVICE LLC | | 230 NORTH FRONT ST. | | | LACROSSE | WI | 54601 | |
| Reinhart, Katelynn | | Address on File | | | | | | |
| Reinhart, Lexie | | Address on File | | | | | | |
| Reinhart, Mackenzie | | Address on File | | | | | | |
| Reinzan, Deborah | | Address on File | | | | | | |
| Reis, Courtney | | Address on File | | | | | | |
| Reisinger, Mark | | Address on File | | | | | | |
| Reith, Susan | | Address on File | | | | | | |
| Reji, Latha | | Address on File | | | | | | |
| Rekha, Sanjay | | Address on File | | | | | | |
| Releford, Randi | | Address on File | | | | | | |
| RELF & ROSATO INC. | | 2315 N.W. WESTOVER RD. | PORTLAND | | STOCKTON | CA | 95208 | |
| RELIABLE DELIVERY | | 4719 S. COBB DR. | | | SMYRNA | GA | 30080 | |
| RELIABLE KNITTING WORKS, INC | | PO BOX 563 | | | MILWAUKEE | WI | 53201 | |
| RELIABLE LOCKSMITHS | | 5413 PACIFIC AVENUE | | | TACOMA | WA | 98408 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

778 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RELIABLE SUPPLY | | 4387 SWAMP RD. STE. 215 | | | DOYLESTOWN | PA | 18901 | |
| RELIANCE ENERPRISES USA INC. | | P.O. BOX #985 | | | BEHTPAGE | NY | 11714 | |
| RELIANCE STAFFING SERVICES | | SARACH SYSTEMS INC. | 424 MARKET STSTE.100 | | SUFFOLK | VA | 23403 | |
| RELIANCE TRADING | AISHA NUNEZ | 55 WATERMILL LANE | SUITE #600 | | GREAT NECK | NY | 11021 | |
| RELIANT IMMEDIATE CARE MEDICAL | | 9601 S. SEPULVEDA BLVD | | | LOS ANGELES | CA | 90045-5203 | |
| RELIANT RIBBON CORP | | 838 21ST AVENUE | | | PATERSON | NJ | 07513 | |
| RELISH THIS LLC | | 628 CHRUCH ROAD | | | YORK SPRINGS | PA | 17372 | |
| RELIZON COMPANY | | 21386 NETWORK PLACE | | | CHICAGO | IL | 60673-1213 | |
| Relos, Diane | | Address on File | | | | | | |
| Relyea, Adrienne | | Address on File | | | | | | |
| REMCO SERVICES INC | | PO BOX 1662 | | | BELLEVUE | WA | 98009 | |
| REMEDY INTELLIGENT STAFFING | | 144 BUSINESS PARK DRIVE | SUITE # 104 | | VIRGINIA BEACH | VA | 23462 | |
| REMING INFORMATION SYSTEMS | | 17 PAUL DRIVE #100 | | | SAN RAFAEL | CA | 94903 | |
| REMINGTON DESIGNS LLC | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| REMINGTON RANCH FARMHOUSE | | 48 CANNONDALE LN | | | ELKTON | FL | 32033 | |
| REMINGTON WINE COMPANY | | 4274 SAFARI TRAIL | | | PILOT HILL | CA | 95664 | |
| Remote Train LLC | | 152 Marion Ct | | | Pompton Lakes | NJ | 07442 | |
| Ren, Eric | | Address on File | | | | | | |
| RENAISSANCE FAYETTEVILLE RD.LL | C/O THE STARMOUNT CO | PO BOX 10349 | | | GREENSBORO | NC | 27404 | |
| RENAISSANCE PORTSMOUTH HOTEL | | 425 WATER ST. | | | PORTSMOUTH | VA | 23704 | |
| RENAISSANCE RETAIL LLC | C/O STARMOUNT COMPANY | PO BOX 10349 | | | GREENSBORO | NC | 27404 | |
| RENAISSANCE SPECIALTY FOODS | | 260 S MAPLE AVE | | | S. SAN FRAN | CA | 94080-6304 | |
| RENAISSANCE/TMERCH | | PLOT NO.117, SECTOR-06, | IMT MANESAR, GURGAON | | HARYANA- 122050 | Haryana | | India |
| RENATA GOODWINE | | Address on File | | | | | | |
| RENATO DE LUNA | | Address on File | | | | | | |
| RENATO TEIXEIRA | | Address on File | | | | | | |
| Renchko, Ellen | | Address on File | | | | | | |
| Renda, Nicholas | | Address on File | | | | | | |
| Renda, Teona | | Address on File | | | | | | |
| Render, Jasmine | | Address on File | | | | | | |
| Rene, Nathan | | Address on File | | | | | | |
| RENEE A ACHTERHOF | | Address on File | | | | | | |
| RENEE ACCETTA | | Address on File | | | | | | |
| RENEE C ADAMS | | Address on File | | | | | | |
| RENEE CHALKEN | | Address on File | | | | | | |
| RENEE DAVIS | | Address on File | | | | | | |
| RENEE FISCHER | | Address on File | | | | | | |
| RENEE PINGLE | | Address on File | | | | | | |
| RENEE PRATO | | Address on File | | | | | | |
| RENEW PACKAGING SOLUTIONS | | 11385 SUNRISE PARK DRSTE 100 | | | RANCHO CORDOVA | CA | 95742 | |
| RENEX CORPORATION | | 2750 KILLARNEY DRIVE | | | WOODBRIDGE | VA | 22192 | |
| Renford, Kianna | | Address on File | | | | | | |
| RENFRO FOODS INC | BECKY RENFRO-BORBOLLA | PO BOX 321 | | | FORT WORTH | TX | 76101-0000 | |
| RENFRO FOODS INC | | PO BOX 321 | | | FORT WORTH | TX | 76101-0321 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

779 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renkes, Cheryl | | Address on File | | | | | | |
| Renna, Angela | | Address on File | | | | | | |
| Renna, Laci | | Address on File | | | | | | |
| RENNER BROWN STAFFING INC | | 105 FIELDCREST AVENUE | RARITAN PLAZA III | | EDISON | NJ | 08837 | |
| Rennie, Courtney | | Address on File | | | | | | |
| RENO FORKLIFT INC | | PO BOX 50009 | | | SPARKS | NV | 89435 | |
| RENO GAZETTE-JOURNAL INC | | PO BOX 677345 | | | DALLAS | TX | 75267-7345 | |
| RENO HILTON | | 2500 E. 2ND STREET | | | RENO | NV | 89595 | |
| RENO RENTS | | 205 BENICIA ROAD | | | VALLEJO | CA | 94590 | |
| Reno, Kassie | | Address on File | | | | | | |
| RENOIR STAFFING SERVICES INC. | | 220 MONTGOMERY ST. STE. #2815 | | | SAN FRANCISCO | CA | 94104 | |
| Renouf, Hasson | | Address on File | | | | | | |
| RENOVATION STYLE | | BILLING CENTER | P.O. BOX 37240 | | BOONE | IA | 50037-0240 | |
| RENT EQUIP INC. | | 1976 MEDINA ROAD | | | MEDINA | OH | 44256 | |
| RENT RITE - GRAND RENTAL | | 1260 HISSING ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| RENT-A-COMPUTER INC. | | 5101 PATRICK HENRY DRIVE | SUITE 100 | | SANTA CLARA | CA | 95054 | |
| Rentas, April | | Address on File | | | | | | |
| Rentas, Veronica | | Address on File | | | | | | |
| Renteria, Debora | | Address on File | | | | | | |
| REN-WIL INC. | | 9181 BOIVIN | | | MONTREAL | QC | H8R 2E8 | Canada |
| Renzulli, Michael | | Address on File | | | | | | |
| REO FUNDIT 1 ASSET LLC | c/o Mid-America Real Estate-Michigan, Inc. | 38500 WOODWARD AVE, SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| REO Fundit 1 Asset, LLC | | 19790 West Dixie Highway | Suite 809 | | Miam | FL | 33180 | |
| REP. BEV HERIT. FINE WINES-HS | | 9835 GENARD | | | HOUSTON | TX | 77280-0968 | |
| Repenning, Jahlil | | Address on File | | | | | | |
| REPLIWEB INC | | 6441 LYONS ROAD | | | COCONUT CREEK | FL | 33073 | |
| Reposa, April | | Address on File | | | | | | |
| REPRINT MANAGEMENT SERVICES | | 1808 COLONIAL VILLAGE LANE | | | LANCASTER | PA | 17601 | |
| REPUBLIC BEV VINTAGE ESTATE-HS | | 9835 GENARD | | | HOUSTON | TX | 77280-0968 | |
| REPUBLIC NATIONAL DIST CO - KY | | 2300 STANLEY GAULT PARKWAY | | | LOUISVILLE | KY | 40223 | |
| REPUBLIC NATIONAL DIST CO SD | | PO BOX 1066 | | | SIOUX FALLS | SD | 57103 | |
| REPUBLIC NATIONAL DIST. CO. DC | | 4235 SHERIFF RD NE | | | WASHINGTON | DC | 20019 | |
| REPUBLIC NATIONAL DIST. CO. FL | | PO BOX 40709 | | | JACKSONVILLE | FL | 32203-0709 | |
| REPUBLIC NATIONAL DIST. CO. LA | | 809 JEFFERSON HWY | | | NEW ORLEANS | LA | 70121-2522 | |
| REPUBLIC NATIONAL DIST. CO. SC | | 1009 AIRPORT BLVD | | | COLUMBIA | SC | 29205-4445 | |
| REPUBLIC NATIONAL DIST. CO. TX | | 6511 TRI COUNTY PKWY | | | SCHERTZ | TX | 78154-3219 | |
| REPUBLIC NATIONAL DIST. CO. VA | | 5401 EUBANK RD. | | | SANDSTON | VA | 23150 | |
| REPUBLIC NATIONAL DIST-INDIANA | | 700 W MORRIS | | | INDIANAPOLIS | IN | 46225 | |
| REPUBLIC NATIONAL DISTRIBUTING | | 14038 WASHINGTON HWY | | | ASHLAND | VA | 23005 | |
| REPUBLIC NATIONAL DISTRIBUTING | | 9432 NORTH MAIN STREET | | | JACKSONVILLE | FL | 32218 | |
| REPUBLIC NATL DIST -FALCON DIV | | FALCON DIVISION | 4444 S 94TH ST | | OMAHA | NE | 68127-1287 | |
| REPUBLIC RECYCLING COMPANY | | 136 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| Republic Services | CINDY KEHOE | PO Box 99917 | | | Chicago | IL | 60696-7717 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

780 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Services | | PO Box 99917 | | | Chicago | IL | 60696-7717 | |
| REPUBLIC STORAGE KARCHER | | 827 KARCHER | | | NAMPA | ID | 83687 | |
| REPUBLIC WASTE SERVICES INC. | | P.O.BOX 9001815 | | | LOUISVILLE | KY | 40290-1815 | |
| RER ENTERPRISESINC. | | dba FEENEY WIRELESS CALIF.LLC | PO BOX 2549 | | EUGENE | OR | 97402 | |
| Resciniti, Amanda | | Address on File | | | | | | |
| Resciniti, Nico | | Address on File | | | | | | |
| Resciniti, Samantha | | Address on File | | | | | | |
| RESCUE IND USE VENDOR #971 | RESCUE ROOTER | P.O. BOX 1728 | | | WILSONVILLE | OR | 97070-1728 | |
| RESCUE ROOTER LLC | | P O BOX 3098 | | | HAYWARD | CA | 94540 | |
| RESEARCH & GUIDANCE | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| RESEARCH DATA GROUP INC | | 3450 THIRD STREET #3F | | | SAN FRANCISCO | CA | 94124 | |
| RESEARCH NOW GROUP INC | | 5800 TENNYSON PKWY | SUITE 600 | | PLANO | TX | 75024 | |
| Resende, Roberta | | Address on File | | | | | | |
| Resendiz, Maria | | Address on File | | | | | | |
| RESERVE CONFECTIONS INC | | PO BOX 186 | | | MONSEY | NY | 10952 | |
| RESIDENCE INN - BROCKTON | | 124 LIBERTY STREET | | | BROCKTON | MA | 02301 | |
| RESIDENCE INN BY MARRIOTT | | 120 MILESTONE WAY | | | GREENVILLE | SC | 29615 | |
| RESIDENCE INN BY MARRIOTT | | 310 METRO DRIVE | | | APPLETON | WI | 54915 | |
| RESIDENCE INN BY MARRIOTT | | 5322 NORTH DIANA AVE | | | FRESNO | CA | 93710 | |
| Residence Inn by Marriott Stoc | | 3240 March Lane | | | Stockton | CA | 95219 | |
| RESIDENCE INN BY MARRIOTT-LAND | | 1200 CULBRETH DR. | | | WILMINGTON | NC | 28405 | |
| RESIDENCE INN DAYTONA BEACH | | 1725 RICHARD PETTY BLVD. | | | DAYTONA BEACH | FL | 32114 | |
| RESIDENCE INN- GREENSBORO | | 7616 THORNDIKE ROAD | | | GREENSBORO | NC | 27409 | |
| RESIDENCE INN SEATTLE NE | | 11920 NE 195TH STREET | | | BOTHELL | WA | 98011 | |
| RESIDENCE INN SEE V#10558 | | 700 ELLINWOOD WAY | | | PLEASANT HILL | CA | 94523 | |
| RESIDENCE INN-ROCHESTER | | 1330 JEFFERSON ROAD | | | ROCHESTER | NY | 14623 | |
| RESIDENTIAL PLUMBING SERV.INC. | | 832 LENNOX AVE | | | PORTAGE | MI | 49024 | |
| RESIDEX CORPORATION | | PO BOX 23824 | | | NEWARK | NJ | 07189-0824 | |
| RESOLVE CORPORATION | | 8550A CHETLE AVE | | | WHITTIER | CA | 90606 | |
| RESORT MAPS | | 2532 MOONLIGHT COURT | | | CHEYENNE | WY | 82009 | |
| RESORT MAPS | | P.O. BOX 726 | | | WAITSFIELD | VT | 05673 | |
| RESOURCE COLLECTION INC. THE | | 4901 ROSECRANS AVENUE | | | HAWTHORNE | CA | 90250 | |
| RESOURCE EMPLOYMENT SOLUTIONS | | II LLC | PO BOX 628745 | | ORLANDO | FL | 32862-8745 | |
| RESOURCE EQUIPMENT CO. | | P.O. BOX 2695 | | | CHINO | CA | 91708-2695 | |
| RESOURCEFUL PRODUCTS INC | | PO BOX 62 | | | ROSS | CA | 94957 | |
| RESOURCES AND PEOPLE | | 3299 APPLEBLOSSOM | | | FRISCO | TX | 75034 | |
| RESOURCES CONNECTION LLC | | FILE#55221 | | | LOS ANGELES | CA | 90074-5521 | |
| RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVE SUITE 100 | | | IRVINE | CA | 92614 | |
| RESPONSYS INC | | DEPT 33273 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3273 | |
| RESSAC CLIMATE CONTROL | | 207 E LOS FELIZ ROAD | | | GLENDALE | CA | 91205 | |
| RESSCO FOODS INC | | 11 CRESCENT STREET | | | HEWLETT | NY | 11557 | |
| Rest In Peace | | 106 Longwater Dr | ste 111 | | Norwell | MA | 02061 | |
| RESTAURANT DEPOT LLC | | DBA JETRO CASH & CARRY | 1135 SPRINGFIELD ROAD | | UNION | NJ | 07083 | |
| Resto, Isaiah | | Address on File | | | | | | |
| Resto, Miguel | | Address on File | | | | | | |
| RESTORATION MECHANICAL | | HC70 BOX 442 | | | GLORIETA | NM | 87535 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

781 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ReStore Capital (CTS), LLC | | 5 Revere Dr, Ste 206 | | | Northbrook | IL | 60062 | |
| Restore Capital LLC | | 5 Revere Drive | suite 206 | | Northbrook | IL | 60062 | |
| Restore Licensing | | 5 Revere Drive | Suite 2063 | | Northbrook | IL | 60062 | |
| RESTORED APOTHECARY | | 4423 INLET RD | | | MARIETTA | GA | 30066 | |
| RESTROOM HYGIENE SERVICE CO. | | PO BOX 2525 | | | TOLUCA LAKE | CA | 91610 | |
| RESULTS RADIO | | PO BOX 2058 | | | MADISON | WI | 53701-2058 | |
| RETAIL CONSULTING SERVICES INC | | dba RCS REAL ESTATE ADVISORS | 470 SEVENTH AVE | | NEW YORK | NY | 10018 | |
| RETAIL DELIVERY SOLUTIONS INC | | P.O. BOX 54776 | | | HURST | TX | 76054 | |
| RETAIL DEVELOPERS LLC | | 8669 BAYPINE RD.STE.100 | | | JACKSONVILLE | FL | 32256 | |
| RETAIL DISPLAY COMPONENTS.LTD. | | RDC CYTEX | 11502 CHARLES ST. | | HOUSTON | TX | 77041 | |
| RETAIL EQUITIESLLC | | 1 SLEIMAN PARKWAY #250 | | | JACKSONVILLE | FL | 32216 | |
| RETAIL HANDYMAN INC. | | P.O. BOX 87977 | | | CAROL STREAM | IL | 60188 | |
| RETAIL MANAGEMENT INSTITUTE | | SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL | | SANTA CLARA | CA | 95053-0399 | |
| RETAIL PACIFIC INC. | | 570 LENNON LANE | | | WALNUT CREEK | CA | 94598 | |
| RETAIL REMODEL SOLUTIONS | | 1930 SWARTHMORE AVENUE | | | LAKEWOOD | NJ | 08701 | |
| RETAIL RESOURCE GROUP LLC | | 226 NEW GATE LOOP | | | LAKE MARY | FL | 32746 | |
| RETAIL RESOURCES L.P. | | 221 WEST 57TH ST.2ND FL | | | NEW YORK | NY | 10019 | |
| RETAIL SALES LINK INC | | 6145 RUSTING OAKS DRIVE | | | AGOURA HILLS | CA | 91301 | |
| RETAIL STORE SYSTEMS INC. | | 400 SCENIC VIEW DRIVE | | | CUMBERLAND | RI | 02864 | |
| RETAIL SYSTEMS 2001 | | P.O. BOX 332 | 77 OAK STREET SUITE 201 | | NEWTON UPPER FALLS | MA | 02164 | |
| RETAIL TECH INC | | 1501 PARK ROAD | | | CHANHASSEN | MN | 55317 | |
| RETAILER FLOORING | | SOLUTIONS INC | 5611 BUSINESS AVE | | CICERO | NY | 13039 | |
| RETAILNEXT INC | | 60 SOUTH MARKET ST 10FL | | | SAN JOSE | CA | 95113 | |
| RETAMA RANCH APARTMENTS | | 12900 E.LOOP 1604 N. | | | UNIVERSAL CITY | TX | 78148 | |
| RETRO DESIGN WORKS | | 113 WOODLANDS DR. SE | | | SMYRNA | GA | 30080 | |
| RETROFITTED DESIGNS LLC | | (DBA GOODHANGUPS) | 2423 NW MARKET STREET | | SEATTLE | WA | 98107 | |
| RETROFUTURE PRODUCTS | | 8 MAPLE STREET | SUITE 5 | | PORT WASHINGTON | NY | 11050 | |
| RETZLAFF VINEYARDS | | 1356 SO. LIVERMORE AVE. | | | LIVERMORE | CA | 94550 | |
| REUBEN TOMAR | | Address on File | | | | | | |
| Reukauf, Haylee | | Address on File | | | | | | |
| Reuling, Justin | | Address on File | | | | | | |
| Revco IT Solutions LLC | BOB VON STEIN | 2824 Saint Barts Square | | | Vero Beach | FL | 32967 | |
| REVEL NEVADA DISTRIBUTION | | P.O. BOX 33399 | | | RENO | NV | 89533 | |
| Reverdes, Mason | | Address on File | | | | | | |
| REVERE MILLS INTL GROUP INC | ACS | PO BOX 936601 | | | ATLANTA | GA | 31193 | |
| REVFLUENCE INC | | 550 MONTGOMERY STREET | SUITE # 800 | | SAN FRANCISCO | CA | 94111 | |
| REVIONICS INC | | 2999 DOUGLAS BLVD | SUITE# 140 | | ROSEVILLE | CA | 95661 | |
| REVIVE BATH AND BODY | | 976 JEFFERSON STREET NW | SUITE E | | ATLANTA | GA | 30318 | |
| REVLON | LYNN CLAIBORNE | P.O. BOX 371654 | | | PITTSBURGH | PA | 15250-7654 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

782 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVLON | | P.O. BOX 371654 | | | PITTSBURGH | PA | 15250-7654 | |
| REVMAN INTERNATIONAL | | Milberg Factors, Inc. | PO Box 730718 | | Dallas | TX | 75373-0718 | |
| REVOLUTION TEA | | 220 S. 9TH STREET | SUITE 300 | | PHOENIX | AZ | 95034 | |
| REVOLUTION TEA LLC | | 220 SOUTH 9TH ST | SUITE 300 | | PHOENIX | AZ | 85034 | |
| REVOLUTIONARY COOLING SYSTEMS | | 2201 W.WASHINGTON ST. | STOCKTON | | HYDE PARK | NY | 12538 | |
| Revuri, Nishitha | | Address on File | | | | | | |
| REWARDABLE INC | | 419 PARK AVENUE SOUTH | SECOND FLOOR | | NEW YORK | NY | 10016 | |
| rewardStyle Inc. | | 4514 Travis St Suite 330 | | | Dallas | TX | 75205 | |
| Rewitzer, Rachael | | Address on File | | | | | | |
| REX KEY & SECURITY LOCK-CRAFT | | 1908 UNIVERSITY AVENUE | | | BERKELEY | CA | 94704 | |
| REX MOORE GROUP INC | | 6001 OUTFALL CIRCLE | | | SACRAMENTO | CA | 95828 | |
| REX MOORE INTEGRATED SYSTEMS | | dba RMI SYSTEMS | 6001 OUTFALL CIRCLE | | SACRAMENTO | CA | 95828 | |
| REXEL | | PO BOX 743258 | | | LOS ANGELES | CA | 90074-3258 | |
| REXEL NORCAL VALLEY - STOCKTON | | 945 EAST LINDSAY ST. | | | STOCKTON | CA | 95201 | |
| Rexroad, Katie | | Address on File | | | | | | |
| Reyes Jr, Victor | | Address on File | | | | | | |
| Reyes, Angelica | | Address on File | | | | | | |
| Reyes, Angelique | | Address on File | | | | | | |
| Reyes, Bryan | | Address on File | | | | | | |
| Reyes, Carmen | | Address on File | | | | | | |
| Reyes, Christopher | | Address on File | | | | | | |
| Reyes, David | | Address on File | | | | | | |
| Reyes, Griselle | | Address on File | | | | | | |
| Reyes, Jonathan | | Address on File | | | | | | |
| Reyes, Marcos | | Address on File | | | | | | |
| Reyes, Maria | | Address on File | | | | | | |
| Reyes, Natalie | | Address on File | | | | | | |
| Reyes, Rosa | | Address on File | | | | | | |
| Reyes, Samuel | | Address on File | | | | | | |
| Reyes, Sandra | | Address on File | | | | | | |
| Reyes, Santia | | Address on File | | | | | | |
| Reyes, Sarah | | Address on File | | | | | | |
| Reyes, Sashelyn | | Address on File | | | | | | |
| Reyes, Yineisha | | Address on File | | | | | | |
| REYNALDO CHARLES | | Address on File | | | | | | |
| Reynard, Christopher | | Address on File | | | | | | |
| REYNOLDS PLUMBING SERVICE | | 7040 NORTH 14TH STREET | | | KALAMAZOO | MI | 49004 | |
| Reynolds, Alyssa | | Address on File | | | | | | |
| Reynolds, Anthony | | Address on File | | | | | | |
| Reynolds, Beth | | Address on File | | | | | | |
| Reynolds, Emmylou | | Address on File | | | | | | |
| Reynolds, Ennette | | Address on File | | | | | | |
| Reynolds, Hayley | | Address on File | | | | | | |
| Reynolds, Heather | | Address on File | | | | | | |
| Reynolds, Jessica | | Address on File | | | | | | |
| Reynolds, Josh | | Address on File | | | | | | |
| Reynolds, Kayla | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

783 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reynolds, Kayli | | Address on File | | | | | | |
| Reynolds, Richard | | Address on File | | | | | | |
| Reynolds, Samantha | | Address on File | | | | | | |
| Reynolds, Seth | | Address on File | | | | | | |
| Reynolds, Trent | | Address on File | | | | | | |
| Reynolds, Tyler | | Address on File | | | | | | |
| Reza, Fathima | | Address on File | | | | | | |
| Rezaie, Mohammad Ehsan | | Address on File | | | | | | |
| Rezaie, Zahra | | Address on File | | | | | | |
| Rezendes, Amanda | | Address on File | | | | | | |
| Rezendes, Matthew | | Address on File | | | | | | |
| Rezzonico, Edward | | Address on File | | | | | | |
| RFM-RETAIL FIXTURING & MERCH. | | 333 E. CHANNEL ST. | | | STOCKTON | CA | 95202 | |
| RFR GIFTS AND CRAFTS | | M.L. QUEZON STREET | CABANCALAN | | MANDAUE CITY CEBU | | 6014 | Philippines |
| RG&E - store 7035 | | PO Box 847813 | | | Boston | MA | 02284-7813 | |
| RGA ENVIRONMENTAL INC. | | 4701 DOYLE STREETSTE.14 | | | EMERYVILLE | CA | 94608 | |
| RGA REINSURANCE COMPANY | | REF 73100939 BBB FAIR LAKES | 16600 SWINGLEY RIDGE ROAD | | CHESTERFIELD | MO | 63017 | |
| RGC COLLECTIONS CO. LTD | | 20/5 SOI CHATUCHOTE | SUKHAPIBAN 5 RD | | Chiang Rai | | 10220 | Thailand |
| RGC INDUSTRIES LTD | | C-63/4 OKHLA IND AREA | PHASE - II | | NEW DELHI- | | | India |
| RGIS | | 2000 E TAYLOR ROAD | | | AUBURN HILLS | MI | 48326 | |
| RGIS INVENTORY SPECIALIST | | P.O. BOX 77631 | | | DETROIT | MI | 48277-0000 | |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | |
| RGIS US HOLDCO LLC | | 2000 F TAYLOR RD | SUITE 200 | | AUBURN HILLS | MI | 48326 | |
| RGL ELECTRIC | | 3271 TULIPWOOD LANE | | | SAN JOSE | CA | 95132 | |
| RH BARRINGER DIST. CO. | | 1620 FAIRFAX RD. | | | GREENSBORO | NC | 27407 | |
| Rhames, Debora | | Address on File | | | | | | |
| RHEA F.ANDREWS | | Address on File | | | | | | |
| Rheault, Marilyn | | Address on File | | | | | | |
| RHEDS LLC | | 166 STONE GATE DRIVE | | | NORTH KINGSTOWN | RI | 02852 | |
| RHEE BROS INC | | 7461 COCA COLA DR | | | HANOVER | MD | 21076 | |
| Rheiner, Kathleen | | Address on File | | | | | | |
| RHI MANAGEMENT RESOURCES | | FILE 73484 | P.O.BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | |
| Rhoades, Donna | | Address on File | | | | | | |
| Rhoades, Tracey | | Address on File | | | | | | |
| RHODA L. REGALADO | | Address on File | | | | | | |
| RHODE ISLAND DEPT OF LABOR&TRA | | DIV OF OCCUP SAFETY | 1511 PONTIAC AVE P.O. BOX 201 | | CRANSTON | RI | 29200942 | |
| RHODE ISLAND DIV OF TAXATION | | ONE CAPITOL HILL SUITE 4 | | | PROVIDENCE | RI | 29085802 | |
| Rhode Island Division of Taxation | | One Capitol Hill | | | Providence | RI | 02908 | |
| Rhode Island Energy # 7009 | | PO BOX 371361 | | | Pittsburgh | PA | 15250-7361 | |
| Rhode Island Energy # 7011 | | PO Box 371361 | | | Pittsburgh | PA | 15250-7361 | |
| RHODES TEXTILES INC | | PO BOX 188 | | | TRAVELERS REST | SC | 29690-0000 | |
| Rhodes, China | | Address on File | | | | | | |
| Rhodes, Dawn | | Address on File | | | | | | |
| Rhodes, Deloris | | Address on File | | | | | | |
| RHODIANA | | 6190-K FAIRMOUNT AVENUE | | | SAN DIEGO | CA | 92120 | |
| RHONDA KING | | Address on File | | | | | | |
| RHR INTERNATIONAL COMPANY | | P.O. BOX 95122 | | | CHICAGO | IL | 60694-5122 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

784 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhymer, Kyra-Marie | | Address on File | | | | | | |
| RHYTHM ENTERTAINMENT | | 6821 CHARLOMA ST. | ATTN ALLEN | | ALTA LOMA | CA | 91701 | |
| RI GENERAL TREASURER | | Center for Food Protection | 3 Capitol Hill, Room 203 | | Providence | RI | 02908-5097 | |
| RIA GROUP | | PO BOX 6159 | | | CAROL STREAM | IL | 60197-6159 | |
| RIA INGRALDI | | Address on File | | | | | | |
| RIBA TEXTILES LTD/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| RIBA TEXTILES LTD/PARAMPARA | AMIT GARG | DD-14 NEHRU ENCLAVE | OPP. KALKAJI POST OFFICE | | NEW DELHI- 110019 | Delhi | | India |
| Ribeiro, Eugenio | | Address on File | | | | | | |
| Ribeiro, Havilla | | Address on File | | | | | | |
| Ribeiro, Stacy | | Address on File | | | | | | |
| RICARDO BROWN | | Address on File | | | | | | |
| Ricardo, Linda | | Address on File | | | | | | |
| Riccelli, Linda | | Address on File | | | | | | |
| Ricci, Rita | | Address on File | | | | | | |
| Ricco, Dominick | | Address on File | | | | | | |
| RICE FOR ASIAN DESIGN CO. LTD. | | 102 SIRIMUNGKALAJAN RD. | T. SUTHEP A. MUANG | | Chiang Rai | | 50200 | Thailand |
| RICE RIVER FARMS | | 1210 BASSWOOD AVENUE | PO BOX 550 | | SPOONER | WI | 54801 | |
| Rice, Amy Jo | | Address on File | | | | | | |
| Rice, Aubrey | | Address on File | | | | | | |
| Rice, Carrie | | Address on File | | | | | | |
| Rice, Keith | | Address on File | | | | | | |
| Rice, Khadijah | | Address on File | | | | | | |
| Rice, Kimberly | | Address on File | | | | | | |
| Rice, Michael | | Address on File | | | | | | |
| Rice, Tacara | | Address on File | | | | | | |
| Rice, Theresa | | Address on File | | | | | | |
| Rice, Zachary | | Address on File | | | | | | |
| RICH MAYO | | Address on File | | | | | | |
| RICH QUINLAN | | Address on File | | | | | | |
| Rich, Asia | | Address on File | | | | | | |
| Rich, Marcus | | Address on File | | | | | | |
| Rich, Tara | | Address on File | | | | | | |
| Rich, Taylre | | Address on File | | | | | | |
| RICH. HENGSTENBERG GMBH & CO. | | METTINGER STRASSE 109 | | | 73728 ESSLINGEN | | | Germany |
| RICHA GRAPHICS | | 800 NORTH COLLEGE STREET | | | CHARLOTTE | NC | 28206 | |
| RICHARD A. EUTENEUER | | Address on File | | | | | | |
| RICHARD A.WISSER | | Address on File | | | | | | |
| Richard Abrams | | Address on File | | | | | | |
| RICHARD BAKER | | Address on File | | | | | | |
| RICHARD BAUER & COMPANY INC. | | 13990 NE MILL PLACE | WOODINVILLE | | TEANECK | NJ | 07666 | |
| RICHARD BECKER | | Address on File | | | | | | |
| RICHARD BOYER WINES | | P.O. BOX 7267 | | | SPRECKELS | CA | 93962-7267 | |
| RICHARD BURNET BUILDERS | | 271 MAIN STREET | | | PLYMPTON | MA | 02367 | |
| RICHARD CALVERT | | Address on File | | | | | | |
| RICHARD E. BUCHLI | | Address on File | | | | | | |
| RICHARD FARMER | | Address on File | | | | | | |
| RICHARD G MCROBERTS | | Address on File | | | | | | |
| RICHARD GLAESSER GMBH/JS | | HAUPTSTRASSE 80 | | | 09546 SEIFFEN | | | Germany |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

785 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD GONZALES | | PO BOX 2684 | | | CORRALES | NM | 87048 | |
| RICHARD GRASER WINERY | | 255 PETRIFIED FOREST RD. | | | CALISTOGA | CA | 94515 | |
| RICHARD HAWK DBA | | Address on File | | | | | | |
| RICHARD HOUGH | | Address on File | | | | | | |
| RICHARD I SMITH | | Address on File | | | | | | |
| RICHARD JENCEN ASSOCIATES | | 2850 EUCLID AVENUE | | | CLEVELAND | OH | 44115-2469 | |
| RICHARD KLUDING | | PO BOX 1888 | | | BOULDER | CO | 80306 | |
| RICHARD L HOFFMAN & ASSOCIATES | | 15 WEST 36TH ST 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| RICHARD L. NELSON | | dba OVERLAND/AIR EXPRESS | PO BOX 93934 | | ALBUQUERQUE | NM | 87199-3934 | |
| RICHARD M. WETRICH | | Address on File | | | | | | |
| RICHARD MCDERMOTT | | Address on File | | | | | | |
| RICHARD MEYER/RUSHMORE DELIVER | | P O BOX 4477 | | | BURLINGAME | CA | 94010 | |
| RICHARD NAUMANN | | P.O. BOX 2504 | | | CASTRO VALLEY | CA | 94546-0504 | |
| RICHARD PASSAGLIA | | Address on File | | | | | | |
| RICHARD ROBERSON | | Address on File | | | | | | |
| RICHARD S MORENO | | Address on File | | | | | | |
| RICHARD SAMOS | | Address on File | | | | | | |
| RICHARD SCOTT WHITACRE | | Address on File | | | | | | |
| Richard Silver Photo LLC | | 100 Wesr 26th Street Apt. 29-E | | | New York | NY | 10001 | |
| RICHARD T. ROM | | Address on File | | | | | | |
| RICHARD W.OSBORNE | | Address on File | | | | | | |
| RICHARDS HOMEWARES INC | | 10675 NORTH LOMBARD STREET | | | PORTLAND | OR | 97203 | |
| RICHARDS HOMEWARES INC | | 10675 N LOMBARD STREET | | | PORTLAND | OR | 97228 | |
| Richards, Angela | | Address on File | | | | | | |
| Richards, Christopher | | Address on File | | | | | | |
| Richards, Eric | | Address on File | | | | | | |
| Richards, Jamie | | Address on File | | | | | | |
| Richards, Megan | | Address on File | | | | | | |
| Richards, Robert | | Address on File | | | | | | |
| Richards, Tanashia | | Address on File | | | | | | |
| RICHARDSON BRANDS CO. | | 101 ERIE BLVD | | | CANAJOHARIE | NY | 13317 | |
| RICHARDSON BRANDS COMPANY | | 101 ERIE BOULEVARD | | | CANAJOHARIE | NY | 13317 | |
| RICHARDSON FIRE EQUIPMENT CO. | | PO BOX 835724 | | | RICHARDSON | TX | 75083 | |
| RICHARDSON I ALICEE | | Address on File | | | | | | |
| RICHARDSON VINEYARDS | | 2711 KNOB HILL ROAD | | | SONOMA | CA | 95476 | |
| Richardson, Annette | | Address on File | | | | | | |
| Richardson, Antoinette | | Address on File | | | | | | |
| Richardson, Dominic | | Address on File | | | | | | |
| Richardson, George | | Address on File | | | | | | |
| Richardson, Jakayla | | Address on File | | | | | | |
| Richardson, Jennifer | | Address on File | | | | | | |
| Richardson, Julie | | Address on File | | | | | | |
| Richardson, Kelsey | | Address on File | | | | | | |
| Richardson, Melanie | | Address on File | | | | | | |
| Richardson, Montana | | Address on File | | | | | | |
| Richardson, Sana | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

786 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richardson, Shakim | | Address on File | | | | | | |
| Richardson, Shane | | Address on File | | | | | | |
| Richardson, Sonja | | Address on File | | | | | | |
| Richardson, Stacie | | Address on File | | | | | | |
| Richards-Tobey, Dianna | | Address on File | | | | | | |
| RICH-CLEAN ENTERPRISES INC. | | dba FISH WINDOW CLEANING | 535 TOLLIGATE RD.STE.B | | ELGIN | IL | 60123 | |
| Richeceh | | 100 North Shore Rd | | | Andover | NJ | 07821 | |
| RICHELIEU FOODS INC. | | #773516 | 3516 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3005 | |
| Richey, Jacqueline | | Address on File | | | | | | |
| Richey, Lindsey | | Address on File | | | | | | |
| Richey, Nakeysha | | Address on File | | | | | | |
| RICHIE BAGS&FASHIONS PVT.LTD/INDIAN | | RAIKVA UNIT 3B,5TH FL | 3A RAM MOHAN MULLICK GRDN LANE | KOLKATA IN | West Bengal | | 700010 | India |
| RICHIE F LEVINE | | Address on File | | | | | | |
| RICHLAND COUNTY | REGISTER OF DEEDS | PO BOX 192 | | | COLUMBIA | SC | 29202 | |
| RICHLAND.COM INC | | 9F NO.101 NANKING EAST ROAD | SEC.3 | Changhua County | TAIPEI | | 104 | Taiwan |
| RICHLOOM HOME FASHIONS | | 261 FIFTH AVE. | | | NEW YORK | NY | 10016 | |
| RICHMOND COUNTY TAX COMMISSION | | P O BOX 1427 | | | AUGUSTA | GA | 30903 | |
| RICHMOND TIMES-DISPATCH | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | |
| Richmond, Brittany | | Address on File | | | | | | |
| RICHSHAW TRAVELS LTD. | | 3RD FL.UKAY CENTREWESTLANDS | PO BOX 46536 00100 GPO | | NAIROBI | | | Kenya |
| RICHTER FURNITURE MFG | | 2231 E 49TH ST | | | VERNON | CA | 90058-2829 | |
| Richter, Ivy | | Address on File | | | | | | |
| RICHTOY CHINA LIMITED | | RM. 705/1101 NO. 26TH BLDG. | SHUIXINGGE | | HANGZHOU | Beijing | | China |
| RICK A DUNCAN | | Address on File | | | | | | |
| RICK NIBLICK | | Address on File | | | | | | |
| Rickenbrode, Nancy | | Address on File | | | | | | |
| Ricketts, Casey | | Address on File | | | | | | |
| Ricketts, Elizabeth | | Address on File | | | | | | |
| Ricketts, Synoree | | Address on File | | | | | | |
| RICKS PICKS LLC | | 117 GRATTAN STREET | SUITE 319 | | BROOKLYN | NY | 11237 | |
| RICKS WINDOW RANGERS INC | | 21019 NE 50TH STREET | | | REDMOND | WA | 98053 | |
| RICKY HASS | | dba TEXAS BEST CLEANING SYS. | PO BOX 870651 | | MESQUITE | TX | 75187 | |
| RICO D.BOYD | | Address on File | | | | | | |
| Rico Ii, Douglas | | Address on File | | | | | | |
| Rico, Veronica | | Address on File | | | | | | |
| RICOH AMERICAS CORPORATION | | 5 DEDRICK PLACE | | | WEST CALDWELL | NJ | 07006 | |
| RICOTHI S.A. DE C.V. | | RICON DE LAS DALIAS NO14 Y NO16 | SAN BARTALO EL CHICO | DEL. XOCHIMILCO | MEXICO CITY | D.F. | 16010 | Mexico |
| RIDDHI SIDDHI PVT LTD./MAINSTREAM | | 78TH MILE STONE, G.T.ROAD, | KARHANS SAMALKHA-PANIPAT | | HARYANA IND-132103 | Haryana | | India |
| RIDDHI SIDDHI PVT LTD./MAINSTREAM | | 115 NEWFIELD AVENUE | | | EDISON | NJ | 08837-3846 | |
| RIDDHI SIDDHI/NATCO | | 155 BROOKSIDE AVENUE, | | | WEST WARWICK | RI | 02893 | |
| Riddick, Bobbie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

787 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDDLE & COMPANY | | 1214 TURRENTINE ST. | | | BURLINGTON | NC | 27216 | |
| RIDDLE SERVICE COMPANIES INC | | 12760 NUTWOOD | | | GARDEN GROVE | CA | 92640 | |
| Riddle, Colby | | Address on File | | | | | | |
| Riddle, Cory | | Address on File | | | | | | |
| Rider, Cheryl | | Address on File | | | | | | |
| RIDGE VINEYARDS | ATTN MARIE SANDER | PO BOX 1810 | | | CUPERTINO | CA | 95015 | |
| Ridgeway, Suzette | | Address on File | | | | | | |
| Ridgley, Keeyanna | | Address on File | | | | | | |
| Ridler, Gaellyn | | Address on File | | | | | | |
| Ridley, Zoe | | Address on File | | | | | | |
| RIEDEL CRYSTAL OF AMERICA INC | | 3845 ARDLEY AVE. | | | OAKLAND | CA | 94602 | |
| RIEKE CORPORATION | | 4640 SOLUTION CENTER | PO BOX 774640 | | CHICAGO | IL | 60677-4006 | |
| RIEKES EQUIPMENT CO | | P.O. BOX 3392 | | | OMAHA | NE | 68103-0392 | |
| Riemer Braunstein LLP | | 100 Cambridge Street, 22nd Floor | | | Boston | MA | 02114-2527 | |
| Rigby, Justin | | Address on File | | | | | | |
| Riggleman, Anthony | | Address on File | | | | | | |
| RIGHT HUGO LIMITED | | FLAT/ROOM 1021 10/F | OCEAN CENTRE HARBOUR CITY | | HONG KONG | | | Hong Kong |
| RIGHT MANAGEMENT INC | | 24677 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| RIGHT ON CUSTOM INSTALLS | | 1522 E. VICTORY ST.#8 | | | PHOENIX | AZ | 85040 | |
| RIGHT SOFT INC. | | 6096 TIGERSIDE WAY | | | SAN RAMON | CA | 94583-5065 | |
| RIGHT TEK ENTERPRISES | | 1775 NORTH LEE ST. | | | SIMI VALLEY | CA | 93065 | |
| RIGHTEOUS FELON | | 257 E CHESTNUT STREET | | | WEST CHESTER | PA | 19380 | |
| RIGOLI FIRE EXTINGUISHER CO | | 2526 N LOMA AVENUE | | | SO EL MONTE | CA | 91733 | |
| Rigolizzo, Tony | | Address on File | | | | | | |
| RIGORINC | | 3423 PIEDMONT ROAD | | | ATLANTA | GA | 30305 | |
| Riiska, Alice | | Address on File | | | | | | |
| RIKERDANZIGSCHERERHYLAND & | | PERRETTI LLP | ONE SPEEDWELL AVENUE | | MORRISTOWN | NJ | 07962-1981 | |
| RIKKI L HERMAN | | Address on File | | | | | | |
| Rile, Lynn | | Address on File | | | | | | |
| RILEY ILLUSTRATION | | 155 WEST 15TH STREET 4C | | | NEW YORK | NY | 10011 | |
| Riley, Broderick | | Address on File | | | | | | |
| Riley, Carmen-Mai | | Address on File | | | | | | |
| Riley, Erin | | Address on File | | | | | | |
| Riley, Kamali | | Address on File | | | | | | |
| Riley, Leissa | | Address on File | | | | | | |
| Riley, Patrick | | Address on File | | | | | | |
| Riley, Rachel | | Address on File | | | | | | |
| Riley-Brown, Selina | | Address on File | | | | | | |
| RIM | | 122 WEST JOHN CARPENTER PKWY | SUITE 430 | | IRVING | TX | 75039 | |
| RIMM KAUFMAN GROUP LLC | | 701 EAST WATER STREET | | | CHARLOTTESVILLE | VA | 22902 | |
| Rimmer, William | | Address on File | | | | | | |
| RIMM-KAUFMAN GROUP | | PO BOX 8025 | | | CHARLOTTESVILLE | VA | 22906 | |
| RIMPORTS (USA) LLC | | 201 EAST BAY BLVD | | | PROVO | UT | 84606 | |
| Rinaldi, Amy | | Address on File | | | | | | |
| Rinaldi, Marissa | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

788 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINATI SRL | | VIA P. TOGLIATTI 134 | | | 51035 LAMPORECCHIO AG | | | Italy |
| Rinehart, Jennifer | | Address on File | | | | | | |
| RINELLA BEVERAGE | | 915 TOWER ROAD | | | MUNDELEIN | IL | 60060 | |
| RING POWER | | PO BOX 45022 | | | JACKSONVILLE | FL | 32232-5022 | |
| Ring, Aaron | | Address on File | | | | | | |
| Ringer, Daniel | | Address on File | | | | | | |
| Ringler, Juanita I. | | Address on File | | | | | | |
| Ringold, Jamil | | Address on File | | | | | | |
| RINO GNESI COMPANY INC. | | 410 RIVERSIDE AVENUE | | | MEDFORD | MA | 21550004 | |
| RIO BRANDS | | 10981 DECATOR ROAD | | | PHILADELPHIA | PA | 19154-0000 | |
| RIO BRANDS | | NINGBO BRANCH OFFICE | 1810 CHINA HONG INTL CNTR | | NINGBO | Zhejiang | 315040 | China |
| RIO CALIFORNIA | | 1233 PRESERVATION PARK | | | OAKLAND | CA | 94612 | |
| RIO IMPORTERS INC. | | 2701 W. HOWARD ST. SUITE 102 | | | CHICAGO | IL | 60645 | |
| RIOJA TRADING S.A. | | AVENIDA VARA DE REY 41 4 3 | | | E-26002 LOGRONO | | | Spain |
| Riordan, Joe | | Address on File | | | | | | |
| Rios, Amaya | | Address on File | | | | | | |
| Rios, Aramis | | Address on File | | | | | | |
| Rios, Arielle | | Address on File | | | | | | |
| Rios, Francisco | | Address on File | | | | | | |
| Rios, Isolina | | Address on File | | | | | | |
| Rios, Jenai | | Address on File | | | | | | |
| Rios, Jessica | | Address on File | | | | | | |
| Rios, Mario | | Address on File | | | | | | |
| Rioux, Meghan | | Address on File | | | | | | |
| Riovo, Rebecca | | Address on File | | | | | | |
| RIPPLE FRAGRANCES PVT LTD | | 2768 & 2769 HARIPRIYA COMPLEX | TEMPLE ROAD V V MOHALLA | | MYSORE-KARNATAKA | | | India |
| RISE NORTH AMERICA | HEINRICH KLINGE | 1127 AUGUST DRIVE | | | ANNAPOLIS | MD | 21403 | |
| RISHI INTERNATIONAL | | 115-116 KARTIK COMPLEX | LINK ROAD ANDHERI WEST | | MUMBAI | | 400 053 | India |
| RISHI TEA | | 185 S 33RD CT | | | MILWAUKEE | WI | 53208 | |
| Rishton, Grace | | Address on File | | | | | | |
| Rishton, Madison | | Address on File | | | | | | |
| RISK & INSURANCE MGMT SOCIETY | | 655 THIRD AVE | | | NEW YORK | NY | 10017-5637 | |
| RISK MGMT. ALTERNATIVES INC. | | PO BOX 105804 | | | ATLANTA | GA | 30348 | |
| RISKTRAC INC | | P.O. BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | |
| Risley, Marcia | | Address on File | | | | | | |
| RISO GALLO INTERNATIONAL S.A. | | VIA PASSEGGIATA 1 | | | 6828 BALEMA | | | Switzerland |
| RISSE & SONS INC. | | 7225 26TH STREET | P.O. BOX 67 | | RIO LINDA | CA | 95673-0067 | |
| Ristau, Jacob | | Address on File | | | | | | |
| RITA GATLIN REPRESENTS INC | | 83 WALNUT AVENUE | | | CORTE MADERA | CA | 94925 | |
| Ritas Italian Ice | | 1575 Pine Ridge Road | Suite 1 | | Naples | FL | 34109 | |
| Ritchie, David | | Address on File | | | | | | |
| RITE LITE LTD | MARLENE REIN, MOSHE SCHREIBER | 333 STANLEY AVENUE | | | BROOKLYN | NY | 11207-0000 | |
| RITE LITE LTD. | | 333 STANLEY AVENUE | | | BROOKLYN | NY | 11207 | |
| Rittenhouse, Olivia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

789 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITTER GROUNDS MAINTENANCEINC | | 3540 ARGONNE AVENUE | | | NORFOLK | VA | 23509 | |
| Ritter, April | | Address on File | | | | | | |
| Rittgers, Daija | | Address on File | | | | | | |
| RITTINER EQUIPMENT CO.INC. | | PO BOX 385 | | | GRETNA | LA | 70054 | |
| Ritucci, Daniel | | Address on File | | | | | | |
| RITURAJ TEXTILE & GENERAL IND. | | 5 VIR SAVARKAR BLOCK | PATPARGANJ ROAD | | DELHI | | 110 092 | India |
| RITZ FOODSERVICE | | P.O. BOX 69 | | | SANTA ROSA | CA | 95402-0069 | |
| Ritznore, Mackenzie | | Address on File | | | | | | |
| RIVANNA EQUIPMENT COMPANY | | 2155 LANIER LANE | SUITE E | | ROCKLAND | VA | 23146 | |
| Rivas, Andrea | | Address on File | | | | | | |
| Rivas, Conner | | Address on File | | | | | | |
| Rivas, Cynthia | | Address on File | | | | | | |
| Rivas, Delsa | | Address on File | | | | | | |
| Rivas, Javian | | Address on File | | | | | | |
| Rivas, Juan | | Address on File | | | | | | |
| Rivas, Sherri | | Address on File | | | | | | |
| Rivas, Tanya | | Address on File | | | | | | |
| RIVER CITY DISTRIBUTING CO INC | | 1224 CLARK ST. | PO BOX 379 | | WATERTOWN | WI | 53094 | |
| RIVER CITY DISTRIBUTING INC. | | 7301 WINSTEAD DR | | | LOUISVILLE | KY | 40258-1989 | |
| RIVER CITY SPRINKLERSINC. | | 9515 CORDOVA PARK RD. | | | CORDOVA | TN | 38018 | |
| RIVER PARK PROPERTIES II | c/o LANCE-KASHIAN & CO. | 265 E RIVER PARK CIRCLE SUITE | | | FRESNO | CA | 93720 | |
| RIVER RIDGE RETAIL COMPANY LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205-4004 | |
| RIVER ROAD WASTE SOLUTIONS INC | | 106 APPLE STREET | SUITE 225 | | TINTON FALLS | NJ | 07724 | |
| Rivera Caraballo, Brenda | | Address on File | | | | | | |
| Rivera Colon, Yessenia | | Address on File | | | | | | |
| Rivera Figueroa, Yazmin | | Address on File | | | | | | |
| Rivera Sanchez, Efrain J | | Address on File | | | | | | |
| Rivera, Andy | | Address on File | | | | | | |
| Rivera, Anna | | Address on File | | | | | | |
| Rivera, Antoinette | | Address on File | | | | | | |
| Rivera, Brandon | | Address on File | | | | | | |
| Rivera, Brenda | | Address on File | | | | | | |
| Rivera, Brendaliz | | Address on File | | | | | | |
| Rivera, Christina | | Address on File | | | | | | |
| Rivera, Criselyn | | Address on File | | | | | | |
| Rivera, Cynthia | | Address on File | | | | | | |
| Rivera, Daniel | | Address on File | | | | | | |
| Rivera, David | | Address on File | | | | | | |
| Rivera, David Jovany | | Address on File | | | | | | |
| Rivera, Devon | | Address on File | | | | | | |
| Rivera, Edith | | Address on File | | | | | | |
| Rivera, Edna | | Address on File | | | | | | |
| Rivera, Elanie | | Address on File | | | | | | |
| Rivera, Erika | | Address on File | | | | | | |
| Rivera, Frankie | | Address on File | | | | | | |
| Rivera, Genesis Tanairy | | Address on File | | | | | | |
| Rivera, Heidi | | Address on File | | | | | | |
| Rivera, Heriberto | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera, Idalia | | Address on File | | | | | | |
| Rivera, Jessica | | Address on File | | | | | | |
| Rivera, Joel | | Address on File | | | | | | |
| Rivera, Johanna | | Address on File | | | | | | |
| Rivera, Jose | | Address on File | | | | | | |
| Rivera, Jose | | Address on File | | | | | | |
| Rivera, Julio | | Address on File | | | | | | |
| Rivera, Katelyn | | Address on File | | | | | | |
| Rivera, Kimberly | | Address on File | | | | | | |
| Rivera, Luis | | Address on File | | | | | | |
| Rivera, Manuel | | Address on File | | | | | | |
| Rivera, Maryia | | Address on File | | | | | | |
| Rivera, Neishalee | | Address on File | | | | | | |
| Rivera, Neishaly | | Address on File | | | | | | |
| Rivera, Neslie | | Address on File | | | | | | |
| Rivera, Ronald | | Address on File | | | | | | |
| Rivera, Ryan | | Address on File | | | | | | |
| Rivera, Sarai | | Address on File | | | | | | |
| Rivera, Tanisha | | Address on File | | | | | | |
| Rivera, Tiffany | | Address on File | | | | | | |
| Rivera, Tyler | | Address on File | | | | | | |
| Rivera, Victoria | | Address on File | | | | | | |
| Rivera, Wanda | | Address on File | | | | | | |
| Rivera, Zoilo | | Address on File | | | | | | |
| Rivera-Garcia, Reina G | | Address on File | | | | | | |
| Riveras, Brunielda | | Address on File | | | | | | |
| RIVERHEAD POLICE DEPARTMENT | | FALSE ALARM | 210 HOWELL AVE | | RIVERHEAD | NY | 11901 | |
| Riveros, Brandy Y | | Address on File | | | | | | |
| Rivers, Beverly | | PO Box 32416 | | | Detroit | MI | 48232 | |
| Rivers, Brian | | Address on File | | | | | | |
| Rivers, Carolyn A | | Address on File | | | | | | |
| Rivers, Consuelo | | Address on File | | | | | | |
| Rivers, Curtis | | Address on File | | | | | | |
| Rivers, Heather | | Address on File | | | | | | |
| Rivers, Justin | | Address on File | | | | | | |
| Rivers, Maia | | Address on File | | | | | | |
| Rivers, Melissa | | Address on File | | | | | | |
| RIVERSIDE PUBLIC UTILITIES | | 3900 MAIN STREET | | | RIVERSIDE | CA | 92522 | |
| RIVIANA FOODS | | PO BOX 841212 | | | DALLAS | TX | 75284-1212 | |
| RIVIERA UTILITIES | | 700 WHISPERING PINES | | | DAPHNE | AL | 36526 | |
| RIVO USA CO LTD. | | 20501 VENTURA BLVD | SUITE 198 | | WOODLAND HILLS | CA | 91364 | |
| RIZHAO FOREMOST LANDBRIDGEWOOD | | 55 BINZHOU ROAD | HIGH-TECH PARKZONE | | RIZHAO | Beijing | 276800 | China |
| RIZHAO HJH ENTERPRISE CO./AZZU | | 388 SHANHAI ROAD | | | RIZHAO CITY | Beijing | 276800 | China |
| Riznyk, Alecia | | Address on File | | | | | | |
| RIZTEX USA | | 900 MARINE DRIVE | | | CALHOUN | GA | 30701 | |
| Rizzo, Amanda | | Address on File | | | | | | |
| RIZZOKOZ DELIVERY SERVICE | | 4690 LONGLEY LANE #93 | | | RENO | NV | 89502 | |
| Rizzo-Vitale, Eleanor | | Address on File | | | | | | |
| Rizzo-Whitlock, Danielle | | PO Box 355 | | | Unionville | NY | 10988 | |
| Rizzuto, Casey | | Address on File | | | | | | |
| RJ BRANDS | | 1 SHARP PLAZA | SUITE 207 | | MAHWAH | NJ | 07495 | |
| RJL CORPORATE INTERIORS | | 4898 REINHARDT DR. | | | OAKLAND | CA | 94619 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

791 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RJM SIGNATURE SERVICES | | 2433 ANDREO AVENUESTE.B | | | TORRANCE | CA | 90505 | |
| RK ELECTRIC INC | | 42021 OSGOOD RD. | | | FREMONT | CA | 94539 | |
| RK EXPORTS | | G-560 MIA | BASNI 2ND PHASE | | JODHPUR | | 34200 | India |
| RK PAYROLL SOLUTIONS INC | C/O SURETY SYSTEMS INC. | 8020 ARCO CORPORATE DRSTE.106 | | | RALEIGH | NC | 27617 | |
| RKCenters | | 50 Cabot Street | | | Needham | MA | 02494 | |
| RKS SALES GROUP INC | KELLY PATTON | 4820 WEST 77TH ST | SUITE 155 | | MINNEAPOLIS | MN | 55435-4903 | |
| RLV WINCHESTER CENTERLP | | DEPT.153501 | PO BOX 67000 | | DETROIT | MI | 48267-1535 | |
| RM BEVERAGE | | DBA MALETIS BEVERAGE | 7000 N CUTTER CIRCLE | | PORTLAND | OR | 97217 | |
| RM EXPORTS | | A-28 ROAD NO.1 | MAHIPALPUR | | NEW DELHI | | 110037 | India |
| R-MARK WILDLIFE MANAGEMENT | | P.O. BOX 865 | | | WEST CHICAGO | IL | 60186 | |
| RMB Development Consultants Inc | ALISSA PETCHONKA | 308 East Meadow Avenue | | | East Meadow | NY | 11554 | |
| RMJ ELECTRICAL CONTRACTORS INC | | 1819 W.ROSE GARDEN LANE #1 | | | PHOENIX | AZ | 85027 | |
| RMJ GRAPHICS INC. | | 6736 PRESTON AVE.STE.E | | | LIVERMORE | CA | 94551 | |
| RMJ GROUP NY LLC | | 1002 QUENTIN RD | SUITE 3018 | | BROOKLYN | NY | 11223 | |
| RMN ACQUISITION CO LLC | | 301 CONGRESS AVE | SUITE # 700 | | AUSTIN | TX | 78701 | |
| RMS INTERNATIONAL (USA), INC. | | 40 SHATTUCK ROAD, STE 204 | | | ANDOVER | MA | 01810 | |
| RMS INVESTMENT CORPORATION | | 1600 TERMINAL TOWER | 50 PUBLIC SQUARE | | CLEVELAND | OH | 44113-2203 | |
| RMS USA | | 4 GILL ST SUITE A | | | WOBURN | MA | 01801 | |
| RNDC | | 8648 S 117TH ST | | | LAVISTA | NE | 68128 | |
| RNDC CALIFORNIA | | P.O. BOX 3188 | | | LOS ANGELES | CA | 90051 | |
| RNDC MI | | dba RNDC MICHIGAN | 17550 ALLEN ROAD | | BROWNSTOWN | MI | 48193 | |
| RNOT LLC | FELICIA CLARK | RetailMeNot, Inc. | Po Box 411135 | | Boston | MA | 02241-1135 | |
| RNR PLASTICS INC | | 20 BELLOWS ROAD | | | RAYNHAM | MA | 02767 | |
| Roach, Derek | | Address on File | | | | | | |
| Roachford, Michael | | Address on File | | | | | | |
| ROAD AMERICA INC | | 4580 SCHAEFER AVENUE | | | CHINO | CA | 91710 | |
| ROADLINK TRANSPORATION | | SOLUTIONS LLC | 1240 WIN DRIVE | | BETHLEHEM | PA | 18017 | |
| RoadOne IntermodaLogistics | | PO Box 674939 | | | Detroit | MI | 48267-4939 | |
| ROADRUNNER | Attn Collections | PO BOX 74857 | | | Chicago | IL | 60694 | |
| ROADRUNNER DAWES | | 4900 S. PENNSYLVANIA AVE | | | CUDAHY | WI | 53110 | |
| ROADRUNNER FIRE&SAFETY EQUIP. | | 5432 W. MISSOURI AVE. | | | GLENDALE | AZ | 85301 | |
| ROADRUNNER LOCK & SAFE | | 4444 E GRANT ROAD SUITE 112 | | | TUCSON | AZ | 85712 | |
| ROADTECH MFGINC. | | 7115 WEST NORTH AVE.#209 | | | OAK PARK | IL | 60302 | |
| ROADWAY EXPRESS INC | | DEPT. 730375 | | | DALLAS | TX | 75375-0375 | |
| Roane, Jihad | | Address on File | | | | | | |
| ROANOKE INSURANCE GROUP INC | | 1475 E WOODFIELD RD | SUITE# 500 | | SCHAUMBURG | IL | 60173 | |
| ROANOKE VALLEY WINE COMPANY | | PO BOX 93 | | | DALEVILLE | VA | 24083-0093 | |
| ROARING BROOK DAIRY | | 865 NORTH 54TH ST. | CHANDLER | | NEW YORK | NY | 10069 | |
| ROARING SPRING WATER/GBURG | | P. O. BOX 4897 | | | GETTYSBURG | PA | 17325 | |
| Roark, Ashlee | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

792 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROAST COFFEE LLC | | 200 TUCKERTON ROAD STE 25 | | | MEDFORD | NJ | 08055 | |
| Rob Margis Content Creation | ROBERT MARGIS | 7769 Saint Bernard St., Apt 5 | | | Playa Del Rey | CA | 90293 | |
| Robar, Peter | | Address on File | | | | | | |
| ROBB STECK INC. | | 1461 WOODSIDE RD | | | REDWOOD CITY | CA | 94061-3567 | |
| ROBBEN & SONS INC | | 2214 SE 8TH AVENUE | | | PORTLAND | OR | 97214 | |
| ROBBIE DAWG INC | | 246 CREAMER STREET | | | BROOKLYN | NY | 11231 | |
| ROBBIES CONFECTIONERY | | 33 SOUTH ARM RD | ROKEBY | | HOBARTTASMANIA ACT | | 7019 | Australia |
| ROBBINS BEEF COMPANY | | 35 FOODMART RD | | | BOSTON | MA | 02118 | |
| ROBBINS INDUSTRIES INC. | | DBA KITCHENART | 4420 HELTON DR. - ATTN A/R | | FLORENCE | AL | 35630 | |
| ROBBINS MUSEUM OF ARCHEOL | | MASS ARCHEOLOGICAL SOCIETY | P.O. BOX 700 | | MIDDLEBORO | MA | 23460000 | |
| ROBBINS QUALITY GARAGE DOORS | | 630 FAIRWAY DRIVE SUITE 110 | | | GALT | CA | 95632 | |
| Robbins, Allison | | Address on File | | | | | | |
| Robbins, Joann | | Address on File | | | | | | |
| Robbins, Joshua | | Address on File | | | | | | |
| Robbins, Kayla | | Address on File | | | | | | |
| Robbins, Mary | | Address on File | | | | | | |
| ROBBS STUDIO LLC | | 158 MANHATTAN AVE | APT 4A | | BROOKLYN | NY | 11206 | |
| ROBELY TRADING INC | | 20 BARNES COURT BLDING H | | | CONCORD (VAUGHAN) | ON | L4K 4L4 | Canada |
| Robely Trading, Inc. | CHRISTINA GALLUCCIO | 20 Barnes Court, Building H | | | Concord | ON | L4K 4L4 | Canada |
| ROBERN MENZ USA INC | | 1500 Railroad Ave | | | Bellingham | WA | 98225 | |
| Roberson, Bianca | | Address on File | | | | | | |
| Roberson, Kymberli | | Address on File | | | | | | |
| Roberson, London | | Address on File | | | | | | |
| ROBERT A MYLLS | | Address on File | | | | | | |
| ROBERT A. LAPIDUS | | Address on File | | | | | | |
| ROBERT A. RANDALL | | Address on File | | | | | | |
| ROBERT A.DEFORDE | | Address on File | | | | | | |
| ROBERT A.TWIDWELL | | Address on File | | | | | | |
| ROBERT ALARIE | C/O CTS CORPORATE OFFICE | 64 LEONA DR | | | MIDDLEBORO | MA | 02346 | |
| ROBERT AMSTER | | Address on File | | | | | | |
| ROBERT ASSARIAN | | Address on File | | | | | | |
| ROBERT B. OUR CO., INC. | | 24 GREAT WESTERN RD | | | HARWICH | MA | 02645 | |
| ROBERT BOOKER | | Address on File | | | | | | |
| ROBERT BRACAMONTE | | Address on File | | | | | | |
| ROBERT C. HUNTER | | Address on File | | | | | | |
| ROBERT C.BLANSON SR. | | Address on File | | | | | | |
| ROBERT C.BRIDGES dba | | Address on File | | | | | | |
| ROBERT C.QUINN | | Address on File | | | | | | |
| ROBERT C.SIMPKINS | | Address on File | | | | | | |
| ROBERT CASE | | Address on File | | | | | | |
| ROBERT CHICK FRITZ INC. | | 2351 MASCOUTAH AVE | | | BELLEVILLE | IL | 62220-3480 | |
| ROBERT D DE OLIVEIRA | | Address on File | | | | | | |
| ROBERT D.GUTH | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

793 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT DIETRICK CO. INC. | | 9051 TECHNOLOGY DRIVE | P.O. BOX 605 | | FISHERS | IN | 46038-0605 | |
| ROBERT E ROEMER DBA | | BOBS FORKLIFT REPAIRS | PO BOX 5339 | | PINE MOUNTAIN | CA | 93222 | |
| ROBERT E. MCGRATH | | Address on File | | | | | | |
| ROBERT F BUTLER III | | Address on File | | | | | | |
| ROBERT FRIEDEL GMBH | | MAX EYTH-STRASSE 12 | | | D-71394 KERNEN B STUTTGART | | | Germany |
| ROBERT GARCIA | | Address on File | | | | | | |
| ROBERT GLENN YOUNG | | Address on File | | | | | | |
| ROBERT GOODING | | Address on File | | | | | | |
| ROBERT GWYNN PECK III | | Address on File | | | | | | |
| ROBERT H SMOOT | | Address on File | | | | | | |
| ROBERT H.GREGG | | Address on File | | | | | | |
| ROBERT HALF FINANCE & ACCTG | | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERT HALF INTERNATIONAL INC | | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| ROBERT HENSLEY DBA COFFEE | | COFFEE TRAINING INSTITUTE | 8 ADRIAN CT. | | BURLINGAME | CA | 94010 | |
| ROBERT HERNANDEZ | | Address on File | | | | | | |
| ROBERT HUDSON DBA ROBBYS | | Address on File | | | | | | |
| ROBERT J.T. RAMOS JR. | | Address on File | | | | | | |
| ROBERT KEENAN WINERY INC. | | P.O.BOX 142 | | | ST. HELENA | CA | 94574 | |
| ROBERT KIRKSEY | | Address on File | | | | | | |
| ROBERT LEE BEIRIGER | | Address on File | | | | | | |
| ROBERT LEVIT | | Address on File | | | | | | |
| ROBERT M BERGER DBA | | Address on File | | | | | | |
| ROBERT M CALLOWAY | | Address on File | | | | | | |
| ROBERT M. CORRIGAN | | Address on File | | | | | | |
| ROBERT M. SLIFE & ASSOC.INC. | | P.O. BOX 901370 | | | CLEVELAND | OH | 44190-1370 | |
| ROBERT M.MORIN | | Address on File | | | | | | |
| ROBERT MARK TECHNOLOGIES INC | | 1063 WEIR DRIVE | SUITE #100 | | WOODBURY | MN | 55125 | |
| ROBERT MCHUGH | | Address on File | | | | | | |
| ROBERT MCKAY | | Address on File | | | | | | |
| ROBERT MENDOZA | | Address on File | | | | | | |
| ROBERT MONCADA | | Address on File | | | | | | |
| ROBERT MORE | | DBA RED HORSESHOE PAPER | P.O. BOX 12186 | | PORTLAND | OR | 97212 | |
| ROBERT OR NANCY L MERRIHEW | | dba CAL CENTRON WHOLESALE CO. | PO BOX 5474 | | STOCKTON | CA | 95205-2450 | |
| ROBERT OUELLETTE | | Address on File | | | | | | |
| ROBERT P PINE | | Address on File | | | | | | |
| ROBERT R REED DBA | | Address on File | | | | | | |
| ROBERT R.BAXTER | | Address on File | | | | | | |
| ROBERT R.BURNSIDE | | Address on File | | | | | | |
| ROBERT ROTHSCHILD BERRY FARM | | PO BOX 6458 | | | CAROL STREAM | IL | 60197 | |
| ROBERT ROTHSCHILD FARM LLC | | 3143 EAST US HWY 36 | | | URBANA | OH | 43078 | |
| ROBERT SCARR | | Address on File | | | | | | |
| ROBERT SINSKEY | | Address on File | | | | | | |
| ROBERT SONNICHSEN | | Address on File | | | | | | |
| ROBERT STEVEN BECKER | | Address on File | | | | | | |
| ROBERT STRENSKI | | Address on File | | | | | | |
| ROBERT T FRENCH | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

794 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT TALBOTT VINEYARDS | | P.O. BOX 776 | | | GONZALEZ | CA | 93926 | |
| ROBERT W. OREM | | Address on File | | | | | | |
| Robert Walters | | Address on File | | | | | | |
| ROBERTA REA & CO INC | | 4510 EXECUTIVE DRIVE | PLAZA 4 | | SAN DIEGO | CA | 92121 | |
| ROBERTO CRUZ | | Address on File | | | | | | |
| ROBERTO MATTEO PHOTOGRAPHY | | PO BOX 1027- 1685 HYANNIS RD | | | BARNSTABLE | MA | 02360 | |
| Roberts, Ashley | | Address on File | | | | | | |
| Roberts, Bethany | | Address on File | | | | | | |
| Roberts, Brandon | | Address on File | | | | | | |
| Roberts, Brittany | | PO Box 80 | | | Adams Center | NY | 13606 | |
| Roberts, Cheri | | Address on File | | | | | | |
| Roberts, Christina | | Address on File | | | | | | |
| Roberts, Ethan | | Address on File | | | | | | |
| Roberts, Gayle | | Address on File | | | | | | |
| Roberts, Karen | | Address on File | | | | | | |
| Roberts, Linda | | Address on File | | | | | | |
| Roberts, Marilynn | | Address on File | | | | | | |
| Roberts, Pamela | | Address on File | | | | | | |
| ROBERTSON & OLSON | | TOWN CENTER TWO | 16821 SE MCGILLIVRAY BLVD #210 | | VANCOUVER | WA | 98683 | |
| Robertson, April | | Address on File | | | | | | |
| Robertson, Markella | | Address on File | | | | | | |
| Robertson, Mary | | Address on File | | | | | | |
| Robertson, William | | Address on File | | | | | | |
| Robey, Wayne | | Address on File | | | | | | |
| ROBIES REFRIGERATION INC | | 279 YARMOUTH RD. | | | HYANNIS | MA | 26010000 | |
| ROBIN AUSTIN | | Address on File | | | | | | |
| ROBIN BROCKMAN | | Address on File | | | | | | |
| ROBIN C.MCCARTHY | | Address on File | | | | | | |
| ROBIN E.RAPELJE | | Address on File | | | | | | |
| ROBIN EDWARDS | | Address on File | | | | | | |
| ROBIN FIEDLER | | Address on File | | | | | | |
| ROBIN HERMANN | | Address on File | | | | | | |
| ROBIN LICHTMAN | | Address on File | | | | | | |
| ROBIN REED | | Address on File | | | | | | |
| ROBIN REED INTERNATIONAL LTD | | OLDBURY ONE | BRADES RD. OLDBURY | | WEST MIDLANDS | | B69 1XX | United Kingdom |
| ROBIN SEBOURN | | Address on File | | | | | | |
| ROBIN SMALL | | PO BOX 273228 | | | CONCORD | CA | 94527-3228 | |
| ROBIN WISNIEWSKI | | PO BOX 1075 | | | OAKHURST | NJ | 07755 | |
| Robinholt, Stephanie | | Address on File | | | | | | |
| ROBINS TOFFEE BY THE SEA | | Address on File | | | | | | |
| ROBINSON HOME PRODUCTS - REP | ATTN CREDIT DEPT. | 2615 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225-4735 | |
| ROBINSON HOME PRODUCTS (F) | ATTN CREDIT DEPT. | 2615 WALDEN AVE | | | CHEEKTOWAGA | NY | 14225-4735 | |
| Robinson, Aaliyah | | Address on File | | | | | | |
| Robinson, ALadrienne | | Address on File | | | | | | |
| Robinson, Barry | | Address on File | | | | | | |
| Robinson, Carlisle | | Address on File | | | | | | |
| Robinson, Carol | | Address on File | | | | | | |
| Robinson, Carson | | Address on File | | | | | | |
| Robinson, Catrina | | Address on File | | | | | | |
| Robinson, Cierra | | Address on File | | | | | | |
| Robinson, Deanna | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

795 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Denashia | | Address on File | | | | | | |
| Robinson, Donnell | | Address on File | | | | | | |
| Robinson, Fantashia | | Address on File | | | | | | |
| Robinson, Franklin | | Address on File | | | | | | |
| Robinson, Gregory | | Address on File | | | | | | |
| Robinson, Gregory | | Address on File | | | | | | |
| Robinson, Jacqueline | | Address on File | | | | | | |
| Robinson, Jada | | Address on File | | | | | | |
| Robinson, Jaheem | | Address on File | | | | | | |
| Robinson, James | | Address on File | | | | | | |
| Robinson, Jannie M | | Address on File | | | | | | |
| Robinson, John | | Address on File | | | | | | |
| Robinson, Jvyonn | | Address on File | | | | | | |
| Robinson, Kameo | | Address on File | | | | | | |
| Robinson, Kendall | | Address on File | | | | | | |
| Robinson, Leah | | Address on File | | | | | | |
| Robinson, Leandra | | Address on File | | | | | | |
| Robinson, Makaylah | | Address on File | | | | | | |
| Robinson, Malayah | | Address on File | | | | | | |
| Robinson, Maureen | | Address on File | | | | | | |
| Robinson, Michael Robinson | | Address on File | | | | | | |
| Robinson, Quintine | | Address on File | | | | | | |
| Robinson, Rhonda | | Address on File | | | | | | |
| Robinson, Sonja | | Address on File | | | | | | |
| Robinson, Sydney | | Address on File | | | | | | |
| Robinson, Tracey | | Address on File | | | | | | |
| Robinson, Tyanna | | Address on File | | | | | | |
| Robinson, Ulanda | | Address on File | | | | | | |
| Robinson-Fetrow, Robin | | Address on File | | | | | | |
| ROBINSONS CHOCOLATES | | PO BOX 315 | | | ROCKY HILL | NJ | 08533 | |
| ROBINSONS REPAIR SERVICE | | 12341 SHILOH DR. | PO BOX 508 | | WINDSOR | VA | 23487 | |
| Robison, Brian | | Address on File | | | | | | |
| Robitaille, Krystal | | Address on File | | | | | | |
| Robledo, Alexis | | Address on File | | | | | | |
| ROBLES HERITAGE INC. | | ROBLES BLDGGONZALES COMPOUND | ALMANZA 1 LAS PINAS CITY | | METRO MANILA | | | Philippines |
| Robles, Angel | | Address on File | | | | | | |
| Robles, Benjamin Raul | | Address on File | | | | | | |
| Robles, Braydon | | Address on File | | | | | | |
| Robles, Jalani | | Address on File | | | | | | |
| Robles, Kiana | | Address on File | | | | | | |
| Robotti, Adriana | | Address on File | | | | | | |
| ROBS BRANDS | | 100 ROSLYN AVENUE | | | SEA CLIFF | NY | 11579 | |
| ROBS WINDOW CLEANING | | 620 E. DEPOT STREET | | | MARION | KY | 42604 | |
| ROBYN J.HUTH | | Address on File | | | | | | |
| ROC ENTERPRISE CO LTD | | 12/F. YUE CHEUNG CTR. | 1-3 WONG CHUK YEUNG ST. | | FOTAN SHATIN | | | Hong Kong |
| ROCCO MEDIA CO | | 28 W 3RD ST APT 1430 | | | SOUTH ORANGE | NJ | 07079 | |
| Rocha, Francielle | | Address on File | | | | | | |
| Rocha, Tony | | Address on File | | | | | | |
| ROCHAS CABINETS | | 832 EBBETTS AVE. | | | MANTECA | CA | 95337 | |
| Roche Brothers | | 11 hampshire Street | | | mansfield | MA | 02048 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

796 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHE VINEYARDS | | 28700 ARNOLD DRIVE | | | SONOMA | CA | 95476 | |
| Roche, Aaron | | Address on File | | | | | | |
| Roche, Alexa | | Address on File | | | | | | |
| Roche, Carolyn | | Address on File | | | | | | |
| Roche, Mathew | | Address on File | | | | | | |
| Rocheleau, Ryan | | Address on File | | | | | | |
| ROCHELLE D PEARSON | | Address on File | | | | | | |
| ROCHELLE GORDON | | PO BOX 1660 | | | GREEN VALLEY | AZ | 85622 | |
| ROCHELLE HOWELL | | Address on File | | | | | | |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8-DTS | | | OMAHA | NE | 68101 | |
| ROCHESTER PLUMBING & HEATING | | 2728 7TH STREET NW | P.O. BOX 7125 | | ROCHESTER | MN | 55903-7125 | |
| ROCHESTER PUBLIC UTILITIES | | 4000 EAST RIVER RD.NE | | | ROCHESTER | MN | 55906-2813 | |
| Rochette, Diane | | Address on File | | | | | | |
| ROCIO MORENO | | Address on File | | | | | | |
| ROCK RIVER COMMUNICATIONS INC | | 133 MAIN STEET | P.O.BOX 786 | | PUTNEY | VT | 05346 | |
| ROCK RIVER RECLAMATION DIST. | | PO BOX 6207 | | | ROCKFORD | IL | 61125-1207 | |
| Rock, Aliya | | Address on File | | | | | | |
| Rock, Amber | | Address on File | | | | | | |
| Rock, Claire | | Address on File | | | | | | |
| ROCKAWAY CENTER ASSOC. | | P.O. BOX 35466 | | | NEWARK | NJ | 07193 | |
| ROCKAWAY TOWN COURT LLC | | 3572 MOMENTUM PLACE | | | CHICAGO | IL | 60689-3572 | |
| Rockaway Town Court, LLC | | 3572 Monumentum Place | | | Chicago | IL | 60689-3572 | |
| Rockaway Township Division of Health | | 65 Mount Hope Rd | | | Rockaway | NJ | 07866 | |
| Rockaway Township Municipal Utility | | 65 MOUNT HOPE ROAD | | | ROCKAWAY | NJ | 07866 | |
| Rockell, Samantha | | Address on File | | | | | | |
| Rockenstire, Tina | | Address on File | | | | | | |
| ROCKET COMMUNICATIONS INC. | | 164 DOLORES STREET | | | SAN FRANCISCO | CA | 94103 | |
| ROCKET FARMS | | 2651 NORTH CABRILLO HIGHWAY | | | HALFMOON BAY | CA | 94019-1357 | |
| ROCKET SOFTWARE INC | | 77 4TH AVE | | | WALTHAM | MA | 02451-1468 | |
| ROCKET USA INC. (D) | | 7771 VAN BUREN STREET | | | FOREST PARK | IL | 60130 | |
| ROCKET USA INC. (F) | | 7771 VAN BUREN STREET | | | FOREST PARK | IL | 60130 | |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | ROCKFORD | IL | 61105 | |
| ROCKHOUSE INDUSTRIES, INC. | | 406 South Lincoln St | | | Lowell | AR | 72745 | |
| ROCKHURST COLLEGE CONTINUING | | EDUCATION CENTER INC. | PO BOX 2949 | | SHAWNEE MISSION | KS | 66201-1349 | |
| ROCKIN FOOTWEAR LLC | | 1600 NW 165TH STREET | | | NORTH MIAMI BEACH | FL | 33169 | |
| ROCKINGHAM 620 LLC | | PO Box 30344 | | | TAMPA | FL | 33630 | |
| Rockingham 620, Inc. | | 500 North Broadway #201 | PO Box 9010 | | Jericho | NY | 11753 | |
| ROCKLAND COUNTY COMMISSIONER | | OF FINANCE | 50 SANATORIUM RD BLDG A 8TH FL | | POMONA | NY | 10970 | |
| ROCKLAND COUNTY COMMISSIONER OF FINANCE | | 11 New Hempstead Rd | | | New City | NY | 10956 | |
| Rockland County Office of Consumer Protection | | 50 Sanatorium Rd, Bldg A, 8th Floor | | | Pomona | NY | 10970 | |
| ROCKLER WOODWORKING & HARDWARE | | PO BOX 500 | | | MEDINA | MN | 55340-0500 | |
| ROCKLIN SELF STORAGE | | 6500 FAIRWAY DR. | | | ROCKLIN | CA | 95677 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

797 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKPORT TRADE SYSTEMS INC. | | 17 ROGERS STREET | | | GLOUCESTER | MA | 01930 | |
| ROCKS NO SALT INC. | C/O TRES AGAVES | 130 TOWNSEND STREET | | | SAN FRANCISCO | CA | 94107 | |
| ROCKVILLE CHAMBER OF COMMERCE | | 1 RESEARCH COURT STE 450 | | | ROCKVILLE | MD | 20850 | |
| ROCKWATER OVERSEAS | | D-172 SECTOR-63 | | | NOIDA- | | | India |
| ROCKWELL FARMS INC | | 332 ROCKWELL FARMS ROAD | | | ROCKWELL | NC | 28138 | |
| Rockwell, Dawn | | Address on File | | | | | | |
| Rockwood, Jacob | | Address on File | | | | | | |
| ROCKY ARTICLES OF DAILY EXPENS | | 125 PINGXIN THIRD ROAD DALING | | | HUIDONG | Beijing | | China |
| ROCKY MOUNTAIN CHOCOLATE FACTO | | 265 TURNER DR | | | DURANGO | CO | 81303-7941 | |
| ROCKY MOUNTAIN POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| ROCKY MOUNTAIN SERVICE CO. | | 6325 CRESTED BUTTE CIRCLE | | | COLORADO SPRINGS | CO | 80919 | |
| ROCKY MOUNTAIN VINIFERA | | 5800 E. 58TH STREET UNIT E | | | COMMERCE CITY | CO | 80022 | |
| ROCKY MOUNTAIN WINE COMPANY | | 133 BIG HORN DRIVE | | | KALISPELL | MT | 59901 | |
| ROCKY WINSLOW | | Address on File | | | | | | |
| Rocz, Holly | | Address on File | | | | | | |
| ROD CHISESSI | | Address on File | | | | | | |
| Rodd, Victoria | | Address on File | | | | | | |
| Rodenhiser, Janeal | | PO Box 753 | | | Conway | NH | 03818 | |
| Rodenhiser, Paul | | Address on File | | | | | | |
| Roderick, Cameron | | Address on File | | | | | | |
| Roderick, Frances | | PO Box 417 | | | Conway | NH | 03818 | |
| Roderick, Steven J | | Address on File | | | | | | |
| Rodgers, John | | Address on File | | | | | | |
| RODMAN FORD SALES | | 53 WASHINGTON ST | | | FOXBORO | MA | 02035 | |
| Rodman, Janet | | Address on File | | | | | | |
| RODNEY CIGANOVICH | | dba RODNEY CIGANOVICH CONSULT | PO BOX 506 | | WOODLAND | CA | 95776 | |
| Rodney, Frances | | Address on File | | | | | | |
| Rodrigues, Evan | | Address on File | | | | | | |
| Rodrigues, Makayla | | Address on File | | | | | | |
| Rodrigues, Mary | | Address on File | | | | | | |
| Rodrigues, Michael | | Address on File | | | | | | |
| Rodrigues, Peter | | Address on File | | | | | | |
| Rodrigues, Selena | | Address on File | | | | | | |
| Rodriguez Colon, Jennifer M | | Address on File | | | | | | |
| Rodriguez Reyes, Rudy | | Address on File | | | | | | |
| Rodriguez Soto, Christopher | | Address on File | | | | | | |
| Rodriguez, Alexandra | | Address on File | | | | | | |
| Rodriguez, Ana | | Address on File | | | | | | |
| Rodriguez, Andre | | Address on File | | | | | | |
| Rodriguez, Anel | | Address on File | | | | | | |
| Rodriguez, Anthony | | Address on File | | | | | | |
| Rodriguez, Antonio | | Address on File | | | | | | |
| Rodriguez, Arlene | | Address on File | | | | | | |
| Rodriguez, Benjamin | | Address on File | | | | | | |
| Rodriguez, Beronica | | Address on File | | | | | | |
| Rodriguez, Carlos | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

798 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, Carminia | | Address on File | | | | | | |
| Rodriguez, Chasity | | Address on File | | | | | | |
| Rodriguez, Christina | | Address on File | | | | | | |
| Rodriguez, Daleysha | | Address on File | | | | | | |
| Rodriguez, Daniel | | Address on File | | | | | | |
| Rodriguez, Deborah | | Address on File | | | | | | |
| Rodriguez, Elizabeth | | Address on File | | | | | | |
| Rodriguez, Eric | | Address on File | | | | | | |
| Rodriguez, Erika | | Address on File | | | | | | |
| Rodriguez, Evelyn | | Address on File | | | | | | |
| Rodriguez, George | | Address on File | | | | | | |
| Rodriguez, Hector | | Address on File | | | | | | |
| Rodriguez, Heidi | | Address on File | | | | | | |
| Rodriguez, Idaliz | | Address on File | | | | | | |
| Rodriguez, Isamar | | Address on File | | | | | | |
| Rodriguez, Janifsell | | Address on File | | | | | | |
| Rodriguez, Jaylene | | Address on File | | | | | | |
| Rodriguez, Jeriel | | Address on File | | | | | | |
| Rodriguez, Joannie | | Address on File | | | | | | |
| Rodriguez, Jose | | Address on File | | | | | | |
| Rodriguez, Jose | | Address on File | | | | | | |
| Rodriguez, Joseph | | Address on File | | | | | | |
| Rodriguez, Julio | | Address on File | | | | | | |
| Rodriguez, Karina | | Address on File | | | | | | |
| Rodriguez, Laura | | Address on File | | | | | | |
| Rodriguez, Lazaro | | Address on File | | | | | | |
| Rodriguez, Lidia | | Address on File | | | | | | |
| Rodriguez, Lily | | Address on File | | | | | | |
| Rodriguez, Linda | | Address on File | | | | | | |
| Rodriguez, Melanie | | Address on File | | | | | | |
| Rodriguez, Melanie | | Address on File | | | | | | |
| Rodriguez, Melida | | Address on File | | | | | | |
| Rodriguez, Melissa | | Address on File | | | | | | |
| Rodriguez, Miguel | | Address on File | | | | | | |
| Rodriguez, Morayma | | Address on File | | | | | | |
| Rodriguez, Napoleon | | Address on File | | | | | | |
| Rodriguez, Nicole | | Address on File | | | | | | |
| Rodriguez, Patricia | | Address on File | | | | | | |
| Rodriguez, Rosita | | Address on File | | | | | | |
| Rodriguez, Samuel | | Address on File | | | | | | |
| Rodriguez, Sarah | | Address on File | | | | | | |
| Rodriguez, Sean | | Address on File | | | | | | |
| Rodriguez, Selena | | Address on File | | | | | | |
| Rodriguez, Susan | | Address on File | | | | | | |
| Rodriguez, Tiara | | Address on File | | | | | | |
| Rodriguez, Tiffany | | Address on File | | | | | | |
| Rodriguez, Vanity | | Address on File | | | | | | |
| Rodriguez, William | | Address on File | | | | | | |
| Rodriguez, Yemis | | Address on File | | | | | | |
| Rodriguez-Cruz, Mineliz | | Address on File | | | | | | |
| Rodriguez-Jimenez, Esther | | Address on File | | | | | | |
| Rodriguez-Rivera, Jocilyn | | Address on File | | | | | | |
| Roe, Shyanna | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

799 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roehr, Kathy | | Address on File | | | | | | |
| Roeper, Amanda | | Address on File | | | | | | |
| Rogel, Samuel | | Address on File | | | | | | |
| ROGER ALAN CHANDLER | | dba CHANDLER MASSAGE | PO BOX 2705 | | ALAMEDA | CA | 94501 | |
| ROGER B. KRUMEL | | Address on File | | | | | | |
| ROGER BROWNS SPORTS BAR | | AND RESTAURANT INC. | 316 HIGH STREET | | PORTSMOUTH | VA | 23704 | |
| ROGERS AUTOMATED ENTRANCESINC | | PO BOX 458 | | | ALTOONA | IA | 50009-0458 | |
| ROGERS ELECTRIC SERVICE CORP | | 2050 MARCONI DRIVE | SUITE 100 | | ALPHARETTA | GA | 30005 | |
| ROGERS FAMILY CO | | 1731 AVIATION BLVD | | | LINCOLN | CA | 95648 | |
| ROGERS GROUP | | PO BOX 458 | | | ALTOONA | IA | 50009-0458 | |
| Rogers, Amanda | | Address on File | | | | | | |
| Rogers, Amanda | | Address on File | | | | | | |
| Rogers, Cheryl | | Address on File | | | | | | |
| Rogers, Courtney | | Address on File | | | | | | |
| Rogers, David | | Address on File | | | | | | |
| Rogers, Derrick | | Address on File | | | | | | |
| Rogers, Dylan | | Address on File | | | | | | |
| Rogers, Frank | | Address on File | | | | | | |
| Rogers, Helen | | Address on File | | | | | | |
| Rogers, Jennifer | | Address on File | | | | | | |
| Rogers, Kaleigh | | Address on File | | | | | | |
| Rogers, Kristin | | Address on File | | | | | | |
| Rogers, Kristin | | Address on File | | | | | | |
| Rogers, Linda | | Address on File | | | | | | |
| Rogers, Lynette | | Address on File | | | | | | |
| Rogers, Orlena | | Address on File | | | | | | |
| Rogers, Rena | | Address on File | | | | | | |
| Rogers, Robbin | | Address on File | | | | | | |
| Rogers, Shelby | | Address on File | | | | | | |
| Rogodzinski, Amanda | | Address on File | | | | | | |
| Rogotzke, Lucas | | Address on File | | | | | | |
| Rogowski, Bonnie | | Address on File | | | | | | |
| Rogowski, Dawn | | Address on File | | | | | | |
| Rogozinski, Toni | | Address on File | | | | | | |
| ROGVOY ARCHITECTS P C | | 32500 TELEGRAPH RD | SUITE 250 | | BINGHAM FARMS | MI | 48025-2404 | |
| ROHAN | | ZONE ARTISANALE | | | 67680 EPIG | | | France |
| Rohm, Mckayla | | Address on File | | | | | | |
| Rohr, Timothy | | Address on File | | | | | | |
| Rojack, Christine | | Address on File | | | | | | |
| Rojas, Mayra | | Address on File | | | | | | |
| Rojas, Rocio | | Address on File | | | | | | |
| Rojas, Vince | | Address on File | | | | | | |
| ROL SEAL CO. INC. | | 1311 D DAYTON STREET | | | SALINAS | CA | 93901 | |
| ROLAND | | 71 WEST 23RD ST | | | NEW YORK | NY | 10010 | |
| ROLAND GODIN | | Address on File | | | | | | |
| ROLAND PRODUCTS INC | | 3400 WEST OLYMPIC BLVD | | | LOS ANGELES | CA | 90019 | |
| Roland, Andrew | | Address on File | | | | | | |
| Roland, Arianna | | Address on File | | | | | | |
| Roland, Donald | | Address on File | | | | | | |
| Rolax, Antonio | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

800 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roldan, Izabella | | Address on File | | | | | | |
| Roldan, William | | Address on File | | | | | | |
| Roles, Melissa | | Address on File | | | | | | |
| ROLF GLASS | | 402 EAST MAIN STREET | SUITE 200 | | MT. PLEASANT | PA | 15666 | |
| Rolfes, Mark | | Address on File | | | | | | |
| ROLLFING PLUMBING CO. | | PO BOX 38151 | | | HOUSTON | TX | 77238-8151 | |
| Rollings, Gina | | Address on File | | | | | | |
| Rollins, Rebecca | | Address on File | | | | | | |
| Rollins, Tamaralynn | | Address on File | | | | | | |
| Rollins, Theodore | | Address on File | | | | | | |
| Rollins-Goldsborough, Markvis | | Address on File | | | | | | |
| Rollo, Darian | | Address on File | | | | | | |
| Rolon, Andria | | Address on File | | | | | | |
| Romaine, Christine | | Address on File | | | | | | |
| ROMAN BLOCK | | Address on File | | | | | | |
| ROMAN E.BILLS | | Address on File | | | | | | |
| ROMAN INC. | | 135 S.LASALLE DEPT. 1131 | | | CHICAGO | IL | 60674-1131 | |
| Roman, Amanda Marie | | Address on File | | | | | | |
| Roman, Daniel | | Address on File | | | | | | |
| Roman, Edwin | | Address on File | | | | | | |
| Roman, Elizabeth | | Address on File | | | | | | |
| Roman, Gabriela | | Address on File | | | | | | |
| Roman, Gladys | | Address on File | | | | | | |
| Roman, Selena | | Address on File | | | | | | |
| Roman, Sherae | | Address on File | | | | | | |
| Roman, Shirley-Ann | | Address on File | | | | | | |
| Romana, Roberto | | Address on File | | | | | | |
| Romance, Matthew | | Address on File | | | | | | |
| Romanger, Joe | | Address on File | | | | | | |
| Romaniw, Samantha | | Address on File | | | | | | |
| ROMANO BROS. BEVERAGE CO. | | 7575 S KOSTNER AVE STE 100 | | | CHICAGO | IL | 60652-1100 | |
| ROMANO FORD | | Address on File | | | | | | |
| Romano, Danamarie | | Address on File | | | | | | |
| Romano, Guy | | Address on File | | | | | | |
| Romano, Matthew | | Address on File | | | | | | |
| Romano, Teresa | | Address on File | | | | | | |
| Romanoff, Sara | | Address on File | | | | | | |
| ROMANOS MACARONI GRILL CATER. | | 5420 PACIFIC AVE | | | STOCKTON | CA | 95207 | |
| ROMANOSKI GLASS & MIRROR | | DOOR & HARDWARE | PO BOX 27006 | | TUCSON | AZ | 85726 | |
| ROMANS CHILDRENS FAMILY TRUST | C/O OPOA | 555 5TH STREET | | | OAKLAND | CA | 94607 | |
| ROMAR ELECTRIC CO. INC. | | 10951 EMERALD STREET | | | BOISE | ID | 83713 | |
| ROMBAUER VINEYARDS | | 3522 SILVERADO TRAIL | | | ST. HELENA | CA | 94574 | |
| ROME INDUSTRIES INC | | 1703 WEST DETWEILER DRIVE | | | PEORIA | IL | 61615-1688 | |
| Romeo, Nicole | | Address on File | | | | | | |
| ROMERO LERMA S.L. | | ROSAS 1 | | | VALENCIA | CA | 46940 | |
| Romero, Alma | | Address on File | | | | | | |
| Romero, Gabriela | | Address on File | | | | | | |
| Romero, Lynnann | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

801 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Romero, Maria | | Address on File | | | | | | |
| Romero, Nini | | Address on File | | | | | | |
| Romero, Vilma | | Address on File | | | | | | |
| RON BERG ILLUSTRATION | | 71 HEWITT AVE. | | | TORONTO | ON | M6R 1Y4 | Canada |
| RON CHAN | | Address on File | | | | | | |
| RON ENG/CASPER LOCK-N-ALARM | | 1000 G S. WADSWORTH BLD. | | | LAKEWOOD | CO | 80226 | |
| RON FOTH RETAIL INC. | | 8100 N. HIGH STREET | | | COLUMBUS | OH | 43235 | |
| RON KUTCHINS DBA | | Address on File | | | | | | |
| RON MARCUS | | Address on File | | | | | | |
| RON SCRIVANI | | Address on File | | | | | | |
| RONA A.S. | | SCHREIBEROVA UL. | | | 020 61 LEDNICKE ROVNE | | | Czechia |
| RONALD BUTLER | | Address on File | | | | | | |
| RONALD F. BAILEY | | Address on File | | | | | | |
| RONALD JONES | | Address on File | | | | | | |
| RONALD K FERGUSON | | Address on File | | | | | | |
| RONALD N.MANSWELL | | Address on File | | | | | | |
| RONALD SHAW DBA | | Address on File | | | | | | |
| Ronca, John | | Address on File | | | | | | |
| RONDA M THOMPSON | | Address on File | | | | | | |
| Rondeau, Holly | | Address on File | | | | | | |
| Rondeau, Susan | | Address on File | | | | | | |
| RONDO SPECIALTY FOODS | | 118 QUIGLEY BLVD | | | NEWCASTLE | DE | 19720 | |
| RONIC WALLCOVERING | | 6 ASPEN PLACE | | | LONG VALLEY | NJ | 07853 | |
| RONILE ENTERPRISES LLC | | One Wells Avenue | | | Newton | MA | 02459 | |
| Ronk, Jon | | Address on File | | | | | | |
| RONNIE ODOM | | Address on File | | | | | | |
| RONNIE POON | | Address on File | | | | | | |
| RONNIES INDIA | | F-89/14 OKHLA INDUSTRIAL AREA | PHASE 1 | | NEW DELHI | | 110020 | India |
| Ronn-Tremblay, Seth | | Address on File | | | | | | |
| RONS #1 SEWER SERVICE | | 11112 HAINES NE | | | ALBUQUERQUE | NM | 87112 | |
| Roodbeen, Gianna | | Address on File | | | | | | |
| ROOF CONNECT LOGISTICS INC | | PO BOX 908 | | | SHERIDAN | AR | 72150 | |
| Roof Maintenance & Systems | | PO Box 638 | | | Walpole | MA | 02081 | |
| ROOF MANAGEMENT LTD | | 1383 COLUMBUS AVENUE | | | MARYSVILLE | OH | 43040 | |
| ROOF THATCHERS | | 19 HANCOCK STREET | | | STAUNTON | VA | 24401 | |
| ROOFING SERVICES INTL INC. | | 8285 BUCKHORN STREET | | | SAN DIEGO | CA | 92111-2401 | |
| Rooke, Paula | | Address on File | | | | | | |
| Rooney, Kelly | | Address on File | | | | | | |
| Rooney, Michael | | Address on File | | | | | | |
| Rooney, Stephanie | | Address on File | | | | | | |
| Rooney, Sue | | Address on File | | | | | | |
| Roos, Vincenza | | Address on File | | | | | | |
| ROOST | | 200 GATE FIVE ROADNO.16 | | | SAUSALITO | CA | 94965 | |
| Rooth, Elliot | | Address on File | | | | | | |
| Ropes & Gray LLP | | Mail Code 11104 | P.O Box 70280 | | Philadelphia | PA | 19176-0280 | |
| Roque, Aliana | | Address on File | | | | | | |
| Roque, Anthony | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

802 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RORY EARNSHAW PHOTOGRAPHY | | 6 LOCKSLY LANE | | | SAN RAFAEL | CA | 94901 | |
| RORY NELSON | | Address on File | | | | | | |
| ROSA FOOD PRODUCTS CO. INC. | | 2750 GRAYS FERRY AVENUE | | | PHILADELPHIA | PA | 19146 | |
| ROSA R.SANDOVAL | | Address on File | | | | | | |
| Rosa Rivera, Elias | | Address on File | | | | | | |
| Rosa, Antonio | | Address on File | | | | | | |
| Rosa, Eurico | | Address on File | | | | | | |
| Rosa, Felipe | | Address on File | | | | | | |
| Rosa, Jonathan | | Address on File | | | | | | |
| Rosa, Luis | | Address on File | | | | | | |
| Rosa, Nathalie | | Address on File | | | | | | |
| Rosa, Sabino | | Address on File | | | | | | |
| Rosa, Stephanie | | Address on File | | | | | | |
| Rosa, Steven | | Address on File | | | | | | |
| Rosado, Aaliyah | | Address on File | | | | | | |
| Rosado, Joe | | Address on File | | | | | | |
| Rosado, Jose | | Address on File | | | | | | |
| Rosado, Mary | | Address on File | | | | | | |
| Rosado, Naysha | | Address on File | | | | | | |
| Rosado, Ralph | | Address on File | | | | | | |
| Rosado, William | | Address on File | | | | | | |
| ROSAI GROUP | | 330 TOWNSEND STREET | SUITE 205 | | SAN FRANCISCO | CA | 94107 | |
| ROSALIE OSROWSKI | | Address on File | | | | | | |
| ROSALINA BABY COLLECTIONS INC | | 200 VARNFIELD DRIVE | | | SUMMERVILLE | SC | 29483 | |
| ROSANNA SCIMECA | | Address on File | | | | | | |
| Rosario, Edgardo | | Address on File | | | | | | |
| Rosario, Ivan | | Address on File | | | | | | |
| Rosario, Jonathan J | | Address on File | | | | | | |
| Rosario, Juana | | Address on File | | | | | | |
| Rosario, Katherine | | Address on File | | | | | | |
| Rosario, Liza | | Address on File | | | | | | |
| Rosbach, Madison | | Address on File | | | | | | |
| Roscoe, Malik | | Address on File | | | | | | |
| Roscoe, Susan | | Address on File | | | | | | |
| ROSE & WOMBLE PROPERTY MGMT | | 2725 GATOR RD.STE.100 | | | VIRGINIA BEACH | VA | 23452-6857 | |
| ROSE CITY SOUND | | 2515 SE ANKENY | | | PORTLAND | OR | 97214 | |
| Rose Fitzgerald Kennedy Greenway Conservancy, Inc. | Attn Development | 185 Kneeland Street, 2nd Floor | | | Boston | MA | 02111 | |
| ROSE INTERNATIONAL INC | | 16401 SWINGL3EY RIDGE RD | SUITE 300 | | CHESTERFIELD | MO | 63017 | |
| ROSE MANUFACTURING LTD | | EDENBERRY BUSINESS PARK | | | EDENBERRY | | | Ireland |
| ROSE MUSIC SERVICES | | 5091 EASTWOOD RD | | | MOUNDS VIEW | MN | 55112 | |
| ROSE SISTERS CHIPS | | 339 CASSELL COURT | | | WILMINGTON | DE | 19803 | |
| ROSE SODEN | | Address on File | | | | | | |
| Rose, Alex | | Address on File | | | | | | |
| Rose, Alycia | | Address on File | | | | | | |
| Rose, Janice | | Address on File | | | | | | |
| Rose, Kurtis | | Address on File | | | | | | |
| Rose, Kyle | | Address on File | | | | | | |
| Rose, Octavious | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

803 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose, Zachary | | Address on File | | | | | | |
| ROSEANNA H.SCHARDT | | Address on File | | | | | | |
| ROSEBEN INC. | | 615 GARLAND WAY | | | BRENTWOOD | CA | 94513 | |
| Roseborough, Shronda | | Address on File | | | | | | |
| ROSECRANS SEPULVEDA PARTNERS 3 | C/O COMSTOCK CROSSER & ASSOC. | 321 12TH ST.STE.200 | | | MANHATTAN BEACH | CA | 90266 | |
| ROSEDALE MARKETPLACE ASSOCIATE | | WELSH CO LLCdba COLLIERS INTL | CM3650 PO BOX 70870 | | ST.PAUL | MN | 55170-9660 | |
| ROSEMARY FOX | | PO BOX 147 | | | RHINECLIFF | NY | 12574 | |
| ROSEMARY KRUG | | PO BOX 21115 | | | EL SOBRANTE | CA | 94820 | |
| ROSEN ASSOCIATES | | 199 LEE AVENUE #904 | | | BROOKLYN | NY | 11211 | |
| ROSENBAUM FENCING AND | | HARDWARE COMPANY | 1666 W.PEMBROKE AVE. | | HAMPTON | VA | 23661 | |
| ROSENBAUM-BELLEVUE PROPERTY | | 275 PINE FOREST ROAD | | | GOLDENDALE | WA | 98620-3307 | |
| Rosenberg, Todd | | Address on File | | | | | | |
| ROSENBLUM CELLARS | | 2900 MAIN STREET | | | ALAMEDA | CA | 94501 | |
| ROSENBLUTH INTERNATIONAL INC. | ATTN ACCOUNTS REC 4TH FLOOR | 2401 WALNUT STREET | | | PHILADELPHIA | PA | 19103 | |
| Rosenthal, Jennifer | | Address on File | | | | | | |
| Rosenthal, Jennifer | | Address on File | | | | | | |
| Rosenthal, Sarah | | Address on File | | | | | | |
| ROSES LAWN & LANDSCAPING | | PO BOX 6 | | | IVOR | VA | 23866 | |
| ROSEVILLE CHAMBER OF COMMERCE | | 650 DOUGLAS BOULEVARD | | | ROSEVILLE | CA | 95678 | |
| ROSEVILLE FALSE ALARM | | REDUCTION PROGRAM | PO BOX 749879 | | LOS ANGELES | CA | 90074-9879 | |
| ROSEVILLE RENT-ALL | | 616 CHURCH STREET | | | ROSEVILLE | CA | 95678 | |
| ROSEY MEDIA LLC | | 35 PARK AVE | | | TARRYTOWN | NY | 10591 | |
| ROSITHA SALIM | | Address on File | | | | | | |
| ROSS E.STROMBERG | C/O JONES DAY | 555 CALIFORNIA ST.26TH FL. | | | SAN FRANCISCO | CA | 94104 | |
| ROSS EUGENE SELMANOFF | | Address on File | | | | | | |
| ROSS PALLETS INC. | | 2639 N. GRAND AVE. #187 | | | SANTA ANA | CA | 92705 | |
| Ross, Alesia | | Address on File | | | | | | |
| Ross, Amanda | | Address on File | | | | | | |
| Ross, Angel | | Address on File | | | | | | |
| Ross, Cindy | | Address on File | | | | | | |
| Ross, Georgia | | Address on File | | | | | | |
| Ross, Jacqueline | | Address on File | | | | | | |
| Ross, Jocelyn | | Address on File | | | | | | |
| Ross, Justin | | Address on File | | | | | | |
| Ross, Kaitlyn | | Address on File | | | | | | |
| Ross, Katasha | | Address on File | | | | | | |
| Ross, Khadijah | | Address on File | | | | | | |
| Ross, Lauren | | Address on File | | | | | | |
| Ross, Selena | | Address on File | | | | | | |
| Ross, Stephanie | | Address on File | | | | | | |
| Ross, Susan | | Address on File | | | | | | |
| ROSSBACH INTL TRADING CO | | 47 PORTLAND PLACE | | | STATEN ISLAND | NY | 10301-0000 | |
| Ross-Beacham, Taheesha | | Address on File | | | | | | |
| Rosser, Derek | | Address on File | | | | | | |
| Rosser, Donna | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

804 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rossi, Don | | Address on File | | | | | | |
| Rossi, Karen | | Address on File | | | | | | |
| Rossi, Leslie | | Address on File | | | | | | |
| Rossi, Renee | | Address on File | | | | | | |
| Rossignol, Grace | | Address on File | | | | | | |
| Ross-Smith, Antoine | | Address on File | | | | | | |
| ROSY RINGS | | Address on File | | | | | | |
| Roszczewski, Kathleen | | Address on File | | | | | | |
| Rotella-White, Jalen | | Address on File | | | | | | |
| Roten, Corey | | Address on File | | | | | | |
| ROTH ENTERPRISES | | 162 PILGRIM | | | SAN ANTONIO | TX | 78213 | |
| Roth, Christina | | Address on File | | | | | | |
| Rothenberger, Joy | | Address on File | | | | | | |
| Rothery, Amy | | Address on File | | | | | | |
| Rothwell, Eric | | Address on File | | | | | | |
| Rothwell, James | | Address on File | | | | | | |
| ROTO ROOTER | | 4228 NEWTON RD. STE A | | | STOCKTON | CA | 95205 | |
| ROTO-ROOTER | | 2141 INDUSTRIAL COURT | | | VISTA | CA | 92081 | |
| ROUND ROCK CHAMBER OF COMMERCE | | 212 EAST MAIN STREET | | | ROUND ROCK | TX | 78664 | |
| ROUND ROCK TAX OFFICE | | FORREST C.CHILD JR. TAX A/C | 1311 ROUND ROUND AVENUE | | ROUND ROCK | TX | 78681 | |
| ROUND ROCK TEXAS | | 221 EAST MAIN STREET | | | ROUND ROCK | TX | 78664 | |
| ROUND TABLE PIZZA OF ALAMEDA | | 6690 AMADOR PLAZA ROAD | SUITE 210 | | DUBLIN | CA | 94568 | |
| ROUNDSTONE SYSTEMS | | 1001 MARINA VILLAGE PKWY.#406 | | | ALAMEDA | CA | 94501 | |
| ROUND-THE-WORLD (USA) CORP. | | 2302 EAST DEL AMO BLVD. | | | COMPTON | CA | 90220 | |
| Roundtree, Imonia | | Address on File | | | | | | |
| Roundtree, Tai-Yaa | | Address on File | | | | | | |
| ROUNDTRIPPING LTD | | 4F,-3,77,SEC.2, TUN HUA S. RD | TAIPEI | | Taipei City 10682 | | | Taiwan |
| Roura, Elana | | Address on File | | | | | | |
| Roure, Alexis | | Address on File | | | | | | |
| Rouse, Tanya | | Address on File | | | | | | |
| ROUTE 11 POTATO CHIPS | | 11 EDWARDS WAY | | | MOUNT JACKSON | VA | 22842 | |
| ROUTE 11 POTATO CHIPS | | 11 EDWARD WAY | | | MOUNT JACKSON | VA | 22842 | |
| ROUTE 29 NAPA INC. | | 2500 HWY 88 STE 212 | | | MINNEAPOLIS | MN | 55418 | |
| ROUTE ONE APPAREL | | 1030 CROMWELL BRIDGE ROAD | | | TOWSON | MD | 21286 | |
| Rovai, Miluska | | Address on File | | | | | | |
| ROVER MARINE | | Address on File | | | | | | |
| ROW ELEVEN WINE CO. LLC | | 135 THIRD STREET #100 | | | SAN RAFAEL | CA | 94901 | |
| Rowe, Edward | | Address on File | | | | | | |
| Rowe, John | | Address on File | | | | | | |
| Rowe, Joseph | | Address on File | | | | | | |
| Rowe, Mark | | Address on File | | | | | | |
| Rowe, Tanya | | Address on File | | | | | | |
| Rowell, Constance | | Address on File | | | | | | |
| Rowell-Ferreira, Valerie | | PO Box 2174 | | | No. Conway | NH | 03860 | |
| ROWENA BRISTOW LTD. | | FLAT 2166 OATLANDS DR. | | | WEYBRIDGESURREY | | KT13 9ET | United Kingdom |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

805 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWIMIE DALNISH | | Address on File | | | | | | |
| Rowland Roofing Systems, Inc | | 15 Marshall Street | Suite C | | Canton | MA | 02021 | |
| ROWLAND WAREHOUSE DIST | | 130 W. MUSKEGON ST | | | CEDAR SPINGS | MI | 49319-9570 | |
| Rowland, Ashlee | | Address on File | | | | | | |
| ROXANNE HOLLINGSWORTH | | Address on File | | | | | | |
| ROXANNE KALEND DBA | | Address on File | | | | | | |
| ROXANNE KWIECINSKI | | Address on File | | | | | | |
| ROXANNE L. TOMCO | | Address on File | | | | | | |
| ROXY TRADING INC | | 389 N HUMANE WAY | | | POMONA | CA | 91768 | |
| ROY & JANE EVANS DESIGNS LTD | | 10300 NE 8TH ST. | BELLEVUE | | CHESHIRE | | SK6 7AY | United Kingdom |
| ROY COTT CONSTRUCTION | | 32 HILL STREET | | | BAY POINT | CA | 94565 | |
| ROY SEMONSZ | | Address on File | | | | | | |
| Roy, Emily | | Address on File | | | | | | |
| Roy, Lisa | | Address on File | | | | | | |
| ROYAL & SUNALLIANCE | ATTN FINANCIAL SECURITY | PO BOX 60010 | | | CHARLOTTE | NC | 28260-0010 | |
| ROYAL BASKET TRUCKS | | 11975 N ORACLE RD | ORO VALLEY | | Dorien | WI | 53114 | |
| ROYAL BRUSH MANUFACTURING | | 515 W 45TH STREET | | | MUNSTER | IN | 46321 | |
| ROYAL BRUSH MANUFACTURING INC | | 515 WEST 45TH STREET | | | MUNSTER | IN | 46311 | |
| ROYAL CHOCOLATES | | 145 TALMADGE ROAD | | | EDISON | NJ | 08876 | |
| ROYAL CHOCOLATES USA INC. | | 11175 CICERO DRIVE | SUITE 100 | | ALPHARETTA | GA | 30022 | |
| ROYAL DELUXE ACCESSORIES LLC | | 390 5TH AVENUE RM.505 | | | NEW YORK | NY | 10018 | |
| Royal Deluxe Accessories, LLC | DEE MOURAO | PO Box 100895 | | | Atlanta | GA | 30384-4174 | |
| ROYAL ENTERTAINMENT | | 24307 MAGIC MOUNTAIN PKWY #272 | | | VALENCIA | CA | 91355 | |
| ROYAL EXPO | | 360 KHVESHGIAN | | | KHURJA | | 203131 | India |
| ROYAL HAWAIIAN MACADAMIA NUT | | 14 MONARCH BAY PLAZA | #431 | | MONARCH BEACH | CA | 92629 | |
| ROYAL HERITAGE HOME LLC | | 3575 KOGER BLVD | | | DULUTH | GA | 30096 | |
| ROYAL HILL COMPANY | | 4234 RICHMOND AVE. | | | HOUSTON | TX | 77027 | |
| ROYAL LAHAINA APARTMENTS LTD. | c/o ACF PROPERTY MGMT.INC. | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| ROYAL N SCOTT II | | Address on File | | | | | | |
| ROYAL OAK ENTERPRISES LLC | | PO Box 1379 | | | Carol Stream | IL | 30132-1379 | |
| ROYAL OAK PROPERTY SERVICES | | 14920 CALVERT STREET | | | VAN NUYS | CA | 91411-2603 | |
| ROYAL OAK WASTE PAPER & METAL | | 414 E HUDSON | | | ROYAL OAK | MI | 48067 | |
| ROYAL OAK WINE DISTRIB. INC. | | 24919 NORTH FREEWAY STE. 6007 | | | THE WOODLANDS | TX | 77380 | |
| ROYAL ORIGINAL INC | | 544 PARK AVE STE 601 | | | BROOKLYN | NY | 11205 | |
| ROYAL PACIFIC FOODS | | 215 REINDOLLAR AVE | | | MARINA | CA | 93933 | |
| ROYAL PET INC. | | 201 ARMOUR AVENUE | SUITE #100 | | SOUTH SAINT PAUL | MN | 55075 | |
| ROYAL PORCELAIN PUBLIC CO LTD | | 888/90-92 9 FL MAHATUN PLAZA | PLOENCHIT RDLUMPINIPATHUMWAN | | Chiang Rai | | 10330 | Thailand |
| ROYAL ROSE SYRUPS | | 14 MAINE ST STE 0319 | | | BRUNSWICK | ME | 04011 | |
| Royal Security | | 19 LYON STREET FLOOR #1 | | | BOSTON | MA | 02122 | |
| ROYAL STANDARD CO LTD | | 12F NO 131-3 SEC.2 | KEELUNG ROAD | Changhua County | TAIPEI | | 110 | Taiwan |
| ROYAL TRADE LIMITED/T&C | | 475 OBERLIN AVE SOUTH | | | LAKEWOOD | NJ | 08701 | |
| ROYAL TRADE USA INC | | 701 CANAL STREET | | | BRISTOL | PA | 19007 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

806 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL UNION CO LTD/AC | | 8F NO1 BLDG HI TECH SCI/ | TECH SQ, NO 1498 JIANGNAN RD | | NINGBO | Zhejiang | 315040 | China |
| ROYAL WINE COMPANY (USE 8136) | | 1190 KITTYHAWK BLVD | | | SANTA ROSA | CA | 95403 | |
| ROYALE LINENS INC | | PO BOX 1036 | | | Charlotte | NC | 28201-1036 | |
| ROYALTY CANDLES S.A. DE CV (D) | | 8705 KILLAM INDUSTRIAL BLVD | | | LAREDO | TX | 78045 | |
| ROYALTY CANDLES S.A.DE CV (F) | | FRANCISCO I. MADERO NO. 2358 | COLONIA GUADALUPANA | | DE LAS ROSAS Y SANTA CATALINA | | 45595 TLAQUEPAQUE | Mexico |
| ROYCE W.MOSELEY | | Address on File | | | | | | |
| Roygbiv Productions LLC (Jess | | 3547 N Cramer St | | | Milwaukee | WI | 53211 | |
| Roylo, Adriane | | Address on File | | | | | | |
| ROYS & RICKYS CATERING | | 1328 HOLLAND RD. | | | SUFFOLK | VA | 23434 | |
| Roys, Nadya | | Address on File | | | | | | |
| Royster, Nicole | | Address on File | | | | | | |
| Rozier, Caribian | | Address on File | | | | | | |
| ROZTOCZANSKI ZWIAZEK PSZCZELAR | | Address on File | | | | | | |
| Rozycki, Veronica | | Address on File | | | | | | |
| ROZZ CONNOR | | Address on File | | | | | | |
| RP WITT CONSTRUCTION | | 52 TUSCAN WAY | STE 202-336 | | SAINT AUGUSTINE | FL | 32092 | |
| R-PAC INTERNATIONAL CORP | | 132 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| RPAI PACIFIC PROPERTY SERV LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| RPAI SOUTHWEST MANAGEMENT LLC | | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | |
| RPAI SOUTHWEST MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| RPAI US MANAGEMENT LLC | | 2021 SPRING ROAD | SUITE 200 | | OAKBROOK | IL | 60523 | |
| RPAI US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | |
| RPAI US MGNT LLC | | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| RPM INC | | 6665 WEST HIGHWAY 13 | | | SAVAGE | MN | 55378 | |
| RPM INSTALLATIONSINC. | | 1000 MELROSE ST.STE.B | | | PLACENTIA | CA | 92870 | |
| RQ COMMUNICATIONS LLC | | 350 9TH STREET | THIRD FLOOR | | SAN FRANCISCO | CA | 94103 | |
| RR DONNELLEY & SONS COMPANY | | RR DONNELLEY RECEIVABLES INC | PO BOX 842307 | | BOSTON | MA | 02284-2307 | |
| RR DONNELLEY / WILLOW CREEK PRESS | | 9931 HIGHWAY 70 WEST | | | MINOCQUA | WI | 54548 | |
| RR DONNELLEY / WILLOW CREEK PRESS | | NO.47, WUHE SOUTH RD, BANTIAN | IND. ZONE | | SHENZHEN CN | Guangdong | 518129 | China |
| RR DONNELLEY AND SONS COMPANY | MARIA ESPARZA | PO BOX 842307 | | | BOSTON | MA | 02284-2307 | |
| RR Donnelly and Sons Company | | PO Box 842307 | | | Boston | MA | 02284 | |
| RR INDUSTRIES | | F 69-73 RIICO INDUSTRIAL AREA | NEEMRANA | | RAJASTHAN | | 301705 | India |
| RR INDUSTRIES/INDIAN | | PLOT-563, UDYOG VIHAR, PHASE-5 | GURGAON | | HARYANA | | 122001 | India |
| RREEF AMERICA REIT II PRTFOLIO | | 75 REMITTANCE DR.STE.1845 | | | CHICAGO | IL | 60675-1845 | |
| RREEF COLLIN CREEK L.P. | | 75 REMITTANCE DR.STE.6106 | | | CHICAGO | IL | 60675-6106 | |
| RRI ENERGY INC. | | P.O. BOX 4405 | | | HOUSTON | TX | 77210-4405 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

807 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RSA CONFERENCE 2005 C/O CDS | | 107 WATERHOUSE RD. | | | BOURNE | MA | 02532 | |
| RSA SECURITY LLC | | 176 SOUTH ST C/O CORPORATE | TAX MS-2/C44 | | HOPKINTON | MA | 01748 | |
| RSC SERVICES | | 1414 E. TRUIMPH DR. | | | URBANA | IL | 61802 | |
| RSC SERVICES | | 2527 MARIE WAY | | | STOCKTON | CA | 95205 | |
| RSG | | 770 TAMALPAIS DRIVE #330 | | | CORTE MADERA | CA | 94925 | |
| RSLCOM U.S.A. INC. | | P.O. BOX 641655 | | | PITTSBURGH | PA | 15264-1655 | |
| RSM MCGLADREY INC. | | 801 NICOLLET AVE. | WEST TOWER 11TH FLOOR | | MINNEAPOLIS | MN | 55402-2526 | |
| RSPEED | | 7020 KOLL CENTER PKWY.STE.142 | | | PLEASANTON | CA | 94566 | |
| RSR Sales, Inc DBA Echo Valley | | PO Box 2741 | | | Ann Arbor | MI | 48106 | |
| RSTUDIO INC | | 250 NORTHERN AVENUE #420 | | | BOSTON | MA | 02210 | |
| RSVP | | 313 E. ILLINOIS AVENUE | | | ST. CHARLES | IL | 60174 | |
| RSVP EVENTS | | 4485 PLAINFIELD AVENUE NE | STE 204 | | GRAND RAPIDS | MI | 49525 | |
| RSVP INTERNATIONAL INC | | 4435 COLORADO AVE S | | | SEATTLE | WA | 98134-2351 | |
| RSVP WEDDING&EVENT COORDINATOR | | 3129 VIOLA LANE | | | MONROE | NC | 28110 | |
| R-TEX DECORATIVES CO. INC. | | 5691 RISING SUN AVE. | | | PHILADELPHIA | PA | 19120 | |
| RTS HOLDINGS LLC | | ONE KELLAWAY DRIVE | | | RANDOLPH | MA | 02368 | |
| Ruane, Sean | | Address on File | | | | | | |
| Rubenchik, Rodion | | Address on File | | | | | | |
| RUBEZAHL SCHOKOLADEN GMBH | | DIESELSTRASSE 9 | | | 73265 DETTINGEN/TECK | | | Germany |
| RUBIES COSTUME COMPANY | | ONE RUBIE PLAZA | 120-08 JAMAICA AVENUE | | RICHMOND HILL | NY | 11418 | |
| Rubinfeld, Mike | | Address on File | | | | | | |
| Rubino, Carrie | | Address on File | | | | | | |
| Rubino, Glory | | Address on File | | | | | | |
| Rubino, Glory | | Address on File | | | | | | |
| Rubino, Silvana | | Address on File | | | | | | |
| Rubinski, Bruce | | Address on File | | | | | | |
| Rubio, Josselyn | | Address on File | | | | | | |
| RUBISSON - SARGENT | | 2413 4TH STREET | | | BERKELEY | CA | 94610 | |
| RUBLOFF CONSTRUCTION INC. | | 4949 HARRISON AVE.STE.202 | | | ROCKFORD | IL | 61108 | |
| RUBLOFF DEVELOPMENT GROUPINC. | | 4949 HARRISON AVE.STE.200 | | | ROCKFORD | IL | 61108 | |
| RUBSCHLAGER BAKING CORP | | 3220 WEST GRAND AVE | | | CHICAGO | IL | 60651 | |
| RUBY FINE WINES INC. | | 724 CLARK ST | | | IOWA CITY | IA | 52240-5639 | |
| RUBY MAHAR | | Address on File | | | | | | |
| RUBY NADEAU | | Address on File | | | | | | |
| RUBY PRESS | | 436 14TH ST STE 1511 | | | OAKLAND | CA | 94612-2797 | |
| RUBY RESTAURANTINC. | | PO BOX 554 | | | OLNEY | MD | 20830 | |
| RUBY SLIPPER SALES CO. LLC | | 601 CANTIAGUE ROCK ROAD | | | WESTBURY | NY | 11590 | |
| Ruck, Leah | | Address on File | | | | | | |
| Ruckdeschel, David | | Address on File | | | | | | |
| RUCKER FULLER | | Address on File | | | | | | |
| Rucker, Andrea | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

808 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rucker, Faith | | Address on File | | | | | | |
| Rudden, Elizabeth | | Address on File | | | | | | |
| Ruddock, Nickeisha | | Address on File | | | | | | |
| Ruddy, Stephanie | | Address on File | | | | | | |
| Rudicill, Robert | | Address on File | | | | | | |
| Rudloff, Keionna | | Address on File | | | | | | |
| RUDOLPH BISSCHOP | | Address on File | | | | | | |
| RUDOLPH J HRABAL JR DBA A-1 | | Address on File | | | | | | |
| Rudolph, Monica | | Address on File | | | | | | |
| RUDYS LIMOUSINE SERVICE INC | | 85 OLD LONG RIDGE RD | | | STAMFORD | CT | 06903 | |
| RUDYS TERMITE PEST CONTROL | | 43-639 N.JACKSON | | | INDIO | CA | 92201 | |
| Ruehl, Natalie | | Address on File | | | | | | |
| Ruel, Cindy | | Address on File | | | | | | |
| Ruest, Tyler | | Address on File | | | | | | |
| Ruff, Michael | | Address on File | | | | | | |
| Ruffin, Debbie | | Address on File | | | | | | |
| RUFUS JOHNSON JR | | Address on File | | | | | | |
| RUFUS TEAGUE | | Address on File | | | | | | |
| RUGAO HONGTAI TEXTILE/AC | | NO.76, SECTION 1, JIANSHE BEI ROAD | | | CHENGDU | Sichuan | 610000 | China |
| Ruge, Cheryl | | Address on File | | | | | | |
| RUGER LLC | | 4207 BRADLEY LANE | | | CHEVY CHASE | MD | 20815 | |
| RUGG MANUFACTURING COMPANY | | PO Box 142 | 248 Industrial Rd | | LEOMINSTER | MA | 01453 | |
| Ruggiero, Lawrence | | Address on File | | | | | | |
| RUGMAX CHINA CO LTD | | 2/F NO.6 QUTOU ST JUFUYUAN IND | ZONE TONGZHOU DISTRICT | | BEIJING | Beijing | 101105 | China |
| RUGS & DECOR INC | | 457 CORTLAND STREET | | | BELLEVILLE | NJ | 07109 | |
| RUGS AMERICA | | 10 DANIEL STREET | | | FARMINGDALE | NY | 11735 | |
| Ruhr, Stehen | | Address on File | | | | | | |
| RUIAN D-BRIGHT ARTS & CRAFTS CO/AC | | LINXI INDUSTRY DISTRICT | | | RUIAN | Zhejiang | 325213 | China |
| Ruiz Garcia, Jenny | | Address on File | | | | | | |
| Ruiz, Adriana | | Address on File | | | | | | |
| Ruiz, Alicia | | Address on File | | | | | | |
| Ruiz, Christie | | Address on File | | | | | | |
| Ruiz, Frankie | | Address on File | | | | | | |
| Ruiz, Jaedin | | Address on File | | | | | | |
| Ruiz, Jared | | Address on File | | | | | | |
| Ruiz, Maryceliz | | Address on File | | | | | | |
| Ruiz, Omayra | | Address on File | | | | | | |
| Ruiz, Tiffany | | Address on File | | | | | | |
| Ruiz-Cortes, Adriana | | Address on File | | | | | | |
| Ruizsantana, Rusbel | | Address on File | | | | | | |
| Rule, Nicole | | Address on File | | | | | | |
| RULEMAK | | B-73 DEFENCE COLONY | | | NEW DELHI- | | | India |
| Rumbaugh, Millie | | Address on File | | | | | | |
| Rumer, Peter | | Address on File | | | | | | |
| RUNAMOK MAPLE | | 189 GLENN DRIVE | | | CAMBRIDGE | VT | 05444 | |
| Rundle, Mary | | Address on File | | | | | | |
| RUNGE PAPER COMPANY INC. | | P.O. BOX 4213 | | | CAROL STREAM | IL | 60197-4213 | |
| RUNZHEIMER INTERNATIONAL LTD | | 1 RUNZHEIMER PKWY | | | WATERFORD | WI | 53185 | |
| RUNZHEIMER PUBLICATIONS | | 1 RUNZHEIMER PARKWAY | | | WATERFORD | WI | 53185-3599 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

809 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUPAYAN | | 68 VIJAYAWADI PATH NO. 7 | SIKAR ROAD | | JAIPUR | | 302012 | India |
| Rupp, Charles | | Address on File | | | | | | |
| Rupp, Seth | | Address on File | | | | | | |
| RUPY FASHIONS | | B-139 | OKHALA INDL AREA | | NEW DELHI | | 110020 | India |
| RURAL ROUT 1 POPCORN | | 105 E TAMA STREET | | | LIVINGSTON | WI | 53554-0000 | |
| RURALBASE | | ANANDA SEVAPALLI | SHANTINIKETANDISTRIC T-BIRBHUM | | WEST BENGAL | | 731235 | India |
| RUSH DIRECT INC. | ERICA OROZCO | 890 N WOOD DALE RD. | | | WOOD DALE | IL | 60191 | |
| Rush, Carinn | | Address on File | | | | | | |
| Rush, David | | Address on File | | | | | | |
| Rush, Julianna | | Address on File | | | | | | |
| Rush, Shurvell | | Address on File | | | | | | |
| Rushin, Sonsirray | | Address on File | | | | | | |
| Rusin, Brittany | | Address on File | | | | | | |
| RUSS CONSTRUCTION CO. | | 519 TRADESMENS PARK DR. | | | HUTTO | TX | 78634 | |
| RUSS JENNINGS PRODUCTIONS | | 4096 PIEDMONT AVE #377 | | | OAKLAND | CA | 94611 | |
| Russ, Jasmine | | Address on File | | | | | | |
| RUSSCO INC. | | 565 COMMERECE DRIVE | SUITE 2 | | FALL RIVER | MA | 02720 | |
| RUSSELL HASSELL | | Address on File | | | | | | |
| RUSSELL KEVIN SMITH | | Address on File | | | | | | |
| RUSSELL L RETTIG | | Address on File | | | | | | |
| RUSSELL REYNOLDS ASSOCIATES | | 277 PARK AVENUE | SUITE 3800 | | NEW YORK | NY | 10172 | |
| RUSSELL STOVER CHOCOLATES LLC | | P.O. BOX 913268 | | | DENVER | CO | 80291-3268 | |
| RUSSELL TOBIN AND ASSOCIATES | | 420 LEXINGTON AVE | 30TH FLOOR SUIT#2903 | | NEW YORK | NY | 10170 | |
| Russell, Ashlee | | Address on File | | | | | | |
| Russell, Carol G | | Address on File | | | | | | |
| Russell, Ellen | | Address on File | | | | | | |
| Russell, Janiyah | | Address on File | | | | | | |
| Russell, Jessica | | Address on File | | | | | | |
| Russell, Kerilyn | | Address on File | | | | | | |
| Russell, Kia | | Address on File | | | | | | |
| Russell, Leonard | | Address on File | | | | | | |
| Russell, Megan | | Address on File | | | | | | |
| Russell, Melissa | | Address on File | | | | | | |
| Russell, Nayasha | | Address on File | | | | | | |
| Russell, Sarah | | Address on File | | | | | | |
| Russell, Sharon Michelle | | Address on File | | | | | | |
| Russell, Teaira | | Address on File | | | | | | |
| Russell, Tyra | | Address on File | | | | | | |
| Russo, Christine | | Address on File | | | | | | |
| Russo, Erica | | Address on File | | | | | | |
| Russo, Judith | | Address on File | | | | | | |
| Russo, Lisa | | Address on File | | | | | | |
| Russo, Tim | | Address on File | | | | | | |
| Russo, Veronica | | Address on File | | | | | | |
| RUSSOS GREENHOUSE INC | | 134 LINCOLN STREET | | | W BRIDGEWATER | MA | 23790000 | |
| RUST CONSULTING INC. | | CLAIMS ADMINISTRATION FUND | 501 MARQUETTE AVE.STE.700 | | MINNEAPOLIS | MN | 55402 | |
| RUSTIC APPLE ART | | 284 JENNIE DRIVE | | | GAHANNA | OH | 43230 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

810 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSTIC BAKERY | | 3902 CYPRESS DRIVE | | | PETALUMA | CA | 94954 | |
| Ruta, Jarred | | Address on File | | | | | | |
| Ruta, Pamela | | Address on File | | | | | | |
| Rutan, Marissa | | Address on File | | | | | | |
| RUTH A STEIGER DBA YOGI PROPS | | Address on File | | | | | | |
| RUTH I BEDARD | | Address on File | | | | | | |
| RUTH POHL | | Address on File | | | | | | |
| RUTH SCHALCH | | Address on File | | | | | | |
| RUTH STRYKER | | Address on File | | | | | | |
| RUTH Y.DEMBY | | Address on File | | | | | | |
| RUTH YOFFE | | Address on File | | | | | | |
| RUTH ZEIGER | | Address on File | | | | | | |
| Ruth, Vicki | | Address on File | | | | | | |
| RUTHERFORD BENCHMARKS INC. | | P.O. BOX 460 | | | RUTHERFORD | CA | 94573 | |
| RUTHERFORD COUNTY CHAMB. COMM. | | 501 MEMORIAL BLVD. | | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD COUNTY CLERK | | 319 NORTH MAPLE STREET | SUITE 121 | | MURFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY TRUSTEE | | PO BOX 1316 | | | MURFREESBORO | TN | 37133 | |
| RUTHIE WILLIAMS | | Address on File | | | | | | |
| RUTHS CHRIS STEAK HOUSE | | 1601 VAN NESS | | | SAN FRANCISCO | CA | 94109 | |
| Rutledge, Kyle | | Address on File | | | | | | |
| Rutledge, Kyle | | Address on File | | | | | | |
| Rutledge, Zaveya | | Address on File | | | | | | |
| Rutschmann, Christopher | | Address on File | | | | | | |
| Rutt, Diane | | Address on File | | | | | | |
| Rutz, Melinda | | Address on File | | | | | | |
| RUXTON GROUP LLC | | dba VOICE MEDIA GROUP | 1201 EAST JEFFERSON ST. | | PHOENIX | AZ | 85034 | |
| Ruzzo, Amanda | | Address on File | | | | | | |
| RWD CONSULTANTS LLC | | 2 AQUARIUM DR SUITE 320 | | | CAMDEN | NJ | 08103 | |
| Ryals, Jada | | Address on File | | | | | | |
| RYAN C MATTHEWS | | Address on File | | | | | | |
| RYAN D. GOLDS | | Address on File | | | | | | |
| RYAN DOMINQUEZ | | Address on File | | | | | | |
| RYAN DOWNTON | | Address on File | | | | | | |
| RYAN HIRSCHBERG PHOTOGRAPHY | | 10198 WHITE FIR RD | | | TRUCKEE | CA | 96161 | |
| RYAN J.EUGENE | | Address on File | | | | | | |
| RYAN KEHOE | | Address on File | | | | | | |
| RYAN MANLEY | C/O CTS STORE #7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| RYAN MOSS | | Address on File | | | | | | |
| RYAN P TROWER | | Address on File | | | | | | |
| RYAN PENNY | | Address on File | | | | | | |
| RYAN SCOTT | | Address on File | | | | | | |
| Ryan, Abigail | | Address on File | | | | | | |
| Ryan, Alex | | Address on File | | | | | | |
| Ryan, Alicia | | Address on File | | | | | | |
| Ryan, Alicia | | Address on File | | | | | | |
| Ryan, Anastatia | | Address on File | | | | | | |
| Ryan, Audrey | | Address on File | | | | | | |
| Ryan, Barbara | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

811 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan, Baynard | | Address on File | | | | | | |
| Ryan, Casey | | Address on File | | | | | | |
| Ryan, Cathleen | | Address on File | | | | | | |
| Ryan, Danielle | | Address on File | | | | | | |
| Ryan, Helen A | | Address on File | | | | | | |
| Ryan, Jason | | Address on File | | | | | | |
| Ryan, Kristen | | Address on File | | | | | | |
| Ryan, Linda | | Address on File | | | | | | |
| Ryan, Marybeth | | Address on File | | | | | | |
| Ryan, Patrick | | Address on File | | | | | | |
| Ryan, Patrick | | Address on File | | | | | | |
| Ryan, Richard | | Address on File | | | | | | |
| Ryan, Sean | | Address on File | | | | | | |
| Ryan, Terry | | Address on File | | | | | | |
| Ryba, Deborah | | Address on File | | | | | | |
| Ryce, Bryan | | Address on File | | | | | | |
| Ryce, Melissa | | Address on File | | | | | | |
| Rychwa, Karis | | Address on File | | | | | | |
| RYDER INTEGRATED LOGISTICS | | 11690 NW 105 STREET | | | MIAMI | FL | 33178 | |
| RYDER TRANSPORTATION SERVICES | | 11690 NW 105TH STREET | | | MIAMI | FL | 33178-3726 | |
| RYDER TRANSPORTATION SERVICES | | LOCKBOX FILE 056347 | | | LOS ANGELES | CA | 90074-6347 | |
| Ryder, Laura | | Address on File | | | | | | |
| Ryerson, Dylan | | Address on File | | | | | | |
| RYERSONTULL INC. | | DEPT.AT40108 | | | ATLANTA | GA | 31192 | |
| RYLAND PETERS & SMALL C/O SS | | 341 E 116TH STREET | | | NEW YORK | NY | 10029 | |
| RYLAND PETERS & SMALL INC. F | | 519 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10012 | |
| RYLEE L RUTLEDGE | | Address on File | | | | | | |
| Rys, Andrew | | Address on File | | | | | | |
| RYTEC CORPORATION | | W223 N16601 CEDAR PKWY | P O BOX 403 | | JACKSON | WI | 53037-0403 | |
| Ryzner, Theresa | | Address on File | | | | | | |
| S & C IMPORTERS & DISTRIBUTORS | | 200 NORTHWOOD WAY | | | KETCHUM | ID | 83353 | |
| S & E GOURMET CUTS INC | | PO Box 80615 | | | City of Industry | CA | 91716-8615 | |
| S & L Zeppetelli Inc. | | PO Box 7 | | | Little Ferry | NJ | 07643 | |
| S & P IMPORTS & DISTRIBUTING | | 7201 HAVEN AVE. | | | RANCHO CUCAMONGA | CA | 91701 | |
| S & S AIR CONDITIONING & HEAT. | | 5665 E. 22ND STREET | | | TUCSON | AZ | 85711 | |
| S A EDITIONS CLOUET | | 29 RUE DE DR BRULET | | | 21120 IS SUR TILLE | | | France |
| S A EXPORTS | | B-70 SECTOR-60 | | | NOIDA U.P. | | 201 307 | India |
| S CHEER HK CO., LIMITED/AC | | RM1401,14/F WORLD COMMERCE CTR | | | HONG KONG | | | China |
| S F HERB & NATURAL FOOD | | 47444 KATO ROAD | | | FREMONT | CA | 94538 | |
| S GOPAL OVERSEAS | | AGRA ROAD | | | FIROZABAD | | 283203 | India |
| S K SIGNATURE | | 7 EVERGREEN INDUSTRIAL ESTATE | SHAKTI MILL LANE MAHALXMI | | MUMBAI | | 400011 | India |
| S L Home Fashions, INC. | ROSENTHAL & ROSENTHAL INC. | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| S MANSUKHLAL & CO/REVERE | | 3000 SOUTH RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| S MANSUKHLAL & CO/REVERE | | RUIA BUILDING | 395 KALBADEVI ROAD | | Maharashtra | MUMBAI | 400002 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

812 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S MARTINELLI & COMPANY | | 227 E BEACH ST | | | WATSONVILLE | CA | 95076-4808 | |
| S THETIX HOME LLC | | 78 OVERLOOK ROAD | | | POMONA | NY | 10970 | |
| S&B TOMATOES CORP | | 4260 NW 1ST AVENUE STE 50 | | | BOCA RATON | FL | 33431 | |
| S&D Transfer Logistics Inc. | | 2615 Route 130 Suite 200 | | | Cranbury | NJ | 08512 | |
| S&K INDUSTRIES INC | | 9209 ENTERPRISE COURT | | | MANASSAS PARK | VA | 20111 | |
| S&S GROUP LLC | | 3619 BAYSIDE DRIVE | | | DOVER | DE | 19901 | |
| S&S PROMOTIONS INC. | | 206 S.W. 30TH | | | OKLAHOMA CITY | OK | 73109 | |
| S. A. (Minor) | | Address on File | | | | | | |
| S. A. (Minor) | | Address on File | | | | | | |
| S. B. (Minor) | | Address on File | | | | | | |
| S. C. (Minor) | | Address on File | | | | | | |
| S. G. (Minor) | | Address on File | | | | | | |
| S. Guerriero | | Address on File | | | | | | |
| S. J. (Minor) | | Address on File | | | | | | |
| S. K. (Minor) | | Address on File | | | | | | |
| S. K. (Minor) | | Address on File | | | | | | |
| S. LICHTENBERG & CO | | MILBERG FACTORS INC. | 99 PARK AVENUE FLOOR 21 | | NEW YORK | NY | 10016 | |
| S. M. (Minor) | | Address on File | | | | | | |
| S. MANSUKHLAL & CO/STYLSMYTH | | 395 RUIA BUILDING,KALBADEVI RD | P.O. BOX 2366 | | Maharashtra | MUMBAI | 400002 | India |
| S. R. (Minor) | | Address on File | | | | | | |
| S. R. P. (Minor) | | Address on File | | | | | | |
| S. S. (Minor) | | Address on File | | | | | | |
| S. S. (Minor) | | Address on File | | | | | | |
| S. S. (Minor) | | Address on File | | | | | | |
| S. VIENG PING CO. LTD. | | 43 SOI SOONVIJAI 14 | NEW PETCHBURI ROAD | | Chiang Rai | | 10320 | Thailand |
| S.A. BISCUITS CANTREAU | | CHEMIN DE LA GRILLE | Z.I. DE ST MEDARD DES PRES | | 85206 FONTENAY LE COMTE | | | France |
| S.A. COMUNALE CO.INC. | | P.O. BOX 150 | | | BARBERTON | OH | 44203-1050 | |
| S.A. DELOUIS FILS | | LA MAISON NEUVE | | | 87230 CHAMPSAC | | | France |
| S.A. T EL SALAR NO 7.830 | | DIPUTACION CAMPILLO | CAMINO DE LA TORRE NO 31 | | 30813 LORCA | | | Spain |
| S.A. WINE COMPANY | | 5973 ENGINEER DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| S.A.DEVELOPMENT CO.L.P. | C/O KRC PROPERTY MGMT.L.P. | PO BOX 5020 | | | NEW HYDE PARK | NY | 10042 | |
| S.C. JOHNSON & SON INC | | PO BOX 100549 | | | ATLANTA | GA | 30384-0549 | |
| S.C. PRYOR COM. INC. | | 3540 ENGLISH AVE. | | | INDIANAPOLIS | IN | 46201 | |
| S.F. UNIFIED SCHOOL DISTRICT | | 555 FRANKLIN ST. | | | SAN FRANCISCO | CA | 94102 | |
| S.F.ALL AMERICAN TRUCKING | | AND TRANSPORT INC. | 1512 ROLLINS RD. | | BURLINGAME | CA | 94010 | |
| S.F.SKI & SNOWBOARD FESTIVAL | | PO BOX 5068 | | | TAHOE CITY | CA | 96145 | |
| S.I.T. INC | STEPHANIE OBRIEN | 41 FRANKLIN STREET | | | QUINCY | MA | 02169 | |
| S.J.C.O.E. FOUNDATION INC | C/O THE RECORD | 530 EAST MARKET STREET | | | STOCKTON | CA | 95201 | |
| S.L. HOME FASHIONS/SL HOME FASHIONS | | 2016 YISHAN ROAD | | | SHANGHAI | Shanghai | 201103 | China |
| S.L. HOME FASHIONS/SL HOME FASHIONS | | 5601 DOWNEY RD | | | VERNON | CA | 90058 | |
| S.O.S. PLUMBING | | PO BOX 132 | | | WESTMINSTER | CA | 92684 | |
| S.P.A. INTL. FOOD GROUP CO LTD | | 179/4 PETCHKASEM RD. YAI-CHA | SAMPRAN | | Chiang Rai | | 73110 | Thailand |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

813 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S.R. PERROTT INC | | 4 N. PERROTT DR. | | | ORMOND BEACH | FL | 32174 | |
| S.S. & COMPANY | | DELHI ROAD | | | MORADABAD UP | | 244001 | India |
| S.T.X. STORAGE TRAILER LEASING | | 5200 N.NEVADA AVENUE | | | COLORADO SPRINGS | CO | 80918 | |
| S/H DATASITE PROTECTION INC. | | 3 FERNWOOD AVENUE | | | EDISON | NJ | 08818 | |
| SA & E INTERNATIONAL BAG/RUGGED | | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| SA&E Intl Bags & Accessories LLC, DBA Rugged Equipment | ELI SHALAM | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| Saad, Angie | | Address on File | | | | | | |
| Saade, Tom | | Address on File | | | | | | |
| SAAS WORKS LTD | | 386 CHARMEL PLACE | | | COLUMBUS | OH | 43235 | |
| Saavedra, Destiny | | Address on File | | | | | | |
| Saavedra, Jesus | | Address on File | | | | | | |
| SABACA BEVERAGE GROUP CA | | 3430 BRICKWAY BOULEVARD | | | SANTA ROSA | CA | 95403-8242 | |
| SABALA | | SAMANTA BUILDING KIRTI NAGAR | B. BAGEWADI ROAD BIJAPUR | | KARNATAKA | | 586101 | India |
| SABARE INTERNATIONAL LTD | | VILLAGE ALIPUR KHALSA | KHOTPURA ROAD | | KARNAL | | 132114 | India |
| SABAROT WASSNER S.A. - F | | ZA LA COMBE | | | 43320 CHASPUZAC | | | France |
| SABAROT WASSNER SA | | ZA LA COMBE | | | 43320 CHASPUZAC | | | France |
| Sabatini, Crystal | | Address on File | | | | | | |
| SABATINO NORTH AMERICA LLC | | 135 FRONT AVE | | | WEST HAVEN | CT | 06516 | |
| Sabatino, Allyson | | Address on File | | | | | | |
| SABER RIVERHEAD 58 LLC | | 80 BUSINESS PARK DRIVE | SUITE # 100 | | ARMONK | NY | 10504 | |
| Saber Riverhead58, LLC | Saber Real Estate Advisors, LLC | 2453 Route 6 | | | Brewster | NY | 10509 | |
| SABERT CORPORATION | | P.O. BOX 22320 | | | NEW YORK | NY | 10087 | |
| SABINO ELECTRIC INC. | | 945 W 29TH STREET | | | TUCSON | AZ | 85713 | |
| Sabitus, Linda | | Address on File | | | | | | |
| SABLE & ROSENFELD | | 131 AVENUE RD STE 200 | | | TORONTO | ON | M5R 2H7 | Canada |
| Sabo, Patricia A. | | Address on File | | | | | | |
| SABRA WOOLLEY DBA. | | ISLAND FEVER | 3503 ETHAN ALLEN AVE. | | SAN DIEGO | CA | 92117-5613 | |
| SABRINA A. LIVSHIN | | Address on File | | | | | | |
| SABRINA ST.CLAIR COLEMAN | | Address on File | | | | | | |
| Sacchetti, John | | Address on File | | | | | | |
| Sacchi, Christina | | Address on File | | | | | | |
| Sacco, Christopher | | Address on File | | | | | | |
| SACHA INTERTRADE CO LTD | | 417 LARDPRAW 101 RD. | WANGTHONGLANG | | Chiang Rai | | 10310 | Thailand |
| Sachwani, Sana | | Address on File | | | | | | |
| Sackett, Stacy | | Address on File | | | | | | |
| SACRAMENTO BEE | | PO BOX 15120 | | | SACRAMENTO | CA | 95851-1120 | |
| SACRAMENTO COOKIE FACTORY | | 3428 AUBURN BLVD | | | SACRAMENTO | CA | 95821-1904 | |
| SACRAMENTO ELECTRONIC SUPPLY | | 1219 S STREET | | | SACRAMENTO | CA | 95814-7111 | |
| SACRAMENTO FIRE EXTING. CO INC | | P.O. BOX 188709 | 4260 24TH STREET | | SACRAMENTO | CA | 95818-8709 | |
| SACRAMENTO LOCKSMITH SERVICES | TEDCO INC. | 7725 STOCKTON BLVD.STE.H | | | SACRAMENTO | CA | 95823 | |
| SACRAMENTO METRO | CHAMBER OF COMMERCE | 917 SEVENTH STREET | | | SACRAMENTO | CA | 95814 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

814 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SACRAMENTO OCC MED GROUP | | 5501 POWER INN ROAD #140 | | | SACRAMENTO | CA | 95820 | |
| SACRAMENTO POLICE DEPARTMENT | | FALSE ALARM REDUCTION UNIT | 5770 FREEPORT BLVD #100 | | SACRAMENTO | CA | 95822-3516 | |
| SACRED HOME/TMERCH | | C-275, SECTOR-63 | NOIDA- 201 301 | | Uttar Pradesh | | | India |
| SADDLEBACK CELLARS | | 7802 MONEYLANE | | | OAKVILLE | CA | 94562 | |
| SADDLEBACK COMMUNICATIONS | | PO BOX 659720 | | | SAN ANTONIO | TX | 78265-9720 | |
| SADE DAVIS | | Address on File | | | | | | |
| Sadej, Halina | | Address on File | | | | | | |
| SAENG THAI FAR EAST CO. LTD | | 739 RAMA 3 ROAD | BANGPONGPANG YANNAWA | | Chiang Rai | | 10120 | Thailand |
| SAENG THAI FAR EAST(SEE 15627) | | 739 RAMA 3 ROAD | BANGPONGPANG YANNAWA | | Chiang Rai | | 10120 | Thailand |
| SAET SWEETS S L | | POL. IND. ELS ARCS | C/ MALLORCA 22A | | 43713 TARRAGONA | | | Spain |
| Saez, Gabrielle | | Address on File | | | | | | |
| SAF KEEP SELF STORAGE-REDWOOD | | 2480 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| SAFAVIEH | MICHAEL VISCONTI, NICHOLAS CASEY | Lockbox 10000 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| SAFDIE INTERNATIONAL INC | DMITRIY LAPTEV, VICKY PETERSON | 8191 CHEMIN MONTVIEW | | | MONTREAL | QC | H4P 2P2 | Canada |
| SAFE AND SECURE LOCKSMITH SVC. | | 27529 JEFFERSON AVENUE | | | TEMECULA | CA | 92590 | |
| SAFE FOOD CORPORATION | | 115 RIVER RD #108 | | | EDGEWATER | NJ | 07020 | |
| SAFE FOOD HANDLERS | | 665 S. FARMINGDALE RD. | | | NEW BERLIN | IL | 62670 | |
| SAFE FOOD SYSTEMS | | 2206 NE 26TH STREET | | | FORT LAUDERDALE | FL | 33305 | |
| SAFE GUARD STORAGE | | 3940 S 144TH ST. | | | OMAHA | NE | 68144-5570 | |
| SAFEGUARD SECURITY & COMM | | PO BOX 5870 | | | SCOTTSDALE | AZ | 85261-5870 | |
| SAFE-KEY SECURITY | | 642 N. GRANDVIEW | | | DAYTONA BEACH | FL | 32126 | |
| SAFELITE GLASS CORP. | | PO BOX 633197 | | | CINCINNATI | OH | 45263-3197 | |
| SAFEMASTERS CO. INC. | | PO BOX 1937 DEPT 84 | | | INDIANAPOLIS | IN | 46206 | |
| SAFE-STRAP CO.INC. | | 10 KINGSBRIDGE ROAD | | | FAIRFIELD | NJ | 07004 | |
| SAFETY COUNCIL | | 4662 PRECISSI LANE STE.100 | | | STOCKTON | CA | 95207-6227 | |
| SAFETY HOME INC | | 1 WEST 34TH ST SUITE 701 | | | NEW YORK | NY | 10001 | |
| SAFETY MAX CORPORATION | | 2256 PALOU AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| SAFETY PAYS INC. | | 186 WARNER RD | | | CANTON | NC | 28716 | |
| SAFETY SOFTWARE INC | | 801 W. MAIN ST.STE.100 | | | CHARLOTTESVILLE | VA | 22903-4582 | |
| SAFETY-KLEEN CORP. | | PO BOX 12349 | | | COLUMBIA | SC | 29211-2349 | |
| SAFETY-KLEEN SYSTEMS | | P.O. BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| SAFE-WAY DOOR INC | | 3814 E US 30 | | | WARSAW | IN | 46580 | |
| Safira, Sadat | | Address on File | | | | | | |
| Saflicki, Daniel | | Address on File | | | | | | |
| SAFRAN HALICILIK SAN.TIC. | | NURUOSMANIYE CAD. NO 64 | CAGALOGLU | | ISTANBUL | | | Turkey |
| Safronenko, Lillian | | Address on File | | | | | | |
| SAF-T-GARD INTERNATIONAL INC | | 205 HUEL RD | | | NORTHBROOK | IL | 60062 | |
| SAG CONSULTING LLC | | 65 ROOSEVELT AVE. | SUITE 101 | | VALLEY STREAM | NY | 11581 | |
| SAGAMOREHILL BROADCASTING | | OF GEORGIALLC WLTZ-TV | 6140 BUENA VISTA RD. | | COLUMBUS | GA | 31907 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

815 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGE EXPORTS/TMERCH | AJAY KUMAR | PLOT NO-88.,NSEZ,NOIDA PH-11 | NOIDA- 201305 | | Uttar Pradesh | | | India |
| SAGEBROOK HOME | | 6315 BANDINI BLVD | | | COMMERCE | CA | 90040 | |
| SAGEF 1919 DI GIANNI GORI | | PRIMA STRADA LUNGARNO 145 C | | | 52028 TERRANUOVA AG | | | Italy |
| Sagginaro, Alfred | | Address on File | | | | | | |
| SAGUARO ELECTRIC INC | | 1026 NORTH COLUMBUS BLVD | | | TUCSON | AZ | 85711 | |
| Saha, Ashish | | Address on File | | | | | | |
| Saha, Rahul | | Address on File | | | | | | |
| SAHADI FINE FOODS | | 4215 1ST AVENUE | | | BROOKLYN | NY | 11232 | |
| SAHAGIAN & ASSOCIATES | | PO BOX 997 | | | OAK PARK | IL | 60303 | |
| SAHAGIAN & ASSOCIATES INC. | | 124 MADISON ST | | | OAK PARK | IL | 60302-4206 | |
| SAHAH NATURALS | | 2244 46TH AVE | | | MONTREAL | QC | H8T 2P3 | Canada |
| SAHAH NATURALS | | 2244 46TH AVE | | | MONTREAL | QC | H9T 2P3 | Canada |
| SAHALE SNACKS LLC | | 3411 S 120TH PLACE SUITE 100 | | | SEATTLE | WA | 98168 | |
| SAHUARO PROPERTIES | C/O KIVEL REALTY INVESTMENTS | 6121 E.BROADWAYSTE.249 | | | TUCSON | AZ | 85711 | |
| SAI OVERSEAS/MARCO POLO SOURCHING | | PLOT NO, 36, SECTOR 25 PART 2, | HUDA INDUSTRIAL AREA | | PANIPAT- 132103 | Haryana | | India |
| SAI PRODUCTS | | 232 A PERCY ROAD | SPARKHILL | | BIRMINGHAM | | B11 3LG | United Kingdom |
| SAIA MOTOR FREIGHT LINEINC. | | PO BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| SAID HASAN & SONS/INDIAN INC | | EID GAH RD, NEAR POLICE CHOWKI | SAHARANPUR- 247001 | | Uttar Pradesh | | | India |
| SAIDA MARTINEZ | | Address on File | | | | | | |
| SAILCOMMERCE INC | | 642 ELY BLVD S | | | PETALUMA | CA | 94954 | |
| Sailor, Alizee | | Address on File | | | | | | |
| SAILPOINT TECHNOLOGIES INC | | 11120 FOUR POINTS DRIVE | SUITE 100 | | AUSTIN | TX | 78726-2118 | |
| Sailsman, Cheryl | | Address on File | | | | | | |
| SAINI EXPORTS | | D-151 EAST OF KAILASH | | | NEW DELHI | | 110065 | India |
| SAINI EXPORTS/INDIAN | | D-151 | EAST OF KAILASH | | NEW DELHI IN- 110065 | Delhi | | India |
| SAINT ALPHONSUS REGIONAL | | MEDICAL CENTER | PO BOX 18 | | BOISE | ID | 83707-0018 | |
| SAINT GOBAIN INTERNATIONAL | | RUHR KRISTALL GLAS GMBH | RUHRGLASSTRASSE 50 | | D-45329 ESSEN | | | Germany |
| SAINT GOBAIN SOLAR GARD LLC | | 4540 VIEWRIDGE AVENUE | | | SAN DIEGO | CA | 92123 | |
| Saint Louis, Colson | | Address on File | | | | | | |
| SAINT LUKES HOSPITAL OF KC | | PO BOX 503698 | | | ST LOUIS | MO | 63150-3698 | |
| SAINT MARYS HOSPICE | | 3605 GRANT DRIVE | | | RENO | NV | 89509 | |
| SAINT PAUL AREA CHAMBER OF | | COMMERCE | 401 N ROBERT ST SUITE 150 | | SAINT PAUL | MN | 55101 | |
| SAINTE PARTNERS KCVU-DT | | dba KCVU | 300 MAIN STREET | | CHICO | CA | 95928 | |
| Saintelien . Jr, Herman | | Address on File | | | | | | |
| Saint-Hilaire, Kezia | | Address on File | | | | | | |
| SAINTSBURY WINERY | | 1500 LOS CARNEROS AVE. | | | NAPA | CA | 94559 | |
| SAIRWIND CO. LTD | | LIAO ZAI YUAN ZHOU BO LUO | HUI ZHOU CITY | | GUANGDONG PROVINCE | Beijing | | China |
| SAISON LIMITED | | 7/F ZHONGXIN CITY | NO.128 DONGHUAN RD. | | SUZHOU | Beijing | 215021 | China |
| Sajgo, Ernest | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

816 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAKAI CHILDRENS FAMILY TRUST | | Address on File | | | | | | |
| SAKAR INTERNATIONAL INC | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SAKSIAM INDUSTRY LIMITED | | 56/11-12 NOTHABURI 1 | BANGGASOR MUANG DISTRICT | | Chiang Rai | | 11000 | Thailand |
| SAL GRACEFFA PHOTOGRAPHY | | 150 FRANKLIN STREET | | | ALLSTON | MA | 02134 | |
| SAL SCOTTO | | Address on File | | | | | | |
| Sala, Isabella | | Address on File | | | | | | |
| Salaam, Latifah | | Address on File | | | | | | |
| Salabarria, Jessica | | Address on File | | | | | | |
| Salamone, Cynthia | | Address on File | | | | | | |
| SALAR OVERSEAS | | ASHRAFI HOUSE MUFTI TOLA | | | MORADABAD | | 244001 | India |
| Salas, Carmen | | Address on File | | | | | | |
| Salas-Garcia, Gisela | | Address on File | | | | | | |
| Salazar, Patricia | | Address on File | | | | | | |
| Salazar, Sindy | | Address on File | | | | | | |
| Salazar-Ortiz, Kathy | | Address on File | | | | | | |
| Salbin, Beverly | | Address on File | | | | | | |
| Saleem, Shoaib | | Address on File | | | | | | |
| Saleh, Abdelhalim | | Address on File | | | | | | |
| SALEM SERVICES INC | | 2 TRANS AM PLAZA DRIVE | SUITE 170 | | OAKBROOK TERRACE | IL | 60181 | |
| SALEM SPICES PRIVATE LIMITED | | 221/90 D-3 RAJAJI AVENUE | NEW FAIRLANDS | | SALEMTAMILNADU | | 636016 | India |
| SALES AWAY INC. | | 1060 FLORENCE WAY | | | CAMPBELL | CA | 95008 | |
| SALES MAX INC | | 9554 7TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| Sales, Camille | | Address on File | | | | | | |
| Sales, Frank | | Address on File | | | | | | |
| Sales, Justin | | Address on File | | | | | | |
| Sales, Reginald | | Address on File | | | | | | |
| Salesforce.com Inc. (4-606198 | | P.O. Box 203141 | | | Dallas | TX | 75320 | |
| Saletel, John | | Address on File | | | | | | |
| Salgado, Brianna | | Address on File | | | | | | |
| Salgado, Monique | | Address on File | | | | | | |
| Salguero, Alexandra | | Address on File | | | | | | |
| Salguero, Jessica | | Address on File | | | | | | |
| SALIENT NETWORKS | | 5750 FLEET ST.STE.100 | | | CARLSBAD | CA | 92008 | |
| SALINAS URGENT CARE | | PO BOX 2300 | | | SALINAS | CA | 93902-2300 | |
| SALINAS VALLEY CHAMBER OF COMM | | PO BOX 1170 | | | SALINAS | CA | 93902 | |
| Salinetti, Charlie | | Address on File | | | | | | |
| Salinger, Richard | | PO Box 144 | | | Intervale | NH | 03845 | |
| Salisbury, Syvannah | | Address on File | | | | | | |
| SALISBURYS CATERING CO. | | 2420 W. TURNER RD. | | | LODI | CA | 95242 | |
| Salkovitz Family Trust #2 | | Address on File | | | | | | |
| Salkovitz, Hannah | | Address on File | | | | | | |
| Salkovitz, Marc | | Address on File | | | | | | |
| Salkovitz, Pamela | | Address on File | | | | | | |
| Sallop, David | | Address on File | | | | | | |
| Sallop, Holly | | Address on File | | | | | | |
| Sallop, Samuel | | Address on File | | | | | | |
| SALLY MILLER | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

817 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY REDA | | Address on File | | | | | | |
| SALLY TEXTILES INC | | 230 FIFTH AVE | SUITE 509 | | NEW YORK | NY | 10001 | |
| Salman, Dorsan | | Address on File | | | | | | |
| Salmon Run Shopping Center LLC | c/o Pyramid Management Group, LLC | The Clinton Exchange | | 4 Clinton Square | Syracuse | NY | 13202-1078 | |
| SALMON RUN SHOPPING CENTER LLC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| SALOMON SMITH BARNEY INC. | ATTN ACCOUNT RECEIVABLE | 388 GREENWICH ST.18TH FL. | | | NEW YORK | NY | 10013 | |
| SALOMONS BOX CO | | PO BOX 24-305 | | | SAN FRANCISCO | CA | 94124 | |
| SALOV SPA | | VIA MONTRAMITO 10 | | | VIAREGGIO AG | | | Italy |
| SALPA INC. | | 73 ARCH STREET | | | GREENWICH | CT | 06830 | |
| Salsgiver, Cherish | | Address on File | | | | | | |
| SALT LAKE COUNTY | | 2001 SOUTH STATE ST. #N2300A | | | SALT LAKE CITY | UT | 84190 | |
| Salt Stack Inc. | | PO Box 876 | | | Lehi | UT | 84043 | |
| Saltan, Hewayda | | Address on File | | | | | | |
| SALTON HONG KONG LTD | | 704 BLOCK A PO LUNG CENTRE | 11 WANG CHIU ROAD | | KOWLOON BAY | | | Hong Kong |
| SALTOPIA SALTS | | 101 BILBY RD BLDG 1 | SUITE B1A | | HACKETTSTOWN | NJ | 07840 | |
| Saltos, Freddy | | Address on File | | | | | | |
| Saltsgiver, Ed | | Address on File | | | | | | |
| SALTWORKS INC | | 16240 WOOD-RED RD NE | | | WOODINVILLE | WA | 98072 | |
| SALTY ROAD INC | | 80 58TH STREET UNIT 303 | | | BROOKLYN | NY | 11220 | |
| SALTY SOAPS | | 8 SPRING VALLEY ROAD | | | WEST ROXBURY | MA | 02132 | |
| SALTY SWEET SNACKS | | 845 COUNTRY CLUB DR. | UNIT E | | LIBERTYVILLE | IL | 60048 | |
| Salumu, Olivier | | Address on File | | | | | | |
| SALVADOR DE LA MORA JR | | dba SALS & BROTHERS LANDSCAPE | PO BOX 60013 | | SANTA BARBARA | CA | 93160-0013 | |
| SALVADOR LAGUA | | Address on File | | | | | | |
| Salvador, Destinee | | Address on File | | | | | | |
| Salvaggi, Rebecca | | Address on File | | | | | | |
| Salvucci, Beverly | | Address on File | | | | | | |
| SAM CLAR OFFICE FURNITURE INC | | P.O. BOX 5427-0427 | | | CONCORD | CA | 94524 | |
| SAM GAULT | | Address on File | | | | | | |
| SAM GROUP INC | | 11 SMITH HINES ROAD | | | GREENVILLE | SC | 29607 | |
| SAM HEDAYA CORPORATION | | 10 West 33rd Street, Suite 608 | | | New York | NY | 10001 | |
| SAM INTERNATIONAL | | PANDIT NAGLA BYPASS | NEAR RAILWAY CROSSING | | MORADABAD | | 244001 | India |
| SAM NICCHLTTA | | Address on File | | | | | | |
| SAM P ATENCIO | | Address on File | | | | | | |
| SAM SALEM & SONS | ABRAHAM SILBERGLEIT, LORAINE SALEM | 302 5TH AVE | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| SAM SHIHAB & ASSOCIATES LLC | | 565 METRO PLACE SOUTH | SUITE 100 | | DUBLIN | OH | 43017 | |
| SAM TRADE USA LLC | | 2400 HIGH RIDGE ROAD STE. 102 | | | BOYNTON BEACH | FL | 33426 | |
| SAM ZAHRAN & SONS | | 212 RANKIN ST | | | FAYETTEVILLE | NC | 28341-5626 | |
| SAMA PLASTICS CORPORATION | | 20 SAND PARK RD | | | CEDAR GROVE | NJ | 07009 | |
| Sama, Marian | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

818 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samanage USA Inc. | | 117 Edinburgh South Suite 100 | | | Cary | NC | 27511 | |
| SAMANTAR SAID | | Address on File | | | | | | |
| SAMANTHA A MACEDO | | Address on File | | | | | | |
| SAMANTHA A.SAMSON | | Address on File | | | | | | |
| SAMANTHA DEMKO | | Address on File | | | | | | |
| SAMANTHA H GLOVIN | | Address on File | | | | | | |
| SAMANTHA K JOHNSON | | Address on File | | | | | | |
| SAMANTHA LOZON | | Address on File | | | | | | |
| SAMANTHA R.BARNHART | | Address on File | | | | | | |
| SAMANTHA R.LEE | | Address on File | | | | | | |
| SAMANTHA R.SHELTON | | Address on File | | | | | | |
| SAMANTHA S.NEEL | | Address on File | | | | | | |
| SAMANTHA Y BISHOP | | Address on File | | | | | | |
| SAMARC INC DBA COOPS MICROCRE | | 28 DAMRELL STREET | | | S. BOSTON | MA | 02127 | |
| Samaroo, Adira | | Address on File | | | | | | |
| SAME DAY DELIVERYINC. | | PO BOX 68532 | | | INDIANAPOLIS | IN | 46268 | |
| SAMEX DECOR | | BARADARI M.A. ROAD | APP. HAMAM | | MORADABAD | | 244001 | India |
| Samia, Melissa | | Address on File | | | | | | |
| Samms, Victoria | | Address on File | | | | | | |
| SAMPLES & SURVEYS | | 8950 N GROSS POINT ROAD #H | | | SKOKIE | IL | 60077 | |
| Samples, Gina | | Address on File | | | | | | |
| Sampson, David | | Address on File | | | | | | |
| Sampson, Julian | | Address on File | | | | | | |
| Sampson, William | | Address on File | | | | | | |
| Sampson-Rohring, Connor | | Address on File | | | | | | |
| SAMR INC | | 1950 RUTGERS UNIVERSITY BLVD. | | | LAKEWOOD | NJ | 08701 | |
| SAMS CLUB | | PO BOX 530970 | ACCT 7715 09 022 873 4117 | | ATLANTA | GA | 30353-0970 | |
| SAMS COPIER REPAIRS | | 501 W 8TH AVENUE SUITE #2 | | | MESA | AZ | 85210 | |
| SAMS EXPRESS DELIVERY INC. | | 1048 BLUEGRASS DR. | | | GROVELAND | FL | 34736 | |
| SAMS F&B, INC | | 2015 Saybrook Ave., Suite B | | | Commerce | CA | 90040 | |
| SAMS F&B, INC. | CHRISTIAM RAMIREZ | 15954 Downey Ave | | | Paramount | CA | 90723 | |
| SAMSONIC TRADING CO INC | | 160 W 28TH ST. | | | NEW YORK | NY | 10001 | |
| SAMSONICO USA LLC | AMANDA LESTER | P.O. BOX 284 | | | HIGDEN | AR | 72067 | |
| SAMSONS ADVANCED LOCK&SAFE SV | | 4614 LAKEVIEW PARKWAY | | | ROWLETT | TX | 75088 | |
| SAMSUNG C & T AMERICA INC | | CIT Group/Commercial SV | P.O Box 1036 | | Charlotte | NC | 28201 | |
| SAMSUNG ELECTRONICS AMER. | | P O BOX 7247-8405 | | | PHILADELPHIA | PA | 19170-8405 | |
| SAMUEL ARROYO | | Address on File | | | | | | |
| SAMUEL G.GIMPLE | | PO BOX 1421 | | | CHICO | CA | 95927 | |
| SAMUEL HAMMOND | | Address on File | | | | | | |
| Samuel, Dystany | | Address on File | | | | | | |
| SAMUELS & COMPANY INC. | | 1940 CENTURY PARK EAST | SUITE 200 | | LOS ANGELES | CA | 90067 | |
| Samuels, Sandra | | Address on File | | | | | | |
| SAMYS CAMERA | | 12636 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

819 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN ANTONIO AIRPORT HILTON | | AND CONFERENCE CENTER | P.O. BOX 111 | | SAN ANTONIO | TX | 78291 | |
| SAN ANTONIO EXPRESS-NEWS | | P.O. BOX 2925 | | | SAN ANTONIO | TX | 78299-2925 | |
| SAN ANTONIO EXPRESS-NEWS | | PO BOX 80087 | | | PRESCOTT | AZ | 86304-8087 | |
| SAN ANTONIO FIRE & SAFETY CO. | | 152 HARRIETT | | | SAN ANTONIO | TX | 78216 | |
| SAN ANTONIO POLICE DEPARTMENT | | P O BOX 839966 | ALARM UNIT | | SAN ANTONIO | TX | 07823-3966 | |
| SAN ANTONIO RESTAURANT EQUIP. | | P.O. BOX 17364 | | | SAN ANTONIO | TX | 78217-0364 | |
| SAN ANTONIO WATER SYSTEM | | P O BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN BERNADINO COUNTY | | 12209 ELM CREEK BLVD. | MAPLE GROVE | | ONTARIO | CA | 91762 | |
| SAN BERNARDINO COUNTY | | AUDITOR/CONTROLLER-RECORDER | 222 W. HOSPITALITY LANE | | SAN BERNARDINO | CA | 92415-0022 | |
| SAN BERNARDINO COUNTY | | DEPT.OF AGRICULTURE/WTS.&MEAS. | 777 EAST RIALTO AVENUE | | SAN BERNARDINO | CA | 92415-0720 | |
| SAN BERNARDINO COUNTY | | LAND USE SERVICE DEPT. | 385 N. ARROWHEAD AVE. | | SAN BERNARDINO | CA | 92415-0131 | |
| SAN BERNARDINO COUNTY FIRE | | DEPARTMENT | 620 SOUTH E STREET | | SAN BERNARDINO | CA | 92408 | |
| SAN BERNARDINO COUNTY SUN | | 399 NORTH D STREET | | | SAN BERNARDINO | CA | 92401 | |
| SAN DIEGO BUSINESS JOURNAL | | 4909 MURPHY CANYON ROAD #200 | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO CITY TREASURER | | SAN DIEGO POLICE LICENSING | P.O. BOX 1431 | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CONVENTION & VISITOR | | BUREAU | 401 B STREET SUITE 1400 | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO COUNTY | | ASSESSOR/RECORDER | PO BOX 121750 | | SAN DIEGO | CA | 92112-1750 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO HAT CO. (F) | | 2793 LOKER AVE. | | | CARLSBAD | CA | 92672 | |
| SAN DIEGO HAT COMPANY | | 2793 WEST LOKER AVENUE | | | CARLSBAD | CA | 92672 | |
| SAN DIEGO HAT COMPANY | | PO BOX 131390 | | | Carlsbad | CA | 92013 | |
| SAN DIEGO HEALTH AND NUTRITION | | SERVICES | P.O. BOX 1318 | | BONITA | CA | 91908-1318 | |
| SAN DIEGO MERCHANTS ASSOC. | | 9621 CAMPO RD. | SUITE E | | SPRING VALLEY | CA | 91977 | |
| SAN DIEGO POLICE DEPARTMENT | | P. O. BOX 1431 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO UNION-TRIBUNE | | PO BOX 120231 | | | SAN DIEGO | CA | 92112-0231 | |
| SAN DIEGO VISITOR MAGAZINE | | 7050 FRIARS ROAD SUITE 204 | | | SAN DIEGO | CA | 92108 | |
| SAN FELIPE WINERY | | 3228 CALLE DE ESTELLA NW | | | ALBUQUERQUE | NM | 87104-3003 | |
| SAN FRAN.CONVENTION & VISITORS | | BUREAU/CONVENTION PLAZA | 201 THIRD STREET | | SAN FRANCISCO | CA | 94103-3185 | |
| SAN FRANCISCO BUSINESS TIMES | | 275 BATTERY STREET | SUITE 940 | | SAN FRANCISCO | CA | 94111 | |
| SAN FRANCISCO ENVIRONMNTL HLTH | | 1390 MARKET ST. SUITE 210 | | | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO EXAMINER | | 71 STEVENSON ST.2ND FL. | | | SAN FRANCISCO | CA | 94105 | |
| SAN FRANCISCO FAMILY SUPPORT | | BUREAU | P. O. BOX 60000 FILE #6634 | | SAN FRANCISCO | CA | 94160 | |
| SAN FRANCISCO IMAGING SERVICES | | 300 BROADWAY SUITE 14 | | | SAN FRANCISCO | CA | 94133 | |
| SAN FRANCISCO MAGAZINE | | 2520 CAMINO DIABLO | | | WALNUT CREEK | CA | 94597 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

820 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN FRANCISCO NEWSPAPER AGENCY | | PO BOX 7268 | | | SAN FRANCISCO | CA | 94120-7268 | |
| SAN FRANCISCO STATE UNIVERSITY | | 1600 HOLLOWAY AVE. | | | SAN FRANCISCO | CA | 94132 | |
| SAN GENNARO FOODS INC | | 19255 80TH AVE SOUTH | | | KENT | WA | 98032 | |
| SAN J INTERNATIONAL | | 2880 SPROUSE DR | | | RICHMOND | VA | 23231 | |
| SAN JOAQUIN AREA FLOOD CNTRL | | 27368 VIA INDUSTRIASTE.110 | | | TEMECULA | CA | 92590 | |
| SAN JOAQUIN DEPT OF PARKS & | | RECREATION | 11793 N. MICKE GROVE RD. | | LODI | CA | 95240 | |
| SAN JOAQUIN VALLEY UNIFIED | | 4230 KIERNAN AVE.STE.130 | | | MODESTO | CA | 95356 | |
| SAN JOSE DOWNTOWN ASSOC. | | 28 NORTH FIRST ST.#1000 | | | SAN JOSE | CA | 95113 | |
| SAN JOSE MEDICAL GROUP | | 400 RACE STREET | | | SAN JOSE | CA | 95126 | |
| SAN JOSE WATER COMPANY | | 374 WEST SANTA CLARA ST. | | | SAN JOSE | CA | 95196 | |
| San Jose, Gleny | | Address on File | | | | | | |
| SAN LORENZO INTL INC | | 5521 S RIDGEWOOD AVE | SUITE 3 | | PORT ORANGE | FL | 32127 | |
| SAN LUIS OBISPO COUNTY | | NEWSPAPERS | PO BOX 11808 | | FRESNO | CA | 93775-1808 | |
| SAN MARCIANO DI LUCENTINI | | SALVATORE LC. SAS | VIA TERNI | | 1033 CIVITA CASTELLANA AG | | | Italy |
| SAN MARINO LOCKKEY & SAFE CO. | | 3579 E. FOOTHILL BLVD. #107 | | | PASADENA | CA | 91107 | |
| SAN MATEO COUNTY | | PUBLIC HEALTH ACCOUNTING | 225 WEST 37TH AVE | | SAN MATEO | CA | 94403 | |
| SAN MATEO COUNTY ENVIRO. HEAL | | 455 COUNTY CENTER | | | REDWOOD CITY | CA | 94063-1646 | |
| SAN MATEO FIRE DEPARTMENT | | BUREAU OF FIRE PROTECTION | 1900 OFARRELL STREET STE 140 | | SAN MATEO | CA | 94403-1332 | |
| SAN MATEO TIMES | | DEPT.05491 | P.O.BOX 39000 | | SAN FRANCISCO | CA | 94139-5491 | |
| SANACT HVAC | | P.O. BOX 1916 | | | SAN LEANDRO | CA | 94577 | |
| Sanborn, Betty | | Address on File | | | | | | |
| Sanborn, Conrad | | Address on File | | | | | | |
| Sanborn, Laci | | Address on File | | | | | | |
| SANBUSCO CORP | | PO BOX 1629 | | | SANTA FE | NM | 87504-1629 | |
| Sanchell, Nyeah | | Address on File | | | | | | |
| SANCHEZ CANO S.A. | | CTRA DE MADRID KM 385 | | | 30500 MOLINA DE SEGURA | | | Spain |
| Sanchez Jr, Juan | | Address on File | | | | | | |
| Sanchez Ramirez, Blanca | | Address on File | | | | | | |
| Sanchez, Bettesue | | Address on File | | | | | | |
| Sanchez, Carmen | | Address on File | | | | | | |
| Sanchez, Cesar | | Address on File | | | | | | |
| Sanchez, Cheryl | | Address on File | | | | | | |
| Sanchez, Christian | | Address on File | | | | | | |
| Sanchez, Debora | | Address on File | | | | | | |
| Sanchez, Desire | | Address on File | | | | | | |
| Sanchez, Diana | | Address on File | | | | | | |
| Sanchez, Doriann | | Address on File | | | | | | |
| Sanchez, Elycia | | Address on File | | | | | | |
| Sanchez, Jaydah | | Address on File | | | | | | |
| Sanchez, Jayson | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

821 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanchez, Jennifer | | Address on File | | | | | | |
| Sanchez, Julissa | | Address on File | | | | | | |
| Sanchez, Lawrence | | Address on File | | | | | | |
| Sanchez, Luis | | Address on File | | | | | | |
| Sanchez, Lydia | | Address on File | | | | | | |
| Sanchez, Patrick | | Address on File | | | | | | |
| Sanchez, Rebecca | | Address on File | | | | | | |
| Sanchez, Rumery | | Address on File | | | | | | |
| Sanchez, Stynece | | Address on File | | | | | | |
| Sanchez, Wanda | | Address on File | | | | | | |
| Sanchez-Diaz, Nathaniel Eli | | Address on File | | | | | | |
| Sanchez-Gracia, Cesar | | Address on File | | | | | | |
| SAND BOX STUDIO | | 555 MINNESOTA ST. | | | SAN FRANCISCO | CA | 94107 | |
| SAND DUNES | | 6535 TOWNE CENTER CROSSING | SOUTHAVEN | | NEW DELHI | | 110044 | India |
| SAND LAKE CANDLE | | 56 ROASER ROAD | | | SAND LAKE | NY | 12153 | |
| SAND LAKE OBT LLC | C/O RAM REALTY SERVICES | 3399 PGA BLVD.STE.450 | | | PALM BEACH GARDENS | FL | 33410 | |
| SANDBLAST BY CREATIVE CONCEPTS | | 1500 GEORGIA RD BLDG A | | | IRONDALE | AL | 35210 | |
| SANDBOX INDUSTRIES LIMITED | CHRIS WONG | 401 KAI FUK INDUSTRIAL CTR | 1 WANG TUNG ST | | KOWLOON BAY | Kowloon | | Hong Kong |
| SANDBOX INDUSTRIES LIMITED | CHRIS WONG | Flat 401, 4/F., Kai Fuk Industrial Centre, 1 Wang Tung Street, Kowloon Bay, | Kowloon | | Hong Kong | | | Hong Kong |
| Sanders Rivera, Janeliz Marie | | Address on File | | | | | | |
| Sanders, Gloria | | Address on File | | | | | | |
| Sanders, Kevin | | Address on File | | | | | | |
| Sanders, Kimberly Nicole | | Address on File | | | | | | |
| Sanders, Nya | | Address on File | | | | | | |
| Sanders, Tiffany | | Address on File | | | | | | |
| SANDERSON STUDIOS INC. | | P O BOX 620577 | | | WOODSIDE | CA | 94062 | |
| Sanderson, Ellen | | Address on File | | | | | | |
| Sanderson, Katherine | | Address on File | | | | | | |
| SANDI LYNN BUSKIRK DBA | | SOUTH COAST LOCK & SAFE | PO BOX 3803 | | SAN CLEMENTE | CA | 92674 | |
| SANDIART | | 1011 VALLEY RIVER WAY STE 101 | EUGENE | | Obrera | | 44230 JALISCO | Mexico |
| Sandman, Elyssa | | Address on File | | | | | | |
| Sandoval, Aaliyah | | Address on File | | | | | | |
| Sandoval, Erica | | Address on File | | | | | | |
| SANDRA BAUER-EVENS | | Address on File | | | | | | |
| SANDRA C.KING | | Address on File | | | | | | |
| SANDRA CALLOWAY | | Address on File | | | | | | |
| SANDRA CHILAZI | | Address on File | | | | | | |
| SANDRA ELIA | | Address on File | | | | | | |
| SANDRA GRISWOLD | | Address on File | | | | | | |
| SANDRA HERNANDEZ | | Address on File | | | | | | |
| SANDRA HERSH | | Address on File | | | | | | |
| SANDRA J. STIERN | | Address on File | | | | | | |
| SANDRA JACOBS | | Address on File | | | | | | |
| SANDRA KELL | | Address on File | | | | | | |
| SANDRA L CANAVAN | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

822 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA L MURPHY | | Address on File | | | | | | |
| SANDRA L. BAKER | | Address on File | | | | | | |
| SANDRA L.LEON | | Address on File | | | | | | |
| SANDRA LAURIANO | | Address on File | | | | | | |
| SANDRA LEVIN | | Address on File | | | | | | |
| SANDRA RAMIREZ | | Address on File | | | | | | |
| SANDRA SIKORA | | Address on File | | | | | | |
| SANDRA TUMMINO | | Address on File | | | | | | |
| SANDRA WAGNER DBA EMPORIUM | | Address on File | | | | | | |
| SANDRA WOLFE | | Address on File | | | | | | |
| Sandvik Jr, John | | Address on File | | | | | | |
| SANDY JACKSON ASSOCIATESINC. | | 2336 WISTERIA DR.STE.140 | | | SNELLVILLE | GA | 30078-6108 | |
| SANDY LACLAIR DBA. | | Address on File | | | | | | |
| SANDY VAUGHN | | Address on File | | | | | | |
| Sandy, Deborah | | Address on File | | | | | | |
| Sanes-Carmona, Amayah | | Address on File | | | | | | |
| SANFORD & JERI CAMPBELL | | Address on File | | | | | | |
| SANFORD L.P. | | 75 REMITTANCE DRIVE | STE 1167 | | CHICAGO | IL | 60675-1167 | |
| Sanford, Tina | | Address on File | | | | | | |
| SANFRANJOBS.COM | | 1123 N WATER ST. | | | MILWAUKEE | WI | 53202 | |
| SANG AH (THAI) CO. LTD. | | 2024/186 SUKUMVIT 50 | OLD RAILWAY ROAD | | Chiang Rai | | | Thailand |
| SANG TAO PHONG CACH CO LTD | | KHANH LOI HAMLET TAN PHUOC | KHANH WARD TAN UYEN DISTRICT | | BINHDUONG PROVINCE | Ha Tay | | Vietnam |
| SANGAMON COUNTY | | DEPARTMENT OF PUBLIC HEALTH | 2501 NORTH DIRKSEN PARKWAY | | SPRINGFIELD | IL | 62702 | |
| Sangiamo, Michael | | Address on File | | | | | | |
| Sanhueza, Rocio | | Address on File | | | | | | |
| SANITARY PLUMBING & HEATING CO | | 413 PACIFIC AVE. | | | SANTA CRUZ | CA | 95060-4924 | |
| SANJEEV KAHALI | | Address on File | | | | | | |
| Sank, Ally | | Address on File | | | | | | |
| Sanon, Richard | | Address on File | | | | | | |
| Sanouvong, Misty | | Address on File | | | | | | |
| SANS TACHE GROUP LLC | | 88 ASHBROOK PLACE STE 200 | | | MORAGA | CA | 94556 | |
| SANS WINE & SPIRITS | | 1370 REYNOLD AVE. | SUITE #112 | | IRVINE | CA | 92714 | |
| SANSKRITI | | 8 COMMUNITY CENTER | EAST OF KAILASH | | NEW DELHI | | 110065 | India |
| SANSONE GROUP INC. | | 770 BONHOMME SUITE 200 | ATTN CATHIE CROWLEY | | CLAYTON | MO | 63105 | |
| Sansoucie Watt, Alexandrea | | Address on File | | | | | | |
| SANTA BARBARA CERTIFIED | | FARMERS MARKET ASSOCIATION | 1205 DE LA VINA STREET | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA CNTY PUB HEALTH | | ENVIRONMENTAL HEALTH SERVICES | 300 N. ANTONIO ROAD | | SANTA BARBARA | CA | 93310 | |
| SANTA BARBARA INDEPENDENTINC. | | 122 W. FIGUEROA | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA LOCKSMITHS INC. | | 636 SANTA BARBARA ST. | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA NEWS-PRESS | | P.O. BOX 1359 | | | SANTA BARBARA | CA | 93102-1359 | |
| SANTA BARBARA OLD TOWN | | TROLLEY COMPANY | 22 STATE STREET | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA OLIVE CO. | | 1105 E FOSTER ROAD STE. E | | | SANTA MARIA | CA | 93455 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

823 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTA BARBARA PISTACHIO CO. | | 3380 HWY 33 | | | MARICOPA | CA | 93252 | |
| SANTA BARBARA REGION | CHAMBER OF COMMERCE | P.O. BOX 299 | | | SANTA BARBARA | CA | 93102-0299 | |
| SANTA BARBARA SECURITY&BLDG.SV | | dba LOCKSMITHS UNLIMITED | PMB 288 3463 STATE ST. | | SANTA BARBARA | CA | 93105 | |
| SANTA BARBARA WINDOW CLEANING | | 1407B FIRESTONE RD. | | | GOLETA | CA | 93117 | |
| SANTA CLARA COUNTY | | DEPT.OF ENVIRONMENTAL HEALTH | PO BOX 26070 | | SAN JOSE | CA | 95159-6070 | |
| SANTA CLARA COUNTY HEALTH DEPT | | ENVIRONMENTAL HEALTH SERVICES | P.O.BOX 26070 | | SAN JOSE | CA | 95159-6070 | |
| SANTA CLARA DAIRY | | 518 SANTA ANA AVE. | | | SAN JOSE | CA | 95112 | |
| SANTA CLARA UNIVERSITY | | 500 EL CAMINO REAL | BENSON MEMORIAL CENTER #103 | | SANTA CLARA | CA | 95053 | |
| SANTA CLARITA VALLEY CHAMBER | | OF COMMERCE | 23920 VALENCIA BLVD. STE 100 | | SANTA CLARITA | CA | 91355-2175 | |
| SANTA CRUZ AREA | CHAMBER OF COMMERCE | 611 OCEAN STREET #1 | | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY | | DEPT. OF CHILD SUPPORT SVCS. | PO BOX 1841 | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ COUNTY HEALTH SERV. | | ENVIRONMENTAL HEALTH SERVICES | 701 OCEAN ST. ROOM 312 | | SANTA CRUZ | CA | 95060 | |
| SANTA CRUZ COUNTY SENTINEL | | 207 CHURCH STREET | PO BOX 638 | | SANTA CRUZ | CA | 95061 | |
| SANTA CRUZ EMERGENCY PHYS. | | P.O. BOX 110666 | | | TACOMA | WA | 98411-0666 | |
| SANTA FE BREWING CO. | | 14 E FRONTAGE RD | | | SANTA FE | NM | 87508-4484 | |
| SANTA FE COUNTY | CHAMBER OF COMMERCE | P.O. BOX 1928 | | | SANTA FE | NM | 87501 | |
| SANTA FE NEW MEXICAN | | 202 EAST MARCY STREET | P.O. BOX 2048 | | SANTA FE | NM | 87504-2048 | |
| SANTA FE RAILYARD COMM. CORP. | | 332 READ ST. | | | SANTA FE | NM | 87501 | |
| SANTA FE REPORTER | | PO BOX 2306 | | | SANTA FE | NM | 87504-2306 | |
| SANTA FE SPECIALTIES LTD. | | 1938 HANO RD | | | SANTA FE | NM | 87505 | |
| SANTA FE VENTURES INC. (D) | | 877 BRYANT ST. STE. 210 | | | SAN FRANCISCO | CA | 94103 | |
| SANTA MARIA SUN | | 2540 SKYWAY DRIVE SUITE A | | | SANTA MARIA | CA | 93455 | |
| SANTA ROSA SOUTHSIDE LLC | | 8905 TOWNE CENTRE DR | SUITE # 108 | | SAN DIEGO | CA | 92122 | |
| SANTA TERESA | | Address on File | | | | | | |
| SANTA WISH CO LTD | | 119/84 MOO 4 PHETKASEM ROAD | OMNOI | | Chiang Rai | | 74130 | Thailand |
| Santana, Adriel Giovanny | | Address on File | | | | | | |
| Santana, Jeraldine | | Address on File | | | | | | |
| Santana, Lauren | | Address on File | | | | | | |
| Santana, Leslie | | Address on File | | | | | | |
| Santana, Margarita | | Address on File | | | | | | |
| Santana, Maria | | Address on File | | | | | | |
| Santana, Nahomy | | Address on File | | | | | | |
| Santana, Tracy | | Address on File | | | | | | |
| Santana, Wilfredo | | Address on File | | | | | | |
| Santangelo, Doreen | | Address on File | | | | | | |
| Santangelo, Shelia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

824 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTAS FACTORY INTL CO LTD | | UNIT 10 3/F WING HANG INDUST | 13-29 KWAI HEI ST | | KWAI CHUNG | | | Hong Kong |
| SANTAS OWN | | 10883 PEARL ROAD | | | STRONGSVILLE | OH | 44136 | |
| SANTE WINE DISTRIBUTORS OF NC. | | 2714A S. MIAMI BLVD. | | | DURHAM | NC | 27703 | |
| SANTEE COOPER POWER | | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| Santiago - Bonilla, Agnes Milagros | | Address on File | | | | | | |
| Santiago, Angel | | Address on File | | | | | | |
| Santiago, Antonio | | Address on File | | | | | | |
| Santiago, Ashley | | Address on File | | | | | | |
| Santiago, Cesar | | Address on File | | | | | | |
| Santiago, Ciara | | Address on File | | | | | | |
| Santiago, Daniel | | Address on File | | | | | | |
| Santiago, Elmer | | Address on File | | | | | | |
| Santiago, Emanuel | | Address on File | | | | | | |
| Santiago, Estefany | | Address on File | | | | | | |
| Santiago, James | | Address on File | | | | | | |
| Santiago, Javier | | Address on File | | | | | | |
| Santiago, Jeancarlos | | Address on File | | | | | | |
| Santiago, Jonathan | | Address on File | | | | | | |
| Santiago, Jose | | Address on File | | | | | | |
| Santiago, Julius | | Address on File | | | | | | |
| Santiago, Krystel | | Address on File | | | | | | |
| Santiago, Maribel | | Address on File | | | | | | |
| Santiago, Marisel | | Address on File | | | | | | |
| Santiago, Nachielys | | Address on File | | | | | | |
| Santiago, Nilsa E | | Address on File | | | | | | |
| Santiago, Pedro | | Address on File | | | | | | |
| Santiago, Stephanie | | Address on File | | | | | | |
| Santiago, Suhail | | Address on File | | | | | | |
| Santiago, Tamara | | Address on File | | | | | | |
| Santiago, Uziel | | Address on File | | | | | | |
| Santiago, Wilfredo | | Address on File | | | | | | |
| Santiago, William | | Address on File | | | | | | |
| Santiago, Wilma | | Address on File | | | | | | |
| Santiago, Yajaira | | Address on File | | | | | | |
| Santiago-Stewart, Arlene | | Address on File | | | | | | |
| Santibanez, Alexandra | | Address on File | | | | | | |
| SANTINI FINE WINES INC | | 16505 WORTHLEY DRIVE | | | SAN LORENZO | CA | 94580 | |
| SANTINI FOODS INC - DELIVERED | | 16505 WORTHLEY DRIVE | | | SAN LORENZO | CA | 94580 | |
| SANTINO WINERY | | 12225 STEINER ROAD | | | PLYMOUTH | CA | 95669 | |
| Santo, Martha | | Address on File | | | | | | |
| Santoro, Teresa | | Address on File | | | | | | |
| Santos Irizarry, Maria | | Address on File | | | | | | |
| Santos Marcelino, Jairet | | Address on File | | | | | | |
| Santos, Alana | | Address on File | | | | | | |
| Santos, Alexandra | | Address on File | | | | | | |
| Santos, Alyah | | Address on File | | | | | | |
| Santos, Aquille | | Address on File | | | | | | |
| Santos, Erick | | Address on File | | | | | | |
| Santos, Ethan | | Address on File | | | | | | |
| Santos, Jesenia | | Address on File | | | | | | |
| Santos, Jocelyn | | Address on File | | | | | | |
| Santos, Laura | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

825 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santos, Maria | | Address on File | | | | | | |
| Santos, Nancy | | Address on File | | | | | | |
| Santos, Natalia | | Address on File | | | | | | |
| Santos, Renz Danielle | | Address on File | | | | | | |
| Santos, Tiffany | | Address on File | | | | | | |
| Santos, Waldeney | | Address on File | | | | | | |
| Santucci, Samantha | | Address on File | | | | | | |
| SAOR ITALIA SRL | | VIA MAZZINI 4/9 | | | 10073 CIRIE AG | | | Italy |
| SAPANA POLYWEAVE PVT LTD | | 230 GURU GOBIND SINGH INDL | ESTATE GOREGAON (E) | | MUMBAI | | 400 063 | India |
| SAPIENT CORPORATION | | 131 DARTMOUTH STREET | | | BOSTON | MA | 02116 | |
| SAPONA PLASTICS | | PO BOX 2464 | | | ASHEBORO | NC | 27204 | |
| SAPORI DI SIENA S.R.L. | | VIA DELLE NAZIONI UNITE 30 | | | 53035 MONTERIGGIONI AG | | | Italy |
| SAPORI E PIACERI SNC-DOLCIDEA | | C./DA PONTE 8 - 83014 | OSPEDALETTO DALPINOLO | | AVELLINO AG | | | Italy |
| Sapp, Brandon | | Address on File | | | | | | |
| SAPPHIRE INTERNATIONAL | | E-24 SECTOR - 6 | | | NOIDA- | | | India |
| SARA CHANG | | Address on File | | | | | | |
| Sara Chestnutt-Fry | | Address on File | | | | | | |
| SARA D SHOWALTER | | Address on File | | | | | | |
| SARA D. MOSS | | Address on File | | | | | | |
| SARA HENRY DESIGN | | 115 AMELIA WAY | | | NOVATO | CA | 94949 | |
| SARA KHADAR | | Address on File | | | | | | |
| SARA LYNN KIPER | | Address on File | | | | | | |
| SARA M. COX | | Address on File | | | | | | |
| SARA M.RUTHERFORD | | Address on File | | | | | | |
| SARA MALINDA REICH | | Address on File | | | | | | |
| SARA NICHOLS | | Address on File | | | | | | |
| SARA YOUNG | | Address on File | | | | | | |
| SARABETHS KITCHEN | | Address on File | | | | | | |
| SARABHAI ENTERPRISES | | M-113 GREATER KAILASH-11 | | | NEW DELHI | | 110048 | India |
| Saraceno, Marie | | Address on File | | | | | | |
| SARAH & EDWARD LEBLANC | | Address on File | | | | | | |
| SARAH A.CARLSON | | Address on File | | | | | | |
| SARAH A.RODEBAUGH | | Address on File | | | | | | |
| SARAH C MANOS | | Address on File | | | | | | |
| SARAH C TURNBACH | | Address on File | | | | | | |
| SARAH CALL | | Address on File | | | | | | |
| SARAH D.VINCENT | | Address on File | | | | | | |
| SARAH DABAGH | | Address on File | | | | | | |
| SARAH E BERNHARD | | Address on File | | | | | | |
| SARAH E.SALZMAN | | Address on File | | | | | | |
| SARAH G. DELIA | | Address on File | | | | | | |
| SARAH GINA BEHAR | | Address on File | | | | | | |
| SARAH H.SHORB | | Address on File | | | | | | |
| SARAH HALE | | Address on File | | | | | | |
| SARAH HENDERSON | | Address on File | | | | | | |
| SARAH J.MONCEY | | Address on File | | | | | | |
| SARAH LAVASANI | | Address on File | | | | | | |
| SARAH M MIZER | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

826 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH M. MOHRMANN | | Address on File | | | | | | |
| SARAH MADGES | | Address on File | | | | | | |
| SARAH MCDEVITT | | Address on File | | | | | | |
| SARAH MELITO DBA | | Address on File | | | | | | |
| SARAH N.TOMECEK | | Address on File | | | | | | |
| SARAH NEAL | | Address on File | | | | | | |
| SARAH OROURKE | | Address on File | | | | | | |
| SARAH RAE MURPHY | | Address on File | | | | | | |
| SARAH ROSTAMI | | Address on File | | | | | | |
| SARAH SAFRAN | | Address on File | | | | | | |
| SARAH SIEBENBORN | | Address on File | | | | | | |
| | | | | | | | | |
| SARAH SMART INC | | 81 VANDERBUILT AVENUE | | | BROOKLYN | NY | 11205 | |
| SARAH T.LAPIERRE | | Address on File | | | | | | |
| SARAH TAYLOR | | Address on File | | | | | | |
| SARAH W SZUCS | | Address on File | | | | | | |
| SARAH WALSHE | | Address on File | | | | | | |
| SARAH WOODARD | | Address on File | | | | | | |
| SARAN IMPEX | | Address on File | | | | | | |
| Sarasota County Public Utilities Department | | PO BOX 31320 | | | Tampa | FL | 31320 | |
| Sarasota County Tax Collector | | Barbara Ford-Coates | 101 S. Washington Blvd | | Sarasota | FL | 34236-6993 | |
| SARASWATI ART PALACE INTL.LTD | | E-340/341 PHASE III | RIICO BORANADA INDUSTRIAL AREA | | JODHPUR | | 324001 | India |
| SARATHY EXPORT FABRICS | | 80-A 7TH CROSS | SENGUNTHA PURAM KARUR | | INDIA | | 639002 | India |
| SARATOGA PEANUT BUTTER COMPANY | | PO BOX 5111 | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA SWEETS | | 1618 RT. 9 | | | CLIFTON PARK | NY | 12065 | |
| Saravia, Maria | | Address on File | | | | | | |
| Saraya USA Inc. dba Lakanto | | 553 E TIMPANOGOS CIRCLE, | BUILDING G SUITE 23 | | OREM | UT | 84097 | |
| SARBANES-OXLEY COMPLIANCE JRNL | | SIMPLEX KNOWLEDGE CO. | 106 BEACON BLVD. | | SEA GIRT | NJ | 08750-1609 | |
| SARCOM INC. | | dba WAREFORCE | PO BOX 514487 | | LOS ANGELES | CA | 90051-4487 | |
| Sarcone, Christopher | | Address on File | | | | | | |
| SARD & LEFF LLC | | 3789 ROSWELL RD | | | ATLANTA | GA | 30342 | |
| SARD VERBINNEN & CO. LLC | | 630 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| SARGENT ART INC | DILIP PATEL | 100 EAST DIAMOND AVENUE | | | HAZLETON | PA | 18201 | |
| Sargent, Alison | | Address on File | | | | | | |
| Sargent, Sandra | | Address on File | | | | | | |
| SARGENTI CORPORATION | | 461 FROM ROAD | SUITE 255 | | PARAMUS | NJ | 07652 | |
| Sargood, Charles | | Address on File | | | | | | |
| SARI BLUM | | Address on File | | | | | | |
| SARI OGDEN | | Address on File | | | | | | |
| SARINA ACCESSORIES (D) | | 10 W 33RD ST #1006 | | | NEW YORK | NY | 10001 | |
| SARINA ACCESSORIES (F) | | 10 WEST 33RD STREET | SUITE 1006 | | NEW YORK | NY | 10001 | |
| Sarinelli, Kathryn | | Address on File | | | | | | |
| SARKES TARZIAN INC | | DBA KTVN CHANNEL 2 | 4925 ENERGY WAY | | RENO | NV | 89502 | |
| SARL LUCIEN GEORGELIN | | LA PRAIRIE DE LONDRES | | | 47200 VIRAZEIL | | | France |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

827 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARLA HANDICRAFTS (P) LTD./TMERCH | | NEAR FLORA INTERNATIONAL | SECTOR - 29, HUDA PANIPAT | | HARYANA- 132103 | Haryana | | India |
| Sarmiento, Jonathan | | Address on File | | | | | | |
| SARNA EXPORTS LIMITED | | 204 OKHLA INDUSTRIAL ESTATE | PHASE 3 | | NEW DELHI | | 110020 | India |
| Sarnelli, Sandra | | Address on File | | | | | | |
| Sarno, Wendy | | Address on File | | | | | | |
| SARNOFF INFORMATION TECH INC | | 20 CORPORATE PARK #350 | | | IRVINE | CA | 92606 | |
| SARONA INTER-WHOLESALER CO LTD | | 136/2 BANRATCHADASOI 80 | LADPRAW ROADWANGTHONGLANG | | Chiang Rai | | 10310 | Thailand |
| SARPY COUNTY CHAMBER OF COMMER | | 501 OLSON DR SUITE 4 | | | PAPILLION | NE | 68046 | |
| SARPY COUNTY TREASURER | | 1210 GOLDEN GATE DR. STE 1127 | | | PAPILLION | NE | 68046-2893 | |
| SARRAH K.CARROLL | | Address on File | | | | | | |
| Sarson, Jane | | Address on File | | | | | | |
| Sarson, Sarah J | | Address on File | | | | | | |
| SAS AND ASSOCIATES | | 2212 MOHAWK AVENUE | | | KNOXVILLE | TN | 37915-0000 | |
| SAS GROUP INC | | 220 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | |
| SAS INSTITUTE INC | | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC. | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SASA DEMARLE INC | | 8 CORPORATE DRIVE | | | CRANBURY | NJ | 08512 | |
| SASM & F LLP | | P.O. BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SA-SO | | P.O. BOX 150497 | | | HARTFORD | CT | 06115 | |
| SASO LLC | | PO BOX 201594 | | | DENVER | CO | 80220 | |
| SASQUATCH PUBLISHING CO. | | 1008 WESTERN SUITE 300 | | | SEATTLE | WA | 98104 | |
| SASSAFRAS ENTERPRISES INC | | 1622 W CARROLL AVENUE | | | CHICAGO | IL | 60612 | |
| SASSY 14 LLC | | P.O. BOX 28733 | | | NEW YORK | NY | 10087-8733 | |
| Satele-Ambrose, Tessalonia | | Address on File | | | | | | |
| SATELLITE SHELTERS INC. | | PO Box 860700 | | | MINNEAPOLIS | MN | 55486-0700 | |
| SATO LABELING SOLUTIONS AMERIC | | 39197 TREASURY CENTER | | | CHICAGO | IL | 60694-6900 | |
| Satterfield-Jon, Sharon | | Address on File | | | | | | |
| SATURDAY KNIGHT LTD | | 4330 WINTON ROAD | | | CINCINNATI | OH | 45232 | |
| SATURDAY KNIGHT/SATURDAY KNIGHT | | 4330 WINTON ROAD | | | CINCINNATI | OH | 45232 | |
| SATURDAY KNIGHT/SATURDAY KNIGHT | | ROOM 702, UNIT2, NO. 96 | JIANGXI ROAD | | QINGDAO CHN | Shandong | 266071 | China |
| SATURN PRINTING & IMAGING | | 35175 PLYMOUTH RD. | | | LIVONIA | MI | 48150 | |
| SATURNUS AB | | BRONSYXEGATAN 11 | | | 213 75 MALMO | | | Sweden |
| SAU YEUNG | C/O ARIAS OZZELLOGIGNACS | 6701 CENTER DR.W.STE.1400 | | | LOS ANGELES | CA | 90045 | |
| SAUCE CONCEPTS INC | | 1422 LANTANA COURT | | | WESTON | FL | 33326 | |
| SAUCE FACTORY LLC THE | | 302 DOWNING PINES RD. | | | WEST MONROE | LA | 71292 | |
| SAUCES N LOVE INC. | | 7 SANBORN COURT | | | SOMERVILLE | MA | 02143 | |
| Saucier, Laura | | Address on File | | | | | | |
| SAUDER WOODWORKING CO. | | P.O. BOX 633834 | | | CINCINNATI | OH | 45263-3834 | |
| SAUER BRANDS INC. | | 2000 W. BROAD ST | | | RICHMOND | VA | 23220 | |
| Sauer, Catherine | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sauer, Sarah | | Address on File | | | | | | |
| Saulnier-Fortin, Randy | | Address on File | | | | | | |
| Saumell, Dominique | | Address on File | | | | | | |
| SAUNDERS CONSTRUCTIONINC. | | PO BOX 3908 | | | ENGLEWOOD | CO | 80155 | |
| Saunders, Faith | | Address on File | | | | | | |
| Saunders, Karen | | Address on File | | | | | | |
| Saunders, Karen | | Address on File | | | | | | |
| Saunders, Terra | | Address on File | | | | | | |
| Saunders, Tyra | | Address on File | | | | | | |
| SAUSALITO FOODS INC. | | 10645 SW MEIER DR. | | | TUALATIN | OR | 97062 | |
| Sausman, Cameron | | Address on File | | | | | | |
| Sauter, Allyson | | Address on File | | | | | | |
| Sava, Nicholas | | Address on File | | | | | | |
| SAVAGE FASHIONS INC. | | 4300 Westpark Drive SW | | | Atlanta | GA | 30336 | |
| Savage, Bernice | | Address on File | | | | | | |
| Savage, Jasmin | | Address on File | | | | | | |
| Savage, Sean | | Address on File | | | | | | |
| Savage, Tracey | | Address on File | | | | | | |
| SAVANDA P. FARMER | | Address on File | | | | | | |
| SAVANNAH BEE COMPANY | | 211 JOHNNY MERCER BLVD | | | SAVANNAH | GA | 31410 | |
| SAVANNAH CANDY KITCHEN | | 242 EAST LATHROP AVE | | | SAVANNAH | GA | 31415 | |
| SAVANNAH DISTRIBUTING | | 2860 BANKERS INDUSTRIAL DRIVE | | | ATLANTA | GA | 30360 | |
| SAVANNAH DISTRIBUTING CO. | | PO BOX 1388 | | | SAVANNAH | GA | 31402-1388 | |
| SAVANNAH ELECTRIC | | PO BOX 105457 | | | ATLANTA | GA | 30348-5457 | |
| SAVANNAH FIRE & SECURITY LLC | | 20 TOWNE DR.STE.136 | | | BLUFFTON | SC | 29910 | |
| SAVANNAH MEDIA LLC | | DBA CONNECT SAVANNAH | PO BOX 5100 | | SAVANNAH | GA | 31414 | |
| SAVANNAH MORNING NEWS | | PO BOX 1088 | | | SAVANNAH | GA | 31402 | |
| Savary, Pamela | | Address on File | | | | | | |
| Savatteri, Suzanne | | Address on File | | | | | | |
| SAVE MART SUPERMARKETS | | DEPT. #33486-01 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| SAVE MART SUPERMARKETS | | P.O. BOX 4278 | | | MODESTO | CA | 95352-4278 | |
| SAVE MART SUPERMARKETS | | PO BOX 5215 | | | MODESTO | CA | 95352-5215 | |
| SAVE MORE RESOURCES | TECH SUPPORT RENEWALS | 1921 BRISTOL ST. | | | PETALUMA | CA | 94954 | |
| Savery, Kyle | | Address on File | | | | | | |
| SAVEUR | | P O BOX 400861 | | | DES MOINES | IA | 50340-0861 | |
| Savignano, Vincenza R | | Address on File | | | | | | |
| SAVITOR ACRONA GMBH | | BLUMENAU 138 | | | D-22089 HAMBURG | | | Germany |
| SAVITRANSPORT S P A | | VIA TEVERE 2/12 OSMANNORO | | | 50019 FLORENCE AG | | | Italy |
| SAVONNERIE DE BORMES | | 2269 AVENUE LOU MISTRAOU | | | 83230 BORMES LES MIMOSAS | | | France |
| SAVONNERIE DE HAUTE PROVENCE | | N. 427 - ZI SAINT MAURICE | | | 4100 MANOSQUE | | | France |
| SAVONNERIE MARIUS FABRE JEUNE | | 148 AVENUE PAUL BOURRET BP12 | | | 13651 SALON DE PROVENCE | | | France |
| SAVOR STREET FOODS | | PO BOX 8856 | | | LANCASTER | PA | 17604 | |
| SAVOR THE MOMENT LLC | | 755 DEL GANADO RD | | | SAN RAFAEL | CA | 94903 | |
| Savoy, Mya | | Address on File | | | | | | |
| Sawicki, Isabelle | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

829 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sawicki, Maria | | Address on File | | | | | | |
| SAWNSEE WALKER | | Address on File | | | | | | |
| Sawyer, Kimberly | | Address on File | | | | | | |
| Sawyer, Marianne | | Address on File | | | | | | |
| SAXCO INTERNATIONAL | | 1855 GATEWAY BLVD | SUITE 400 | | CONCORD | CA | 94520 | |
| SAY COMMUNICATIONS LLC | | 155 WOOSTER ST #4F | | | NEW YORK | NY | 10012 | |
| Sayed, Sergona | | Address on File | | | | | | |
| Sayer, Melissa | | Address on File | | | | | | |
| SAYLITE HOLDINGS LLC dba FLECO INDUSTRIES INC | TERRY TILLER | PO BOX 208322 | | | DALLAS | TX | 75320-8322 | |
| SAYRE ENTERPRISES | | 324 EAST 32ND ST. | | | BUENA VISTA | VA | 24416 | |
| Sayville Plaza Development LLC | c/o Breslin Realty Development Corp. | 500 Old Country Road | | | Garden City | NY | 11530 | |
| Sayville Plaza Development LLC | | 500 Old Country Road | | | Garden City | NY | 11530 | |
| Sbardella, Teresa | | Address on File | | | | | | |
| SBC | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | |
| SBC | | P.O. BOX 3025 | | | HOUSTON | TX | 77097-0043 | |
| SBC ADVERTISING LTD | | 333 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| SBC NEVADA | | PO BOX 10900 | | | RENO | NV | 89520-0002 | |
| SBS VIDEO PRODUCTION | | 5 REGINA ROAD APT1 | | | BOSTON | MA | 02124 | |
| SC DEPT OF REVENUE | REGISTRATION UNIT | | | | COLUMBIA | SC | 29214-0140 | |
| SCAA | | 1 WORLD TRADE CENTER #1200 | | | LONG BEACH | CA | 90831 | |
| Scaggs, Dominique | | Address on File | | | | | | |
| SCALAR USA INC | | 3315 ALGONQUIN RD #340 | | | ROLLING MEADOWS | IL | 60008 | |
| SCALE CENTER OF ARIZONA | | 3116 W. THOMAS RD. #608 | | | PHOENIX | AZ | 85017 | |
| Scalise, Salvatore | | Address on File | | | | | | |
| Scallon, Elizabeth | | Address on File | | | | | | |
| Scallon, Marilyn | | Address on File | | | | | | |
| SCAN | | Address on File | | | | | | |
| SCANA ENERGY | | ACCT.5-3101-0687-3382 | PO BOX 100157 | | COLUMBIA | SC | 29202-3157 | |
| SCANCOM HONG KONG LTD | | 2825 N.GERMANTOWN PKWY. | MEMPHIS | | WANCHAI | | | Hong Kong |
| SCANDIA DECOR CO LTD | | 25/8-10 RAMINTRA RD | BANGKHEN | | Chiang Rai | | 10220 | Thailand |
| SCANDIC FOOD INC | | 700 ROCKMEAD DR | SUITE 200 | | KINGWOOD | TX | 77339 | |
| SCANDIC FOODS INC. | | 900 ROCKMEAD DRIVE | SUITE 151 | | KINGWOOD | TX | 77339 | |
| SCANDINVIAN AIRLINES | | 229-2 LITTLEFIELD AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |
| Scanlon, Michael | | Address on File | | | | | | |
| SCAN-ONE | | 510 SW THIRD AVE.STE.310 | | | PORTLAND | OR | 97204 | |
| Scaramuzzino, Vanessa | | Address on File | | | | | | |
| Scaramuzzo, Michael | | Address on File | | | | | | |
| Scarle, Rose | | Address on File | | | | | | |
| Scarlett, Richard Anthony | | Address on File | | | | | | |
| Scarpa, Jeannette | | Address on File | | | | | | |
| Scarpa, Steven | | Address on File | | | | | | |
| Scarpelli, Jared | | Address on File | | | | | | |
| Scarpetis, Nicholas | | Address on File | | | | | | |
| SCC CLEANING COMPANY INC. | | P.O. BOX 711 | | | GURNEE | IL | 60031 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

830 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCE&G A SCANA COMPANY | | P.O. Box 100255 | | | COLUMBIA | SC | 29202-3255 | |
| Scent Theory Products LLC. | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| SCENT-SATIONAL ENTERPRISES CO.,LTD | | ROOM 2208, HANGDU BUILDING, | HUAFU ROAD, FUTIAN DISTRICT | | SHENZHEN | Guangdong | 518000 | China |
| SCENTSATIONAL SOAPS & CANDLES | | 730 COMMERCE DRIVE | | | VENICE | FL | 34292 | |
| SCENTSIBLE LLC - DBA POO-POURR | | 4901 KELLER SPRINGS ROAD | STE 106D | | ADDISON | TX | 75001 | |
| SCHAAF CONSULTING INC | | 2028 E BEN WHITE BLVD | STE # 240-1144 | | AUSTIN | TX | 78741 | |
| Schaale, Bradley A | | Address on File | | | | | | |
| Schad, Jacqueline | | Address on File | | | | | | |
| SCHADEL SHEET METAL WORKS INC. | | PO BOX 1404 | | | SUFFOLK | VA | 23439-1404 | |
| Schaefer, Kerri | | Address on File | | | | | | |
| SCHAEFFER MFG. CO. | | DEPT. 3518 | P.O. BOX 790100 | | ST. LOUIS | MO | 63179-0100 | |
| Schaeffer, Barbara | | Address on File | | | | | | |
| Schafer, Jonathan | | Address on File | | | | | | |
| Schafer, Lauren | | Address on File | | | | | | |
| Schaffer, Ann | | Address on File | | | | | | |
| Schaffer, Michael | | Address on File | | | | | | |
| Schaffner, Kenta | | Address on File | | | | | | |
| Schaller, Brandon | | Address on File | | | | | | |
| SCHAMBERGER BROS INC | | P.O. BOX 7440 | | | VILLA PARK | IL | 60181-7440 | |
| Schanbacher, Taggert | | Address on File | | | | | | |
| Schanberger, Sarah | | Address on File | | | | | | |
| Schardt, Hayes | | Address on File | | | | | | |
| SCHARFFEN BERGER CHOCOLATE MKR | | 914 HEINZ AVE | | | BERKELEY | CA | 94710-2717 | |
| Schartzer, Donna | | Address on File | | | | | | |
| Scheck, Jake | | Address on File | | | | | | |
| Scheffler, Scott | | Address on File | | | | | | |
| Scheid, Cindy | | Address on File | | | | | | |
| SCHELBY SWEENY | | Address on File | | | | | | |
| SCHEMES & THEMES INC. | | 110 BROADWAY STE.440 | | | SAN ANTONIO | TX | 78205 | |
| Scheppner, Emily | | Address on File | | | | | | |
| Scheuer, Phyllis | | Address on File | | | | | | |
| Scheuerman, Andrea | | Address on File | | | | | | |
| Scheufler, Jade | | Address on File | | | | | | |
| SCHEURICH GMBH & CO. KG | | GOTTLIEB-WAGNER STRASSE 2 | | | 63924 KLEINHEUBACH | | | Germany |
| Schickel, Raymond | | Address on File | | | | | | |
| Schidecker, Melissa | | Address on File | | | | | | |
| SCHILLER PLASTIC GMBH | | ROBERT-BOSCH-STRASSE 12-14 | | | D-73098 RECHBERGHAUSEN | | | Germany |
| Schiller, Kathy | | Address on File | | | | | | |
| SCHILLING DISTRIBUTING CO. INC | | 2901 MOSS ST | | | LAFAYETTE | LA | 70501-1241 | |
| Schilling, William | | Address on File | | | | | | |
| Schillinger, Haley | | Address on File | | | | | | |
| SCHIMENTI CONSTRUCTION CO | | 650 DANBURY ROAD | | | RIDGEFIELD | CT | 06877 | |
| Schinck, Lou Marinel | | Address on File | | | | | | |
| SCHINDLER ELEVATOR CORP. | | PO Box 93050 | | | Chicago | IL | 60673-3050 | |
| Schinstine, Ashley Charnice | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

831 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schlachter, Christina | | Address on File | | | | | | |
| Schlaf, Melanie | | Address on File | | | | | | |
| Schlafrig, Uri | | Address on File | | | | | | |
| Schlageter, Mary | | Address on File | | | | | | |
| Schlais, Susan | | Address on File | | | | | | |
| Schlottenmier, Myra | | Address on File | | | | | | |
| SCHLOTTERBECK & FOSS | | 3 LEDGEVIEW DRIVE | | | WESTBROOK | ME | 04092 | |
| SCHLUENDER BROT U KUCHEN GMBH | | MUEHLENBERG 8 | | | 59759 ARNSBERG | | | Germany |
| Schlupp, Bill | | Address on File | | | | | | |
| Schmehl, Richard | | Address on File | | | | | | |
| Schmick, Janet | | Address on File | | | | | | |
| SCHMIDT FIRE PROTECTION CO INC | | 4670 MURPHY CANYON ROAD | | | SAN DIEGO | CA | 92123 | |
| Schmidt Joseph, Marcelina | | Address on File | | | | | | |
| Schmidt, Brooke | | Address on File | | | | | | |
| Schmidt, Kathleen | | Address on File | | | | | | |
| Schnabel, Kylie | | Address on File | | | | | | |
| SCHNADER HARRISON SEGAL | | & LEWIS LLP | 1600 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| Schneck, Anita | | Address on File | | | | | | |
| SCHNEIDER LOGISTICS INC. | | FINANCE DEPT. | PO BOX 2660 | | GREEN BAY | WI | 54306-2660 | |
| SCHNEIDER NATIONAL INC | KAYLA SCHULTZ, MEGAN LANTZ | PO Box 281496 | | | Atlanta | GA | 30384-1496 | |
| SCHNEIDERS LIQUOR COMPANY | | 300 MASS AVENUE NE | | | WASHINGTON | DC | 20002 | |
| Schocker, Tara | | Address on File | | | | | | |
| Schofield, Pauline | | Address on File | | | | | | |
| SCHOKINAG CHOCOLATE N AMERICA | | 5309 OFFICE PARK DRSTE 200 | | | BAKERSFIELD | CA | 93309 | |
| SCHOTT DISTRIBUTING CO. INC. | | 6735 HIGHWAY 14 E | | | ROCHESTER | MN | 55904-8679 | |
| Schottenstein Property Group | | 4300 East Fifth Avenue | | | Columbus | OH | 43219 | |
| SCHOTTENSTEIN STORES CORP | | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| SCHRAMSBERG VINEYARDS COMPANY | | P.O. BOX 49115 | | | SAN JOSE | CA | 95161-9115 | |
| Schreiber, Chad | | Address on File | | | | | | |
| Schreiber, Nichole | | Address on File | | | | | | |
| SCHROEDER & TREMAYNE INC | | 8500 VALCOUR AVE | | | ST LOUIS | MO | 63123 | |
| SCHROEDER & TREMAYNE INC | | BIN# 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | |
| Schubbe, Mariola | | Address on File | | | | | | |
| Schubert, Angelica | | Address on File | | | | | | |
| SCHULER FIRE PROTECTION ENG. | | 1560 HACIENDA AVENUE | | | CAMPBELL | CA | 95008 | |
| Schultz, Sherry | | Address on File | | | | | | |
| Schulz, Darcy | | Address on File | | | | | | |
| SCHUMACHER & SONS DISTRIBUTORS | | 4515 N KEDZIE | | | CHICAGO | IL | 60625 | |
| Schuman, Connor | | Address on File | | | | | | |
| SCHUSTER FLEXIBLE PKG.CO.INC. | | 5519 JILLSON STREET | | | COMMERCE | CA | 90040 | |
| SCHUSTER PRODUCT | | 10555 W PARNELL AVE | SUITE #1 | | HALES CORNERS | WI | 53130 | |
| SCHUSTER PRODUCTS LLC | | 10555 W PARNELL AVE | SUITE 1 | | HALES CORNERS | WI | 53130 | |
| Schutz, Lisa | | Address on File | | | | | | |
| SCHWAAB INC | | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | |
| Schwab, Denise | | Address on File | | | | | | |
| Schwagerl, John | | Address on File | | | | | | |
| Schwall, Benedetto | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

832 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schwamberger, Tonya | | Address on File | | | | | | |
| Schwander, William | | Address on File | | | | | | |
| Schwandner, Andrew | | Address on File | | | | | | |
| SCHWARTZ & SHAW PAINTING CO. | | 710 EDENWOOD DRIVE | | | ROSELLE | IL | 60172 | |
| Schwartz, Phyllis | | Address on File | | | | | | |
| Schwarz, Nicole | | Address on File | | | | | | |
| Schwarz, Roseanne | | Address on File | | | | | | |
| Schwarzkopf, Edmund | | Address on File | | | | | | |
| Schwenker, Vanessa | | Address on File | | | | | | |
| Schwerin, Brooke | | Address on File | | | | | | |
| SCHWERMER DIETRICH STIEL GMBH | | KOENIGSBERGERSTRASSE 30 | | | 86825 BAD WOERISHOFEN | | | Germany |
| Schwob Iii, Thomas | | Address on File | | | | | | |
| SCHYLLING INC | | PO BOX 842358 | | | BOSTON | MA | 02284 | |
| SCHYLLING INC - D | | 21 HIGH STREET SUITE 400 | | | NORTH ANDOVER | MA | 01845 | |
| SCHYLLING INC - F | | 306 NEWBURYPORT TURNPIKE | | | ROWLEY | MA | 01969 | |
| SCI COBB PLACE FUNDLLC | | 1327 C GEORGE DIETER | EL PASO | | ATLANTA | GA | 30339 | |
| SCI CUISINE INTERNATIONALE | | 740 PANCHO ROAD | | | CAMARILLO | CA | 93012 | |
| SCI MARKET SQUARE FUND LLC | | 350 S BEVERLY DRIVE | SUITE# 150 | | BEVERLY HILLS | FL | 90212 | |
| Sciacchitano, Alyssa | | Address on File | | | | | | |
| Scialla, Robert | | Address on File | | | | | | |
| Sciortino, Mary | | Address on File | | | | | | |
| Scire, Susan | | Address on File | | | | | | |
| Scism, Amanda | | Address on File | | | | | | |
| Sclafani, Olivia | | Address on File | | | | | | |
| SCM ALLIED/EGRY | | DIVISION OF SHADE/ALLIED INC | P.O.BOX 96340 | | CHICAGO | IL | 60693 | |
| SCM HOME (ZHEJIANG) CO., LTD/E&E | | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| SCN COMMUNICATIONS GROUP | | PO BOX 14 | | | UNION LAKE | MI | 48387-0014 | |
| Scoby, Charles | | Address on File | | | | | | |
| SCOFIELD ELECTRIC CO. | | PO BOX 2765 | | | EUGENE | OR | 97402 | |
| Scolaro, Anthony | | Address on File | | | | | | |
| Scolnick, Kelly | | Address on File | | | | | | |
| SCONZA CANDY COMPANY | | ONE SCONZA CANDY LANE | | | OAKDALE | CA | 95361 | |
| SCOOP INC. SEE #16711 | | 17805 SKYPARK CIRCLE | SUITE E | | IRVINE | CA | 92614 | |
| SCOOP OTP LLC | | 341 WOODBROOK CREST | | | CANTON | GA | 30114 | |
| SCOOP REPRINTSOURCE | | 17805 SKYPARK CIRCLESTE.E | | | IRVINE | CA | 92614 | |
| SCOT VELARDO | | Address on File | | | | | | |
| SCOTT & ASSOCINC.REALTORS | | PO BOX 289 | | | WINDSOR | VA | 23487 | |
| SCOTT AMERIE | | Address on File | | | | | | |
| SCOTT B WALTERS | | Address on File | | | | | | |
| SCOTT B.SORENSEN | | Address on File | | | | | | |
| SCOTT BOWKER | | Address on File | | | | | | |
| SCOTT BRAND WINDOW CLEANING | | SERVICE & CARPET CLEANING | PO BOX 67 | | SPARTA | MI | 49345 | |
| SCOTT D.MASON | | Address on File | | | | | | |
| SCOTT DANTO | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

833 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT E BENVAU | | Address on File | | | | | | |
| SCOTT ENDRESEN | | Address on File | | | | | | |
| SCOTT FETROW | | Address on File | | | | | | |
| SCOTT GAFFNEY-CLIENT TRUST ACC | | Address on File | | | | | | |
| SCOTT J.MCNUTLY | | Address on File | | | | | | |
| SCOTT K.PARKER | | Address on File | | | | | | |
| SCOTT L.BAER | | Address on File | | | | | | |
| SCOTT MITTELMAN | | Address on File | | | | | | |
| SCOTT N.JOHNSON | | Address on File | | | | | | |
| SCOTT PARKS | | Address on File | | | | | | |
| SCOTT SIGN SYSTEMS INC. | | P.O. BOX 1047 | | | TALLEVAST | FL | 34270-1047 | |
| SCOTT SONGER | | Address on File | | | | | | |
| SCOTT T.KNEELAND | | Address on File | | | | | | |
| Scott, Alexis | | Address on File | | | | | | |
| Scott, Anthony | | Address on File | | | | | | |
| Scott, Anthony | | Address on File | | | | | | |
| Scott, Antoine T | | Address on File | | | | | | |
| Scott, Brittany | | Address on File | | | | | | |
| Scott, Bryant | | Address on File | | | | | | |
| Scott, Dakota | | Address on File | | | | | | |
| Scott, Darien | | Address on File | | | | | | |
| Scott, Deanna | | Address on File | | | | | | |
| Scott, Dinikque | | Address on File | | | | | | |
| Scott, Emily | | Address on File | | | | | | |
| Scott, Evyn | | Address on File | | | | | | |
| Scott, Gregory | | Address on File | | | | | | |
| Scott, Jermaine | | Address on File | | | | | | |
| Scott, Justin | | Address on File | | | | | | |
| Scott, Kyra | | Address on File | | | | | | |
| Scott, LaVeyuan | | Address on File | | | | | | |
| Scott, Leslie | | Address on File | | | | | | |
| Scott, Makhi | | Address on File | | | | | | |
| Scott, Megan | | Address on File | | | | | | |
| Scott, Paige | | Address on File | | | | | | |
| Scott, Rose | | Address on File | | | | | | |
| Scott, Steven | | Address on File | | | | | | |
| Scott, Tricia | | Address on File | | | | | | |
| Scott, Veronica | | Address on File | | | | | | |
| Scott, Ziyun | | Address on File | | | | | | |
| SCOTT-BATHGATE LTD. | | 7118 VENTURE STREET | | | DELTA | BC | V4G 1H6 | Canada |
| SCOTTISH FINE SOAPS LTD. | | NORTH MAIN STREET CARRONSHORE | | | FALKIRK | | FK2 8HT | United Kingdom |
| SCOTTISH SPECIALTY FOODS | | OFFICE 20 EVANS BUSINESS CTR | 53-58 SOUTH AVENUE | | BLANTYRE | | G72 0XB | United Kingdom |
| SCOTTS MIRACLE GRO | | PO Box 93211 | | | Chicago | IL | 60673-3211 | |
| SCOTTS SAUCE COMPANY INC | | 1205 N WILLIAM STREET | | | GOLDSBORO | NC | 27530 | |
| SCOTTSDALE CHAMBER OF COMMERCE | | 7343 SCOTTSDALE MALL | | | SCOTTSDALE | AZ | 85251-4498 | |
| SCOTTSDALE ELECTRIC & MECHANIC | | SERVICES | 2125 E 5TH STREET SUITE 110 | | TEMPE | AZ | 85281 | |
| SCOTTSDALE HEALTHCARE SHEA | | P.O. BOX 29689 | | | PHOENIX | AZ | 85038 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

834 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scottsdale Insurance Company/Steadfast Insurance Company/Arch Specialty Insurance Company/RenaissanceRe Syndicate | | 8877 N Gainey Center Dr | | | Scottsdale | AZ | 85258-2108 | |
| SCOTTSDALE LEAGUE FOR THE ARTS | | 7309 E. EVANS | | | SCOTTSDALE | AZ | 85260 | |
| SCOTTSDALE PROGRESS | | P. O. BOX 1150 | | | SCOTTSDALE | AZ | 85252 | |
| SCOTWOOD INDUSTRIES INC | | PO BOX 959707 | | | St. Louis | MO | 63195-9707 | |
| SCOUT NAPA VALLEY LLC | | 6572 OAK LEAF COURT | | | YOUNTVILLE | CA | 94599 | |
| SCRATCH BATCH COOKIES | | 8680 BAYMEADOWS RD E | UNIT 1815 | | JACKSONVILLE | FL | 32256 | |
| SCRATCH-ART COMPANY INC. | | PO BOX 303 | | | AVON | MA | 02322-0303 | |
| SCREEN GEMS FURNITURE ACCESSOR | | 722 TOWN CENTER BLVD. | CHAMPAIGN | | MANHATTAN BEACH | CA | 90266 | |
| SCREEN SOLUTIONS INC | | 1035 CEDARHURST INC | | | NORTH WOODMERE | NY | 11581 | |
| SCREEN SOLUTIONS INC. | | 1035 CEDARHURST STREET | | | NORTH WOODMERE | NY | 11581 | |
| SCRIPPS MEDIA INC | | 8286 AGORA PKWY. | SELMA | | BREMERTON | WA | 98337 | |
| SCRIPPS NETWORKS | | PO BOX 602031 | | | CHARLOTTE | NC | 28260-2031 | |
| SCRIPTLOGIC CORP. | | 6000 BROKEN SOUND PARKWAY NW | | | BOCA RATON | FL | 33487-2742 | |
| Scrofano, Nicholas | | Address on File | | | | | | |
| Scrogham, Danielle | | Address on File | | | | | | |
| Scrogham, Julianne | | Address on File | | | | | | |
| SCRUB DADDY INC | LAUREN RICHARDSON | 1700 Suckle Highway | | | Pennsauken | NJ | 08110 | |
| SCRUBBY PET SOLUTIONS | | 1935 SWARTHMORE AVE.SUITE 202 | | | LAKEWOOD | NJ | 08701 | |
| SCRUBLYS WINDOW CLEANING | | 2770 W DARLEEN DRIVE | | | FLAGSTAFF | AZ | 86001 | |
| Scrutchfield, Lois | | Address on File | | | | | | |
| SCTPVA | Suffolk County Red Light | Safety Program PO Box 778 | | | Baltimore | MD | 21203-0778 | |
| Scully, Mikayla | | Address on File | | | | | | |
| Scully, Sneha | | Address on File | | | | | | |
| SDA SECURITY SYSTEMS INC | | PO BOX 82567 | | | SAN DIEGO | CA | 92138-2567 | |
| SDG STORAGE PRODUCTS INC | | 140 PARK STREET | SUITE 7 | | ATTLEBORO | MA | 02703 | |
| SDI INDUSTRIES | | 13000 PIERCE STREET | | | PACOIMA | CA | 91331 | |
| SDI TECHNOLOGIES | | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | |
| SDONA LLC | | 7801 HAYVENHURST AVE. | | | VAN NUYS | CA | 91406 | |
| SDV (USA) INC. | | 436 ROZZI PL | | | SO.SAN FRANCISCO | CA | 94080-1915 | |
| SDV BELGIUM N.V. | | BRUCARGO BUILDING 722 | | | B-1931 BRUCARGO | | | Belgium |
| SEA LTD | | 7349 WORTHINGTON-GALENA RD | | | COUMBUS | OH | 43085 | |
| SEA RAIL TRADING | | 159-19 81ST STREET | | | HOWARD BEACH | NY | 11414-0000 | |
| SEA STONES INC. | | 16 WASHINGTON ROAD | | | WINDHAM | NH | 03087 | |
| SEA SUN-HONG KONG LTD | | UNIT A16/F88 COMMERCIAL BLDG | 28-34 WING LOK ST. SHEUNG WAN | | HONG KONG | | | Hong Kong |
| SEABOARD FOLDING BOX | | PO BOX 675043 | | | DETRIOT | MI | 48267 | |
| SEABROOK TRUCK CENTER INC | | 27C STARD ROAD | | | SEABROOK | NH | 03874-2750 | |
| SEADRIFT REALTY INC | | PO BOX 177 | | | STINSON BEACH | CA | 94970 | |
| SEAFRIGO USA INC. | | 1 ENTERPRISE AVE N | | | SECAUCUS | NJ | 07094-2505 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

835 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAGATE CONTAINER LINE INC. | | 444 WEST OCEAN BLVD.STE.1080 | | | LONG BEACH | CA | 90802 | |
| Seagers, Dean | | Address on File | | | | | | |
| Seagroves, Brittany | | Address on File | | | | | | |
| SEAGULL S A | | 7 KARATASOU STR | | | 546 26 THESSALONIKI | | | Greece |
| SEAJACK LLC DBA FLOJOS | | P.O. BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| Seal, Evita | | Address on File | | | | | | |
| Seale, Connor | | Address on File | | | | | | |
| SEALED AIR CORPORATION | | 2585 TUSCANNY ST. | CORONA | | DANBURY | NC | 06810 | |
| SEALY MATTRESS COMPANY | | 1130 7TH ST. | | | RICHMOND | CA | 94801 | |
| SEAMAN PAPER COMPANY, INC | HOLLIE RICHARD | 35 Wilkins Road | | | Gardner | MA | 01440 | |
| Seaman, Stephanie | | Address on File | | | | | | |
| Seamless North America LLC (ak | | P.O. Box 12470 | | | Newark | NJ | 07101 | |
| Seamon, Racheal | | Address on File | | | | | | |
| SEAN C.ZARRABI | | Address on File | | | | | | |
| SEAN COOPER | | Address on File | | | | | | |
| Sean LaRochelle LLC | SEAN LAROCHELLE | 138 SW 169th Ave | | | Pembroke Pines | FL | 33027 | |
| SEAN LISTON | | Address on File | | | | | | |
| SEAN M BELL | | Address on File | | | | | | |
| SEAN MICHAEL MIREAU | | Address on File | | | | | | |
| SEAN MORRISON dba | | Address on File | | | | | | |
| SEAN MOSER | | Address on File | | | | | | |
| SEAN N KELLEY GRAPHIC DESIGN | | 648 HYMETTUS AVE. | | | ENCINITAS | CA | 92024 | |
| SEAN OMAHONY | | Address on File | | | | | | |
| SEAN PAUL KERSEY | | Address on File | | | | | | |
| SEAN SALISBURY | | PO BOX 500830 | | | SAN DIEGO | CA | 92150-0830 | |
| SEAPOINT FARMS | | 20042 BEACH BLVD. SUITE 102 | | | HUNTINGTON BEACH | CA | 92648 | |
| SEAPOINT FARMS LLC | | 20042 BEACH BLVD SUITE #102 | | | HUNTINGTON BEACH | CA | 92648 | |
| SEAQUEST S A | | 7 KARATASOU STR | | | 546 26 THESSALONIKI | | | Greece |
| Sear, Gabrielle | | Address on File | | | | | | |
| SEARCH WEST | | 100 PINE STREET | | | SAN FRANCISCO | CA | 94111 | |
| Searcy, Lakita | | Address on File | | | | | | |
| Searfoss, Terry | | Address on File | | | | | | |
| Seargeant, Floyd | | Address on File | | | | | | |
| Searock, Karissa | | Address on File | | | | | | |
| SEARS ROEBUCK & COMPANY | | P.O. BOX 689131 | | | DE MOINES | IA | 50368-9131 | |
| Sears, Jacinda | | Address on File | | | | | | |
| Sears, Melissa | | Address on File | | | | | | |
| SEASIDE/SAND CITY | CHAMBER OF COMMERCE | 505 BROADWAY AVE. | | | SEASIDE | CA | 93955 | |
| SEASON TOWEL FTY CO.,/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| SEASONAL DECOR LLC | | 165 PLEASANT STREET | | | FRAMINGHAM | MA | 01701 | |
| SEASONAL SELECTIONS | | PO BOX 251 | | | WAYNESVILLE | OH | 45068 | |
| SEASONS DESIGNS | C/O ACCORD FINANCIAL US | 25 WOODS LAKE ROAD SUITE 102 | | | GREENVILLE | SC | 29607 | |
| SEASONS ENTERPRISES LTD | | 1790 CORTLAND COURT B | | | ADDISON | IL | 60101 | |
| SEASONS HARVEST INC. | | 13686 RED ARROW HWY | P.O. BOX 91 | | HARBERT | MI | 49115 | |
| SEASONS INDIA | | J-5SECOND FLOOR | VIKAS PURI | | NEW DELHI | | 110018 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

836 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEATAB SOFTWAREINC. | | 15325 SE 30TH PLACESTE.300 | | | BELLEVUE | WA | 98007 | |
| SEA-TAC SWEEPING SERVICE INC | | 26305 79TH AVENUESOUTH | | | KENT | WA | 98032-7320 | |
| SEATTLE BUSINESS MONTHLY | | 251 FIRST AVENUE N. STE 401 | | | MINNEAPOLIS | MN | 55401 | |
| SEATTLE DEPT.OF TRANSPORTATION | | 800 FIFTH AVENUE #3000 | PO BOX 34996 | | SEATTLE | WA | 98124-4996 | |
| SEATTLE EMPLOYMENT PAPER | | 601 VALLEY STREET | | | SEATTLE | WA | 98109 | |
| SEATTLE GOURMET FOODS | | 19016 72ND AVE S | | | KENT | WA | 98032 | |
| SEATTLE PACKAGING CORPORATION | | DEPT 100 BOX 24923 | | | SEATTLE | WA | 98124 | |
| SEATTLE TODAYS CAREERS | | 601 VALLEY ST.STE.200 | | | SEATTLE | WA | 98109 | |
| SEATTLE WEEKLY | ATTN ACCOUNTS RECEIVABLE | 1008 WESTERN AVE. STE. 300 | | | SEATTLE | WA | 98104 | |
| Seavers, Matthew | | Address on File | | | | | | |
| SEAVIN INC. | | DBA LAKERIDGE WINERY & VINEYRD | 19239 U.S. HIGHWAY 27 NORTH | | CLERMONT | FL | 34715 | |
| SEAVIN INC. DBA SAN SEBASTIAN | | 157 KING STREET | | | ST. AUGUSTINE | FL | 32084 | |
| Seaward, Kenadie | | Address on File | | | | | | |
| SEAWATCH INTERNATIONAL LTD. | | PO BOX 418077 | | | BOSTON | MA | 02241 | |
| SEAZNS SHANGHAI CO., LTD/AC | | ROOM 2207A, NO. 28 MAJI ROAD | PILOT FREE TRADE ZONE | | Shanghai | Shanghai | 200137 | China |
| Sechovich, Jane | | Address on File | | | | | | |
| SECOND NATURE BY HAND | | 207 E JEFFERSON ST | | | VIROQUA | WI | 54665 | |
| SECOND NATURE DESIGNS LIMITED | | 746 WOODHILL ROAD | PO BOX 120 | | ROCKTON ONTARIO | ON | L0R 1X0 | Canada |
| SECOND NATURE LTD | | 20/F EURO TRADE CENTRE | 21-23 DES VOEUX ROAD | | CENTRAL HONG KONG | | | Hong Kong |
| SECRET GARDEN SOAP OF MADISON | | 64 PARK AVE | | | MADISON | NJ | 07940 | |
| SECRETARY OF STATE | | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756-5510 | |
| SECRETARY OF STATE | | CORPORATION DIVISION | 255 CAPITOL STR NE STE 151 | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE | | CORPORATION DIVISION | P.O. BOX 23038 | | COLUMBUS | GA | 31902-3038 | |
| SECRETARY OF STATE | | P.O. BOX 11350 | | | COLUMBIA | SC | 29211 | |
| SECRETARY OF STATE | | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| SECRETARY OF STATE | | P.O. BOX 2830 | | | SACRAMENTO | CA | 95812-2830 | |
| SECRETARY OF STATE | | PO BOX 29622 | | | RALEIGH | NC | 27626-0622 | |
| SECRETARY OF STATE | | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| SECRETARY OF STATE | | STATE CAPITOL | 500 E. CAPITOL AVE. | | PIERRE | SD | 57501 | |
| SECRETARY OF STATE | | STATE OF MONTANA | PO BOX 202801 | | HELENA | MT | 59620-2801 | |
| SECRETARY OF STATE | | STATE OF RHODE ISLAND CORP DIV | 148 WEST RIVER STREET | | PROVIDENCE | RI | 02904-2615 | |
| SECRETARY OF STATE | | WASHINGTON COUNTY | 432 E.WASHINGTON ST., PO BOX 1986 | | ST. PAUL | MN | 55155-1299 | |
| SECRETARY OF STATE ALABAMA | | P.O. BOX 5616 | | | MONTGOMERY | AL | 36103 | |
| SECRETARY OF STATE NEBRASKA | | P.O. BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE NEW HAMPSHI | | NH DEPT OF STATE ANNUAL REPORT | P.O. BOX 9529 | | MANCHESTER | NH | 31089529 | |
| SECRETARY OF STATETENNESSEE | ATTN ANNUAL REPORT | 312 EIGHTH AVE.N.6TH FL | | | NASHVILLE | TN | 37243 | |
| SECRETARY OF THE COMMON WEALTH | | ONE ASHBURTON PLACE17TH FL. | | | BOSTON | MA | 02108 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

837 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF THE STATE CONNECT | | 30 TRINITY STREET | P.O. BOX 150470 | | HARTFORD | CT | 06115-0470 | |
| SECRETS IN THE SAUCE | | 134 OTTLEY DRIE NE | | | ATLANTA | GA | 30324 | |
| SECURAMERICA LLC | | 3399 PEACHTREE RD NE | SUITE 1500 | | ATLANTA | GA | 30326 | |
| SECURATEX LTD | | TWO TRANS AM PLAZA DRIVE | SUITE 150 | | OAKBROOK TERRACE | IL | 60181 | |
| Secure Advantage an EiPrinting Cash Mgmt Program | | 200 RIVERSIDE INDUSTRIAL PKWY | | | PORTLAND | ME | 04103 | |
| SECURE MEDICAL CARE | | P.O. BOX 759006 | | | BALTIMORE | MD | 21275-9006 | |
| SECURE WORKS | | PO BOX 534583 | | | ATLANTA | GA | 30353-4583 | |
| SECURED NETWORK SOLUTIONS INC | | 912 EXECUTIVE COURT | | | CHESAPEAKE | VA | 23320 | |
| SECURENET TECHNOLOGIES INC. | | P.O. BOX 2853 | | | SAN RAMON | CA | 94583 | |
| SECURITAS ELECTRONIC SECURITY | AMANDA BLAIR, JESSICA WACHTEL | PO BOX 643731 | | | PITTSBURGH | PA | 15264-5253 | |
| SECURITAS SECURITY SERV.USA | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITIES DATA PUBLISHING | SUBSCRIPTION DEPARTMENT | 40 WEST 57TH ST 11TH FLOOR | | | NEW YORK | NY | 10019 | |
| SECURITY ARMORED CAR SERVICE | | 1022 SOUTH NINTH STREET | | | ST. LOUIS | MO | 63104 | |
| SECURITY ARMORED EXPRESS | | PO BOX 4937 | | | HELENA | MT | 59604 | |
| SECURITY BLANKET | | 1337 MONTEREY ST. | | | SAN LUIS OBISPO | CA | 93401 | |
| SECURITY CENTRAL | | PO BOX 5759 | | | STATESVILLE | NC | 28687 | |
| SECURITY FIRE PROTECTION | | 3115 WEST MISSION ROAD | | | ALHAMBRA | CA | 91803 | |
| SECURITY LOCK & SAFE INC. | | 1704 QUAIL VALLEY WEST | | | COLUMBIA | SC | 29212 | |
| SECURITY MANAGEMENT RESOURCES INC | | 19170 SPRINGS ROAD | | | JEFFERSONTON | VA | 22724 | |
| SECURITY MASTERS INC. | | LOCKSMITHS | 1100 CHURCH ROAD | | AURORA | IL | 60505 | |
| SECURITY RESOURCES INC. | | SRI CORPORATE CENTER | 1155 MARLKRESS ROAD | | CHERRY HILL | NJ | 08003 | |
| SECURITY SAFE & LOCK INC. | | 10502 MAIN STREET | | | BELLEVUE | WA | 98004 | |
| SECURITY SERVICES AMERICA INC. | | DBA ARC PROTECTIVE SERVICES | PO BOX 2449 | | TOLUCA LAKE | CA | 91610-0449 | |
| SECURITY SERVICES OF AMERICA | | PO BOX 890122 | | | CHARLOTTE | NC | 28289-0122 | |
| SECURITY SHOP INC | | 2951 NORTH CLARK STREET | | | CHICAGO | IL | 60657 | |
| SECURITY SPECIALISTS | | 31039 AVENIDA BUENA SUERTE | | | TEMECULA | CA | 92591 | |
| SECURITY TECHNOLOGIES INC | | PO BOX 844783 | | | DALLAS | TX | 75284-4783 | |
| SECURITY TRAINING CORP. | | P.O. BOX 12244 | | | LONGVIEW | TX | 75607 | |
| SEDDON INVESTMENTS | | WHITE LANE FARM | WEASTE LANE THELWALL | | CHESHIRE | | WA4 3JR | United Kingdom |
| Seder, Kiley | | Address on File | | | | | | |
| SEDGWICK COUNTRY TREASURER | | P.O. BOX 2961 | | | WICHITA | KS | 67201-2961 | |
| Sedilo, Thomas | | Address on File | | | | | | |
| SEDONA BOTTLED WATER CO INC | | 951 W WATKINS | | | PHOENIX | AZ | 85007 | |
| SEE JANE RUN LLC | | 1535 LIVONIA | | | LOS ANGELES | CA | 90035 | |
| Seebachan, Sharvan | | Address on File | | | | | | |
| Seebold, Marc | | Address on File | | | | | | |
| Seekins, Wendy | | Address on File | | | | | | |
| Seeley, Katherine | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

838 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seeley, Thomas | | Address on File | | | | | | |
| SEEMORE STUDIO | | 4 GENESEO CIRCLE | | | MILFORD | MA | 01757 | |
| Seery, Annette | | Address on File | | | | | | |
| Seery-Loy, Rebecca C | | Address on File | | | | | | |
| SEESAW INC. | | PO BOX 786 | | | MENARD | TX | 76859 | |
| Seese, Christopher | | Address on File | | | | | | |
| Seese, Christopher | | Address on File | | | | | | |
| SEESSELBERG KANE INC | | 324 KINGSBRIDGE COURT | | | OLD BRIDGE | NJ | 08857 | |
| SEET KAMAL INTERNATIONAL | | 3 A KAMANI ROAD | JHOTWARA INDUSTRIAL AREA | | JAIPUR- | | | India |
| Segal, Candice | | Address on File | | | | | | |
| Segal, Keren | | Address on File | | | | | | |
| SEGMENT ENTERTAINMENT | | 4295 CORDOBES COVE | | | SAN DIEGO | CA | 92130 | |
| Seguin, Patricia | | Address on File | | | | | | |
| SEHAJ IMPEX | | Address on File | | | | | | |
| SEID SIRAJ | | Address on File | | | | | | |
| Seidel, James | | Address on File | | | | | | |
| Seifert, Kaleb | | Address on File | | | | | | |
| Seig, Jamie | | Address on File | | | | | | |
| SEIKOU INDUSTRIAL CO. LIMITED | | #8 BLDG. NO.7 XINCUNFANG | BAISHA WUCUN ZONE HUMEN TOWN | | DONGGUAN | Beijing | 523912 | China |
| SEILER FIRE EQUIPMENT CO.INC. | | 302 TRADE CENTER DRIVE | | | NEW BRAUNFELS | TX | 78120 | |
| SEINO AMERICA INC. | | 186 UTAH AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |
| Seipold, Paul | | Address on File | | | | | | |
| Seirup, Maureen | | Address on File | | | | | | |
| Seiter, Richard | | Address on File | | | | | | |
| SEIZMIC INC. | | 1130 E CYPRESS ST | | | COVINA | CA | 91724 | |
| SEKOTS & CO. LTD. | | WORLD MARKET VIRGINIA DC | SHIRLEY T.HOLLAND COMM.PKWY., 12300 DOMINION WAY | | CENTRAL HONG KONG | | | Hong Kong |
| SE-KURE CONTROLS INC. | | 3714 N RUNGE STREET | | | FRANKLIN PARK | IL | 60131 | |
| SEL MANUFACTURING CO. LTD/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| SELA SALES | | 17866 DELAUVILLE LANE | | | BOCA RATON | FL | 33496 | |
| Selby, Lawanda | | Address on File | | | | | | |
| Selby, Shanae | | Address on File | | | | | | |
| Selby, Stevie | | Address on File | | | | | | |
| Selco | | PO Box 9258 | | | Chelsea | MA | 02150-9258 | |
| Selec, Sage Hanniel Sava | | Address on File | | | | | | |
| SELECT BEVERAGES INC. | | 1008 W HARIMAW CT | | | METAIRIE | LA | 70001-6230 | |
| SELECT BRANDS INC. | | PO BOX 123840 | DEPART 3840 | | DALLAS | TX | 75312-3840 | |
| SELECT DRINK AND FOODS INC. | | 5401 N. LINDBERGH | | | HAZELWOOD | MO | 63042 | |
| SELECT EXPRESS & LOGISTICS | | 55 WEST 39TH STREET 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| SELECT HARVEST USA LLC. | | PO BOX 3307 | | | TURLOCK | CA | 95381 | |
| SELECT HOME PRODUCTS LLC | | 646 AGNES AVENUE | | | BRIELLE | NJ | 08730 | |
| SELECT PUBLICATIONS | | 7750 CLAYTON RD STE 100 | | | ST. LOUIS | MO | 63117-1343 | |
| SELECT RESOURCES INTERNATIONAL | | 36312 WARREN RD. | WESTLAND | | LOS ANGELES | CA | 90024 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

839 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELECT WINES INC | | PO BOX 81369 | | | LAFAYETTE | LA | 70598-1369 | |
| SELECT WINES INC. | | 14000 WILLARD RD | SUITE 3 | | CHANTILLY | VA | 20151 | |
| SELECT-A-VISION | TODD T MOSES | 4 BLUE HERON DRIVE | | | COLLEGEVILLE | PA | 19426 | |
| SELECTED BRANDS DIST. DBA TCV | | 5001 NW 13TH AVE. | SUITE L | | DEERFIELD BEACH | FL | 33064 | |
| SELECTIVE GIFT INSTITUTE INC | | DBA AWARDS NETWORK | 2700 MONROE STREET | | LA PORTE | IN | 46350 | |
| SELF HELP ASSOC. FOR RURAL | | 33-A CHRISTINE MATHEWS MEM. | COMPLEX T.B SANATORIUM (PO) | | VELLORE | CA | 632011 | |
| SELF STORAGE MGMT. CO. | | 15500 W.ERWIN STREET | | | VAN NUYS | CA | 91411 | |
| SELF STORAGE PLUS-DULLES TOWN | | 45601 WOODLAND RD. | | | STERLING | VA | 20166 | |
| Selimovic, Eldena | | Address on File | | | | | | |
| Selke, Lauren | | Address on File | | | | | | |
| SELL RITE MARKET | | 1320 W LOCKEFORD STREET | | | LODI | CA | 95242 | |
| SELLERS PUBLISHING INC | | 161 JOHN ROBERTS RD | | | SOUTH PORTLAND | ME | 04106 | |
| Sellers, Christian | | Address on File | | | | | | |
| Sellitto, Margaret | | Address on File | | | | | | |
| Sellman, Brandon | | Address on File | | | | | | |
| SELLUTIONS BY ECONOCO | | 300 KARIN LANE | | | HICKSVILLE | NY | 11801 | |
| SELMA GOOD COMPANY LLC | | PO BOX 101 | | | SELMA | AL | 36702 | |
| SELSA ROAD INC. | | dba PAVILIONS LLC | 5201 JOHNSON DR.STE.250 | | MISSION | KS | 66205 | |
| Seltzer, Michael | | Address on File | | | | | | |
| SELWYN BRATHWAITE | | Address on File | | | | | | |
| Sem, Sothea | | Address on File | | | | | | |
| SEMAK GHANA LTD | | 47 KWAME NKRUMAH AVE | P.O.BOX AN 12316 | | ACCRA | | | Ghana |
| SEMASYS | | 130 N E 50TH | | | OKLAHOMA CITY | OK | 73152-3444 | |
| SEMASYS | | P.O. BOX 201775 | | | HOUSTON | TX | 77216-1775 | |
| SEMBLER WINTER GARDEN PRTNR.#1 | C/O SEMBLER CO. | 5858 CENTRAL AVE. | | | ST.PETERSBURG | FL | 33707-1728 | |
| Sementilli, Jesse | | Address on File | | | | | | |
| SEMINOLE COUNTY CLERK OF | | COURT RECORDING DIVISION | 301 NORTH PARK AVENUE | | SANFORD | FL | 32771 | |
| Seminole County Tax Collector | Altamonte Springs | 150 N. Westmonte Dr. | | | Altamonte Springs | FL | 32714 | |
| SEMINOLE COUNTY TAX COLLECTOR | | P.O. BOX 630 | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE MAGAZINE | | P.O. BOX 916580 | | | LONGWOOD | FL | 32791-6580 | |
| Semke Forensic | | 154 Hughes Lane | | | St Charles | MO | 63301 | |
| SEMRUSH INC | | 7 NESHAMINY INTERPLEX | SUITE# 301 | | TREVOSE | PA | 19053 | |
| SENATOR LINES | | 950 W. ELLIOT RD.STE.201 | | | TEMPE | AZ | 85284 | |
| Sencer, Aidan | | Address on File | | | | | | |
| SENCHA NATURALS | | 104 N UNION AVENUE | | | LOS ANGELES | CA | 90026 | |
| SENDAS SA CO | ADRIAN RIVERA | 6993 NW 50 ST | | | Miami | FL | 33166 | |
| Senerchia, Marissa | | Address on File | | | | | | |
| Seng, Meagan | | Address on File | | | | | | |
| SENGERSON LLC | | 1608 WHISPERING RIDGE | | | PLEASANT HILL | MO | 64080 | |
| SENHONG METAL PRODUCTS CO/PRESTIGE | | BAIMIAOHONGGUSHAN,QI ANFENG IND | ZONE, SIQIAN TOWN,XINHUI DIST. | | JIANGMEN CHN | Guangdong | 529159 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

840 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENHONG METAL PRODUCTS CO/PRESTIGE | | 42 W 38 STREET, SUITE 802 | | | NEW YORK | NY | 10018 | |
| SENIOR BRANDS LLC | BHASKAR SHRESTHA | 347 5TH AVE | 4th floor | | NEW YORK | NY | 10016 | |
| SENIOR BRANDS LLC/SENIOR BRANDS | | 15 FLOOR/A, NO.726 YANAN | WEST ROAD, CHANG-NING DISTRICT | | SHANGHAI | Shanghai | 200050 | China |
| SENIOR BRANDS LLC/SENIOR BRANDS | | 347 5TH AVE | | | NEW YORK | NY | 10016 | |
| Senior, Alyce | | Address on File | | | | | | |
| Senior, Michael | | Address on File | | | | | | |
| SENKO CONTAINER LINE | | 1231 EAST 230TH ST. | | | CARSON | CA | 90745 | |
| SENSIBLE FOODS LLC | | 1234 APOLLO WAY | | | SANTA ROSA | CA | 95407 | |
| Senski, Noah | | Address on File | | | | | | |
| SENSORMATIC | | P.O. BOX 223670 | | | PITTSBURGH | IN | 15251-2670 | |
| SENSORMATIC ELECTRONICS CORP. | | PO BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | |
| SENTA L.RAPER | | Address on File | | | | | | |
| SENTARA OBICI HOSPITAL | | P.O. BOX 1100 | | | SUFFOLK | VA | 23434 | |
| SENTARA OCCUPATIONAL MEDICINE | | P O BOX 179 | | | NORFOLK | VA | 23501-0179 | |
| SENTEUR ET BEAUTE | | 19 RUE DE ARTISANS | | | 30220 AIGUES-MORTES | | | France |
| SENTINEL FIRE EQUIPMENT CO. | | 5702 BROADWAY | | | SACRAMENTO | CA | 95820 | |
| SENTRY AIR SYSTEMS INC | | 6999 W.LITTLE YORKSTE.P1 | | | HOUSTON | TX | 77040 | |
| SENTRY INDUSTRIES INC. | | P.O. BOX 885 | | | HILLBURN | NY | 10931-0885 | |
| SENTRY INSURANCE | | PO BOX 8045 | | | STEVENS POINT | WI | 54481-8045 | |
| SENTRY STORAGE | | 8510 HUFFINE LANE | | | BOZEMAN | MT | 59718 | |
| SENVOY | | PO BOX 14607 | | | PORTLAND | OR | 97293 | |
| Senwah, Mikaili | | Address on File | | | | | | |
| SENWELL FURNITURE/AC | | NIUTOUSHAN IND.ZONE, HONGWEI | MINHOU | | FUZHOU | Fujian | 350106 | China |
| SEP Augusta, LLC | c/o Sun Equity Partners | 31 West 34th Street | | | New York | NY | 10001 | |
| SEP TECHNOLOGIES LLC | | 1410 APACHE ST | | | ARLINGTON | TX | 76012 | |
| Sepulveda, Evelyn | | Address on File | | | | | | |
| Sepulveda, Tatiana | | Address on File | | | | | | |
| Sepulveda, Yessenia | | Address on File | | | | | | |
| SEQUOIA PROFESSIONAL DEV. CORP | | 2117 L STREET N.W. | SUITE 750 | | WASHINGTON | DC | 20037-1524 | |
| SEQUOIA SPRINGS BOTTLED WATER | | PO BOX 9141 | | | BAKERSFIELD | CA | 93389 | |
| SER VAAS LABORATORIES | | 5240 WALT PLACE | | | INDIANAPOLIS | IN | 46254 | |
| Serbonich, Deb | | Address on File | | | | | | |
| SERCURA LTD. | | 1157 N. MILWAUKEE ST. | BOISE | | KOWLOONHONG KONG | | | Hong Kong |
| SERENA E.KASHIWA | | Address on File | | | | | | |
| SERENDIPITY WINE IMPORTS | | 10203 KOTZEBUE #111 | | | SAN ANTONIO | TX | 78217 | |
| Serenson, Brendan | | Address on File | | | | | | |
| SERGHINI CERAMIC | | ROUTE DAR KAID SI ISSA | | | 46000 SAFI | | | Morocco |
| SERGY KHARITONOV | | Address on File | | | | | | |
| Seridonio, Christina | | Address on File | | | | | | |
| SERINISSIMA WINES INC. | | 6500 STAPLETON DRIVE SOUTH | UNIT K | | DENVER | CO | 80216-6617 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

841 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Serio, Andrew | | Address on File | | | | | | |
| SERIOUS EATS INC | | 7525 SE 24TH STREET | SUITE #650 | | MERCER ISLAND | WA | 98040 | |
| SERITAGE SRC FINANCE LLC | | REF CTS | 489 FIFTH AVENUE 18TH FL | | NEW YORK | NY | 10017 | |
| SERN KOU FURNITURE INDUSTRIES | | LOT PTD6019(LOT 8804)JLN.PER.1 | KAWASAN PERIND. BUKIT BAKRI | | 84200 MUAR JOHOR, Johor | | | Malaysia |
| Serodeo, Carlos | | Address on File | | | | | | |
| Seronick, Richard | | Address on File | | | | | | |
| Serpa, Ruth | | Address on File | | | | | | |
| Serra, Susan | | Address on File | | | | | | |
| Serradas, Marilena | | Address on File | | | | | | |
| Serrano, Angel | | Address on File | | | | | | |
| Serrano, Angela | | Address on File | | | | | | |
| Serrano, Angelle | | Address on File | | | | | | |
| Serrano, Anthony | | Address on File | | | | | | |
| Serrano, Madeline | | Address on File | | | | | | |
| Serrano, Megan | | Address on File | | | | | | |
| Serrapica, Joseph | | Address on File | | | | | | |
| Serrata, Jelayne | | Address on File | | | | | | |
| SERRES & SON PLUMBING SRVS INC | | 6008 W 34TH SUITE L | | | HOUSTON | TX | 77092 | |
| SERVAC SARL | | LA GIRAUDIERE | | | 69690 COURZIEU | | | France |
| SERVE-RITE LLC | | 41 KEYLAND COURT | UNIT A | | BOHEMIA | NY | 11716 | |
| SERVICE 1ST WINDOW & PRESSURE | | CLEANING | PO BOX 93311 | | PHOENIX | AZ | 85070-3311 | |
| SERVICE DELIVERY INC | | PO BOX 28163 | | | GREEN BAY | WI | 54324-0163 | |
| SERVICE DISTRIBUTING INC | | 8397 PARIS STREET | | | LORTON | VA | 22079 | |
| SERVICE GLASS COMPANY INC. | | 4161 SOUTH MORGAN STREET | | | CHICAGO | IL | 60609 | |
| SERVICE MASTER CLEAN | | 3839 FOREST HILL-IRENE RD. | | | MEMPHIS | TN | 38125 | |
| SERVICE MASTER CONSUMER SVC | | 860 RIDGE LAKE BLVD A3-4019 | | | MEMPHIS | TN | 38120-9434 | |
| SERVICE PLUS/BE OUR GUEST | | DELI & CATERING COMPANY | P.O. BOX 8762 | | STOCKTON | CA | 95208 | |
| SERVICE TRANSPORT INC. | | 135 S.LASALLEDEPT.2673 | | | CHICAGO | IL | 60674-2673 | |
| SERVICE WEST INC. | | 2054 BURROUGHS AVE | | | SAN LEANDRO | CA | 94577 | |
| SERVICECHANNEL.COM INC. | | 9 ALBERTSON AVE SUITE #1 | | | ALBERTSON | NY | 11507 | |
| SERVICEMASTER METROPOLITAN | | 24 JOHN STREET | | | HALEDON | NJ | 07508 | |
| SERVICEMASTER OF KENT COUNTY | | P.O. BOX 21 | | | ADA | MI | 49301 | |
| SERVICEMASTER PROF.CLEANING | | 4340 N.MILWAUKEE AVE. | | | CHICAGO | IL | 60641 | |
| SERVICEMASTER RESTORE | RESTORATION SOLUIONS | 178 CHESTNUT DRIVE | | | WAYNE | NJ | 07470 | |
| SERVICEMASTER SRM | | 8450 COLE PARKWAY | | | SHAWNEE | KS | 66227 | |
| SERVICEROCKET INC | | 2741 MIDDLEFIELD RD STE 200 | | | PALO ALTO | CA | 94306 | |
| SERVICES OF TIDEWATER INC. | | 3612 COLLEY AVE.STE.A | | | NORFOLK | VA | 23508 | |
| SERVICESOURCE INC. | | DEPT# 34073 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

842 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVPRO OF PLYMOUTH/WAREHAM | | 198 SOUTH MEADOW RD | | | PLYMOUTH | MA | 02360 | |
| Session, Gloria | | Address on File | | | | | | |
| Session, Marie | | Address on File | | | | | | |
| Sessoms, Deandre | | Address on File | | | | | | |
| SETH M.WALDON | | Address on File | | | | | | |
| SETHIA HANDICRAFTS PVT LTD | | E-65/66 BORANADA INDUSTRIAL | AREA PHASE 1 | | JODHPUR | | 342 012 | India |
| Setlock, Kora | | Address on File | | | | | | |
| SETON ID PRODUCTS | | 20 THOMPSON RD | P.O. BOX 819 | | BRANFORD | CT | 64052842 | |
| SETON IDENTIFICATION | | P.O. BOX 95904 | | | CHICAGO | IL | 60694-5904 | |
| SETON IDENTIFICATION PRODUCTS | | PO BOX 95904 | | | CHICAGO | IL | 60694-5904 | |
| Settle, Chris | | Address on File | | | | | | |
| SETTON INTERNATIONAL FOODS INC | | 85 AUSTIN BLVD | | | COMMACK | NY | 11725-5701 | |
| SEVEN APPAREL | | 347 FIFTH AVENUE | SUITE 201 | | NEW YORK | NY | 10016 | |
| SEVEN CONTINENTS | | 39 DUFFLAN ROAD | | | TORONTO | ON | CANADA | Canada |
| SEVEN SEAS BEVERAGE CO. | | 12908 BOENKER LN | | | BRIDGETON | MO | 63044-2440 | |
| SEVENSPACE INC. | | 20098 ASHBROOK PLACE | ATTN ACCOUNTS RECEIVABLE | | ASHBURN | VA | 20147 | |
| SEVENTH GENERATION INC | | 60 LAKE STREET | | | BURLINGTON | VT | 05401 | |
| SEVERINO PASTA | | 110 HADDON AVE | | | WESTMONT | NJ | 08108 | |
| Severino, Yulissa | | Address on File | | | | | | |
| Severson, Tracy | | Address on File | | | | | | |
| Sewatsky, Michele | | Address on File | | | | | | |
| Sexton, Greg | | Address on File | | | | | | |
| Sexton, Shaun | | Address on File | | | | | | |
| Seyboldt, Emma | | Address on File | | | | | | |
| SEYMORE WINDOW CLEANING | | PO BOX 6068 | | | BROOMFIELD | CO | 80020 | |
| Seymore, Elizaphan | | Address on File | | | | | | |
| SF EXPANDING YOUR HORIZONS | | MILLS COLLEGE/5000 MACARTHUR B | ATTN STACEY ROBERTS-OHN | | OAKLAND | CA | 94613 | |
| SF POINT OF PURCHASE SHOW | | 936B SEVENTH ST.#176 | | | NOVATO | CA | 94945 | |
| SF WEEKLY | | 185 BERRY ST. #3800 | | | SAN FRANCISCO | CA | 94107 | |
| SFERS REAL ESTATE CORP.MM | | ACCT.5800907049 HIGHLANDS | 4252 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| SFGATE | | PO BOX 7269 | | | SAN FRANCISCO | CA | 94120 | |
| SFR CORPORATION | | (SUPERIOR FRICTION REDUCTION) | 1011 E. 2ND STREET | | BUTTE | MT | 59701 | |
| SFX BASEBALL GROUP | | 400 SKOKIE BLVD.STE.280 | | | NORTHBROOK | IL | 60062 | |
| SG CREATIVE SERVICES | | 3274 SOFTWIND DRIVE | | | CHINO HILLS | CA | 91709 | |
| SG DESIGN & MANUFACT(SHANGHAI) | | NO.389 LONGXIN ROAD PUDONG | | | SHANGHAI | Beijing | 201201 | China |
| SGFOOTWEAR/MESSER GROUP INC | | 3 UNIVERSITY PLAZA | SUITE 400 | | HACKENSACK | NJ | 07601 | |
| SGOPAL OVERSEAS/INDIAN | | AGRA ROAD | NEAR PRABHA COLD STORE | FIROZABAD IND | Uttar Pradesh | | 283203 | India |
| SGS INDIA PRIVATE LTD. | | 250 PHASE - IV | UDYOG VIHAR | | GURGAON | | 122015 | India |
| SGS NORTH AMERICA INC | | P.O. BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SGS U.S.TESTING CO.INC. | | 5555 TELEGRAPH RD. | | | LOS ANGELES | CA | 90040 | |
| SHAANXI FEIDA GLASS & CRAFT | | RM 12-1 XIANGYUAN BUILDING | NO. 80 SOUTH ER-HUAN | | XIAN SHAANXI | Beijing | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

843 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shabazz, Dane | | Address on File | | | | | | |
| Shabel, Ronald | | Address on File | | | | | | |
| Shabo, Majeda | | Address on File | | | | | | |
| Shade, Hailey | | Address on File | | | | | | |
| Shade, Sammi | | Address on File | | | | | | |
| Shadek, Daniel | | Address on File | | | | | | |
| SHADLOO TRADING CO. LTD | | 4988 SO.POWER RD. | MESA | | HUNG HOMKLN | | | Hong Kong |
| SHADOW & LIGHT INC. | | 1437 FAYETTE STREET | | | EL CAJON | CA | 92020-1514 | |
| SHADOW BROADCAST SERVICE | | 221 MAIN ST. SUITE 900 | SEE VENDOR 10939 | | SAN FRANCISCO | CA | 94105 | |
| SHADOW LAKE TOWNE CENTERLLC | | PO BOX 933954 | | | ATLANTA | GA | 31193-3954 | |
| SHADOWS | | 893/8 SARAI NEHRAULI | | | NEW DELHI | | 110030 | India |
| Shaeffer, Kayla | | Address on File | | | | | | |
| Shaffer, Mary | | Address on File | | | | | | |
| SHAGAN DISTRIBUTORS | | P.O. BOX 55 | | | OSWEGO | IL | 60543 | |
| SHAH JI EXPORTS | | NAI BASTI | BANJARAN STREET | | MORADABAD | | 244001 | India |
| SHAH RUG INTERNATIONAL | | FIRDOUSABAD | BATAMALOO SPINAGAR | | JAMMU & KASHMIR | | 190009 | India |
| Shah, Mansi | | Address on File | | | | | | |
| Shah, Meha | | Address on File | | | | | | |
| SHAIKH AMAN | | Address on File | | | | | | |
| SHAILA ANANT | | Address on File | | | | | | |
| SHAKER BRANDS LLC | | PO BOX 74008140 | | | CHICAGO | IL | 60674 | |
| SHAKIRA HOLMES | | Address on File | | | | | | |
| SHAKTI EXPORTS | | A - 93 | SECTOR - 63 | | NOIDA | | 201301 | India |
| SHAKTI INTERNATIONAL | | OLD RAMPUR ROAD | | | MORADABAD | | 244001 | India |
| Shala, Susan | | Address on File | | | | | | |
| SHALOM INTERNATIONAL CORP | | 8 NICHOLAS COURT, SUITE B | | | DAYTON | NJ | 08810 | |
| SHAMA INTERNATIONAL | | 15TH FL.RAILWAY PLAZA | 39 CHATHAM RD.SOUTH, TSIMSHATSUI | | NEW DELHI- | | | India |
| Shambaugh, Chad | | Address on File | | | | | | |
| SHAMES CONSTRUCTION CO INC | | 5826 BRISA STREET | | | LIVERMORE | CA | 94550 | |
| Shamnoski, Kerry | | Address on File | | | | | | |
| SHAMROCK CONSTRUCTION CO.INC. | | 37050 BROWNSVILLAGE RD. | | | SLIDELL | LA | 70460-4812 | |
| SHAMROCK GIFT COMPANY LTD | | UNIT 10 THE BUSINESS CENTRE | FONTHILL ROAD | | DUBLIN | | 22 | Ireland |
| SHAMROCK IMPORTS | | 3020 WALNUT AVENUE | | | LONG BEACH | CA | 90807 | |
| SHAN XI TIAN SHUN GLASS CO. | | XIA SHEN INDUSTRIAL PARK | ZHAOYU TOWN QIXIAN | | SHANXI | Beijing | | China |
| SHANA M MUMMEY | | Address on File | | | | | | |
| Shandlay, Paul | | Address on File | | | | | | |
| SHANDONG CAOPU ARTS & CRAFTS | | PU LIANJI SHANDONG PROVINCE | | | CAO COUNTY | Beijing | | China |
| Shandong Ever Rising Export/Arlee | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| SHANDONG EXCEL LIGHT IND LTD/AC | | 168 MINXIANG ROAD ZIBO HIGH- | TECH INDUSTRIAL PARK | | SHANDONG | Shandong | 255000 | China |
| SHANDONG HAICHUAN INTL CO LTD. | | 20 HONGKONG MIDDLE ROAD | | | QINGDAO | Beijing | 266071 | China |
| SHANDONG HAIJIN INTL TRADING | | GOLDEN PLAZA 20# | HONGKONG MIDDLE | | QINGDAO SHANDONG | Beijing | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

844 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANDONG HAIJIN INTL/AC | | 9/FL GOLDEN PLAZA, 20 | HONGKONG MIDDLE ROAD | | QINGDAO | Shandong | | China |
| SHANDONG HOUSEWARES MFG CO/MORGAN | | NO8TH QUANMING PIONEER PARK, | LIANGBAOSI TOWN | | JIANGXIANG JINING | NA Jiangxi | | China |
| SHANDONG HUIMIN CO, LTD/ONE DESIGN | | 34 W 33RD ST, | | | NEW YORK | NY | 10001 | |
| SHANDONG INTCO | | 141 West 36th Street, Suite 901 | | | New York | NY | 10018 | |
| SHANDONG INTCO/B.P. | | 201 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| SHANDONG JIAYE GENERAL MERCHAN | | DISE CO. LTD. | JIAHUANG TOWN NATL 309TH RD | | ZIBO | Beijing | 255304 | China |
| SHANDONG KASENTEX CO LTD/AC | | SHANHE ROAD, CHENGYANG, 86#, | HENGDAYULAN GUOJI,NO.702 | | QINGDAO CHN | Shandong | 266109 | China |
| SHANDONG KUNLUN CERAMIC/LIFETIME | | ONE MERRICK AVENUE | | | WESTBURY | NY | 11590 | |
| SHANDONG KUNLUN CERAMIC/LIFETIME | | 125 KUNLUN ROAD | | | ZICHUAN CN | Shandong | | China |
| SHANDONG LAIZHOU LAIYI ARTS | | & CRAFTS IMP. & EXP. | 367 LAIZHOU SOUTH ROAD | | LAIZHOU | Beijing | | China |
| SHANDONG LANFENG KNITTING GRP. | | 4 MIZHOU ROAD | ZHUCHENG | | SHANDONG | Beijing | | China |
| SHANDONG LIDA IMPORT & EXPORT/AC | | 104,XIAOWEI ER ROAD | | | JINAN CN | Shandong | 250001 | China |
| SHANDONG LINSHU RONGHUA/GREEN LUCK | | XISA VILLAGE, CAOZHUANG TOWN, | LINSHU COUNTY, | | SHANDONG PROV CN | Shandong | 276704 | China |
| SHANDONG LISHANG GLASSWARE CO | | LTD | QINGSHIGUAN BADOU BOSHAN | | ZIBO | Beijing | 255200 | China |
| SHANDONG WONDER/CREATEX CORP | | 261 5TH AVENUE | | | NEW YORK | NY | 10016 | |
| SHANDONG WONDER/CREATEX CORP | | 58 KUNYU ROAD | | | WENDENG CITY | Yunnan | 250000 | China |
| SHANDONG YANGXIN/VIGOR | | 13TH FL, NO. 49 SEC, 3 MING-SHENG E. RD | TAIPEI | | Taipei City 10597 | | | Taiwan |
| SHANDONG YINFUNG HOMETEXTILES | | BUILDING 1NO.122 ZHUZHOU ROAD | | | QINGDAO | Beijing | 266101 | China |
| SHANE A STRONG | | Address on File | | | | | | |
| SHANE BBRADLEY | | Address on File | | | | | | |
| SHANE D. DAUGHERTY | | Address on File | | | | | | |
| SHANE J KNAPP | | Address on File | | | | | | |
| SHANE JOHNSON | | Address on File | | | | | | |
| SHANE REYNOLDS | | P.O. BOX 288 | HOUSTON ASTROS | | HOUSTON | TX | 77001-0288 | |
| SHANE S. KRUGER | | Address on File | | | | | | |
| SHANGHAI 4SPACE DIGITAL/THE LANG | | 20825 SWENSON DRIVE | SUITE 100 | | WAUKESHA | WI | 53186 | |
| SHANGHAI 4SPACE DIGITAL/THE LANG | | NO.2588 TINGWEI HIGHWAY | | | SHANGHAI CN | Shanghai | 201508 | China |
| SHANGHAI ANP IMP & EXP CO LTD/AC | | ROOM 2403/24TH FLOOR, 2ND BLDG., | NO.571, LAO SHAN E ROAD | | Pudong | Shanghai | 200010 | China |
| SHANGHAI ASHBURN ALUM FOIL/AC | | No. 210 Fengshan Road | | | Yuyao | Zhejiang | 315400 | China |
| SHANGHAI CATHAYA INTL TRADING | | F/4 BUILDING NO.3.258 | JINZANG ROAD JINQIAO PUDONG | | SHANGHAI | Beijing | 201206 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

845 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI CHANGFU TOYS CORP LTD | | NO.2791 JIDI ROAD JIWANG TOWN | MINGHANG DISTRICT | | SHANGHAI | Beijing | 201107 | China |
| SHANGHAI CREATION HOME CO.,LTD/AC | | RM 507,BUILDING 15 | NO.1951 DUHUI RD., MINHANG | | SHANGHAI | Shanghai | 201108 | China |
| SHANGHAI EASTRADE INTL TRADING | | UNIT 709 950 DALIAN ROAD | HI SHANGHAI BUILDING | | SHANGHAI | Beijing | 200092 | China |
| SHANGHAI ELEMENTS HOME CO LTD | | ROOM 106 | NO.861 JIANGNING ROAD | | SHANGHAI | Beijing | 200040 | China |
| SHANGHAI EVER BLOOMING LTD. | | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| SHANGHAI FOREIGN TRADE | | ENTERPRISES PUDONG CO. LTD | 13F 258-268 ZHAOJIABANG ROAD | | SHANGHAI | Beijing | 200031 | China |
| SHANGHAI FREEART TRADING CO | | BUILDING NO.4 | 509 RENQING RD | | SHANGHAI | Beijing | | China |
| SHANGHAI HEMA HOME DECORATION/AC | | 2/F, BLDG 7 NO. 456, | HONGCA RD., XUHUI DIST. | | SHANGHAI CN | Shanghai | 200233 | China |
| SHANGHAI HONOUR INDUSTRY/AC | | 18FL, Tower A, | Huanqiu Plaza No. 18 Taolin Road | Pudong District | SHANGHAI | Shanghai | 200135 | China |
| SHANGHAI HUANGYI PLASTIC/WELLB | | 36 KANG ZHUANG RD WEST IND PK | HUANGYAN | | TAIZHOU CITY | Zhejiang | 318020 | China |
| SHANGHAI ICON FABRIC CO LTD | | ROOM 1005 10TH FLOOR | 596 MID LONGHUA ROAD | | SHANGHAI | Beijing | | China |
| SHANGHAI JIANGLONG IMP. & EXP. | | 10/F JINLING INTER. MANSION | NO. 85 OUYANG RD. | | SHANGHAI | Beijing | 200081 | China |
| SHANGHAI JIMSON HOME TEXTILES | | NO. 671 HUTAI ROAD | | | SHANGHAI | Beijing | 200070 | China |
| SHANGHAI JINGHUA TRADING CO | | RM 304BLOCK B CHIEF INTL BLDG | NO.8 WENCHANG MIDDLE ROAD | | YANGZHOU JIANGSU | Beijing | | China |
| SHANGHAI KANGBO INTL. TRADING | | RM. 1501 NO. 630 CHIFENG RD. | | | SHANGHAI | Beijing | 200083 | China |
| SHANGHAI LANSHENG STATIONERY | | & SPORTING GOODS IMP/EXP CO. | 1230 ZHONG SHAN ROAD N.1 | | SHANGHAI | Beijing | 200437 | China |
| SHANGHAI LILY GIFT CO., LTD/AC | | RM 203, NO. 1951 | SOUTH LIANHUA RD. | | SHANGHAI | Shanghai | 201108 | China |
| SHANGHAI MATERIALS AND EQUIP. | | RM 507 400 ZHEJIANG ROAD (M) | | | SHANGHAI | Beijing | 200001 | China |
| SHANGHAI MINGUANG I & E | | RM 2208H ZHIYUAN MANSION | 768 XIETU ROAD | | SHANGHAI | Shanghai | 200023 | China |
| SHANGHAI NEW WORLD CO. LTD | | SUITE 706 NO.91 | JIAN GUO XIN RD. | | SHANGHAI | Beijing | 200011 | China |
| SHANGHAI QIANGLING ELECTRONIC | | NO.139 WANGDONG RD (S) | SIJING SONGJIANG | | SHANGHAI | Beijing | 201601 | China |
| SHANGHAI SHARON TEXTILES COLTD | | RM.805 BLDG 2 NO.289 | ZHEQIAO ROAD PUDONG | | SHANGHAI | Beijing | 201206 | China |
| SHANGHAI SHUANGLIN | | ZHUDIAN VILLAGE QINGCUN TOWN | FENGXIAN SECTION | | SHANGHAI | Beijing | 201414 | China |
| SHANGHAI SILK GRP TRADING DEV | | 283 WU XING RD. | | | SHANGHAI | Beijing | 200030 | China |
| SHANGHAI SINCERE HOME DESIGN | | BUILDING 4 STREET 971 | CHUAN NAN FENG RD. PUDONG | | SHANGHAI | Beijing | 201202 | China |
| SHANGHAI SUNWIN INDUSTRY GROUP | | 1700 DEMING WAYSTE.110 | MIDDLETON | | SHANGHAI | Beijing | | China |
| SHANGHAI THINK TOP DEVELOPMENT | | RM 1123 HAITAI TIMES TOWER | 289 WUJIN ROAD | | SHANGHAI | Beijing | 200080 | China |
| SHANGHAI UNITEX TEXTILES/T & C | | 475 OBERLIN AVE. SOUTH | | | LAKEWOOD | NJ | 08701 | |
| SHANGHAI WAVE IMP & EXP CORP | | 15F UNITED TICKETS BUILDING | NO. 100 MOLING ROAD | | SHANGHAI | Beijing | 200070 | China |
| SHANGHAI WUTIAN IND. CO LTD | | 6/F 888 HUA XU ROAD | | | SHANGHAI | Beijing | 201702 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

846 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANGHAI XIN DING DA INTL CO | | ROOM 805 NO.1688 | KONGJIANG ROAD | | SHANGHAI | Beijing | | China |
| SHANGHAI YIBAI INTL TRADING CO | | F22 NO. 750 | XIZANG ROAD | | SHANGHAI | Beijing | 200011 | China |
| SHANGHAI ZHONGJING I/E CORP/AC | | 2ND FL NO 1 YIN GAO ROAD | SHANGHAI P.R. OF CHINA | | SHANGHAI CN | Shanghai | 200439 | China |
| SHANGHAI ZZ ARTS & CRAFTS CORP/AC | | RM G-25, MANSION #28, | NO.140 TIANLIN RD | | SHANGHAI | Shanghai | 200233 | China |
| SHANGYI HOME PRODUCTS CO., LTD/AC | | UNIT 5, 27/F, RICHMOND COMM. BLDG | 109 ARGYLE ST | | MONGKOK | Kowloon | | Hong Kong |
| SHANGYI HOME PRODUCTS CO., LTD/AC | | #1 DALUXINQU,GUANGLONG ,LIANXIA | CHENGHAI, SHANTOU | | GUANGDONG | Guangdong | 515800 | China |
| Shank, Alyssa | | Address on File | | | | | | |
| Shanks, Judith | | Address on File | | | | | | |
| SHANN D MARRIOTT | | Address on File | | | | | | |
| SHANN D MARRIOTT JR | | Address on File | | | | | | |
| SHANNAN WERCKLE | | Address on File | | | | | | |
| SHANNIN COMBS | | Address on File | | | | | | |
| SHANNON CRISP | | Address on File | | | | | | |
| SHANNON J. PETERS | | Address on File | | | | | | |
| SHANNON J.VAN DE WALKER | | Address on File | | | | | | |
| SHANNON KELEHER | | Address on File | | | | | | |
| SHANNON M SECCO | | Address on File | | | | | | |
| SHANNON M.WILSON | | Address on File | | | | | | |
| SHANNON MCINTYRE | | Address on File | | | | | | |
| SHANNON PEREZ | | Address on File | | | | | | |
| SHANNON SMITH | | Address on File | | | | | | |
| Shannon, Mckayla | | Address on File | | | | | | |
| SHANTI RAJ INTERNATIONAL | | (BHATIA OVERSEAS) GALSHAHEED | | | MORADABAD | | 244001 | India |
| SHANTOU CHENGHAI RONGSHENG TRADE/AC | | NO 6, XINXING ROAD, XINNING | FENGXIANG, CHENGHAI | | SHANTOU | Guangdong | 515800 | China |
| SHANTOU INTL ECON & TECH CORP | | RM.605-6 6/F SOUTH TOWER | YUETONG BLDG4 NORTH LONGHU RD | | SHANTOU | Beijing | | China |
| SHANTOU YESWILL TOYS CO. LTD | | 3/F 1 BLOCK LONGTIAN INDUSTRY | AREA END OF DEZHEN ROAD | | CHENGHAI SHANTOU | Beijing | 515800 | China |
| SHANTOU YIDA /AC | | BLK 16-08-02 JINPING IND. REG. | SHAOSHAN ROAD | | SHANTOU | Guangdong | | China |
| SHANTOU YISHENG TRADING CO/AC | | FLR 1-3 OF MAIN BLDG, 16-08-2 | AREA OF JINYUAN INDUSTRIAL ZONE | | SHANTOU | Guangdong | 515000 | China |
| SHANXI DAHUA GLASS IND.CO.LTD. | | 890 JEFFERSON AVE. | REDWOOD CITY | | TAIYUAN SHANXI | Beijing | | China |
| SHANXI DAJIN LIGHT INDUSTRIAL | | SUITE C&D28FBLOCK BJINMAO | NO.1 PINGYANG AVENUE | | TAIYUAN SHANXI | Beijing | 30001 | China |
| SHANXI HONGXUAN TRADE CO LTD | | EAST OF 22ND FLOORQILIAN BLDG | NO 200 NANZHONGHUAN STREET | | TAIYUAN | Beijing | 30006 | China |
| SHANXI JINGPENG GLASSWARE CO. | | XIASHEN QIXIAN | | | SHANXI PROVINCE | Beijing | 30900 | China |
| SHANXI JINHONGYI GLASSWARE CO. | | HONGSHAN TOWN | | | SHANXI | Beijing | | China |
| SHANYN L. WRIGHT | | Address on File | | | | | | |
| SHAOGUAN XINHUA HONGDA/VIABELLA | | A312, 3RD FLOOR, BUILDING B, XINGHUA PLAZA | NO. 23 ZHONGYUN ROAD, ZHONGCUN STREET | Panyu District | Guangzhou | Guangdong | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

847 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAOGUAN XINHUA HONGDA/VIABELLA | | NO.18, MUXI ROAD 4, | WUJIANG DISTRICT | SHAOGUAN,GUANGDONG | Guangdong | | | China |
| SHAOXING BOLAN HOME TEX/ELRENE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| SHAOXING CANZHAO TEXTILE CO LTD/CHF | | 201 South Tryon Street | | | Charlotte | NC | 28202 | |
| SHAOXING HEIRLOOM HOME TEXTILE/AC | | NO.42,ZHONGXIING AVE,PAOJIANG | YUECHENG DISTRICT | | SHAOXING | Zhejiang | 312071 | China |
| SHAOXING JIANSE TRADE CO.,LTD/AC | | ZHENGJIAZHA XIALV TOWN | KEQIAO | | SHAOXING CN | Zhejiang | 312026 | China |
| SHAOXING KEQIAO YOUMENG/GENEVA | | SOUTH SIDE QIDA ROAD | ANCHANG TOWN KEQIAO | Zhejiang | SHAOXING | | | China |
| SHAOXING KEQIAO YOUMENG/GENEVA | | 230 FIFTH AVENUE | SUITE 612 | | NEW YORK | NY | 10001 | |
| SHAOXING SWEETE TEXTILE CO/ELRENE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| SHAOXING TIANCHANG HOME TEXT/ELRENE | | 99 Park Avenue | | | NEW YORK | NY | 10016 | |
| SHAOXING UVAN HOME FASHIONS/AVANTI | | BUILDING 3, NO.23 PAODU ROAD, | PAOJIANG | Zhejiang | SHAOXING CHN | | | China |
| SHAOXING UVAN HOME FASHIONS/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| SHAOXING YIZHUO/ELRENE | | Address on File | | | | | | |
| SHAPIRO WHOLESALE | | 740 TALLGATE ROAD | | | ELGIN | IL | 60123-0000 | |
| Shapiro, Michael | | Address on File | | | | | | |
| SHARA L KROSBY | | Address on File | | | | | | |
| SHARADHA TERRY PRODUCTS LTD | | #8BADRAKALIAMMAN KOIL ROAD | METTUPALAYAM COIMBATORE | | TAMILNADU | | 641305 | India |
| Sharara, Nairoz | | Address on File | | | | | | |
| Sharbo, Natalia | | Address on File | | | | | | |
| SHARDA EXPORTS | | RITHANI INDUSTRIAL AREA | GANGOL ROAD PARTAPUR | | MEERUT | | 250103 | India |
| SHARE LOCAL MEDIA INC | | 85 BROAD ST 9TH FL | | | NEW YORK | NY | 10004 | |
| SHAREASALE.COM INC | | 15 W HUBBARD ST SUITE 500 | | | CHICAGO | IL | 60654 | |
| Sharif, Inayah | | Address on File | | | | | | |
| SHARK EYES, INC. | JERRY HEARY | 2110 E. 25TH STREET | | | Vernon | CA | 90058 | |
| Sharkey, Bob | | Address on File | | | | | | |
| Sharkey, Cory | | Address on File | | | | | | |
| SHARKIES INC | | 10556 COMBIE RD PMB 6672 | | | AUBURN | CA | 95602 | |
| SHARKNINJA SALES COMPANY | | PO BOX 3772 | | | BOSTON | MA | 22413772 | |
| SHARLEN ELECTRIC COMPANY | | P.O. BOX 17597 | | | CHICAGO | IL | 60617 | |
| SHARON A AMARAUT | | Address on File | | | | | | |
| SHARON BURKE | | Address on File | | | | | | |
| SHARON D GALPERIN | | Address on File | | | | | | |
| SHARON DABABNEH | | Address on File | | | | | | |
| SHARON J.HEROY | | Address on File | | | | | | |
| SHARON L HANCOCK | | Address on File | | | | | | |
| SHARON L PAUL | | Address on File | | | | | | |
| SHARON LI KINGYAN | | Address on File | | | | | | |
| SHARON RODGERS | | Address on File | | | | | | |
| SHARON TESCH | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

848 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharp Intl Logistics Co., LTD | | Room 2160, Shenzhen Kerry Center | No.2008 South Renmin Rd | | Luohu Shenzhen | Guangdong | | China |
| SHARP PATIENT FINANCIAL SVCS. | | 8695 SPECTRUM CENTER CT. | | | SAN DIEGO | CA | 92123-1489 | |
| Sharp, Arianna | | Address on File | | | | | | |
| SHARPE & ASSOCIATES INC. | | 7536 OGELSBY AVE. | | | LOS ANGELES | CA | 90045 | |
| SHARPE WINDOW CLEANING & SERV. | | 14286-19 BEACH BLVD.STE.339 | | | JACKSONVILLE | FL | 32250 | |
| Sharpe, Cherissa | | Address on File | | | | | | |
| Sharpe, Misty | | Address on File | | | | | | |
| Sharpe, Paula | | Address on File | | | | | | |
| SHARPN INDIA | | A-5 SECTOR 5 | | | NOIDA | | 201301 | India |
| SHARRON CANNARSA | | Address on File | | | | | | |
| Sharrow, Ronald | | Address on File | | | | | | |
| SHARYN SOWELL | | Address on File | | | | | | |
| SHASHA CO. | MARYAM NOURIAN | 20 PLASTICS AVENUE | | | TORONTO | ON | M8Z 4B7 | Canada |
| SHASTA COUNTY DEPT OF RES MGMT | | ENVIRONMENTAL HEALTH DIVISION | 1855 PLACER STREET SUITE 201 | | REDDING | CA | 96001 | |
| SHASTA FIRE EQUIPMENT CO. | | 1180-F INDUSTRIAL ST. | | | REDDING | CA | 96002 | |
| SHASTY INC | | 54 WEST 21ST STREET#1008 | | | NEW YORK | NY | 10010 | |
| Shattuck, Hannah | | Address on File | | | | | | |
| Shauger, Elena | | Address on File | | | | | | |
| Shauger, Noreen | | Address on File | | | | | | |
| Shaughnessy, Daniel | | Address on File | | | | | | |
| SHAUN FISHER | | Address on File | | | | | | |
| SHAUN J.MCGUINESS | | Address on File | | | | | | |
| SHAUNA L.SWANSON | | Address on File | | | | | | |
| SHAVERS INC. | | 704 RANKIN ROAD NE | | | ALBUQUERQUE | NM | 87107 | |
| SHAW & SCOTT INC | | 1513 33RD AVENUE | | | SEATTLE | WA | 98122 | |
| SHAW ENVIRONMENTAL & | | INFRASTRUCTURE INC | 4171 ESSEN LANE | | BATON ROUGE | LA | 70809 | |
| SHAW EQUIPMENT CO. | | PO BOX 34515 | | | BARTLETT | TN | 38134-0515 | |
| SHAW INDUSTRIES INC | | P.O. DRAWER 2128 | | | DALTON | GA | 30722-2128 | |
| Shaw, Ana | | Address on File | | | | | | |
| Shaw, Joe | | Address on File | | | | | | |
| Shaw, Julian | | Address on File | | | | | | |
| Shaw, Katrina | | Address on File | | | | | | |
| Shaw, Madison | | Address on File | | | | | | |
| Shaw, Richard | | Address on File | | | | | | |
| Shaw, Ronnise | | Address on File | | | | | | |
| Shaw, Shawna | | Address on File | | | | | | |
| SHAWN ADAIR | | Address on File | | | | | | |
| SHAWN FOSTER | | Address on File | | | | | | |
| SHAWN MURPHY | | Address on File | | | | | | |
| SHAWN OCONNOR | | Address on File | | | | | | |
| SHAWN P.RENNER | | Address on File | | | | | | |
| SHAWN POUNTNEY | | Address on File | | | | | | |
| SHAWN TAPLEY | | Address on File | | | | | | |
| SHAWNA HANDKE | | Address on File | | | | | | |
| SHAWNA SQUIBB | | Address on File | | | | | | |
| SHAWNEE CANNING CO. INC. | | PO BOX 657 | | | CROSS JUNCTION | VA | 22625 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

849 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAWSHANK LEDz INC | BRENDA FREELAND, SANDY LUNDBERG, SHERI SALERNO | 330 E GERMANN RD | #119 | | GILBERT | AZ | 85297 | |
| SHAYMEES CORPORATION | | 1117 TIFFANY LANE | | | PLEASANTON | CA | 94566 | |
| SHAYNA COLON | | Address on File | | | | | | |
| SHAYNA MICHAEL | | Address on File | | | | | | |
| SHE GAVE IT A GO LLC | | 1584 JAMES HILL DRIVE | | | BIRMINGHAM | AL | 35226 | |
| SHE KEUNG PRINTING & PAPER PR. | | FLAT H 2/F KWUN TONG IND CTR | PHASE 2 460-470 KWUN TONG RD | | KOWLOON | | | Hong Kong |
| SHEA & CARLYONLTD. | | LAW OFFICES | 701 E BRIDGER AVE.STE.850 | | LAS VEGAS | NV | 89101 | |
| Shea, Jamie | | Address on File | | | | | | |
| Shea, Jane | | Address on File | | | | | | |
| Shea, Joyce | | Address on File | | | | | | |
| Shea, Kimberly | | Address on File | | | | | | |
| Shea, Natalie | | Address on File | | | | | | |
| Shea, Neil | | Address on File | | | | | | |
| Shea, Nick | | Address on File | | | | | | |
| Shea, Paula | | Address on File | | | | | | |
| Sheaff, Tamara | | Address on File | | | | | | |
| SHEAKLEY UNISERVICE INC | | 1386 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1003 | |
| SHEALY HODGES CORPORATION | | 851 SEAHAWK CIRCLESTE.107 | | | VIRGINIA BEACH | VA | 23452 | |
| Shearer, Kayla | | Address on File | | | | | | |
| Shearer, Rachel | | Address on File | | | | | | |
| SHEARERS FOODS INC | | 955 NW MEADOW VIEW DR | | | CORVALLIS | OR | 97330 | |
| SHEARERS FOODS LLC | | PO BOX 776167 | | | CHICAGO | IL | 60677 | |
| Shearn, Joann | | PO Box 842 | | | Bethel | CT | 06801 | |
| Shearouse, Phalen | | Address on File | | | | | | |
| Shears, Jennifer | | Address on File | | | | | | |
| SHEAS WILDFLOWER CON. | | PO BOX 163 | | | HOSCHTON | GA | 30548 | |
| Shedd, Irene | | Address on File | | | | | | |
| Sheehan, Caitlin | | Address on File | | | | | | |
| Sheehan, Maximos | | Address on File | | | | | | |
| SHEEHANS WELDING SUPPLIES | | PO BOX 15299 | | | BOISE | ID | 83715 | |
| SHEEHY FORD LINCOLN | | 10601 MIDLOTHIAN TURNPIKE | | | CHESTERFIELD | VA | 23235 | |
| Sheehy, Grant | | Address on File | | | | | | |
| SHEEN TEX INDIA/INDIAN | | PLOT NO 109-191,SECTOR 25 | PART 2,PANIPAT, | | HARYANA- 132103 | Haryana | | India |
| SHEEN TEX INDIA/MAINSTREAM | | PLOT NO. 190-191, | SECTOR - 25 PART II, HUDA | | PANIPAT- 132103 | Haryana | | India |
| SHEEN TEX INDIA/MAINSTREAM | | 115 NEWFIELD AVENUE | | | EDISON | NJ | 08837-3846 | |
| SHEENA EXPORTS | | PO BOX 84 | UJHA ROAD | | PANIPATHARYANA | | 132103 | India |
| Sheer, Deborah | | Address on File | | | | | | |
| SHEERID INC | | 1300 SW 5TH AVENUE | SUITE 2100 | | PORTLAND | OR | 97201 | |
| SHEETAL MERCANTILLE PVT./IG DESIGN | | 5555 GLENRIDGE CONNECTOR, | SUITE 300 | | ATLANTA | GA | 30342 | |
| Sheffield, Alluria | | Address on File | | | | | | |
| Sheffield, Judy | | Address on File | | | | | | |
| SHEHERAZADE ARASNIA | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

850 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEIL INTERNATIONAL | | 52/116 CHITTARANJAN PARK | | | NEW DELHI | | 110019 | India |
| SHEILA E. HVEST | | Address on File | | | | | | |
| Sheila Selby | | Address on File | | | | | | |
| SHEILAS SELECT GOURMET RECIPE | | 325 WEST 600 SOUTH | | | HEBER | UT | 84032 | |
| Shek, Cheekai | | Address on File | | | | | | |
| SHEKHAWATI ART EXPORTS | | 65 B BANK COLONY | RAI KA BAGH | | JODHPUR RAJASTHAN | | 342006 | India |
| SHELBY CNTY REGISTRAR OF DEEDS | | 160 N.MID AMERICA MALL | | | MEMPHIS | TN | 38103 | |
| SHELBY CORNERS RE HOLDINGS LLC | | 31333 SOUTHFIELD RD | SUITE 250 | | BEVERLY HILLS | MI | 48025 | |
| Shelby Corners RE Holdings, LLC | | 30333 Southfield Road, Suite 250 | | | Beverly Hills | MI | 48025 | |
| SHELBY COUNTY | | BUSINESS REVENUE | PO BOX 800 | | COLUMBIAN | AL | 35051 | |
| SHELBY COUNTY CLERKS OFFICE | | BUSINESS TAX DIVISION | 150 WASHINGTON AVE.STE.200 | | MEMPHIS | TN | 38103 | |
| SHELBY TOWN CENTER IL.L.C. | | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SHELBY TOWN CENTER PHASE 1 LP | | 650 WASHINGTON RD.STE.500 | | | PITTSBURGH | PA | 15228-2702 | |
| Shelby, Michael A. | | Address on File | | | | | | |
| SHELDON LOBEL P.C. | | 18 EAST 41ST STREET | 5TH FLOOR | | NEW YORK | NY | 10017 | |
| SHELDON R. MATTICE | | Address on File | | | | | | |
| SHELF INC | | 780 Morosgo Drive NE #14186 | | | Atlanta | GA | 30324 | |
| SHELF MANAGEMENT SYSTEMS INC. | | 955 N. HAVERHILL ROAD | | | EL DORADO | KS | 67042 | |
| SHELF TAG SUPPLY | | 611 THIRD AVENUE S.W. | | | CARMEL | IN | 46032 | |
| SHELIE DOHERTY | | Address on File | | | | | | |
| SHELL ARTS COMPANY INC. | | FIRST CAVITE INDL ESTATE | BGRY LANGCAAN GOV. DRIVE | | DASMARINAS CAVITE | | | Philippines |
| Shell, Elizabeth | | Address on File | | | | | | |
| SHELLEY MEYERS | | Address on File | | | | | | |
| SHELLEY SANCHEZ | | Address on File | | | | | | |
| SHELLY A. GOETZ | | Address on File | | | | | | |
| SHELLY A.DIKE | | Address on File | | | | | | |
| SHELLY E.CAHILL | | Address on File | | | | | | |
| SHELLY LOWERY | | Address on File | | | | | | |
| SHELMED COTTAGE TREASURERS | | 843 BALAGTAS ST. | | | MANDALUYONG CITY | | 1552 | Philippines |
| Shelow, Matt | | Address on File | | | | | | |
| SHELTERLOGIC CORP | | PO BOX 844304 | | | BOSTON | MA | 02284 | |
| SHELTON BROTHERS MISSOURI LLC | | 940 LONE STAR DRIVE | | | OFALLON | MO | 63366 | |
| Shelton, Glenn | | Address on File | | | | | | |
| SHENA THAY | | Address on File | | | | | | |
| SHENANIGANS RESTAURANT | | 30 JACK LONDON SQUARE | | | OAKLAND | CA | 94607 | |
| SHENG PAO FENG CHRISTMAS ART F | | HUANG JIA BO IND ZONE | SHI PAI TOWN | | DONG GUAN UTY | Beijing | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

851 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHENGYI TEXTILE CO., LTD./SCT | | 303 FIFTH AVENUE, SUITE 1402 | | | NEW YORK | NY | 10016 | |
| Shenkus, Edward | | Address on File | | | | | | |
| Shenkut, Alyssa | | Address on File | | | | | | |
| SHENNUM GREEN INC. | | 7031 KOLL CENTER PKWY.STE.230 | | | PLEASANTON | CA | 94566 | |
| SHENYANG LARGE CIRCLE ARTS | | 10/FBLDG C LIYANG MANSION | 110 SOUTH HUANGHE STREET | | SHENYANG | Beijing | | China |
| SHENYANG MEIQI A&C CO.LTD/AC | | MASANJIA LIUJIANFANG LIAOZHONG | | | SHENYANG | Liaoning | 110213 | China |
| SHENYANG NEW VISION CO LTD/AC | | RM 2016 NO 7-3 TIANCI ST | HUNNANXIN DIST | | SHENYANG | Liaoning | 110179 | China |
| SHENYANG VISTA ARTWORK CO LTD./AC | | NANLING VILLAGE, LIXIANG ST. | HUNNAN DISTRICT | | SHENYANG | Liaoning | 110000 | China |
| SHENYANGNEWSEASONSART&CRAFTMFG | | NO.6 HUI QUAN ROAD HUN NAN | NEW & HIGH-TECH IND DEV ZONE | | SHENYANG | Beijing | 110168 | China |
| SHENZHEN JIECHENG IMPORT EXPRT | | ROOM 1902 ZHONGSHAN BUILDING | MENJIN ROAD | | LUOHU SHENZHEN | Beijing | | China |
| SHENZHEN JUSIN METAL/NEW VIEW | | NO 182 BUILDING THIRD JINTIAN | RD AI LING VILLAGE | | TIANTOU COMM. CN | Guangxi | | China |
| SHENZHEN JUSIN METAL/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| SHENZHEN REJOLLY/GINA | | 10 W.33RD STREET, 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| SHENZHEN REJOLLY/GINA | | 310 GUI YUE RD BLDG 8 3 F | | | SHENZHEN CHN | Guangdong | 518110 | China |
| SHENZHEN RICHSUN TEXTILE CO/AC | | 4TH FL,NO.3 BLDG,PUXIA IND. | ZONE,LIUYUE COMM., HENGGANG ST | | SHENZHEN CHN | Guangdong | 518173 | China |
| SHENZHEN RUNGU FOOD CO. LTD. | | BUXIN ROAD DABU XIANG | GUANLAN TOWN | | SHENZHEN | Beijing | 518110 | China |
| SHENZHEN ZILLION COM & TRADE LTD/AC | | NO 303 3F ZHONGMAO BUILDING | BEIZHAN RD 1ST LOUHU DIST | | SHENZHEN | Guangdong | 518001 | China |
| Shepherd, Brittany | | Address on File | | | | | | |
| Shepherd, Charlie | | Address on File | | | | | | |
| Shepherd, Max | | Address on File | | | | | | |
| Shepherd, Roger | | Address on File | | | | | | |
| SHEPHERDS INDIA INC/TMERCH | | LANE NO 5, PEERZADA ROAD | HAYAT NAGAR | MORADABAD | Uttar Pradesh | | 244001 | India |
| Sheppard, Alicia | | Address on File | | | | | | |
| Sheppard, Jared | | Address on File | | | | | | |
| SHEPPARDMULLINRICHTER | | 333 S.HOPE ST. 48TH FLOOR | | | LOS ANGELES | CA | 90071-1448 | |
| SHERALYN BUNDY-MORROW | | 4766 PARK GRANADA | | | CALABASAS | CA | 91302 | |
| SHERATON FISHERMANS WHARF | | 2500 MASON STREET | | | SAN FRANCISCO | CA | 94133 | |
| SHERATON NORTH SHORE HOTEL | | 933 SKOKIE BLVD. | | | NORTHBROOK | IL | 60062 | |
| SHERATON OCEANFRONT HOTEL | | 36TH STREET & ATLANTIC AVE. | | | VIRGINIA BEACH | VA | 23451 | |
| SHERE KHAN FOOD SERVICES LTD. | | VICTORIA HOUSE OFF LISSON GRV | | | HALE | | WA15 9AF | United Kingdom |
| Sheridan, Matthew | | Address on File | | | | | | |
| SHERIFF OF JEFFERSON COUNTY | | FISCAL COURT BLVD. | PO BOX 70300 | | LOUISVILLE | KY | 40270-0300 | |
| SHERMAN LEE DIX | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

852 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERMAN OAKS CHAMBER OF COMM. | | 14827 VENTURA BLVD.STE.207 | | | SHERMAN OAKS | CA | 91403 | |
| SHERMAN OAKS TREE SRVS LLC | | 6641 GLORIA AVE | | | VAN NUYS | CA | 91406 | |
| SHERMAN OAKS VAN NUYS MINI ST. | | 15500 ERWIN STREET | | | VAN NUYS | CA | 91411 | |
| SHERMAN PRINTING CO INC | | 1020 TURNPIKE STREET | | | CANTON | MA | 02021 | |
| SHERMAN PUBLICATIONS INC | | 666 SOUTH LAPEER ROAD | PO BOX 108 | | OXFORD | MI | 48371 | |
| SHERMAN SECURITY & LOCK | | PO BOX 2952 | | | OLYMPIA | WA | 98507 | |
| Sherman, Debra | | Address on File | | | | | | |
| Sherman, Ella | | Address on File | | | | | | |
| Sherman, Melissa | | Address on File | | | | | | |
| Sherman, Michael | | Address on File | | | | | | |
| Sherman, Vincent | | Address on File | | | | | | |
| Sherman, Zelda | | Address on File | | | | | | |
| Sherrer, Jaiden | | Address on File | | | | | | |
| SHERRI LYNN CIKO | | Address on File | | | | | | |
| SHERRI OBERMARK | | Address on File | | | | | | |
| SHERRIE GRABSKI | | Address on File | | | | | | |
| SHERRY C. HECK | | Address on File | | | | | | |
| SHERRY LIU | | Address on File | | | | | | |
| SHERRY SLATER | | Address on File | | | | | | |
| Sherry, Taryn | | PO Box 88 | | | Southampton | MA | 01073 | |
| SHERWOOD BRANDS | | Address on File | | | | | | |
| SHERWOOD BRANDS INC. | | 1803 RESEARCH BLVD STE 201 | | | ROCKVILLE | MD | 20850 | |
| SHERYL A. GILLIAM | | Address on File | | | | | | |
| Shettleton, Rosemarie Ann | | Address on File | | | | | | |
| Shetty, Shreya | | Address on File | | | | | | |
| Shevenell, Alexia | | Address on File | | | | | | |
| SHEYNA HOROWITZ | | Address on File | | | | | | |
| Shia, Raymond | | Address on File | | | | | | |
| Shibla, Kirstyn | | Address on File | | | | | | |
| Shields, Daeshawn | | Address on File | | | | | | |
| Shields, Sabrina | | Address on File | | | | | | |
| Shields, Takara | | Address on File | | | | | | |
| SHIFENG CULTURAL DEVELOPMENT/CARSON | | CHENG HUA INDUSTRIAL ZONE,WEN | GUAN RD.CHENGHAI DIST,SHAN | | TOU CITY,GUANGDOUG | Guangdong | | China |
| SHIFENG CULTURAL DEVELOPMENT/CARSON | | 7027 ALBERT PICK RD 3RD FLOOR | | | GREENSBORO | NC | 27409 | |
| Shifflet, Amanda | | Address on File | | | | | | |
| SHIHAB & ASSOCIATES | | 65 EAST STATE STREET | SUITE 1550 | | COLUMBUS | OH | 43215 | |
| SHIJIAZHUANG EVERLIGHT TRADE | | ROOM 512 NO.29 XISANZHUANG ST | FANGRUN BUSINESS CENTRE | | SHIJIAZHUANGHEBEI | Beijing | 50071 | China |
| SHIJIAZHUANG HUAYING GLASS PRD | | BEIWANGLOU VILLAGE HUISHE TOWN | | | PINGSHAN | Beijing | 5041 | China |
| SHILO INNS | | Address on File | | | | | | |
| SHILOH ILLINOIS | CHAMBER OF COMMERCE | PO BOX 1001 | | | OFALLON | IL | 62269 | |
| Shinall, Heatherlyn | | Address on File | | | | | | |
| SHINE ARTS (XIAMEN) INC/AC | | UNIT401 NO5 BLDG ZHONGCANG IND | NO 29 PING CHENG W RD HAICANG | | XIAMEN | Fujian | 361026 | China |
| SHINGORA TEXTILES LIMITED | | HC-28 PHASE VI | FOCAL POINT | | LUDHIANA PUNJAB | | 141010 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

853 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHINING SUN INTL/AC | | 17/F F HUAMING BLDG,SOUTH | OF RENMING RD.,SHENZHEN, | | GUANGDONG CHINA | Guangdong | | China |
| Shinnick, Meghan | | Address on File | | | | | | |
| SHINYI CRAFTS MANUFACT. LTD | | NO.1 | TSU CHIANG 2ND RD | Changhua County | NAN-TOU CITY | | | Taiwan |
| SHIP MALL LLC | C/O MICOZZI MGMT | 159 CAMBRIDGE STREET | | | ALLSTON | MA | 02134 | |
| Shipkova, Monika | | Address on File | | | | | | |
| Shipley, Tucker | | Address on File | | | | | | |
| Shipman, Maryanna | | Address on File | | | | | | |
| Shipone, Christopher | | Address on File | | | | | | |
| Shippee, Joan | | Address on File | | | | | | |
| SHIPPERS STEVEDORING CO. INC. | | 11811 E FWY SUITE 660 | | | HOUSTON | TX | 77029 | |
| SHIPRIA | | KALYAN KUNJ | 17 CIVIL LINES | | JAIPUR | | 302006 | India |
| SHIRALEAH | | 4258 N KNOX AVE | | | CHICAGO | IL | 60641 | |
| SHIRE CITY HERBALS | | 15 COMMERCIAL STREET | | | PITTSFIELD | MA | 01201 | |
| Shires, James | | Address on File | | | | | | |
| SHIRLEY MADSEN | | Address on File | | | | | | |
| SHIRLEY R.BLICK | | Address on File | | | | | | |
| Shirley, Amanda | | Address on File | | | | | | |
| Shirley, Vicki | | Address on File | | | | | | |
| Shirley-Smith, Teresa | | Address on File | | | | | | |
| Shirman, Ester | | Address on File | | | | | | |
| SHIRT NO PANTS LLC | | 51 COLUMBIA AVE | | | JERSEY CITY | NJ | 07307 | |
| SHIV SHAKTI EXPORTS/INDIAN | | PASSINA KALAN ROAD | PANIPAT- 132103 | | Haryana | | | India |
| SHIVAM EXPORTS | | E-119 BORANDA INDUSTRIAL AREA | PHASE III | | JODHPUR | | 342001 | India |
| SHIVOM OVERSEAS EXPORT | | 8/31 OLD RAMPUR ROAD | GULAB BARI KATGHAR | | MORADABAD | | 244001 | India |
| SHIZZAM WINDOW CLEANING | | 2745 SHERWIN AVE #9 | | | VENTURA | CA | 93003 | |
| Shlemon, Diana | | Address on File | | | | | | |
| Shober, Hailee | | Address on File | | | | | | |
| Shock, Lydia | | Address on File | | | | | | |
| Shoemaker, Josh | | Address on File | | | | | | |
| Shoemaker, Victoria | | Address on File | | | | | | |
| Shoener, Charlene | | Address on File | | | | | | |
| SHOMEX PRODUCTIONS | | 2601 OCEAN PARK BLVD STE 200 | | | SANTA MONICA | CA | 90405 | |
| SHONFELDS C/O CHINA HOUSE | | OF TRADE | 16871 NOYES AVE. | | IRVINE | CA | 92606-5122 | |
| SHONFELDS USA INC. | | 2860 RED HILL AVE #150 | | | SANTA ANA | CA | 92705-5529 | |
| SHOPATRON INC | | P.O. BOX 5351 | | | SAN LUIS OBISPO | CA | 93403 | |
| Shope, Kyle | | Address on File | | | | | | |
| SHOPKICK INC | | 2317 BROADWAY STREET | 3RD FLOOR | | REDWOOD CITY | CA | 94063 | |
| SHOPLOCAL LLC | | 7317 SOLUTION CENTER | | | CHICAGO | IL | 60677-7003 | |
| SHOPPERTRAK RCT LLC | | 6564 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| SHOPPES AT ISLA VERDE LTD | C/O PEBB ENTERPRISES | 6400 N.ANDREWS AVE.#500 | | | FT. LAUDERDALE | FL | 33309 | |
| SHOPPING CENTER DEVELOPERS | | OF FLORIDAINC. | 1 SLEIMAN PKWY.#250 | | JACKSONVILLE | FL | 32216 | |
| SHOPPING CENTER MAINTENANCE CO | | PO BOX 12265 | | | TALLAHASSEE | FL | 32317 | |
| SHOPPING.COM | | DEPT 9354 | ATTN ACCOUNTS RECEIVABLE | | LOS ANGELES | CA | 90084-9354 | |
| SHOPS AT GREENRIDGE LLC | C/O REEF | 3414 PEACHTREE RD NE STE 950 | | | ATLANTA | GA | 30326 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

854 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOPS AT KILDEER LLC | | 200 4TH STREET | OAKLAND | | NEW HYDE PARK | NY | 11042-0020 | |
| SHOPS AT RIVER PARK THE | C/O LANCE-KASHIAN & COMPANY | 8365 N. FRESNO STREET STE.150 | | | FRESNO | CA | 93720 | |
| SHOPZILLA INC | | PO BOX 79620 | | | CITY OF INDUSTRY | CA | 91716-9620 | |
| SHORE CAKE SUPPLY | | 3209 SUNSET AVE | | | OCEAN | NJ | 07712 | |
| SHORE TO SHORE INC | | P.O. BOX 931856 | | | CLEVELAND | OH | 44193 | |
| Shore, Eric | | Address on File | | | | | | |
| Shore, Frances H | | PO Box 247 | | | Conway | NH | 03818 | |
| Shore, Wendy | | Address on File | | | | | | |
| Shorelines Illustrated | | 8 Wescott Court | | | Riverside | CT | 06878 | |
| Short Circuit Electronics Inc | | 4201 N.E. PORT DRIVE | | | LEES SUMMIT | MO | 64064 | |
| SHORT TRACK SUSPENSION | | 323 LOCUST ST. | | | MANTECA | CA | 95337 | |
| Shorter, Jessica | | Address on File | | | | | | |
| Shorts, Ashley | | Address on File | | | | | | |
| SHOSHONE NEWS PRESS | | 401 MAIN STREET | | | KELLOGG | ID | 83837 | |
| SHOTGUN DELIVERY INC | | 31086 SAN BENITO STREET | | | HAYWARD | CA | 94544-7910 | |
| Shoukry, Desiree | | Address on File | | | | | | |
| Shousha, Basel | | Address on File | | | | | | |
| SHOW ME EXPRESS INC | | 1362 WESTBROOKE TERRACE DR | | | BALLWIN | MO | 63021 | |
| SHOW ME LIMOUSINE SERVICE INC | | 7115 NORTH HANLEY ROAD | | | ST LOUIS | MO | 63042 | |
| SHOW PROS INTL.LLC | | PO BOX 230699 | | | LAS VEGAS | NV | 89105-0699 | |
| SHOWAFLOPS | | 12 GORHAM LANE | | | DIX HILLS | NY | 11746 | |
| Showalter, Cindy | | Address on File | | | | | | |
| SHOWBRIZ STUDIOS LLC | | 99 AVENUE B | STE 2E | | NEW YORK | NY | 10009 | |
| Showell, Deshawn | | Address on File | | | | | | |
| Showell, Nariah | | Address on File | | | | | | |
| SHOWOFFS | | P.O. BOX 3472 | | | WESTPORT | CT | 06880 | |
| SHOWOFFS LLC | | P.O. BOX 3472 | | | WESTPORT | CT | 06880 | |
| SHOWROOM WINDOW CLEANING SVCE. | | 13120 DAIRYMAID DR. | | | GERMANTOWN | MD | 20874 | |
| SHOYEIDO CORPORATION | | 1700 38TH STREET | | | BOULDER | CO | 80301 | |
| SHRA | C/O PROF CHRISTINA BANKS | 545 STUDENTS SRVS BLDG #1900 | | | BERKELEY | CA | 94720 | |
| Shrauder, Patricia | | Address on File | | | | | | |
| Shred Jr, John W | | Address on File | | | | | | |
| SHRED-IT USA LLC | | 11101 FRANKLIN AVENUE | SUITE 100 | | FRANKLIN PARK | NJ | 60131-1403 | |
| SHREE INTL. | | B-26 SECTOR-2 | UTTAR PRADESH | | NOIDA- | | | India |
| SHREE KRISHNA IMPEX | | LAKRI FAZALPUR DELHI ROAD | | | MORADABAD | | 244001 | India |
| SHREE KRISHNA IMPEX/INDIAN INC | | LAKRI FAZAL PUR, DELHI RD, | NEAR MINI BY PASS RD. | MORADABAD IN | Uttar Pradesh | | 244001 | India |
| SHREE SAI DE ART | | PANDIT NAGLE MINI BYE PASS | RAMPUR ROAD | | MORADABAD | | 244001 | India |
| SHREVEPORT KINGS CROSSING | | VENTURE LTD. | 712 MAIN STREET29TH FL. | | HOUSTON | TX | 77002 | |
| SHREVEPORT POLICE DEPT. | | 1234 TEXAS ST. | | | SHREVEPORT | LA | 71101 | |
| SHREWD FOOD | DOUG MILLER | 175 Commerce Drive | Suite E | | Hauppauge | NY | 11788 | |
| Shrewd Food | | 175 Commerce Drive | Suite E | | Hauppauge | NY | 11788 | |
| Shrewsberry, Terry | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

855 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHREYANS INC./T MERCH | NEERAJ AHUJA | Plot No 113 Sec-25 Part II, | Huda Panipat | | Haryana- 132103 | Haryana | | India |
| SHREYSHA TEXTILES PRIVATE/TMERCH | | D-298,SECTOR 63,NOIDA | UTTAR PRADESH | NOIDA | Uttar Pradesh | | 201301 | India |
| SHRI PARAMESHWARAN | | Address on File | | | | | | |
| SHRINGAAR EXPORTS | | B-48 SECTOR-2 | | | NOIDA | | 201301 | India |
| SHRM LEARNING SYSTEMS | | SHRM DISTRIBUTION CENTER | 2975 LONE OAK DR.#180 | | EAGAN | MN | 55121-1553 | |
| Shrubsall, Mallory | | Address on File | | | | | | |
| SHUANGDI HOME DECOR/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| SHUANGDI HOME DECOR/DESIGNS DIRECT | | ROOM 801, 1ST BUILDING, IBC, | NO.600 JINSHA AVE, XIASHA | | HANGZHOU CHN | Zhejiang | 310018 | China |
| Shubrick, Tejonne | | Address on File | | | | | | |
| Shugars, Serena | | Address on File | | | | | | |
| SHUK-KWAN J LAI | | Address on File | | | | | | |
| Shuler, Zachary | | Address on File | | | | | | |
| Shults, Jodie | | Address on File | | | | | | |
| SHULTZ FOODS COMPANY | | PO BOX 993 | 680 W. CHESTNUT ST | | HANOVER | PA | 17331-7802 | |
| Shumaker, Kelsy | | Address on File | | | | | | |
| Shumaker, Stefanie | | Address on File | | | | | | |
| Shumate, Maddisen | | Address on File | | | | | | |
| Shumway, Eileen | | Address on File | | | | | | |
| SHUN LUEN IND/HOME ESSENTIALS | | 200 THEODORE CONRAD DR. | | | JERSEY CITY | NJ | 070305 | |
| SHUPER PROPERTIES | | 200 4TH ST. | OAKLAND | | CARMICHAEL | CA | 95608-6224 | |
| SHUREDON TECHNOLOGIES LLC | | 2767 W 2175 N | | | PLAIN CITY | UT | 84404 | |
| SHURGARD OF ANN ARBOR | | 2500 S.INDUSTRIAL HWY. | | | ANN ARBOR | MI | 48104 | |
| SHURGARD OF WALNUT CREEK | | 2500 NORTH MAIN ST. | | | WALNUT CREEK | CA | 94596 | |
| SHURGARD STORAGE | | 17800 DES MOINES WAY | | | SEATTLE | WA | 98148 | |
| SHURGARD STORAGE CENTERSLLC | | DBA PUBLIC STORAGE | 2500 S.INDUSTRIAL HWY. | | ANN ARBOR | MI | 48104-6130 | |
| SHURGARD STORAGE OF NEWARK | | 37444 CEDAR BLVD. | | | NEWARK | CA | 94560 | |
| Shuster, Taylor | | Address on File | | | | | | |
| Shute, Julieta | | Address on File | | | | | | |
| SHUTTERSTOCK INC | | 350 5TH AVE 21ST FLOOR | | | NEW YORK | NY | 10118 | |
| SHUTTERSTOCK INC | | 350 Fifth Ave | 21st floor | | NEW YORK | NY | 10118 | |
| SHYAM EXPORTS | | PLOT #66 SECTOR-25 HUDA | OPP. KHADI ASHRAM | | PANIPAT HARYANA | | 132103 | India |
| SHYAM EXPORTS/ T MERCHANDISING | | PLOT NO 66-67 SEC 25 | HUDA PART 1 | | PANIPAT- 132103 | Haryana | | India |
| SHYMAN OVERSEAS | | 295 5TH AVE/5TH FLOOR | | | NEW YORK | NY | 10016 | |
| SIAM CELADON POTTERY CO. LTD. | | 2201 W.WASHINGTON ST. | STOCKTON | | Chiang Rai | | 50130 | Thailand |
| SIAM QUALITY INDUSTRIES CO LTD | | 49 MOO 1 BANGBUATONG | LADBUALUANG RD. | | Chiang Rai | | 11150 | Thailand |
| SIAM UNITED FRAME IND. CO. LTD | | 460 AZALEA SQUARE BLVD. | SUMMERVILLE | | Chiang Rai | | 10110 | Thailand |
| SIAMPHOMPRATHAN CO LTD | | 655/1 M001 PRACHA U-TIT RD. | BANGMOD THUNGKRU | | Chiang Rai | | 10140 | Thailand |
| SI-AN CRISTALLERIE SRL | | VIA G. DI VITTORIO 52/54 | ZONA IND TERRAFINO | | 50053 EMPOLI | FL | | ITALY |
| Siano, Cerita | | Address on File | | | | | | |
| Siano, Chiara | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

856 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SICA ELECTRICAL & MAINTENANCE | | P.O. BOX 7777-W1520 | | | PHILADELPHIA | PA | 19175-1520 | |
| SICHOL FLOWERS & HANDICRAFT CO | | 4/569 MOO 4 SUKHAPIBARN 2 ROAD | KLONGKUM BUNGKUM | | Chiang Rai | | 10240 | Thailand |
| SICHUAN TEXTILES I/E LTD/AC | | NO.182 JIANGHAN ROAD | | | CHENGDU | Sichuan | 610031 | China |
| Sickles, Christina | | Address on File | | | | | | |
| Sico, Frank | | Address on File | | | | | | |
| SIDDARTH ORGANISATION LIMITED | | F-21 (B-D-E) MALVIYA INDL AREA | MALVIYA NAGAR | | JAIPUR | | 302017 | India |
| SIDE TRIP MEDIA INC | | 30 WEST 24TH ST 9TH FLOOR | | | NYC | NY | 10010 | |
| Sidelinger, Morgan | | Address on File | | | | | | |
| Sideris, Tania | | Address on File | | | | | | |
| Sidhwa, Bhiniata | | Address on File | | | | | | |
| SIDNEY ROBBINS COMPANY | | 18 DARTMOUTH STREET | | | MALDEN | MA | 21480000 | |
| Sidote, Vitina | | Address on File | | | | | | |
| SIEGE CHEMICAL CO | | 6340 VIA TIERRA | | | BOCA RATON | FL | 33433-0000 | |
| SIEGEWORKS | | 111 LINDBERGH AVE.STE.F | | | LIVERMORE | CA | 94551 | |
| Sieh, Callie | | Address on File | | | | | | |
| Siekierski, Stanley | | Address on File | | | | | | |
| Sielert, Lisa | | Address on File | | | | | | |
| SIEMA WINES LLC | | 7721 D FULLERTON ROAD | | | SPRINGFIELD | VA | 22153 | |
| SIEMENS INDUSTRYINC. | | 8 FERNWOOD ROAD | | | FLORHAM | NJ | 07932 | |
| SIENA FLORAL ACCENTS | | 3935 HERITAGE OAK COURT | | | SIMI VALLEY | CA | 93063 | |
| SIENA IMPORTS INC | | 1295 EVANS AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| Sieracki, Nickolas | | Address on File | | | | | | |
| SIERRA BROADCASTING CO | | dba KRNV | 1790 VASSAR ST. | | RENO | NV | 89502 | |
| SIERRA DELI & MARKET | | 311 OAK STREETSTE.C3 | | | OAKLAND | CA | 94607 | |
| SIERRA EQUIPMENT REPAIR | | 18596 HIGHWAY 108 | PO BOX 1427 | | JAMESTOWN | CA | 95327 | |
| SIERRA NEVADA BREWING CO. | | 1075 E 20TH ST | | | CHICO | CA | 95928-6722 | |
| SIERRA NEVADA MEDIA GROUP | | PO BOX 1888 | | | CARSON CITY | NV | 89702 | |
| SIERRA NEVADA WINDOW CLEANING | | PO BOX 395 | | | CARNELIAN BAY | CA | 96140 | |
| SIERRA OCCUPATIONAL SERV.INC. | | 1429 W. FREMONT STREET | | | STOCKTON | CA | 95203 | |
| SIERRA OFFICE SUPPLIES & PRINT | | 9950 HORN ROAD SUITE 5 | | | SACRAMENTO | CA | 95827 | |
| SIERRA PACIFIC DIST. SERVICES | | 3924 FINCH ROAD | | | MODESTO | CA | 95357 | |
| SIERRA SORENSEN | | Address on File | | | | | | |
| SIERRA VISTA ASSOCIATESLLC | | 1962 TRINITY AVE. | | | WALNUT CREEK | CA | 94596 | |
| SIERRA WINE & SPIRITS INC. | | 84 CONEY ISLAND DR | | | SPARKS | NV | 89431-6335 | |
| Sierra, Ismael | | Address on File | | | | | | |
| Sierra, Jeremie | | Address on File | | | | | | |
| Siesto, James | | Address on File | | | | | | |
| SIEVERS COMPANY | | 18210 ST.CLAIR AVENUE | | | CLEVELAND | OH | 44110 | |
| Sievert, Talia | | Address on File | | | | | | |
| Siffron | | PO BOX 74898 | | | cleveland | OH | 44194-0981 | |
| Sigalas, Zafiria | | Address on File | | | | | | |
| SIGER & ASSOCIATES | | JL. RAYA PUPUTAN II B-10 | NITI MANDALA RENON DENPASAR | | BALI | | 80235 | Indonesia |
| SIGER/P.T. TROPICANUSA ABADI | | P.O. BOX 3264 | DENPASSAR | | BALI | | 80032 | Indonesia |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

857 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGG INC. | | 2009 RIVER PEARL WY | | | CHESAPEAKE | VA | 23321-3750 | |
| SIGMA PACKAGING LLC | | 3001 MAXX ROAD | | | EVANSVILLE | IN | 47711 | |
| SIGNAGE SOLUTIONS | | 1336 ALLEC STREET | | | ANAHEIM | CA | 92805 | |
| SIGNAL COMMUNICATIONS CORPORAT | | 4 WHEELING AVENUE | | | WOBURN | MA | 01801 | |
| SIGNAL ONE FIRE & | | COMMUNICATION | 4346 E ELWOOD ST SUITE 100 | | PHOENIX | AZ | 85040 | |
| SIGNARAMA | | 1808 BROTHERS BLVD STE A | | | COLLEGE STATION | TX | 77845 | |
| SIGNARAMA | | 5619 G&H HILLSBOROUGH STREET | | | RALEIGH | NC | 27606 | |
| SIGNATURE BRANDS LLC | | PO Box 198391 | | | Atlanta | GA | 30384-8391 | |
| SIGNATURE BRANDS LLC | | PO Box 279 | | | OCALA | FL | 34478-0279 | |
| SIGNATURE BRANDS, LLC | DYANNAH CRUZ | PO BOX 198391 | | | ATLANTA | GA | 30384-8391 | |
| SIGNATURE CLASSICSINC | | dba CLASSICS MARKET CAFE | 7500 FLYING CLOUD DR.STE.155 | | EDEN PRAIRIE | MN | 55344 | |
| SIGNATURE DESIGNS (EXP) LTD. | | 105 ORLAND PARK PL. | ORLAND PARK | | KOWLOON | | | Hong Kong |
| SIGNATURE DESIGNS (HK) LTD | | 200 4TH ST. | OAKLAND | | KOWLOON | | | Hong Kong |
| SIGNATURE HOUSEWARES (F) | | 671 VIA ALONDRA SUITE 801 | | | CAMARILLO | CA | 93012 | |
| SIGNATURE HOUSEWARES INC | | 671 VIA ALONDRA #801 | | | CAMARILLO | CA | 93012 | |
| SIGNATURE PARKING SERVICE | | 924 CHAPALA ST. SUITE B | | | SANTA BARBARA | CA | 93101 | |
| SIGNATURE REAL ESTATE SERVICES | | 12035 UNIVERSITY AVENUE | SUITE 101 | | CLIVE | IA | 50325 | |
| SIGNATURE RETAIL SERVICES | | 2640 WHITE OAK CIRCLE | SUITE F | | AURORA | IL | 60502 | |
| SIGNATURE SIGNS & AWNINGS | | 3013 FOUNTAINVIEW DR.STE.268 | | | HOUSTON | TX | 77057 | |
| SIGNATURE SNACKS CO. | | 30 BUXTON FARM RD | | | STAMFORD | CT | 06905-1224 | |
| SIGNATURE WINES INC | | 1822 NE GRAND AVE. | | | PORTLAND | OR | 97212 | |
| SIGNODE PACKAGING SYSTEMS | | 3650 WEST LAKE AVENUE | | | GLENVIEW | IL | 60026 | |
| SIGNS & DISPLAYS INC | | 34191 CAMINO CAPISTRANO | | | CAPISTRANO BEACH | CA | 92624 | |
| SIGNS INC. | | 3509 SHANNON PARK DR.#103 | | | FREDERICKSBURG | VA | 22408 | |
| SIGNS OF SUCCESS LTD | | 247 MERRICK ROAD SUITE 101 | | | LYNBROOK | NY | 11563 | |
| Sigouin, Michelle | | Address on File | | | | | | |
| SIKAND ENGINEERING ASSOCIATES | | 15230 BURBANK BLVD. | | | VAN NUYS | CA | 91411-3586 | |
| Silapasay, Navin | | Address on File | | | | | | |
| SILAS LANGLEY | | Address on File | | | | | | |
| Silas, Lorenzo | | Address on File | | | | | | |
| Silas, Vera | | Address on File | | | | | | |
| SILCO FIRE PROTECTION CO INC | | 10765 MEDALLION DRIVE | | | CINCINNATI | OH | 45241 | |
| SILE BEZI TEKSTIL SAN. VE TIC | | INKILAP MAH. CAVUSDERE CAD. #3 | USKUDAR - ISTANBUL | | TURKEY | | | Turkey |
| Silfies, Scott | | Address on File | | | | | | |
| Silguero, Kristin | | Address on File | | | | | | |
| SILICON VALLEY/SAN JOSE | | 96 N.3RD ST.STE.100 | | | SAN JOSE | CA | 95113 | |
| SILK BOTANICA INC. - REP | | 145 SOUTH HILL DRIVE | | | BRISBANE | CA | 94005 | |
| SILK BOTANICA INC. (D) | | 145 SOUTH HILL DR | | | BRISBANE | CA | 94005 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

858 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILK BOTANICA INC. (F) | | 145 SOUTH HILL DR | | | BRISBANE | CA | 94005 | |
| SILK CREATIONS | | K-38/2 GOLGHAR | | | VARANASI | CA | 221001 | |
| SILK HOME INC. | MOLLIE ZHENG, SHUO WANG | 403 MAIN STREET #676 | | | ARMONK | NY | 10504 | |
| SILKROAD DESIGN CO. LTD. | | 65 SOI PREDEEPANOMYONG 26 | (PATTANAVAT 3) PREDEEPANOMYONG | | Chiang Rai | | 10110 | Thailand |
| SILLS CUMMIS & GROSS PC | | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | |
| SILLYCOW FARMS LLC | | PO BOX 692 | 1538 INDUSTRIAL PARK RD | | WELLS RIVER | VT | 05081 | |
| Silva, Donna | | Address on File | | | | | | |
| Silva, Eddy Rosa | | Address on File | | | | | | |
| Silva, Ester | | Address on File | | | | | | |
| Silva, Evelyse | | Address on File | | | | | | |
| Silva, Jeffrey | | Address on File | | | | | | |
| Silva, Wesley | | Address on File | | | | | | |
| Silveira, Leigh | | Address on File | | | | | | |
| Silver Buffalo, LLC | | 141 WEST 36TH ST., 11TH FLOOR | | | New York | NY | 10018 | |
| SILVER CORD | | D-62 UDYOG VIHAR PHASE V | | | GURGAON | | 122016 | India |
| SILVER CRANE CO LTD (D) | | 7-10 RIDING SCHOOL YARD | SOMERLEY RINGWOOD | | HAMPSHIRE | | | United Kingdom |
| SILVER EAGLE COMPANY | | 700 N. HAYDEN ISLAND DRIVE | SUITE 170 | | PORTLAND | OR | 97217-8194 | |
| SILVER EAGLE DIST. | | DBA BUDCO LTD. | P.O. BOX 2743 | | HOUSTON | TX | 77252 | |
| SILVER EAGLE DISTRIBUTORS | | 1301 WHITE ST | | | HOUSTON | TX | 77007 | |
| SILVER EAGLE LLC | | 125 SEVEN OAKS DRIVE | | | LINWOOD | NC | 27299 | |
| SILVER FOAM | | 3200 COOPER STREET | | | ANN ARBOR | MI | 49201 | |
| SILVER HAND MEADERY LLC | | 224 MONTICELLO AVE. | | | WILLIAMSBURG | VA | 23185 | |
| SILVER LAKE COOKIE COMPANY INC | | 141 FREEMAN AVENUE | | | ISLIP | NY | 11751 | |
| SILVER MOUNTAIN VINEYARDS | | PO BOX 3636 | | | SANTA CRUZ MOUNT. | CA | 95063 | |
| SILVER OAK ASSOCIATES | C/O FLETCHER BRIGHT CO. | 537 MARKET ST.STE.400 | | | CHATTANOOGA | TN | 37402 | |
| SILVER PALATE | | P O BOX 512 | | | CRESSKILL | NJ | 76260512 | |
| SILVER RAIN DECORATE CO. LTD | | 675-681 PRACHARAJBUMPHEN ROAD | HUAYKWANG | | BANGKOK | CA | 10320 | |
| SILVER RAIN EXPORT CO. LTD. | | 683685 PRACHARAJBUMPHEN ROAD | HUAYKWANG | | Chiang Rai | | 10320 | Thailand |
| SILVER SPRING FOODS INC | | 2424 ALPINE ROAD | | | EAU CLAIRE | WI | 54703 | |
| SILVER SPRINGS WATER CO. | | 3515 NORTH BRUCE STREET | | | NORTH LAS VEGAS | NV | 89030 | |
| SILVER STAR CABINETS INC | | 409 EVERGREEN RD BOX 8 | | | NORTH BONNEVILLE | WA | 98639 | |
| SILVER STATE DISPOSAL SERVICE | | 770 E. SAHARA AVE. | P.O. BOX 98508 | | LAS VEGAS | NV | 89193-8508 | |
| SILVER STATE FORKLIFT SERVICE | | 705 E GLENDALE AVE | | | SPARKS | NV | 89431 | |
| SILVER TEXTILE FACTORY | | PLOT D-28 SECTOR 12-A | NORTH KARACHI INDUSTRIAL AREA | | KARACHI- | | | Pakistan |
| Silver, Angel | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

859 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silver, Annette | | Address on File | | | | | | |
| Silvera, Michael | | Address on File | | | | | | |
| SILVERADO COUNTRY CLUB RESORT | | 1600 ATLAS PEAK ROAD | | | NAPA | CA | 94558 | |
| SILVERADO JAROSZYNSKI SP. J | | SIENKIEWICZA 15 | | | 05-410 JOZEFOW | | | Poland |
| SILVERBACK BOOKS INC. | | 55 NEW MONTGOMERY ST STE 516 | | | SAN FRANCISCO | CA | 94105-3431 | |
| SILVERDALE WATER DISTRICT | | PO BOX 90025 | | | BELLEVUE | WA | 98009-9025 | |
| SILVERIO COELHO LDA | | RUA PRINCIPAL N 24/26 | | | CASAIS DA CHARNECA | CA | 02460 | |
| Silverman, Sam | | Address on File | | | | | | |
| Silverstein, Nancy | | Address on File | | | | | | |
| SILVESTRI SWEETS INC | | DBA ART COCO CHOCOLATE CO. | 2248 GARY LANE | | GENEVA | IL | 60134 | |
| SIMA CASCADE VILLAGELLC | | P.O. BOX 944018 | | | CLEVELAND | OH | 44194-4018 | |
| SIMANO FOODS T/A PASCO SPICES | | PASCO HOUSE | MAKERFIELD WAY | | INCE WIGAN | | WN2 2PR | United Kingdom |
| Simeon, Josue | | Address on File | | | | | | |
| Simeon, Marie S | | Address on File | | | | | | |
| Simeone, Chantelle | | Address on File | | | | | | |
| SIMI VALLEY CHAMBER COMMERCE | | 40 W COCHRAN #100 | | | SIMI VALLEY | CA | 93065 | |
| SIMILARWEB INC | | 35 EAST 21ST STREET | 9TH FLOOR | | NEW YORK | NY | 10010 | |
| Similton, Maria | | Address on File | | | | | | |
| SIMINOLE COUNTY CLERK | | RECORDING DIVISION | 301 N.PARK AVENUE | | SANFORD | FL | 32771 | |
| Simis, Sade | | Address on File | | | | | | |
| Simkin, Jennie | | Address on File | | | | | | |
| Simkin, Sonji | | Address on File | | | | | | |
| Simley, Antonio | | Address on File | | | | | | |
| Simmermon, James | | Address on File | | | | | | |
| Simmonds, Kaitlyn | | Address on File | | | | | | |
| Simmons, Aliyah | | Address on File | | | | | | |
| Simmons, Brad | | Address on File | | | | | | |
| Simmons, Brooke | | Address on File | | | | | | |
| Simmons, Calvin | | Address on File | | | | | | |
| Simmons, Elizabeth | | Address on File | | | | | | |
| Simmons, Heavenly | | Address on File | | | | | | |
| Simmons, Holly | | Address on File | | | | | | |
| Simmons, Imere | | Address on File | | | | | | |
| Simmons, Kindrell | | Address on File | | | | | | |
| Simmons, Monae D | | Address on File | | | | | | |
| Simmons, Rachel | | Address on File | | | | | | |
| Simmons, Robyn | | Address on File | | | | | | |
| Simmons, Robyn | | Address on File | | | | | | |
| Simmons, Shakayla | | Address on File | | | | | | |
| Simmons, Shanta | | Address on File | | | | | | |
| Simmons, Tia | | Address on File | | | | | | |
| Simms, Brandon | | Address on File | | | | | | |
| Simms, Devin | | Address on File | | | | | | |
| SIMON ASHBY STUDIOS LTD | | 62 VICTORIA RD OFF BRADFORD RD | | | DEWSBURY | | WF13 2AB | United Kingdom |
| SIMON PROPERTY GROUP | | 1256 AUTO PARK WAY | ESCONDIDO | | PENSACOLA | FL | 32504 | |
| SIMON PROPERTY GROUP | | PO BOX 775750 | | | CHICAGO | IL | 60677-5750 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

860 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP LP | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| SIMON PROPERTY GROUP LP | | P.O. BOX 2004 | #778678 | | INDIANAPOLIS | IN | 46206-2004 | |
| SIMON ROOFING | | 70 KARAGO AVENUE | | | BOARDMAN | OH | 44512-5949 | |
| SIMON STORIES | | Address on File | | | | | | |
| Simon, Priscilla | | Address on File | | | | | | |
| Simon, Robert | | Address on File | | | | | | |
| Simon, Sandra | | Address on File | | | | | | |
| Simon, Sara | | Address on File | | | | | | |
| Simoncini, Thomas | | Address on File | | | | | | |
| Simone, Blake | | Address on File | | | | | | |
| Simoni, Joseph | | Address on File | | | | | | |
| Simons, Sharon | | Address on File | | | | | | |
| SIMONSON & ASSOCIATES | | 12289 STRATFORD DR. | | | CLIVE | IA | 50325 | |
| SIMPAC WEAVES | | 4701 WEST FREEWAY#400 | FT.WORTH | | NEW DELHI | | 110066 | India |
| Simple Starfish LLC | | 8 Kacie Lynn Court | | | Jackson | NJ | 08527 | |
| SIMPLER WEBB | | 1717 W. SIXTH STREET STE 140 | | | AUSTIN | TX | 78703 | |
| SIMPLEX GRINNELL | | 4602 S. 36TH STREET | | | PHOENIX | AZ | 85040 | |
| SIMPLEX GRINNELL LP | | 50 TECHNOLOGY DRIVE | | | WESTMINSTER | MA | 01441 | |
| SIMPLI FURNISHED LLC | IRINA FALKINA | The CIT Group / Commercial Services, Inc | P.O. Box 1036 | | Charlotte | NC | 28201-1036 | |
| SIMPLICITY CREATIVE CORP | | PO BOX 734369 | | | CHICAGO | IL | 60673 | |
| Simplified, Inc c/o Pramex International Corp. | | 1251 Avenue of the Americas, 3rd Flr | | | New York | NY | 10020 | |
| SIMPLY 7 SNACKS | CAROLYN WALKER | 13843 STAFFORD RD | | | STAFFORD | TX | 77477 | |
| SIMPLY FLOORED LLC | | 1691 SANDS PLACE SE STE A | ATTN MATTHEW COX | | MARIETTA | GA | 30067 | |
| SIMPLY GHEE LLC | | PO BOX 10487 | | | LANCASTER | PA | 17605 | |
| Simply Girls Accys LLC | C/O SIMPLY GIRLS ACCYS LLC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| Simply Girls Accys LLC | | 4545 CENTER BLVD, STE 3419 | | | LONG ISLAND CITY | NY | 11109 | |
| SIMPLY HEALTHY LLC | | 4215 95TH ST SW STE D | | | LAKEWOOD | WA | 98499 | |
| SIMPLY LITE FOODS CORP | | 74 MALL DRIVE | | | COMMACK | NY | 11725-0000 | |
| SIMPLY NORTHWEST | | PO BOX 14989 | | | SPOKANE | WA | 99214-0989 | |
| SIMPLY THE BEST | | 850 SAN JOSE #21 | | | CLOVIS | CA | 93612 | |
| SIMPLYSHE | | 149 NEW MONTGOMERY STREET | 4TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| SIMPSON AHERNE & GARRITY | | 1900 SOUTH NORFOLK STE 260 | | | SAN MATEO | CA | 94403-1151 | |
| Simpson, Adam | | Address on File | | | | | | |
| Simpson, Cheryl A | | Address on File | | | | | | |
| Simpson, Cheyenne | | Address on File | | | | | | |
| Simpson, Daniel | | Address on File | | | | | | |
| Simpson, Jameriyah | | Address on File | | | | | | |
| Simpson, Laquetta J | | Address on File | | | | | | |
| Simpson, Laurie | | Address on File | | | | | | |
| SIMRAN EXPORT INC | | 102 TIME HOUSE 5COMM CENTER | WARZIPUR INDUSTRIAL AREA | | DELHI | | 110052 | India |
| SIMRAN EXPORTS | | 295 5TH AVE | 5TH FLOOR - SUITE 512 | | NEW YORK | NY | 10016 | |
| SIMRAT (SEEMA) SANDHU | | 2769 PLEASANT ST. | | | OAKLAND | CA | 94602 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

861 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS FOODS INC. | | 21240 HWY. 280 | | | DADEVILLE | AL | 36853 | |
| SIMS FOODS INC. | | P.O. BOX 1017 | | | DADEVILLE | AL | 36853 | |
| Sims, Jillian | | Address on File | | | | | | |
| Sims, Rachel | | Address on File | | | | | | |
| SIMTEC CO | | PO BOX 186 | | | LARIMER | PA | 15647 | |
| SINCERE GREENWOOD CORP/SL | | 7511 EAST MCDONALD DRIVE | | | SCOTTSDALE | AZ | 85250 | |
| SINCERE SURROUNDINGS | | 408 N 2ND AVE E | | | ROCK RAPIDS | IA | 51246 | |
| Sinclair, Anaiah | | Address on File | | | | | | |
| Sinclair, Jahmeik | | Address on File | | | | | | |
| Sinclair, Maricco | | Address on File | | | | | | |
| SINGAPORE AIRLINES CARGO | | AIRLINE HOUSE | AIRLINE ROAD | | SINGAPORE | | 1781 | Singapore |
| Singer, Joel | | Address on File | | | | | | |
| Singer, Richard | | Address on File | | | | | | |
| Singh, Gurinder | | Address on File | | | | | | |
| Singh, Natasha | | Address on File | | | | | | |
| SINGING MACHINE INC. | | 6301 NW 5TH WAY | SUITE 2900 | | FORT LAUDERDALE | FL | 33309 | |
| Singletary, Cheryl | | Address on File | | | | | | |
| Singletary, Roman | | Address on File | | | | | | |
| Singleton, Aaron | | Address on File | | | | | | |
| Singleton, Andrew | | Address on File | | | | | | |
| Singleton, Dion | | Address on File | | | | | | |
| Singleton, Dorothy | | Address on File | | | | | | |
| Singleton, Kayla | | Address on File | | | | | | |
| Singleton, Mariah | | Address on File | | | | | | |
| Singleton, Patricia | | Address on File | | | | | | |
| Singleton, Shari | | Address on File | | | | | | |
| SINGSONG GIFT ENT.CO.,LTD/AC | | NO.29,LANE 3999, XIUPU RD, | PUDONG | | SHANGHAI | Shanghai | 201319 | China |
| SINO AGRO ENTERPRISE/AC | | GUANGDONG GENERAL CORP 2 YI RD | LIANGTIAN INDUS PK ZHONGLUOTAN | | GUANGZHOU | Sichuan | | China |
| SINO SG DESIGN/AC | | NO 19 LONGXIN ROAD | TANGTOWN INDUSTRIAL PC | | PUDONG | Shanghai | 201201 | China |
| SINOGLASS CO. LTD. | | 26TH FLOOR TRIUMPH PLAZA | DONG HAI XI ROAD 43 | | QINGDAO SHANDONG | Beijing | 266071 | China |
| SINOMART INTL LTD./FOUR SEASONS | | 24 SALT POND ROAD, | BUILDING G/UNIT 15 | | SOUTH KINGSTOWN | RI | 02879 | |
| SINTAI CORPORATED PTE LTD | | RM#1203 DOPLIN BUS CTR 12F-1 | N.169SEC-4 ZHONGXIAO E RD | Changhua County | TAIPEI | | | Taiwan |
| SIOBHAN HUNT | | Address on File | | | | | | |
| Siple, Kelsie | | Address on File | | | | | | |
| SIPOC Associates | | PO Box 713201 | | | Philadelphia | PA | 19171-3201 | |
| SIPOC Associates, Inc. | Benderson Development | 570 Delaware Avenue | | | Buffalo | NY | 14202 | |
| Sipola, Samantha | | Address on File | | | | | | |
| Sippel, Brian | | Address on File | | | | | | |
| SIPRUT PC TRUST ACCOUNT | | 17 N STATE ST | SUITE # 1600 | | CHICAGO | IL | 60602 | |
| SIR FRANCIS DRAKE HOTEL | | 450 POWELL STREET | | | SAN FRANCISCO | CA | 94102 | |
| SIR RALEIGH ELECTRIC INC. | | 463 HEIN DRIVE | | | GARNER | NC | 27529 | |
| Siracuse, Pamela | | Address on File | | | | | | |
| Siragusa, Rose | | Address on File | | | | | | |
| SIRE ITALIA CORP/BANK OF AMERI | | NA 222 BROADWAY | | | NEW YORK | NY | 10038 | |
| SIRIUS COMPUTER SOLUTIONS INC | BETH ARCHER | P O BOX 202289 | | | DALLAS | TX | 75320-2289 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

862 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIRIVATANA INTERPRINT PUBLIC C | | 14/8 MOO12 BANGPAKONG | | | CHACHOENGSAO | CA | 24130 | |
| SIROCCO ENTERPRISES INC | | 228 INDUSTRIAL AVE | | | JEFFERSON | LA | 70121 | |
| Sirois, Barbara | | Address on File | | | | | | |
| Sirois, Jade | | Address on File | | | | | | |
| Sisco, Brian | | Address on File | | | | | | |
| SISKIYOU FOREST PRODUCTS INC | | PO BOX 2000 | | | WOODLAND | CA | 95776 | |
| SISSON IMPORTS INC. | | PO BOX 2227 | | | DANVILLE | CA | 94526 | |
| SISTEMA US INC | | 775 SOUTHPOINT BLVD | | | PETALUMA | CA | 94954 | |
| SISTEMA US INC | | 775 SOUTH POINT BLVD. | | | PETALUMA | CA | 94954 | |
| SITE STORAGE & EQUIPMENT INC | | PO BOX 434 | | | THEODORE | AL | 36590 | |
| Sitek, Lynae | | Address on File | | | | | | |
| SITESPECT INC | | 10 MILK STREET | SUITE #820 | | BOSTON | MA | 02108 | |
| SITEWORX INC | | 11480 COMMERCE PARK DRIVE | SUITE 500 | | RESTON | VA | 20191 | |
| SITRICK AND COMPANY INC. | | 1840 CENTURY PARK EAST | SUITE 800 | | LOS ANGELES | CA | 90067 | |
| Sitro, Kristen | | Address on File | | | | | | |
| Sivera, Darilyn | | Address on File | | | | | | |
| Sivira, Juan | | Address on File | | | | | | |
| SIX COUNTIES FIRE EXTINGUISHER | | SERVICE AND SALES | 818 CRISTICH LANE #1 | | CAMPBELL | CA | 95008 | |
| SIX FLAGS MARINE WORLD | | DEPT.33544PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| SIXTREES | | 58 GRANT AVE | | | CARTERET | NJ | 07008 | |
| SIYARAM EXPORTS INDIA PVT. LTD | | SIYARAM STREET DURGAPURA | TONK ROAD | | JAIPUR | | 302 018 | India |
| Sizemore, Sheila | | Address on File | | | | | | |
| SJ WORLD GROUP LTD. | | 2F-3 NO.181HSIN YI RDSEC. 4 | TAIPEI | | Changhua County 10681 | | | Taiwan |
| SJI INDUSTRIES SDN BHD | | PLO 9 JALAN KEMPAS 1 | KAWASAN PERINDUSTRIAN PAGOH | | 84600 PAGOHMUARJOHOR, Johor | | | Malaysia |
| SJL | | 2837 SOUTHAMPTON RD. | | | PHILADELPHIA | PA | 19154 | |
| SJL WHOLESALE GROUP | JEFFREY LESSER | 5030 Champion Blvd | G11-237 | | Boca Raton | FL | 33496 | |
| SJSU PROFESSIONAL DEVEL CTN | | 3031 TISCH WAY STE 200 PLAZA E | | | SAN JOSE | CA | 95128 | |
| SKADDEN ARPS SLATE MEAGHER | | & FLOM LLC/CO S. DORNFELD | 360 HAMILTON AVENUE | | WHITE PLAIN | NY | 10661 | |
| SKADDENARPSSLATEMEAGHER | | AND FLOM LLP | PO BOX 1764 | | WHITE PLAINS | NY | 10602 | |
| Skaggs, Alijah | | Address on File | | | | | | |
| SKANDINAVISK HEMSLOJD AB | | ORRSTIGEN 10 | | | 14444 RONNINGE | | | Sweden |
| Skaya, Peggy | | Address on File | | | | | | |
| SKEDGEME LLC | C/O RUBEN COMPANIES | 600 MADISON AVE - 11TH FLOOR | | | NEW YORk | NY | 10022 | |
| Skeete, Selena | | P.O. Box 22 | | | Thompsonville | NY | 12784 | |
| SKEFF DISTRIBUTING CO.INC. | | 3585 EAST L&A INDUSTRIAL DR. | | | DECATUR | IL | 62521 | |
| Skelly, Jake | | Address on File | | | | | | |
| SKENE LAW FIRM PC | | 2614 ROUTE 516 2ND FL | | | OLD BRIDGE | NJ | 08857 | |
| Skerjance, Arisen | | Address on File | | | | | | |
| SKIDDERS FOOTWEAR INC | | 51 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| SKILLET FOOD PRODUCTS | | 1408 E UNION #125 | | | SEATTLE | WA | 98122 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

863 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skillom, Lynda | | Address on File | | | | | | |
| SKILLPATH SEMINARS | | P.O. BOX 2768 | | | MISSION | KS | 66201-2768 | |
| Skinner, Amber | | Address on File | | | | | | |
| Skinner, Dephoa | | Address on File | | | | | | |
| Skinner, Nathaniel | | Address on File | | | | | | |
| Skinnion, Michael | | Address on File | | | | | | |
| SKINNY MIXES LLC | | 2849 EXECUTIVE DRIVE | SUITE 210 | | CLEARWATER | FL | 33762 | |
| SKIP BARTON PHOTOGRAPHY | | 765 CLEMENTINA STREET | | | SAN FRANCISCO | CA | 94103 | |
| SKOKIE CHAMBER OF COMMERCE | | 8322 LINCOLN AVENUE | | | SKOKIE | IL | 60077 | |
| SKOKIE VALLEY BEVERAGE CO | | 199 SHEPARD AVENUE | | | WHEELING | IL | 60090 | |
| Skolnick, Daniel | | Address on File | | | | | | |
| Skovan, Diane J | | Address on File | | | | | | |
| SKOY ENTERPRISES | | 129 HUMMINGBIRD HILL | | | ENCINITAS | CA | 92024 | |
| Skurnowicz, Mary | | Address on File | | | | | | |
| SKUS UNLIMITED | | 8/6 JANGPURA B | MATHURA ROAD | | NEW DELHI | | 110014 | India |
| SKUS UNLIMITED - see 17918 | | 8/6 JANGPURA B | | | NEW DELHI | | 110013 | India |
| SKY COURIER INC/DHL SAMEDAY | | 21240 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | |
| SKY GROUP INC. | | 2565 KASOTA AVENUE | | | ST PAUL | MN | 55108 | |
| SKY HOME COPORATION | MUNEEB KAPADIA | 106 Langtree Village Drive | Suite 301 | | Mooresvillage | NC | 28117 | |
| SKY-BLUE GIFTS & TOYS CO. LTD | | ROOM 703-705 MINGHUI BUILDING | 666 SIMINGZHONG ROAD | | NINGBO | Beijing | | China |
| SKYE PUBLISHING INC. | | PO BOX 2545 | | | PRESCOTT | AZ | 86302-2545 | |
| SKYHORSE PUBLISHING | | 307 W 36TH STREET | 11TH FLOOR | | NEW YORK | NY | 10018 | |
| SKYLAND DISTRIBUTING CO | | P.O.BOX 17008 | | | ASHEVILLE | NC | 28806 | |
| SKYLAND GROUP | | 369 SPRINGFIELD AVE STE 5B | | | BERKELEY HTS | NJ | 07922 | |
| Skylar Hill | | Address on File | | | | | | |
| SKYLAR-HALEY LP | | 6601 KOLL CENTER PKWY STE 205 | | | PLEASANTON | CA | 94566-3132 | |
| SKYLINE | | 401 N WILLIAMS STREET | | | THORNTON | IL | 60476 | |
| SKYLINE COMPUTER CORP. | | 490 DIVISION STREET | | | CAMPBELL | CA | 95008 | |
| SKYLINE ELECTRICAL CONTRACTING INC | | 525 SW BLVD SUITE 4 | PO BOX 310 | | LANDISVILLE | NJ | 08326 | |
| Skyline Encap Holdings, LLC | JAMES LEVASH | 320 N Broadway | Suite 340 | | GREEN BAY | WI | 54303 | |
| SKYLITE SNOWBALLS LLC | | 2842 WOOLSEY ST #3 | | | BERKELEY | CA | 94705 | |
| SKYMOVING TRADING COMPANY/AC | | RM 502 NO 4 BLDG HI-TECH | SCIENCE TECH SQ NO1498 JIANNAN | | NINGBO | Zhejiang | | China |
| Skyrocket, LLC. | ROSENTHAL & ROSENTHAL INC | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| SKYROCKET/LES FRIEDLAND | | RM 1205,12/F, HARBOUR CRYSTAL | 100 GRANVILLE RD,TSIMSHATSUI | | HONG KONG | | | China |
| SKYROCKET/LES FRIEDLAND | | 600 BROAD STREET | SUITE B | | SHREWSBURY | MA | 07702 | |
| SKYRUN INTERNATIONAL CO., LTD/AC | | FL 34, XIN HUA MANSION | NO.55 ZHONGSHAN RD, | | NANJING CN | Jiangsu | 210005 | China |
| SKYSCRAPER DISTRIBUTING CO | | 3231 DURFEE AVE. | | | EL MONTE | CA | 91732 | |
| SKYTEL | | PO BOX 740577 | | | ATLANTA | GA | 30374-0577 | |
| SKYTEX INC | | 1 RANKIN AVENUE | SUITE 300 | | ASHEVILLE | NC | 28801 | |
| SKYWATCHER | | 16734 STANDING OAKS | | | CONROE | TX | 77385 | |
| Slade, Asyah | | Address on File | | | | | | |
| Slade, Joshua | | Address on File | | | | | | |
| Slade, Marsailus | | Address on File | | | | | | |
| SLAP LLC | | 1216 E KENOSHA #329 | | | BROKEN ARROW | OK | 74012 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

864 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLATER SPRINGFIELD | | PARTNERS LLC | 600 SO LIVINGSTON AVE | | LIVINGSTON | NJ | 07039 | |
| Slater, Sarah | | Address on File | | | | | | |
| SLATTERY & COMPANY INC | | 181 VALLEJO STREET | PO BOX 9924 | | DENVER | CO | 80209 | |
| Slaughter, Thomas | | Address on File | | | | | | |
| Slavin Jr., Edwin F. | | Address on File | | | | | | |
| Slawnyk, Rachel | | Address on File | | | | | | |
| Slay At Home Mother, LLC | | 4741 EMERALD VALLEY LOOP | | | FOWLERVILLE | MI | 48836 | |
| SLC CONSULTING LLC | | 1912 SW CYPRESS STREET | | | BENTONVILLE | AR | 72713 | |
| Sleep Products NCDACS | | 4110 Reedy Creek Road | | | Raleigh | NC | 27607 | |
| SLEEPING BEAR TRADING COMPANY | | 473 NORTH MANITOU TRAIL WEST | | | LAKE LEELANAU | MI | 49653 | |
| Slepski, Lauren Marie | | Address on File | | | | | | |
| SLG SYSTEMS INC | | 2500 YORK RD | SUITE 115 | | JAMISON | PA | 18929 | |
| Slick, Caroline | | Address on File | | | | | | |
| Slick, Christina | | Address on File | | | | | | |
| SLIDEL CENTURY NEWS | | PO BOX 910 | | | SLIDEL | LA | 70459 | |
| Sligar, Donna | | Address on File | | | | | | |
| Slimm, Gabriel | | Address on File | | | | | | |
| Slingerland, Wesley | | Address on File | | | | | | |
| Slinkard, Alexandra | | Address on File | | | | | | |
| SLIPSTICK USA | | 1000 APOLLO RD SUITE B 03 | | | EAGAN | MN | 55121 | |
| Slitas, Alexia | | Address on File | | | | | | |
| SLJ WHOLESALE GROUP | | 14 SHORT TRAIL | | | STAMFORD | CT | 06903 | |
| SLM WASTE & RECYCLING SVCS INC | | PO Box 782678 | | | Philadelphia | PA | 19178-2678 | |
| SLNY Home Inc. dba Spirit Linen | | 40B Cotters Lane | | | East Brunswick | NJ | 08816 | |
| Sloan, Shamarah | | Address on File | | | | | | |
| Sloan, Susan | | Address on File | | | | | | |
| SLOANE & COMPANY | | 570 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| Sloane, Sharon | | Address on File | | | | | | |
| Slocum, Isabelle | | Address on File | | | | | | |
| Slocum, Lillian | | Address on File | | | | | | |
| Slomba, Gary | | Address on File | | | | | | |
| SLOT WORLD INC. | ATTN AL MARTIN | 3879 HWY.50 EAST | | | CARSON | NV | 89701 | |
| Slovinsky, Joseph | | Address on File | | | | | | |
| SLOW FOOD NATION | | 609 MISSION STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| SLOW FOOD U.S.A. | | 20 JAY STREET NO. 313 | | | BROOKLYN | NY | 11201 | |
| SLT FOODS | | 303 RIDGE ROAD | | | SOUTH BRUNSWICK | NJ | 08810 | |
| SLT IMPORTS | | 303 RIDGE ROAD | | | DAYTON | NJ | 08810 | |
| SLUSH CONNECTIONS | | 116 WOODEREST DRIVE | | | SAN RAMON | CA | 94583 | |
| Slusher, Lisa | | Address on File | | | | | | |
| Sluyters, Julianna | | Address on File | | | | | | |
| SLYCE ACQUISITION INC | | 1399 NEW YORK AVENUE NW | SUITE 601 | | WASHINGTON | DC | 20005 | |
| SM TEK GROUP | | 132 32ND ST SUITE 402 | | | BROOKLYN | NY | 11232 | |
| SM WILSON LLC | | 13316 WEST 98TH | | | LENEXA | KS | 66215 | |
| SMALL AXE PEPPERS LLC | | 4355 11TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| Small Editions LLC | | 60 Sackett Street | | | Brooklyn | NY | 11231 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

865 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMALL POTATOES WINE | | 2801 N JAMES STREET | | | BOISE | ID | 83703 | |
| Small, Neil | | Address on File | | | | | | |
| Smaniotto, Valerie | | Address on File | | | | | | |
| SMART BOOK SOLUTIONS INC | | 1225 S. MARKET ST STE 23 | | | MECHANICSBURG | PA | 17055 | |
| SMART BUSINESS RESOURCE CENTER | | 1201 PLACER ST. | | | REDDING | CA | 96001 | |
| SMART COMPUTING | | PO BOX 82518 | | | LINCOLN | NE | 68501-2518 | |
| SMART CONCEPTS | NICK SIU | FLAT D 5FL LERRY PLAZA | 15 CHEUNG SHUN ST. | | CHEUNG SHA WAU | Hong Kong | | China |
| SMART CORPORATION | | MEDICAL RECORDS COPYING | P.O. BOX 1812 | | ALPHARETTA | GA | 30005-9901 | |
| SMART DOORS | | 3230 N DELAWARE | | | CHANDLER | AZ | 85225 | |
| SMART INNOVATIONS INC. | | DBA. SMART PLANET | 9035 INDEPENDENCE AVE | | CANOGA PARK | CA | 91304 | |
| SMARTEN UNION CO./TRILAND CORP | | SUITE 1503 PENINSULA SQUARE 18 | SUNG ON STREET, HUNG HOM | | KOWLOON | | | Hong Kong |
| SMARTEN UNION CO./TRILAND CORP | | No. 8,-3 Yinfang Ln, Xiaoshao Vlg, Xiaogang St | Beilun Dist | | Ningbo | Zhejiang | 315803 | China |
| SMARTERHQ INC | | 9102 NORTH MERIDIAN STREET | SUITE 415 | | INDIANAPOLIS | IN | 46260 | |
| SMARTIES CANDY COMPANY | | 1091 LOUSONS ROAD | | | UNION | NJ | 07083-5029 | |
| SMARTIFY INC | | 975 E GREEN ST | | | PASADENA | CA | 91106 | |
| SMARTPOINT LLC | | 250 LIBERTY STREET | | | METUCHEN | NJ | 08840 | |
| SMARTREPLY | | 114 PACIFICA STE.290 | | | IRVINE | CA | 92618 | |
| SMARTSHEET INC | FINANCE DEPARTMENT | DEPT 3421 | P O BOX 123421 | | DALLAS | TX | 75312-3421 | |
| SMARTSOURCE INC. | | 500 YGNACIO VALLEY RD STE 390 | | | WALNUT CREEK | CA | 94596 | |
| SMARTSOURCE RENTALS | | P.O. BOX 289 | | | LAUREL | NY | 11948 | |
| SMARTSY LLC | | 2707 CALDWELL RD NE | | | ATLANTA | GA | 30319 | |
| SMARTWORKS CONSUMER PRODUCTS | EVA RACELIS | 800-B APGAR DRIVE | | | SOMERSET | NJ | 08873 | |
| SMASHMALLOW LLC | | 117 W. NAPA ST | STE A | | SONOMA | CA | 95476 | |
| Smatko, Judith | | Address on File | | | | | | |
| SMDS INC. | | P.O. BOX 5019 DPT. 321 | | | UPLAND | CA | 91785 | |
| SME INC. OF SEATTLE | | 828 POPLAR PLACE SOUTH | | | SEATTLE | WA | 98144 | |
| Smeco #7056 | | PO BOX 62261 | | | Baltimore | MD | 21264 | |
| Smedberg, Steven | | Address on File | | | | | | |
| Smedile, Phil | | Address on File | | | | | | |
| SMETHPORT SPECIALTY CO. | | 51 MAGNETIC AVE | | | SMETHPORT | PA | 16749 | |
| Smialek, Amanda | | Address on File | | | | | | |
| Smile, Nerissa | | Address on File | | | | | | |
| Smiley, Kevaun | | Address on File | | | | | | |
| SMITH & JOHNSON DRY GOODS INC | | 303 FIFTH AVENUE SUITE 803 | | | NEW YORK | NY | 10016 | |
| SMITH & SALMON INC | | 110 SUMMIT STREET | | | BURLINGTON | VT | 05401 | |
| SMITH & VANDIVER (D) | | 480 AIRPORT BLVD. | | | WATSONVILLE | CA | 95076 | |
| SMITH & VANDIVER CORP (F) | | 480 AIRPORT BLVD | | | WATSONVILLE | CA | 95076 | |
| SMITH AND SOLOMON | | 402 RISING SUN ROAD | | | BORDENTOWN | NJ | 08505 | |
| SMITH BARNEY | | PO BOX 7247-6036 | | | PHILADELPHIA | PA | 19170-6036 | |
| SMITH CORONA | | PO BOX 392337 | | | CLEVELAND | OH | 44193 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

866 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH ENTERPRISES INC. | | TWINSCENTS | 1953 LANGSTON STREET | | ROCK HILL | SC | 29730 | |
| SMITH FIRE SYSTEMS INC. | | 1106 54TH AVE. EAST | | | TACOMA | WA | 98424 | |
| SMITH MADRONE WINERY | | P. O. BOX 451 | | | ST. HELENA | CA | 94574 | |
| SMITH MEDIA LLC | | dba KEYT-TV | PO BOX 729 | | SANTA BARBARA | CA | 93102 | |
| SMITH PROTECTION SECURITY | | 8918 JOHN W CARPENTER FREEWAY | | | DALLAS | TX | 75247 | |
| SMITH SOUTHWESTERN INC | | 1850 N ROSEMONT | | | MESA | AZ | 85205 | |
| Smith Wilson, Rahamain | | Address on File | | | | | | |
| Smith, Aaron | | Address on File | | | | | | |
| Smith, Aaron | | Address on File | | | | | | |
| Smith, Ahmad | | Address on File | | | | | | |
| Smith, Aijae | | Address on File | | | | | | |
| Smith, Alison | | Address on File | | | | | | |
| Smith, Allissa | | Address on File | | | | | | |
| Smith, Amiri | | Address on File | | | | | | |
| Smith, Amya | | Address on File | | | | | | |
| Smith, Annetta | | Address on File | | | | | | |
| Smith, Ariana | | Address on File | | | | | | |
| Smith, Arianna | | Address on File | | | | | | |
| Smith, Averie | | Address on File | | | | | | |
| Smith, Barbara | | P.O. Box 10666 | | | Albany | NY | 12201 | |
| Smith, Brantley | | Address on File | | | | | | |
| Smith, Brianna | | Address on File | | | | | | |
| Smith, Britany | | Address on File | | | | | | |
| Smith, Cameren | | Address on File | | | | | | |
| Smith, Carmen | | Address on File | | | | | | |
| Smith, Casey | | Address on File | | | | | | |
| Smith, Chantevi | | Address on File | | | | | | |
| Smith, Charles E | | Address on File | | | | | | |
| Smith, Cheryl | | PO Box 1311 | | | Westbrook | ME | 04098 | |
| Smith, Chey | | Address on File | | | | | | |
| Smith, Chloe | | Address on File | | | | | | |
| Smith, Chloe | | Address on File | | | | | | |
| Smith, Christine | | Address on File | | | | | | |
| Smith, Cierrah | | Address on File | | | | | | |
| Smith, Dana | | Address on File | | | | | | |
| Smith, Deajanae | | Address on File | | | | | | |
| Smith, Deanna | | Address on File | | | | | | |
| Smith, Debra | | Address on File | | | | | | |
| Smith, Demetrest | | Address on File | | | | | | |
| Smith, Denise | | Address on File | | | | | | |
| Smith, Derrick | | Address on File | | | | | | |
| Smith, Dezman | | Address on File | | | | | | |
| Smith, Donald | | Address on File | | | | | | |
| Smith, Donovan | | Address on File | | | | | | |
| Smith, Elsie | | Address on File | | | | | | |
| Smith, Eric | | Address on File | | | | | | |
| Smith, Gordon Franklin | | Address on File | | | | | | |
| Smith, Grady | | Address on File | | | | | | |
| Smith, Hannah | | Address on File | | | | | | |
| Smith, Harold | | Address on File | | | | | | |
| Smith, Jahmara | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

867 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Jaime | | Address on File | | | | | | |
| Smith, Jakera | | Address on File | | | | | | |
| Smith, James | | Address on File | | | | | | |
| Smith, James | | Address on File | | | | | | |
| Smith, Javon | | Address on File | | | | | | |
| Smith, Jeannette | | Address on File | | | | | | |
| Smith, Jeffrey | | Address on File | | | | | | |
| Smith, Jenifer | | Address on File | | | | | | |
| Smith, Jermaine | | Address on File | | | | | | |
| Smith, Jerry | | Address on File | | | | | | |
| Smith, Joaquin | | Address on File | | | | | | |
| Smith, John | | Address on File | | | | | | |
| Smith, Josiah Brian | | Address on File | | | | | | |
| Smith, Joy | | Address on File | | | | | | |
| Smith, Julia | | Address on File | | | | | | |
| Smith, Keaton | | Address on File | | | | | | |
| Smith, Kecia | | Address on File | | | | | | |
| Smith, Kelly | | Address on File | | | | | | |
| Smith, Kimberly | | Address on File | | | | | | |
| Smith, Kristen | | Address on File | | | | | | |
| Smith, Lachonne | | Address on File | | | | | | |
| Smith, Lakema | | Address on File | | | | | | |
| Smith, Leanna | | Address on File | | | | | | |
| Smith, Lee | | Address on File | | | | | | |
| Smith, Lee | | Address on File | | | | | | |
| Smith, Liza | | Address on File | | | | | | |
| Smith, Louise | | Address on File | | | | | | |
| Smith, Malachi | | Address on File | | | | | | |
| Smith, Marcus | | Address on File | | | | | | |
| Smith, Markel | | Address on File | | | | | | |
| Smith, Markita | | Address on File | | | | | | |
| Smith, Marquez | | Address on File | | | | | | |
| Smith, Marquise | | Address on File | | | | | | |
| Smith, Mary | | Address on File | | | | | | |
| Smith, Melissa | | Address on File | | | | | | |
| Smith, Monica | | Address on File | | | | | | |
| Smith, Morgan | | Address on File | | | | | | |
| Smith, Myron | | Address on File | | | | | | |
| Smith, Nadirah | | Address on File | | | | | | |
| Smith, Najeeb | | Address on File | | | | | | |
| Smith, Najhea | | Address on File | | | | | | |
| Smith, Nakia | | Address on File | | | | | | |
| Smith, Nevaeh | | Address on File | | | | | | |
| Smith, Nia | | Address on File | | | | | | |
| Smith, Nina | | Address on File | | | | | | |
| Smith, Nubia | | Address on File | | | | | | |
| Smith, Patricia | | Address on File | | | | | | |
| Smith, Peter | | Address on File | | | | | | |
| Smith, Rachel | | Address on File | | | | | | |
| Smith, Remi | | Address on File | | | | | | |
| Smith, Ryan | | Address on File | | | | | | |
| Smith, Ryan | | Address on File | | | | | | |
| Smith, Samantha | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Sarah | | Address on File | | | | | | |
| Smith, Shambria | | Address on File | | | | | | |
| Smith, Shannon | | Address on File | | | | | | |
| Smith, Shannon | | Address on File | | | | | | |
| Smith, Shauntae | | Address on File | | | | | | |
| Smith, Sheila | | Address on File | | | | | | |
| Smith, Shelly M | | Address on File | | | | | | |
| Smith, Shrika | | Address on File | | | | | | |
| Smith, Shyanne | | Address on File | | | | | | |
| Smith, Stephanie | | Address on File | | | | | | |
| Smith, Stephanie D | | Address on File | | | | | | |
| Smith, Tami | | Address on File | | | | | | |
| Smith, Teri | | Address on File | | | | | | |
| Smith, Timothy | | Address on File | | | | | | |
| Smith, Tyler | | Address on File | | | | | | |
| Smith, Tyler | | Address on File | | | | | | |
| Smith, Tyler | | Address on File | | | | | | |
| Smith, Vaida | | Address on File | | | | | | |
| Smith, Virginia | | Address on File | | | | | | |
| Smith, William | | Address on File | | | | | | |
| Smith, Yasmin | | Address on File | | | | | | |
| Smith, Zenia | | Address on File | | | | | | |
| Smith-Bochman, Elizabeth | | Address on File | | | | | | |
| SMITHFIELD STATION | | PO BOX 486 | | | SMITHFIELD | VA | 23431 | |
| Smith-Hinson, Aneta | | Address on File | | | | | | |
| Smith-Rush, Jamel | | Address on File | | | | | | |
| Smithson, Paris | | Address on File | | | | | | |
| SMITHWICK EXECUTIVE PROTECTION | | 925 LAKEVILLE ST.#214 | | | PETALUMA | CA | 94952 | |
| SMITTY BEE HONEY INC | | 208 MAIN AVENUE | | | DEFIANCE | IA | 51527 | |
| SML RETAIL PACKAGE DESIGN INC | | 10333 WEST 70TH STREET | | | EDEN PRAIRIE | MN | 55344 | |
| Smorra, Anthony | | Address on File | | | | | | |
| SMR INC. | ATTN ACCOUNTING DEPT. | PO BOX 2559 | | | GRAND JUNCTION | CO | 81502 | |
| SMUD | | SACTO MUNI UTIL DIST | P.O. BOX H-15555 | | SACRAMENTO | CA | 95852-1555 | |
| Smyrychynski, Patricia | | PO Box 3153 | | | Port Jervis | NY | 12771 | |
| Smyth-Flanigan, Michael | | Address on File | | | | | | |
| SNACK FACTORY LLC | | PO BOX 281953 | | | ATLANTA | GA | 30384-1953 | |
| SNACK FACTORY LLC | | PO BOX 3562 | | | PRINCETON | NJ | 08543 | |
| SNACK INNOVATIONS INC. | | 41 ETHEL ROAD W. | | | PISCATAWAY | NJ | 08854 | |
| SNACK IT FORWARD | | PO BOX 467 | | | DES MOINES | IA | 50302 | |
| SNACKALICIOUS INC. | | 2945 LARKIN AVE | | | CLOVIS | CA | 93612 | |
| SNAGAJOB.COMINC. | | 4851 LAKE BROOK DRIVE | | | GLEN ALLEN | VA | 23060 | |
| SNAK KING CORP | | PO BOX 748200 | | | LOS ANGELES | CA | 90074-8200 | |
| SNAK KING CORP. | | 16150 E. STEPHENS STREET | | | INDUSTRY | CA | 91745 | |
| Snapausky, John | | Address on File | | | | | | |
| SNAPDRAGON FOOD LLC | MAYA HETRICK | 2450 WASHINGTON AVE. | SUITE 285 | | SAN LEANDRO | CA | 94577 | |
| SNAPLOGIC INC | ACCOUNTING DEPARTMENT | 1825 SOUTH GRANT ST FLOOR 5 | | | SAN MATEO | CA | 94402 | |
| SNAPPING SHOALS EMC | | PO BOX 73 | | | COVINGTON | GA | 30015-0073 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

869 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNAPPY POPCORN CO.INC. | | 610 MAIN ST. | | | BREDA | IA | 51436 | |
| SNAXSATIONAL BRANDS LLC | NOLI DAYUTA | 513 MAIN STREET | | | WINDEMERE | FL | 34786 | |
| Sneed, Joshua | | Address on File | | | | | | |
| SNEH ART TREASURES INDIA PVT. | | PLOT #142 INDUSTRIAL AREA | PHASE - II PANCHKULA | | CHANDIGARH | | 134113 | India |
| Snelling, Donna | | Address on File | | | | | | |
| SNIDER BLAKE PERSONNEL | | 850 EUCLID AVENUE | 450 CITY CLUB BLDG. | | CLEVELAND | OH | 44114 | |
| SNIKIDDY LLC | | 2505 WALNUT STREET | SUITE 100 | | BOULDER | CO | 80302 | |
| SNIPSNAP APP LLC | | 1399 NEW YORK AVE NW | SUITE 601 | | WASHINGTON | DC | 20005 | |
| SNO/KING ROOTER SERVICE | | 4320 196TH ST S.W. #B-429 | | | LYNNWOOD | WA | 98036-6754 | |
| Snodgrass, Patricia | | Address on File | | | | | | |
| Snody, Elisabeth | | Address on File | | | | | | |
| SNOHOMISH COUNTY | | PUBLIC UTILITY DISTRICT 1 | P.O. BOX 1100 | | EVERETT | WA | 98206-1100 | |
| SNOOGS & WILDE LLC | | 25 MAIN STREET | | | FALLS VILLAGE | CT | 06301 | |
| Snook, Jamie | | Address on File | | | | | | |
| SNOW RIVER PRODUCTS | | DIV OF COLUMBIAN HOME PRODUCTS | 404 NORTH RAND ROAD | | NORTH BARRINGTON | IL | 60010-1496 | |
| Snow, Kara | | Address on File | | | | | | |
| Snowball, Justin | | Address on File | | | | | | |
| SNOWCREEK MEDICAL CENTER | | P.O. BOX 95970 | | | SO. JORDAN | UT | 84095-0970 | |
| Snowden, Michelle | | Address on File | | | | | | |
| SNOWDOWN MERCHANDISE/AC | | NO.2 SHENG XI ROAD | | | KUNSHAN | Jiangsu | 215334 | China |
| SNOWFLAKE INC | CHARLES DONADO | 450 CONCAR DRIVE | | | SAN MATEO | CA | 94402 | |
| SNOWJOE | | 305 VETERANS BLVD | | | CARLSTADT | NJ | 07072 | |
| SNYDER MINI STORAGE INC. | | 2925 SNYDER AVE. | | | MODESTO | CA | 95356 | |
| Snyder, Allison | | Address on File | | | | | | |
| Snyder, Candy | | Address on File | | | | | | |
| Snyder, Carol | | Address on File | | | | | | |
| Snyder, Destiny | | Address on File | | | | | | |
| Snyder, Diana | | Address on File | | | | | | |
| Snyder, Dotty | | Address on File | | | | | | |
| Snyder, Jan | | Address on File | | | | | | |
| Snyder, Kevin | | Address on File | | | | | | |
| Snyder, Matthew | | Address on File | | | | | | |
| Snyder, Rebekah | | Address on File | | | | | | |
| Snyder, Richard | | Address on File | | | | | | |
| Snyder, Robin | | Address on File | | | | | | |
| SNYDERS-LANCE INC. | JEFF ONORATO | P.O. BOX 844375 | | | BOSTON | MA | 02284-4375 | |
| SO CAL LIGHTING SERVICES | | 10545 PAINTER AVE. | | | SANTA FE SPRINGS | CA | 90670 | |
| SO.CALIF.IMMEDIATE MED.CENTER | | 7300 ALONDRA BLVD.#101 | | | PARAMOUNT | CA | 90723 | |
| SOAP-N-SCENT CO LTD | | 327/9 SOI SRIJUNDORN 2 | JAREONPRATED ROAD | | Chiang Rai | | 50100 | Thailand |
| Soares Gomes, Alex Junior | | Address on File | | | | | | |
| Soares, Sandra | | Address on File | | | | | | |
| Soares, Valentina | | Address on File | | | | | | |
| Soba, Matthew | | Address on File | | | | | | |
| Sobel Network Shipping Co., Inc. | | 100 North Centre Avenue, Suite 302 | | | Rockville Centre | NY | 11570 | |
| Sobelman, Karen | | Address on File | | | | | | |
| Sobieski, Kaylie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

870 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOBISK FOODS LLC | | 508 E BOXBOROUGH DRIVE | | | WILMINGTON | DE | 19810 | |
| Sobkow, Kimberly | | Address on File | | | | | | |
| SOBOTKA AIR SYSTEMS | | 2355 WHITMAN ROAD | | | CONCORD | CA | 94518-2576 | |
| Sochaski-Housman, Erin | | Address on File | | | | | | |
| SOCIAL ENTERPRISE LLC | | 258 RICHARDSON ST.#1R | | | BROOKLYN | NY | 11222 | |
| SOCIAL MEDIA.ORG | | 3616 FAR WEST BLVD. SUITE 500 | | | AUSTIN | TX | 78731 | |
| SOCIALCODE | | 1300 NORTH 17TH STREET | SUITE 1700 | | ARLINGTON | VA | 22209 | |
| SOCIEDADE DE PORCELANAS SA | | APARTADO 67 | ARREGACA | | 3001-901 COIMBRA | | | Portugal |
| SOCIETE WEXIM SARL | | 1 RUE HANNON | | | 1000 TUNIS | | | Tunisia |
| SODA CANYON VINEYARDS | | 4130 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| SODASTREAM USA INC | | P.O. BOX 419685 | | | BOSTON | MA | 02241 | |
| Soderberg, Nancy | | Address on File | | | | | | |
| SODEXO PASS USA INC | | 9801 WASHINGTONIAN BLVD. | | | GAITHERSBURG | MD | 20878 | |
| SOEUTH CHIN | | Address on File | | | | | | |
| SOFELLA GOURMET NATURAL FOODS | | 4100 ALCOVE | | | STUDIO CITY | CA | 91604 | |
| SOFIA MCCORMICK | | Address on File | | | | | | |
| SOFRIA/FRANCE FARINE | | 53/55 BD ROMAIN ROLLAND | | | 92120 MONTROUGE | | | France |
| SOFT LINE CALIA | | 306-A POMONA DRIVE | | | GREENSBORO | NC | 27407 | |
| SOFT OPTIONS/INDIAN | | B-147, SECTOR-63 | NOIDA, | U.P. | Uttar Pradesh | | 201307 | India |
| SOFTCHOICE CORPORATION | | P.O. BOX 18892 | | | NEWARK | NJ | 07191-8892 | |
| SOFTLINE HOME FASHIONS | | 13130 S. NORMANDIE AVENUE | | | GARDENA | CA | 90249 | |
| SOFTLINE HOME FASHIONS INC | | 23901 E.ORCHARD RD.STE.G | AURORA | | GARDENA | CA | 90249 | |
| SOFTSHARE INC. | | 911 OLIVE STREET | | | SANTA BARBARA | CA | 93101 | |
| SOFT-TEX INTERNATIONAL INC. | | PO BOX 1892 | | | ALBANY | NY | 12201 | |
| SOFTWARE PUBLISHERS ASSOC | | 1730 M STREET NW SUITE 700 | | | WASHINGTON | DC | 20036 | |
| SOFTWARE.HARDWARE.INTEGRATION | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SoftwareONE Inc. | | 20875 Crosswoods Circle Suite | | | Waukesha | WI | 53186 | |
| SOHGAVE LLC | | 300 CENTER DRIVE SUITE G | | | SUPERIOR | CO | 80027 | |
| SOI MANAGEMENT CORP | | 1352 IRVINE BLVD.STE.213 | | | TUSTIN | CA | 92780 | |
| Soiett, Diana | | Address on File | | | | | | |
| SOJA MARTIAL ARTS | | 368 24th STREET | | | OAKLAND | CA | 94612 | |
| SOJITZ CORPORATION OF AMERICA | | 1211 SW 5TH AVE STE 2200 | | | PORTLAND | OR | 97204-3722 | |
| SOJOURNER FARMS | | 1723 ADAMS STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| Sokolsky, Shaun | | Address on File | | | | | | |
| SOL & FELIZ INC. | DULCE DIAZ, JASMIN GUTIERREZ | 1256 E. 3RD STREET | | | POMONA | CA | 91766 | |
| Solaequi, Gina | | Address on File | | | | | | |
| Solana, Gabriel | | Address on File | | | | | | |
| SOLANIA SRL | | VIA BUONAIUTO 29 | | | 84087 SARNO SA AG | | | Italy |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

871 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLANO COUNTY DEPT OF | | ENVIRONMENTAL MGMT. | 470 CHADBOURNE RD.STE.200 | | FAIRFIELD | CA | 94534 | |
| SOLAR GARD | ATTN ACCTS RECEIVABLE | 4540 VIEWRIDGE AVENUE | | | SAN DIEGO | CA | 92123 | |
| SOLAR SWEETS INC XIAMEN | | 469 MEIHESAN RD.FOOD INDUSTRY | PARK TONGAN DISTRICT | | XIAMEN | Beijing | | China |
| SOLAR X EYEWEAR | | 14850 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149 | |
| SOLARAY, LLC dba SWIBCO INC | CINDY BURCH, KIMBERLEY OLIVE, SANDRA AGUILAR, SIONY GORION, TRACY COBB | 4535 SW 34TH STREET | | | ORLANDO | FL | 32811 | |
| Solari, Marilyn | | Address on File | | | | | | |
| SOLARWINDS INC | | 7171 Southeast Parkway | Building 400 | | AUSTIN | TX | 78735 | |
| SOLARWINDS INC | | P.O. Box 730720 | | | Dallas | TX | 75373 | |
| SOLARWINDS.NET | | NETWORK MANAGEMENT TOOLS | 8221 EAST 63RD PLACE | | TULSA | OK | 74133 | |
| Solazzo, William | | Address on File | | | | | | |
| SOLBITES INC | | 1040 5TH AVE UNIT G | | | LYONS | CO | 80540 | |
| Soldo, Annette | | Address on File | | | | | | |
| SOLE H2O INC. | | 17941 SKY PARK CIRCLE STE H | | | IRVINE | CA | 92614-4373 | |
| SOLE SOURCE | | P.O. BOX 5487 | | | BEND | OR | 97708-5487 | |
| SOLECON | | 1401 MCWILLIAMS WAY | | | MODESTO | CA | 95351 | |
| SOLEIL FOODS LLC | | 3601 PICKETT RD, UNIT 2333 | | | FAIRFAX | VA | 22031 | |
| SOLELY INC | WAYNE LOUIS | 7596 Eads Ave | Suite 230 | | La Jolla | CA | 92037 | |
| SOLEN USA LLC | ENDER TUNALI | 2513 Shallowford Rd. Suite 200 | | | Marietta | GA | 30066 | |
| Soler, Gamaliel | | Address on File | | | | | | |
| SOLERA IMPORTS | | 6728 HVLAND CROV RD | | | DUBLIN | OH | 43016 | |
| SOLERA IMPORTS | | 6728 HYLAND-CROY RD. | | | DUBLIN | OH | 43016 | |
| Solian, Abigayle | | Address on File | | | | | | |
| SOLIANT CONSULTING INC | | 14 N. PEORIA ST. #2H | | | CHICAGO | IL | 60607 | |
| SOLID WASTE SYSTEMS INC | | P.O. BOX 13040 | | | SPOKANE | WA | 99213-3040 | |
| Soliman, Abdelrahman | | Address on File | | | | | | |
| Solis, Eduardo | | Address on File | | | | | | |
| SOLIUM PLAN MANAGERS LLC | | 60 E.RIO SALADO PKWY.#510 | | | TEMPE | AZ | 85281 | |
| SOLO EXPRESS OF AMERICA INC. | | 9100 9TH STREET STE.130 | | | RANCHO CUCAMONGA | CA | 91730 | |
| SOLO FRAGRANCES | | 1 WEST 34TH STREET | SUITE 902 | | NEW YORK | NY | 10001 | |
| SOLOGEAR LLC | | 8830 N GREENVIEW DRIVE | | | MIDDLETON | WI | 53717 | |
| SOLOMON PAGE GROUP LLC | | 1140 AVE OF THE AMERICAS 9TH | | | NEW YORK | NY | 10036 | |
| Solomon, Amber | | Address on File | | | | | | |
| Solomon, Denise | | Address on File | | | | | | |
| Solomon, Eric | | Address on File | | | | | | |
| Solomon, Grace | | Address on File | | | | | | |
| Solomon, Shaughnessy | | Address on File | | | | | | |
| Solomon-Shaw, Nancy | | Address on File | | | | | | |
| SOLON FIRE CONTROL | | 3190 LUYUNG DRIVE | | | RANCHO CORDOVA | CA | 95670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solorzano, Ayshleen | | Address on File | | | | | | |
| Solorzano, Marylu | | Address on File | | | | | | |
| Solorzano, Yaquelin | | Address on File | | | | | | |
| SOLULAR LLC | | 20 WEST STOW ROAD | SUITE 2 | | MARLTON | NJ | 08053 | |
| SOLUTIONS4SURE | | dba TECH DEPOT CO. | PO BOX 33074 | | HARTFORD | CT | 06150-3074 | |
| SOLUTIONS4SURE.COM INC. | | PO BOX 100796 | | | ATLANTA | GA | 30384 | |
| Solzak, Eric | | Address on File | | | | | | |
| SOMA BEVERAGE COMPANY LLC | | 535 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | |
| SOMBOONPHOL CO LTD | | 24/3 MOO 8 SOI SUKAPIBAN 2 | PUTTAMONTHON 4 RD KRATUMBAN | | Chiang Rai | | 74130 | Thailand |
| SOMERSAULT LIFE COMPANY | | 2450 WASHINGTON AVE | SUITE 285 | | SAN LEANDRO | CA | 94577 | |
| Somerset, Garrett | | Address on File | | | | | | |
| Somerville, Tyson | | Address on File | | | | | | |
| Somma, Jodi | | Address on File | | | | | | |
| SOMMELIER DIRECT LLC | | 1136 ZION CHURCH RD STE. B110 | PO BOX 367 | | BRASELTON | GA | 30549 | |
| SOMMELIER L.L.C. | | 4453 S 102ND ST | | | OMAHA | NE | 68127-1025 | |
| Sommer, Christine | | Address on File | | | | | | |
| Sommers, Jennifer | | Address on File | | | | | | |
| Sommers, Megan | | Address on File | | | | | | |
| Sona Energy Solutions LLC | | 8 Longview Drive | | | Chelmsford | MA | 01824 | |
| SONAR CREATIVES | | NEAR TIVOLI GARDEN | MAIN TEMPLE ROAD CHATTARPUR | | NEW DELHI | | 110030 | India |
| Sonesta Coconute Grove Inc | | 2889 McFarlane Road | | | Miami | FL | 33133 | |
| SONGKLA CANNING PUBLIC CO. LTD | | 979/9-10 12TH FLOOR SM TOWER | PHAHOLYOTHIN ROAD SAMSENNAI | | Chiang Rai | | 10400 | Thailand |
| SONGLI TECHNOLOGY (SHENZHEN) CO LTD | | NO 13 & NO 14 BLDG TIAN YANG | ONE RD, DATIAN YANG IND ZONE | | DONG FANG,SHENZHEN | Guangdong | 518105 | China |
| SONIA SANCHEZ | | PO BOX 3038 | | | WORCESTER | MA | 01613 | |
| SONITROL | | P.O. BOX 1089 | | | FRESNO | CA | 93714-1089 | |
| SONJA AUCHTER | | Address on File | | | | | | |
| SONJA D BETTS | | Address on File | | | | | | |
| SONJA M.FARIAS | | Address on File | | | | | | |
| SONNET FINANCIAL INC. | | 1670 SOUTH AMPHLETT BLVD. | SUITE 110 | | SAN MATEO | CA | 94402 | |
| Sonntag, George | | Address on File | | | | | | |
| SONNYS SERVICESINC. | | 4533 SUNBEAM RD.#503 | | | JACKSONVILLE | FL | 32257 | |
| SONO INC. DBA NORTHWEST FRAGRANCE | | 803 EVERSON ROAD | | | EVERSON | WA | 98247 | |
| SONOITA VINEYARDS | | 6550 N. 1ST AVE. | | | TUCSON | AZ | 85718 | |
| SONOLIA FOODS LLC | CAROL AUSTIN | 22478 BUCKSVILLE RD. | | | MC CALLA | AL | 35111 | |
| SONOMA COUNTY OFF.OF EDUCATION | | 5340 SKYLANE BLVD. | | | SANTA ROSA | CA | 95403-8246 | |
| SONOMA COUNTY PUBLIC HEALTH | | DEPARTMENT | 3313 CHANATE RD. | | SANTA ROSA | CA | 95404 | |
| SONOMA COUNTY RECORDER | | PO BOX 1709 | | | SANTA ROSA | CA | 95402 | |
| SONOMA COUNTY WTS.& MEASURES | | AGRICULTURAL COMM.OFFICE | 133 AVIATION BLVD.STE.110 | | SANTA ROSA | CA | 95403-1077 | |
| SONOMA CREAMERY LLC | | 21750 8th ST. East #1 | | | Sonoma | CA | 95476 | |
| SONOMA CREEK WINERY | | 23355 MILLERICK ROAD | | | SONOMA | CA | 95476 | |
| SONOMA ESTATE VINTNERS | | 980 AIRWAY COURT | SUITE A | | SANTA ROSA | CA | 95403 | |
| SONOMA IMPORTS | | P.O. BOX 1560 | | | HEALDSBURG | CA | 95448 | |
| SONOMA MISSION INN & SPA | | P.O. BOX 1447 | | | SONOMA | CA | 95476-1447 | |
| SONOMA PORTWORKS | | 613 SECOND STREET | | | PETALUMA | CA | 94952 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

873 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONOMA SPARKLER | | 14 HEALDSBURG AVE STE B | | | HEALDSBURG | CA | 95448-4059 | |
| SONOMA SPECIALTY PRODUCTS | | 1360 INDUSTRIAL AVE STE G | | | PETALUMA | CA | 94952 | |
| SONOMA STATE UNIVERSITY | | CASHIERS RM 1019 SALAZAR HALL | 1801 EAST COTATI AVENUE | | ROHNERT PARK | CA | 94928-3609 | |
| SONOMA SYRUP CO INC | | 1245 BROCKMAN LANE | PO BOX 819 | | SONOMA | CA | 95476 | |
| SONORAS PARTY RENTAL | | 1420 S MAIN ST | | | ELKHART | IN | 46516 | |
| Sonsini, Tina | | Address on File | | | | | | |
| SONWAY CO.,LIMITED/AC | | LONGSHANG PARK,LONGSHANG VILL | YUNLU TOWN,JIEDONG COUNTY | | JIEYANG | Guangdong | 515556 | China |
| SONY HANDICRAFTS | | 153/16 J.P. SCHOOL ROAD | CHHETRAPATI | | KATHMANDU | | | Nepal |
| SONY MUSIC ENTERTAINMENT | | PO BOX 28571 | | | NEW YORK | NY | 10087-8571 | |
| SONY PICTURES | | 23010 US HIGHWAY 281 N | SAN ANTONIO | | CULVER CITY | CA | 90232 | |
| SONYA A.JOSEPH | | Address on File | | | | | | |
| SONYA T.CHANOPAS | | Address on File | | | | | | |
| SONYA Y HUMPHREY | | Address on File | | | | | | |
| Soodoo, Paul | | Address on File | | | | | | |
| Sooklall, Agnes | | Address on File | | | | | | |
| SOOSHICHACHA LTD | | 72-74 TENTERS STREET | BURY | | LANCASHIRE | | BL9 0HL | United Kingdom |
| Sooy, Ashley | | Address on File | | | | | | |
| SOPHELLE INC | JOE DELA CRUZ | PO BOX 987 | | | FARMINGHAM | MA | 01701 | |
| SOPHIA FOODS INC. | SARAH GUEVARA | 480 WORTMAN AVE | | | BROOKLYN | NY | 11208 | |
| SOPHIA VAN DYK | | Address on File | | | | | | |
| SOPHIAS GOURMET FOODS | | PO BOX 1295 | | | PLACENTIA | CA | 92871 | |
| SOPHIE JORDAN DESIGN | | 50A OLDFIELD ROAD | WILLESDEN | | LONDON | | NW10 9UE | United Kingdom |
| SOPHIE STRANGIO | | Address on File | | | | | | |
| SOPHISTICATED CHOCOLATES | | PO BOX 458 | | | WINDOR | NJ | 08561 | |
| SOPHOS | | 580 GRANDVILLE ST. | | | VANCOUVER | BC | V6C 1W6 | Canada |
| SOPRA DELLA BAIA | | 30396 ANDERSON DRIVE UNIT 204 | | | OCEAN VIEW | DE | 19970 | |
| Sorcinelli, Nicolas | | Address on File | | | | | | |
| SORCION/WINDY HILL | | 1343 GUNNELL CT. | | | MCLEAN | VA | 22102 | |
| Sordillo, Cody | | Address on File | | | | | | |
| SORELLE NURZIA SAS | | NUCLEO INDUSTRIALE DI BAZZANO | | | 67100 LAQUILA AG | | | Italy |
| Sorenson, Glorianna | | Address on File | | | | | | |
| Soria-Cortez, Jaylene | | Address on File | | | | | | |
| Soriano, Araceli | | Address on File | | | | | | |
| Soriano, Claudia | | Address on File | | | | | | |
| SORINI SPA | | S.S. 415 PAULLESE KM 456 | | | 26012 CASTELLEONE AG | | | Italy |
| Sornberger, Aiden | | Address on File | | | | | | |
| Sorok, Robert | | Address on File | | | | | | |
| Sorrell, Lillian | | Address on File | | | | | | |
| Sorrentino, Ann | | Address on File | | | | | | |
| SOS EMPLOYMENT GROUP | | 2650 DECKER LAKE BLVD | SUITE 500 | | SALT LAKE CITY | UT | 84119 | |
| Sosa, Aleta | | Address on File | | | | | | |
| Sosa, Jaden | | Address on File | | | | | | |
| Sosa, Krishelle | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

874 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sosa, Lucinda | | Address on File | | | | | | |
| Sosnicki, Dinah | | Address on File | | | | | | |
| Sostre, Timothy | | Address on File | | | | | | |
| Sotelo, Maruska | | Address on File | | | | | | |
| Soth, Elizabeth | | Address on File | | | | | | |
| Soto Lopez, Sante | | Address on File | | | | | | |
| Soto Perez, Sharymar | | Address on File | | | | | | |
| Soto Torres, Jose Miguel | | Address on File | | | | | | |
| Soto, Azzure | | Address on File | | | | | | |
| Soto, Carlos | | Address on File | | | | | | |
| Soto, Cesar | | Address on File | | | | | | |
| Soto, Elliott | | Address on File | | | | | | |
| Soto, Gabriela | | Address on File | | | | | | |
| Soto, Jazmin | | Address on File | | | | | | |
| Soto, Juan | | Address on File | | | | | | |
| Soto, Kristhian | | Address on File | | | | | | |
| Soto, Lizmar | | Address on File | | | | | | |
| Soto, Micaelalyz | | Address on File | | | | | | |
| Soto, Myasiah | | Address on File | | | | | | |
| Soto, Natalia | | Address on File | | | | | | |
| SOTO/PATTON | | PASEO DE LA CASTELLANA 213 | | | 28046 MADRID | | | Spain |
| Sotomayor, Yamir | | Address on File | | | | | | |
| Soto-Perez, Carimar | | Address on File | | | | | | |
| Soto-Perez, Carlos Manuel | | Address on File | | | | | | |
| SOULE HOMESTEAD ED CENTER | | 10 NICKERSON AVENUE | | | MIDDLEBOROUGH | MA | 23460000 | |
| SOUND & STAGECRAFT INC. | | 1500 BIRCHWOOD | | | DES PLAINES | IL | 60018 | |
| SOUND ELEVATOR DBA THYSSEN SOU | | PO BOX 188 | | | MEMPHIS | TN | 38101-0188 | |
| SOUND ENGINEERING | | 12933 FARMINGTON RD. | | | LIVONIA | MI | 48150-4289 | |
| SOUND PUBLISHING | | 19351 8TH AVENUE NE SUITE 106 | | | POULSBO | WA | 98370 | |
| SOUND SECURITY INC. | | dba SONITROL PACIFIC | 8220 N.INTERSTATE AVE. | | PORTLAND | OR | 97217 | |
| SOUNDS AHEAD | | 2921 HARRISON STREET | | | PIEDMONT | CA | 94611 | |
| SOUNDS INTERESTING | | PRODUCTIONS | P.O. BOX 465 | | MIDDLEBOROUGH | MA | 23460465 | |
| Soundwater Dartmouth, LLC | c/o Keypoint Partners | One Van De Graaff Drive, Suite 402 | | | Burlington | MA | 01803 | |
| SOUNDWAVE TECHNOLOGIES | | 742 GENEVIEVE ST. SUITE S | | | SOLANA BEACH | CA | 92075 | |
| SOURCE | | CM9694-PO BOX 70870 | | | ST.PAUL | MN | 55170-9694 | |
| SOURCE ATLANTIQUE INC | | 140 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| SOURCE ATLANTIQUE INC. | | 140 SYLVAN AVENUE | | | ENGLEWOOD CLIFF | NJ | 07632 | |
| SOURCE BAKERY INCDBA BARRYS B | | 8601 WEST WASHINGTON | SUITE 101 | | TOLLESON | AZ | 85353 | |
| SOURCE INTERNATIONAL CORP. | | DBA BUSCH GARDENS WILLIAMSBURG & WATER COUNTRY USA | ONE BUSCH GARDENS BLVD. | | NUEVO LEON | GUADALU PE | | Mexico |
| SOURCEBYNET PTE LTD | | NO 38 MAXWELL ROAD | AIRVIEW BUILDING #05-01 | | SINGAPORE | | 69116 | Singapore |
| SOURCECODE NORTH AMERICAINC. | | 4042 148TH AVENUE NE | | | REDMOND | WA | 98052 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

875 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOURCECORP (Hold) | | DEPT 9050 | PO BOX 676114 | | DALLAS | TX | 75267-6114 | |
| SOURCEONE COMMERCIAL SERVICES | | 4150 FREIDRICH LANE SUITE I | | | AUSTIN | TX | 78744 | |
| SOURCING INTERNATIONAL LLC | | 1955 LONG BEACH BLVD | | | LONG BEACH | CA | 90806 | |
| SOURCING NETWORK INTERNATIONAL | | PO BOX 18432 | | | FAIRFIELD | OH | 45018 | |
| Sousa, Devon | | Address on File | | | | | | |
| Sousa, Evan | | Address on File | | | | | | |
| Sousa, Kacy | | Address on File | | | | | | |
| SOUTH ATLANTIC FIRE EQUIPMENT | | 5863 BEAVER ST. | | | JACKSONVILLE | FL | 32254 | |
| SOUTH BAY INTERNATIONAL | | PO BOX 18965 | | | SAN JOSE | CA | 95158 | |
| SOUTH BEND CHOCOLATE COMPANY | | 3300 WEST SAMPLE ST. | | | SOUTH BEND | IN | 46619 | |
| SOUTH CAPE DISTRIBUTORS | SCOTT MCGEE | P.O. BOX 1212 | | | MASHPEE | MA | 02649-0000 | |
| South Carolina Department of Revenue | Corporate Tax | PO Box 125 | | | Columbia | SC | 29214-0400 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Blvd | | | Columbia | SC | 29210 | |
| South Carolina Department of Revenue | | 301 Gervais St. | | | Columbia | SC | 29214 | |
| SOUTH CHINA REBORN RESOURCES/ELRENE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| SOUTH COAST BEVERAGE SERV.INC. | | 1251 S.BEACH BLVD.STE.M | | | LA HABRA | CA | 90631 | |
| SOUTH COAST MEDIA | | P.O. BOX 5912 | | | NEW BEDFORD | MA | 02742 | |
| SOUTH COAST WINERY | | 3719 S. PLAZA DRIVE | | | SANTA ANA | CA | 92704 | |
| South Dakota Department of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501-3185 | |
| SOUTH DAKOTA DEPT. OF REVENUE | | AUDIT DIVISION | 445 EAST CAPITOL AVENUE | | PIERRE | SD | 57501-3185 | |
| SOUTH DAKOTA STATE TREASURER | REMITTANCE CENTER | PO BOX 5055 | | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA STATE TREASURER | | 6807 FAYETTEVILLE RD STE 114 | DURHAM | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH FULTON CHAMBER OF COMM. | | 6400 SHANNON PARKWAY | | | UNION CITY | GA | 30291 | |
| SOUTH HILLS DATACOMM | | P.O. BOX 64-1971 | | | PITTSBURGH | PA | 15264-1971 | |
| SOUTH HILLS IMPROVEMENTS LLC | | 580 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| SOUTH HILLS MALL | | P.O. BOX 416386 | | | BOSTON | MA | 02241-6386 | |
| South Hills Owner LLC | c/o DLC Management Corp | 565 Taxter Road | | | Elmsford | NY | 10523 | |
| South Hills Owner LLC | Legal Department | 565 Taxter Road | | | Elmsford | NY | 10523 | |
| South Jersey Gas - store #7080 | | PO Box 6091 | | | Bellmawr | NJ | 08099-6091 | |
| South Jersey Gas # 7059 | | PO BOX 6091 | | | Bellmawr | NJ | 08099-6091 | |
| South Jersey Gas #7080 | | 3800 Atlantic Ave | | | Atlantic City | NJ | 08401 | |
| SOUTH KERN MUNICIPAL COURT | | 311 NORTH LINCOLN STREET | | | TAFT | CA | 93268 | |
| SOUTH LOUISIANA PUBLISHING | | PO BOX 3268 | | | LAFAYETTE | LA | 70502 | |
| SOUTH METRO DENVER | CHAMBER OF COMMERCE | 6840 S.UNIVERSITY BLVD. | | | CENTENNIAL | CO | 80122-1515 | |
| SOUTH RICHSUN INTI CO LTD/AC | | RM 1207 12TH FL,HONGYUAN | KANGCHENG GUOJI BLOG | DONGGUAN | Guangdong | | | China |
| South Shore Disposal, Inc. | LEAH MACEDO | 50 Bedford Park | | | Bridgewater | MA | 02324 | |
| SOUTH SHORE GENERATOR INC | | P.O. BOX 567 | | | EAST WAREHAM | MA | 25380000 | |
| SOUTH SHORE PLAZA | | NEWARK POST OFFICE BOX 35469 | | | NEWARK | NJ | 07193 | |
| SOUTH SUN PRODUCTS INC | | 8601 AERO DRIVE | | | SAN DIEGO | CA | 92123 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

876 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH TEXAS CARPETS&FINE FLOOR | | 4305 A RICHMOND AVENUE | | | HOUSTON | TX | 77027 | |
| SOUTHAMPTON MEMORIAL HOSPITAL | | 100 FAIRVIEW DR | | | FRANKLIN | VA | 23851 | |
| SOUTHAVEN CHAMBER OF COMMERCE | | 8700 NORTHWEST DR. | | | SOUTHAVEN | MS | 38671 | |
| SOUTHAVEN TOWNE CENTER IILLC | | PO BOX 74279 | LEASE IS #LCOSTPLO | | CLEVELAND | OH | 44194-4279 | |
| SOUTHAVEN TOWNE CENTERLLC | | PARK PLAZA MGMT.OFFICE-COSTPLO | 6000 W.MARKHAM ST. | | LITTLE ROCK | AR | 72205 | |
| SOUTHCOAST NEWSPAPERS INC DBA | | NORTH COUNTY TIMES | 207 EAST PENNSYLVANIA AVENUE | | ESCONDIDO | CA | 92025 | |
| SOUTHEAST ID | | PO BOX 95459 | | | CHICAGO | IL | 60694-5459 | |
| SOUTHEAST MECHANICAL SRVS INC | | 138 DONMOOR COURT | | | GARNER | NC | 27529 | |
| SOUTHEASTERN FRT.LINES INC. | | PO BOX 1691 | | | COLUMBIA | SC | 29202 | |
| SOUTHEASTERN MEDIA HOLDINGS | | dba WXTX-TV | PO BOX 11407LOCKBOX 1051 | | BIRMINGHAM | AL | 35246-1051 | |
| SOUTHEND REDEVELOPMENT CORP. | C/O PROPERTY MGMT.SUPPORTINC. | 1 SLEIMAN PKWY.STE.250 | | | JACKSONVILLE | FL | 32216 | |
| SOUTHERN ACCENTS | | PO BOX 62336 | | | TAMPA | FL | 33662-3363 | |
| SOUTHERN AFRICAN BEVERAGE | | 27836 RURAL LN | | | LAGUNA NIGUEL | CA | 92677 | |
| SOUTHERN CALIF BUILDERS II INC | | 790 HAMPSHIRE RD SUITE G | | | WESTLAKE VILLAGE | CA | 91361 | |
| SOUTHERN CALIF. SECURITY CENT. | | ARMOR LOCK & SECURITY | 17224 NORWALK BLVD. | | CERRITOS | CA | 90703 | |
| SOUTHERN CALIF.ORTHOPEDIC | | 1717 EAST LINCOLN AVENUE | | | ANAHEIM | CA | 92805 | |
| SOUTHERN CALIF.SAFE COMPANY | | 510 W.WASHINGTON BLVD. | | | MONTEBELLO | CA | 90640-6294 | |
| SOUTHERN CALIFORNIA EDISON CO | | P O BOX 600 | | | ROSEMEAD | CA | 91771 | |
| SOUTHERN CALIFORNIA GAS CO. | | MAIL PROCESSING CENTER | P.O. BOX C | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA GRAPHICS | | 8432 STELLER DRIVE | | | CULVER CITY | CA | 90232 | |
| SOUTHERN CONNECTICUT GAS | | PO BOX 847819 | | | BOSTON | MA | 02284-7819 | |
| SOUTHERN CULTURE ARTISAN FOODS | | 6400 ATLANTIC BLVD | SUITE 135 | | NORCROSS | GA | 30071 | |
| SOUTHERN DOCK PRODUCTS | | 11431 FERRELL DRIVE | SUITE # 204 | | FARMERS BRANCH | TX | 75234 | |
| SOUTHERN EAGLE / CROWN | | 1320 HWY 80 W | | | GARDEN CITY | GA | 31408 | |
| SOUTHERN EAGLE SALES & SERVICE | | 5300 BLAIR ST | | | METAIRIE | LA | 70003-2406 | |
| SOUTHERN ENTERPRISES INC. | | 2410 WALNUT ST. | CARY | | COPPELL | TX | 75019 | |
| SOUTHERN ENTERPRISES LLC | TERRI LINK | PO BOX 200385 | | | Dallas | TX | 75320-0385 | |
| SOUTHERN FLAVORING CO. | | 1330 NORFOLK AVENUE | | | BEDFORD | VA | 24523 | |
| SOUTHERN GLAZERS DIST IA LLC | | 4377 112TH ST | | | URBANDALE | IA | 50322 | |
| SOUTHERN GLAZERS DIST OF OHIO | | 4800 POTH ROAD | | | COLUMBUS | OH | 43213 | |
| SOUTHERN GLAZERS OF CA | | P.O. BOX 5001 | | | UNION CITY | CA | 94587 | |
| SOUTHERN GLAZERS OF FL | | 6867 STUART LN S | | | JACKSONVILLE | FL | 32254 | |
| SOUTHERN GLAZERS WINE - OR | | DISTRIBUTORS OF OR LLC | 20016 NE SANDY BLVD | | GRESHAM | OR | 97239 | |
| SOUTHERN GLAZERS WINE & SPIRI | C/O FINETECH VENDOR | 4222 SOUTH FLORIDA AVE | | | LAKELAND | FL | 33813 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

877 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN GLAZERS WINE & SPIRIT | | P.O. BOX 3430 | | | CERRITOS | CA | 90703 | |
| SOUTHERN GLAZERS WINE AND - IL | SPIRITS OF ILLINOIS LLC | 300 EAST CROSSROADS PARKWAY | | | BOLINGBROOK | IL | 60440 | |
| SOUTHERN GLAZERS WINE AND - IN | SPIRITS OF INDIANA LLC | 5337 W 78TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| SOUTHERN GLAZERS WINE AND - KY | SPIRITS OF KENTUCKY LLC | 2801 CONSTANT COMMENT PLACE | | | LOUISVILLE | KY | 40299 | |
| SOUTHERN GLAZERS WINE AND - LA | SPIRITS OF LOUISIANA LLC | 111 RIVERBEND DRIVE | | | SAINT ROSE | LA | 70087 | |
| SOUTHERN GLAZERS WINE AND - MN | SPIRITS OF MINNESOTA LLC | 3350 4TH AVE E | | | SHAKOPEE | MN | 55379 | |
| SOUTHERN GLAZERS WINE AND - MO | | 1 GLAZER WAY | | | ST. CHARLES | MO | 63301 | |
| SOUTHERN GLAZERS WINE AND - SC | SPIRITS OF SOUTH CAROLINA LLC | 7600 RICHARD STREET | | | COLUMBIA | SC | 29209 | |
| SOUTHERN GLAZERS WINE AND - WA | SPIRITS OF WASHINGTON LLC | 10500 NE 8TH ST SUITE 2000 | | | BELLEVUE | WA | 98004 | |
| SOUTHERN GLAZERS WINE NE | | AND SPIRITS OF NEBRASKA LLC | 4433 S 96TH STREET | | OMAHA | NE | 68127 | |
| SOUTHERN IMPERIAL INC | | 23584 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| SOUTHERN INC | | 1806 HWY 90 WEST | | | JENNINGS | LA | 70546 | |
| SOUTHERN LIVING | | LOCKBOX 223545 | | | PITTSBURGH | PA | 15251-2545 | |
| SOUTHERN MATERIAL HANDLINGINC | | PO BOX 4025 | | | PORTSMOUTH | VA | 23701 | |
| SOUTHERN MECHANICAL LLC | | 4205 GOLF ACRES DRIVE | | | CHARLOTTE | NC | 28208 | |
| SOUTHERN METHODIST UNIVERSITY | | 6212 BISHOP BLVD.STE.240G | | | DALLAS | TX | 75275-0333 | |
| SOUTHERN NEVADA HEALTH DIST. | | ENVIRONMENTAL HEALTH | FILE 50523 | | LOS ANGELES | CA | 90074-0523 | |
| SOUTHERN OKIE LLC | | 2009 BRIDGEVIEW BLVD | | | EDMOND | OK | 73003 | |
| SOUTHERN PAWZ PETS LLC | | 315 EAST MCCARTY ST. | | | SANDERSVILLE | GA | 31082 | |
| SOUTHERN REFRESHMENT SERV. INC | | 18029 HUFSMITH KOHRVILLE RD. | | | TOMBALL | TX | 77375-8319 | |
| SOUTHERN REFRIGERATED TRANS | | 8055 HWY 67 NORTH | | | TEXARKANA | AR | 71854 | |
| SOUTHERN SAFES & VAULTS | | 829 HUFFMAN STREET | | | GREENSBORO | NC | 27405 | |
| SOUTHERN SALES & MARKETING GRO | | 5801 TRADE CENTER COURT | SUITE A | | VILLA RICA | GA | 30180 | |
| SOUTHERN SEASONINGS INC | | 206 BURGESS DR | | | BROUSSARD | LA | 70518 | |
| SOUTHERN SHOWS INC. | | PO BOX 36859 | | | CHARLOTTE | NC | 28236 | |
| SOUTHERN SOUL BARBEQUE | | 100 BRUNSWICK AVE | | | ST.SIMONS ISLAND | GA | 31522 | |
| SOUTHERN STATES TIDEWATER | | PETROLEUM COOP. INC. | PO BOX 206 | | WINDSOR | VA | 23487-5035 | |
| SOUTHERN STATES UTILITY | | TRAILER SALES INC | PO BOX 6257 | | JACKSON | MS | 39288-6257 | |
| SOUTHERN SWEEPING SERVICESLLC | | 4928 PIKE DRIVE | | | METAIRIE | LA | 70003 | |
| SOUTHERN SWEET TEA COMPANY | | 4501 MANATEE AVENUE WEST | SUITE 277 | | BRADENTON | FL | 34209 | |
| Southern Telecom | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| SOUTHERN WINE & SPRITS | | 2801 CONSTANT COMMENT PL. | | | LOUISVILLE | KY | 40299 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

878 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHGATE TOWERLLC. | | 15836 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| SOUTHLANDS POWER CENTERLLC | C/O ALBERTA DEVELOPMENT PRTNRS | 5460 S.QUEBEC ST.#100 | | | GREENWOOD VILLAGE | CO | 80111 | |
| SOUTHLANDS TOWERLLC | | 15860 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| SOUTHLINE EQUIPMENT COMPANY | | 700 WEST CAVALCADE | | | HOUSTON | TX | 77009-3099 | |
| SOUTHMETRO CENTERS VI | C/O FORESITE PROPERTY SERV. | 1397 HIGHLAND PARKWAY | | | ST.PAUL | MN | 55116-2239 | |
| SOUTHRIDGE ASSOCIATESLLC | C/O COLLETT & ASSOCIATES | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| SOUTHRIDGE LTD.PARTNERSHIP | | PO BOX 404831 | | | ATLANTA | GA | 30384-4831 | |
| SOUTHSIDE DISTRIBUTORS INC. | | 1800 W 94TH ST | | | BLOOMINGTON | MN | 55431-2324 | |
| SOUTHTOWNSTAR | | 6901 W. 159TH | | | TINLEY PARK | IL | 60477 | |
| SOUTHWEST BEER DIST. INC. | | 4427 MIDLOTHIAN TURNPIKE | | | CRESTWOOD | IL | 60445 | |
| SOUTHWEST COMMONS 05ALLC | C/O ACF PROPERTY MGMT.INC. | 12411 VENTURA BLVD. | | | STUDIO CITY | CA | 91604 | |
| SOUTHWEST COMPUTER SUPPLIES IN | | 10131 BAMMEL NORTH HOUSTON | SUITE 4 | | HOUSTON | TX | 77086-2700 | |
| SOUTHWEST FIRE PROTECTION | | PO BOX 701490 | | | SAN ANTONIO | TX | 78270-1490 | |
| SOUTHWEST FREIGHT INC. | | 9005 SPIKEWOOD DR | | | HOUSTON | TX | 77078-4505 | |
| SOUTHWEST NEON SIGNS INC. | | P.O. BOX 911804 | | | DALLAS | TX | 75391-1804 | |
| SOUTHWEST NUT COMPANY INC. | | 825 W MAIN ST | | | FABENS | TX | 79838 | |
| SOUTHWEST PLUMBING INC | | 41-910 BOARDWALK A8 | | | PALM DESERT | CA | 92211 | |
| SOUTHWEST SPECIALTY FOOD | | 700 N BULLARD AVENUE | | | GOODYEAR | AZ | 85338 | |
| SOUTHWEST SPECIALTY FOOD INC | | 700 NORTH BULLARD AVENUE | | | GOODYEAR | AZ | 85338 | |
| SOUTHWEST SYSTEMS ENGINEERING | | 51 E. WILCOX DRIVE | | | SIERRA VISTA | AZ | 85635 | |
| SOUTHWEST TRAINING SERVICES | | 2233 CALLE CACIQUE | | | SANTA FE | NM | 87505 | |
| SOUTHWEST WATER CONDITIONING | | 7801 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| SOUTHWEST WINDOW SERVICE | | PO BOX 2815 | | | GRAPEVINE | TX | 76099 | |
| SOUTHWEST WINES & SPIRITS LLC | | P.O. BOX 1180 | | | DEMING | NM | 88031 | |
| SOUTHWESTERN BELL WIRELESS | | PO BOX 630069 | | | DALLAS | TX | 75263-0069 | |
| SOUTHWESTERN BEVERAGE | | 7625 APPLING CENTER DR. | | | MEMPHIS | TN | 38133 | |
| SOUTHWESTERN ELECTRIC POWER | | PO BOX 24422 | | | CANTON | OH | 44701-4422 | |
| SOUTHWESTERN MOTOR TRANSPORT | | 4600 GOLDFIELD | | | SAN ANTONIO | TX | 78218-4698 | |
| SOUTHWESTERN NEWSPAPER JOURNAL | | dba LUBBOCK AVALANCHE-JOURNAL | P.O. BOX 491 | | LUBBOCK | TX | 79408-0491 | |
| SOUTHWESTERN WINE & SPIRITS | | 107 S. 57TH DRIVE | | | PHOENIX | AZ | 85043 | |
| SOUTHWORTH COMPANY | | DBA THE MADISON PARK GROUP | 800 S.MICHIGAN ST.SUITE B | | SEATTLE | WA | 98108 | |
| Southworth, Alexander | | Address on File | | | | | | |
| Southworth, Brandon | | Address on File | | | | | | |
| SOUTHWORTH-MILTON INC. | | PO BOX 3851 | | | BOSTON | MA | 22413851 | |
| Souvannasing, Kaneya | | Address on File | | | | | | |
| Souza, Alice | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

879 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Souza, Avery | | Address on File | | | | | | |
| Souza, Brittany | | Address on File | | | | | | |
| Souza, Jill | | Address on File | | | | | | |
| Souza, Laura | | Address on File | | | | | | |
| Souza, Melanie | | Address on File | | | | | | |
| SOUZAO CELLARS | | 3372 PARKER HILL ROAD | | | SANTA ROSA | CA | 95404 | |
| SOVENA USA INC. | | DEPARTMENT 738 PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| SOVEREIGN IMPORTS LLC | | 8161 MECHANICSVILLE TURNPIKE | SUITE D | | MECHANICSVILLE | VA | 23111 | |
| Sovocool, Sabrina | | Address on File | | | | | | |
| Sowards, Trystin | | Address on File | | | | | | |
| Sowells, Lashon | | Address on File | | | | | | |
| Sowers, Barbara | | Address on File | | | | | | |
| Sowinski, Aaron | | Address on File | | | | | | |
| SOY VAY ENTERPRISES INC | | 5969 HILLSDALE DRIVE | | | FELTON | CA | 95018 | |
| SP ENTERPRISES INC. | ALAN POPOWCER | 6425 SANTA MARGARITA ST | UNIT 100 | | LAS VEGAS | NV | 89118 | |
| SP INDUSTRIES INC | | 2982 JEFFERSON ROAD | | | HOPKINS | MI | 49328 | |
| SPAANS COOKIE COMPANY INC | | 456 C STREET | | | GALT | CA | 95632-0337 | |
| Space, Amber | | Address on File | | | | | | |
| SPACERAK DIVISION OF EWCO | | 2420 WILLS | | | MARYSVILLE | MI | 48040 | |
| SPADAFORE DISTRIBUTING COMPANY | | 635 FILLEY STREET | | | LANSING | MI | 48906 | |
| Spadaro, Maryellen | | Address on File | | | | | | |
| SPANGLER CANDY CO | MONTY SCHWENDER | 400 NORTH PORTLAND STREET | P.O.BOX 71 | | BRYAN | OH | 43506-0000 | |
| SPANGLER CANDY COMPANY | | 400 NORTH PORTLAND STREET | | | BRYAN | OH | 43506 | |
| Spangler, Clinton J | | Address on File | | | | | | |
| Spangler, Deborah | | Address on File | | | | | | |
| SPARCLEAN WINDOWS | | 19557 S.E. RIVER RD APT. #63 | | | GLADSTONE | OR | 97027 | |
| SPARK INNOVATORS | | 41 KULICK ROAD | | | FAIRFIELD | NJ | 07004 | |
| SPARKLE SIGN COMPANYINC. | | 7938 WRIGHT ROAD | | | HOUSTON | TX | 77041 | |
| SPARKLING HUES/INDIAN INC | | F-01, SECTOR-08 | NOIDA- 201301 | | Uttar Pradesh | | | India |
| SPARKS BELTING COMPANY | | PO BOX 2647 | | | GRAND RAPIDS | MI | 49501-2647 | |
| SPARKS POLICE DEPT. | | 1701 E. PRATER WAY | | | SPARKS | NV | 89434 | |
| SPARKS TRIBUNE LLC | | TRIBUNE PUBLISHING COMPANY | P.O. BOX 887 | | SPARKS | NV | 89432 | |
| Sparks, Chloe | | Address on File | | | | | | |
| Sparks, Denise | | Address on File | | | | | | |
| Sparks, Taneisha | | Address on File | | | | | | |
| SPARRER SAUSAGE CO INC | | 4325 W OGDEN AVE | | | CHICAGO | IL | 60623 | |
| Sparrow, Peter S | | Address on File | | | | | | |
| Spaulding, Aidan | | Address on File | | | | | | |
| SPC CHAPEL HILL LTD. | C/O STRODE PROPERTY CO. | 5950 BERKSHIRE LANESTE.1600 | | | DALLAS | TX | 75225 | |
| SPEAKEASY THEATERS | | 2218 WOOLSEY STREET | | | BERKELEY | CA | 94705 | |
| Speare, William | | Address on File | | | | | | |
| SPEARS CONSTRUCTION INC. | | 427 COLLEGE BLVD.STE. L | | | OCEANSIDE | CA | 92057 | |
| SPEARS FIRE & SAFETY SRVS INC | | 287 JACKSON PLAZA | | | ANN ARBOR | MI | 48103 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

880 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Specht Iii, Gary | | Address on File | | | | | | |
| SPECIAL EVENTS | | 1248 N.GEORGE WASHINGTON HWY. | | | CHESAPEAKE | VA | 23323 | |
| SPECIAL EVENTS | | 47650 KATO ROAD | | | FREMONT | CA | 94538 | |
| SPECIAL EVENTS ENTERTAINMENT | | 2211 ELLIOTT AVE | | | PORTSMOUTH | VA | 23702 | |
| SPECIAL OLYMPICS NORTHERN CA. | | 3480 BUSKINK AVE. #340 | | | PLEASANT HILL | CA | 94523-4343 | |
| SPECIAL T MESSENGER SERVICE | | P. O. BOX 422127 | | | SAN FRANCISCO | CA | 94142 | |
| SPECIALISED CREATIONS | | 16 MALL ROAD KINGSWAY | | | DELHI | | 110009 | India |
| SPECIALITY SERVICE SYSTEMS LTD | | 2214 SULPHUR | | | DALLAS | TX | 75208 | |
| SPECIALS INC. | | 345 SWIFT AVE. | | | SO SAN FRANCISCO | CA | 94040 | |
| SPECIALTY AMERICA INC. | | 20 ELAN LANE | | | RONKONKOMA | NY | 11779 | |
| SPECIALTY BEVERAGE - RICHMOND | | P.O.BOX 29265 | | | RICHMOND | VA | 23242 | |
| SPECIALTY BEVERAGE LLC | | PO BOX 29265 | | | RICHMOND | VA | 23242 | |
| SPECIALTY BEVERAGE OF WISCONSI | | 954 W ARMOUR AVE | | | MILWAUKEE | WI | 53221-2420 | |
| SPECIALTY BRANDS OF AMERICA | | KANE IS ABLE/DC #1 | STAUFFER INDUSTIRIAL PARK | | SCRANTON | PA | 18504 | |
| SPECIALTY CELLARS | | 13017 LADANA COURT | | | SANTA FE SPRINGS | CA | 90670 | |
| SPECIALTY COFFEE RETAILER | | PO BOX 10246 | | | RIVERTON | NJ | 08076-8246 | |
| SPECIALTY DESIGNS.NET | | 132 PITCHKETTLE RD. | | | SUFFOLK | VA | 23439 | |
| SPECIALTY IMPORT DISTRIBUTING | | 725 SW WASHINGTON ST | | | PEORIA | IL | 61602-1659 | |
| SPECIALTY MARKETING GROUP INC | | 22349 LA PALMA AVE SUITE 113 | | | YORBA LINDA | CA | 92887 | |
| SPECIALTY PRODUCTS RESOURCES | | 225 INDUSTRIAL ROAD | | | FITCHBURG | MA | 01420 | |
| SPECKELED EGG DESIGNS | | 4221 - 20TH STREET NO. 6 | | | SAN FRANCISCO | CA | 94114 | |
| SPECOPS INC | | 1352 IRVINE BLVD.STE.213 | | | TUSTIN | CA | 92780 | |
| SPECTRA PRIVATE BRANDSLLC | | 990 SOUTH ROCK BOULEVARD | SUITE F | | RENO | NV | 89502 | |
| SPECTRALINK CORPORATION | | 2560 55TH STREET | | | BOULDER | CO | 80301 | |
| SPECTRUM BRANDS INC | | PO BOX 98403 | | | Chicago | IL | 60693 | |
| SPECTRUM DIVERSIFIED | | DESIGNS COMPANY | 675 MONDIAL PARKWAY | | STREETSBORO | OH | 44241 | |
| SPECTRUM DIVERSIFIED DESIGNS | | PO BOX 515625 | | | LOS ANGELES | CA | 90051-4531 | |
| SPECTRUM DIVERSIFIED DESIGNSL | | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | |
| SPECTRUM IMPORTS INC | | 901 SOUTH BOLMAR ST | SUITE G | | WEST CHESTER | PA | 19382 | |
| SPEED INDUSTRY CO LTD/AC | | ROOM A1 6/F BLOCK AB HOW MING | FACTORY BUILDING | | KWUN TONG HK | | | Hong Kong |
| Speedeon Data LLC | | 5875 Landerbrook Dr. Suite 13 | | | Mayfield Heights | OH | 44124 | |
| SPEEDMARK TRANSPORTATION INC | | 1525 ADRIAN ROAD | | | BURLINGAME | CA | 94010 | |
| SPEEDMARK TRANSPORTATION, INC. | AUSTIN LI | 480 MCCLELLAN HWY | SUITE 300 | | EAST BOSTON | MA | 02128 | |
| SPEEDRACK PRODUCTS GROUP LTD | | 7903 VENTURE AVE NW | | | SPARTA | MI | 49345 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

881 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPEEDWAY DELIVERY & MESSENGER | | P.O. BOX 420964 | | | SAN FRANCISCO | CA | 94142-0964 | |
| SPEEDY LOCKSMITHS INC. | | 2678 N.MAIN ST.STE.#3 | | | WALNUT CREEK | CA | 94596 | |
| SPEELMAN ELECTRIC INC. | | 358 COMMERCE STREET | | | TALLMADGE | OH | 44278 | |
| Speights, Patricia | | Address on File | | | | | | |
| Spellacy, Chloe | | Address on File | | | | | | |
| SPELLBOUND DEVELOPMENT GROUP | | PMB400 | 3419 VIA LIDO | | NEWPORT BEACH | CA | 92663 | |
| Spells-Walcott, Ashanti | | Address on File | | | | | | |
| Spence, Kara | | Address on File | | | | | | |
| SPENCER INDUSTRIES | | 1524 HILLCREST AVE | | | GLENDALE | CA | 91202-0000 | |
| SPENCER N. ENTERPRISES LLC | | P.O. BOX 7 4008933 | | | CHICAGO | IL | 60674 | |
| SPENCER NEUSTADT | | Address on File | | | | | | |
| SPENCER S. CARTER | | Address on File | | | | | | |
| SPENCER TECHNOLOGIES | | 640 LINCOLN ST | | | WORCESTER | MA | 01605 | |
| SPENCER TECHNOLOGIES | | P.O. BOX 83258 | | | WOBURN | MA | 01813-3258 | |
| Spencer, Chianna | | Address on File | | | | | | |
| Spencer, Daryl | | Address on File | | | | | | |
| Spencer, Eulalee | | Address on File | | | | | | |
| Spencer, Kylie | | Address on File | | | | | | |
| Spencer, Myasia | | Address on File | | | | | | |
| Spencer, Sarah | | Address on File | | | | | | |
| Speranza, Maryanne | | Address on File | | | | | | |
| Sperduto, Emilee | | Address on File | | | | | | |
| Spero, Drew | | Address on File | | | | | | |
| SPHERION STAFFING LLC | | 2050 SPECTRUM BLVD | | | FT LAUDERDALE | FL | 33309 | |
| SPI WEST PORT INC | | 377 SWIFT AVE | | | S SAN FRANCISCO | CA | 94080 | |
| SPIC & SPAN COMPANY | | PO BOX 202497 | | | DALLAS | TX | 75320 | |
| SPICECO | | 6C TERMINAL WAY | | | AVENEL | NJ | 07001-2216 | |
| Spicer, Vernette | | Address on File | | | | | | |
| SPICERS MILL | | PO BOX 19 | | | OAK PARK | VA | 22730 | |
| SPICY WORLD IV, LLC | | 12651 Stafford Road | | | Stafford | TX | 77477 | |
| SPIEGELAU | | HAUPTSTRASSE 2-4 | | | 94518 SPIEGELAU | | | Germany |
| Spielman, Abby | | Address on File | | | | | | |
| Spillane, Louise | | Address on File | | | | | | |
| SPILLANES NURSERY & LANDSCAPE CO., INC. | ERIN SPILLANE | 182 PLMOUTH STREET | | | MIDDLEBORO | MA | 02346 | |
| SPIN MASTER INC | PMB 10053 ATTN SUNITA HUSSAIN | 300 INTERNATIONAL DR SUITE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| SPIN MASTER TOYS FAR EAST LTD/BSA | | 2843 SOUTH COUNTRY TRAIL | SUITE 7 | | EAST GREENWICH | RI | 02818 | |
| Spina, Michele | | Address on File | | | | | | |
| Spinali, Mary | | Address on File | | | | | | |
| Spindle, Jayla | | Address on File | | | | | | |
| SPINDRIFT SOAP COMPANY | | 4 TILLEY AVE | | | NEWPORT | RI | 02840 | |
| Spinella, Victoria | | Address on File | | | | | | |
| Spingarn, Caroline | | Address on File | | | | | | |
| SPIRE | | 65 BAY STREET | | | BOSTON | MA | 02125 | |
| SPIRE NORTH LLC FBO MSMC | | DEPT. 2926 | | | LOS ANGELES | CA | 90084-2926 | |
| SPIRIT LINEN INC | | 40B COTTERS LANE | | | E.BRUNSWICK | NJ | 08816 | |
| SPIRIT OF NORFOLK CRUISES | | 109 E.MAIN ST.STE.500 | | | NORFOLK | VA | 23510 | |
| SPIRIT WEST MOTOR CARRIAGE | | 610 PARK LANE | | | MANCHESTER | MO | 63021-3564 | |
| Spiropoulos, Christina | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

882 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPITFIRE SERVICES GROUP LLC | | 4019 REDWING LANE | | | AUDUBON | PA | 19403-1851 | |
| Spitz, Adrienne | | Address on File | | | | | | |
| Spitz, Derek | | Address on File | | | | | | |
| SPIVEY RENTALS INC. | | PO BOX 6677 | | | CHESAPEAKE | VA | 23323-0677 | |
| Spivey, Kimberly | | Address on File | | | | | | |
| Spivey, Kimberly | | Address on File | | | | | | |
| SPLANE ELECTRIC SUPPLY CO INC | | PO BOX 790 | | | BELLEVILLE | MI | 48112-0790 | |
| SPLASH HOME | | 4930 COURVAL STREET | | | ST LAURENT | QC | H4T 1L1 | Canada |
| SPLASH HOME (CHINA) | | ROOM 203 TUSHAN GARDEN | | | SHAOXING ZHEJIANG | Zhejiang | 312000 | China |
| SPLENDID CHOCOLATES | | 4810 O. JEAN TALON W | SUITE 100 | | MONTREAL | QC | H4P 2N5 | Canada |
| SPLINTER FIXTURES & PRODUCTS | | 6865 NE 42ND AVE.UNIT A | | | PORTLAND | OR | 97218 | |
| SPLITVISION DIGITAL | | 1319 61st STREET | | | EMERYVILLE | CA | 94608 | |
| Splunk Inc. | | Dallas Regional Lockbox Splunk | | | Richardson | TX | 75081 | |
| SPOKANE AREA CONVENTION & | | VISITORS BUREAU | 601 W. RIVERSIDE STE 301 | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY TREASURER | | BOX 199 | | | SPOKANE | WA | 99210-0199 | |
| SPOKANE REGIONAL CVB | | 801 W RIVERSIDE STE.301 | | | SPOKANE | WA | 92201 | |
| SPOKANE TRASFER & STORAGE | | PO BOX 3181 | | | SPOKANE | WA | 99220-3181 | |
| Spooner, Robert | | Address on File | | | | | | |
| SPOONTIQUES | | 111 ISLAND STREET | | | STOUGHTON | MA | 02072 | |
| Spore, Liesl | | Address on File | | | | | | |
| SPORTEX US INC. | | 214 W 39TH STREET SUITE 905A | | | NEW YORK | NY | 10018 | |
| SPORTS LICENSING SOLUTIONS | | PO BOX 745175 | | | ATLANTA | GA | 30374 | |
| SPORTS MEDICINE & ORTHO CENTER | | 201 E. WENDOVER AVE. | | | GREENSBORO | NC | 27401-1205 | |
| SPOT PROGRAMMING | | 14929 CROSBY ST | | | SAN LEANDRO | CA | 94579 | |
| Spotford, William | | Address on File | | | | | | |
| SPOTFRONT INC | | ONE MICROSOFT WAY | | | REDMOND | WA | 98052-6399 | |
| SPOTIFY USA INC | | 150 GREENWHICH STREET FL 62 | | | NEW YORK | NY | 10007 | |
| SPOTSYLVANIA CIRCUIT COURT | | PO BOX 96 | | | SPOTSYLVANIA | VA | 22553 | |
| SPP CERAMIC CO. LTD. | | 154 MU 13 LAMPANG-CHIANGMAI RD | A. HANGCHAT | | Chiang Rai | | 52190 | Thailand |
| SPRAGUE & SULLIVAN | | MINI STORAGE | 16104 E SPRAGUE AVE | | SPOKANE VALLEY | WA | 99037 | |
| Sprague, Brandon | | Address on File | | | | | | |
| Sprague, Jared | | Address on File | | | | | | |
| Sprague, Sean | | Address on File | | | | | | |
| Spranger, Fatima | | Address on File | | | | | | |
| Spratt, Nicole | | Address on File | | | | | | |
| SPRAYCO/ALLURE | | 35601 VERONICA STREET | | | LIVONIA | MI | 48150 | |
| SPRAYWAY INC | | 1005 WESTGATE DR | | | ADDISON | IL | 60101 | |
| SPRECHER BREWING CO INC | | 701 W GLENDALE AVE | | | GLENDALE | WI | 53209 | |
| SPRING VALLEY FLORAL | | 3200 GOLF COURSE DR. SUITE B | | | VENTURA | CA | 93003 | |
| SPRING VALLEY FLORAL | | 3200 GOLF COURSE DRIVE UNIT B | | | VENTURA | CA | 93003 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

883 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRING VALLEY MARKET PLACE LLC | C/O MILBROOK PROPERTIES LTD | 42 BAYVIEW AVENUE | | | MANHASSET | NY | 11030 | |
| Spring, Sean | | Address on File | | | | | | |
| SPRINGBROOK PRAIRIE PAVILION | c/o BOND COMPANIES | 350 W.HUBBARD ST.STE.450 | | | CHICAGO | IL | 60654 | |
| SPRINGDALE HEALTH DEPARTMENT | | 11700 SPRINGFIELD PIKE | | | SPRINGDALE | OH | 45246 | |
| Springer, James | | Address on File | | | | | | |
| SPRINGETTSBURY TOWNSHIP | | POLICE DEPARTMENT | 1501 MOUNT ZION RD | | YORK | PA | 17402 | |
| SPRINGFIELD GOLF & COUNTRY CLB | | 8301 OLD KEENE MILL ROAD | | | SPRINGFIELD | VA | 22152 | |
| SPRINGFIELD INDEPENDENT TV CO | | WFXB-TV | 3364 HUGER ST. | | MYRTLE BEACH | SC | 29577 | |
| SPRINGFIELD INSTRUMENTS | | 5151 THIMENS BOULEVARD | | | SAINT-LAURENT | QC | H4R 2C8 | Canada |
| SPRINGFIELD MUNICIPAL COURT | | 100 MOUNTAIN AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| SPRINGFIELD PRIORITY CARE | | 1836 S. MACARTHUR BLVD. | | | SPRINGFIELD | IL | 62704 | |
| Springfield, Leticia | | Address on File | | | | | | |
| SPRING-FILL INDUSTRIES | | 2855 SHERMER ROAD | | | NORTHBROOK | IL | 60062 | |
| SPRINGFORD TRADING PTE. LTD. | | TOWER 6 UNIT NO. 41B | JL. LET.JEND.S. PARMAN KAV. 21 | | SLIPI - JAKARTA | | 11470 | Indonesia |
| SPRINGHILL SUITES - WATERFORD | | 401 NORTH FRONTAGE DRIVE | | | WATERFORD | CT | 06385 | |
| SPRINGHILL SUITES ALBANY - COL | | 8 CALIFORNIA AVE. | | | COLONIE | NY | 12205 | |
| SPRINGHILL SUITES BY MARRIOTT | | 10024 US HWY 15/501 | | | PINEHURST | NC | 28374 | |
| SPRINGHILL SUITES BY MARRIOTT | | 201 NORTH TOWNE RD. | | | SANFORD | FL | 32771 | |
| SPRINGHILL SUITES-HAGERSTOWN | | 321 BALLENGER CENTER DR. #201 | | | FREDERICK | MD | 21703 | |
| SPRINGS GLOBAL US INC | | 3042 SOUTHCROSS BLVD SUITE 10 | | | ROCK HILL | SC | 29730 | |
| SPRINGS WINDOW FASHIONS | | 6295 COMMERCE CENTER DRIVE | | | GROVEPORT | OH | 43125 | |
| SPRINT CUSTOMHOUSE | | 177-05 150TH AVE | | | JAMAICA | NY | 11434 | |
| Sprissler, Kimberly | | Address on File | | | | | | |
| SPRITZAL COOKIE COMPANY LLC | | PO BOX 833 | | | NORWELL | MA | 02061 | |
| SPROUT COMPANY | | 1615 STEELE DRIVE | | | ATLANTA | GA | 30309 | |
| SPRUCE FOODS | | 35 MILLER AVE #139 | | | MILL VALLEY | CA | 92672 | |
| SPS COMMERCE INC | | 333 SOUTH SEVENTH STREET | SUITE 1000 | | MINNEAPOLIS | MN | 55402 | |
| SPS Commerce Inc. | | VB Box 3 PO Box 9202 | | | Minneapolis | MN | 55480 | |
| SPY SOURCE LTD. | | 1522 MINER ST. | | | DES PLAINES | IL | 60016 | |
| SQLSOFT INC. | | P.O. BOX 1070 | | | BELLEVUE | WA | 98009-1070 | |
| SQUARE ENTERPRISES CORP | | 19 PATERSON AVE | | | WALLINGTON | NJ | 07057 | |
| SQUARE I LLC | | POST OFFICE BOX 458 | | | ORINDA | CA | 94563 | |
| SQUARE PEG PACKAGING | | AND PRINTING LLC | 12245 KIRKHAM RD. STE.#400 | | POWAY | CA | 92064 | |
| SQUARE ROOT INC | | 508 OKLAND AVENUE | | | AUSTIN | TX | 78703 | |
| SQUARE, INC | | PO BOX 206600 | | | DALLAS | TX | 75320-6600 | |
| SQUATTY POTTY LLC | | 1664 S.DIXIE DRIVE | STE F102 | | SAINT GEORGE | UT | 84770 | |
| SQUEAKY CLEAN WINDOWS | | J. CLINTON | 2307 1/2 SHEPARD ST. | | STEILACOOM | WA | 98388 | |
| SQUEEGEE MASTER | | 25 CHELSEA CIRCLE | | | CLOVERDALE | CA | 95425 | |
| SQUEEGEES WINDOW WASHERS | | 9047 LONE OAK DR. | | | SHREVEPORT | LA | 71118 | |
| SQUIRE BOONE VILLAGE | | 406 MT TABOR RD | | | NEW ALBANY | IN | 47150 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

884 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SRDS | | PO BOX 1962 | | | DANBURY | CT | 06813-1962 | |
| SREE AMMAN EXPORTS | | 4 RAMAKRISHNAPURAM-WEST | | | KARUR | | 639002 | India |
| SRI RAMA HANDLOOM | | H NO. 11-25-452 | KOTHAWADA | | WARANGAL | | 506002 | India |
| SRIWANNA CERAMIC | | 27/1 M.1 T. SARAPEE | A. SARAPEE | | Chiang Rai | | 50140 | Thailand |
| SRIWATANA WOODING INDUSTRIES | | NO.1 MOO 10 SOI JAI-ER | THUMBOL BANGKUWAT MUANG | | Chiang Rai | | 12000 | Thailand |
| Sroka, Patricia | | Address on File | | | | | | |
| SRP | | P. O. BOX 2950 | | | PHOENIX | AZ | 85062-2950 | |
| SRP LLC | | LAW OFFICE OF SCOTT N.JOHNSON PMB 253 | 5150 FAIR OAKS BLVD.STE.101 | | LOUISVILLE | KY | 40245 | |
| SSA MARINE | | 11814 ELECTION RD STE 210 | | | DRAPER CITY | UT | 84020 | |
| SSC MISHAWAKA IN LLC | C/O SCHOTTENSTEIN PROP GROUP | 4300 E FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| SSI CUSTOM DATA CARDS | | PO BOX 850271 | | | OKLAHOMA CITY | OK | 73185-0271 | |
| SSI G. DEBBAS CHOCOLATIER LLC | | 5877 E.BROWN AVE. | | | FRESNO | CA | 93727 | |
| SSI SHREDDING SYSTEMS INC. | | 9760 SW FREEMAN DRIVE | | | WILSONVILLE | OR | 97070-9286 | |
| SSI SURVEILLANCE SYSTEMS | | INTEGRATION INC. | 4465 GRANITE DRIVE SUITE 560 | | ROCKLIN | CA | 95677 | |
| SSI TECHNOLOGIES | | PO BOX 271938 | | | OKLAHOMA CITY | OK | 73137-1938 | |
| ST DALFOUR | | 2633 TRENTON AVENUE | | | PHILADELPHIA | PA | 19125 | |
| ST DALFOUR USA | ELVIA WONG | P.O. BOX 744835 | | | ATLANTA | GA | 30374-4835 | |
| St Denis, Ronald | | Address on File | | | | | | |
| ST JOHNS BEVERAGE CO. INC. | | 1221 SE VEITCH ST. | | | GAINESVILLE | FL | 32601 | |
| St Martin, David | | Address on File | | | | | | |
| ST MICHAEL STRATEGIES INC | | 3350 S.SONCY RD.STE.154 | | | AMARILLO | QC | J3A 1G1 | Canada |
| ST MICHEL BISCUITS | | 2 BOULEVARD DE LINDUSTRIE | ZONIE INDUSTRIELLE | | 41700 CONTRES | | | France |
| St Michel, James | | Address on File | | | | | | |
| St Paul, David | | Address on File | | | | | | |
| ST. CLAIR COUNTY HEALTH DEPT | | ENVIRONMENTAL HEALTH DIVISION | 19 PUBLIC SQUARE STE 150 | | BELLEVILLE | IL | 62220 | |
| St. Clair, John | | Address on File | | | | | | |
| ST. CLEMENT VINEYARDS | | P.O. BOX 261 | | | ST. HELENA | CA | 94574 | |
| ST. CLOUD AREA CHAMBER OF COMM | | PO BOX 487 | | | ST. CLOUD | MN | 56302-0487 | |
| ST. ELIZABETH ST.DISPLAY CORP. | | 100 WILMORE ROAD | | | LITTLE FALLS | NJ | 07424 | |
| ST. GEORGE DISTRIBUTION CORP | | 13300 CARMENITA RD | | | SANTA FE SPRINGS | CA | 90670 | |
| ST. HILAIRE CELLARS | | 1340 ST. HILAIRE RD | | | YAKIMA | WA | 98901-7901 | |
| ST. JAMES HOME INC. | | 309 OLDWOODS ROAD | | | FRANKLIN LAKES | NJ | 07417 | |
| St. Joseph County | | 227 W Jefferson Boulevard | County-City Building 2nd Floor | | South Bend | IN | 46601 | |
| ST. JOSEPH COUNTY TREASURER | | P.O. BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | |
| ST. LOUIS COUNTY | | DEPARTMENT OF REVENUE | 41 SOUTH CENTRAL AVE. | | ST LOUIS | MO | 63105 | |
| ST. LOUIS FURNITURE TRANSFER | | 4367 GREEN ASH DRIVE | | | EARTH CITY | MO | 63045 | |
| ST. LOUIS POST-DISPATCH | | PO BOX 18415 | | | ST LOUIS | MO | 63195 | |
| ST. LOUIS WHOLESALE LLC | ROBIN PAYEUR | 801 Texas Court | | | OFallon | MO | 63366 | |
| ST. LUCIE PRESS | | 2000 CORPORATE BLVD. NW | | | BOCA RATON | FL | 33431-9868 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

885 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST. OURS & COMPANY | | 1571 COMMERCIAL STREET | | | WEYMOUTH | MA | 02189 | |
| St. Paul, Angelina | | Address on File | | | | | | |
| ST.CLOUD RAINBOW VILLAGELLC | | 7650 EDINBOROUGH WAY#375 | | | EDINA | MN | 55435 | |
| ST.CLOUD TIMES | | 3000 NORTH SEVENTH ST. | PO BOX 2418 | | ST.CLOUD | MN | 56302-2418 | |
| St.Fort, Ahshaya | | Address on File | | | | | | |
| ST.JOSEPHS HOSPITAL&MEDICAL | | CHW PFS FILE 57123 | | | LOS ANGELES | CA | 90074-7123 | |
| ST.JOSEPHS OCCUPATIONAL | | HEALTH CENTER | 3132 W. MARCH LANE STE.5 | | STOCKTON | CA | 95219 | |
| St.Marie, Rachal | | Address on File | | | | | | |
| ST.MATHEWS AREA BUSINESS ASSOC | | 3940 GRANDVIEW AVE. | PO BOX 7973 | | LOUISVILLE | KY | 40257-0973 | |
| ST.TAMMANY PARISH SHERIFF | | PO BOX 628 | | | COVINGTON | LA | 70434 | |
| Staab, Chris | | Address on File | | | | | | |
| Staab, Stanley | | Address on File | | | | | | |
| Stabile, Ann Marie | | Address on File | | | | | | |
| STACEY CULTON | | Address on File | | | | | | |
| Stacey Greenstein | | Address on File | | | | | | |
| STACEY KELLER-MOORE | | Address on File | | | | | | |
| STACEY L BORREGO | | Address on File | | | | | | |
| STACEY L HAWKINS | | Address on File | | | | | | |
| STACEY M TREVINO | | Address on File | | | | | | |
| STACEY REMINGTON | | Address on File | | | | | | |
| STACEY TRUSTY BURRESS | | Address on File | | | | | | |
| STACIE CLARK DESIGN | | 7631 NEY AVENUE | | | OAKLAND | CA | 94605 | |
| STACIE L. DIRITO | | Address on File | | | | | | |
| STACKBIN CORPORATION | | 29 POWDER HILL ROAD | | | LINCOLN | RI | 02865 | |
| Stackhouse, Sabrina | | Address on File | | | | | | |
| Stackhouse, Steven | | Address on File | | | | | | |
| STACOLE FINE WINES | | 1822 SOUTHWEST 2ND STREET | | | POMPANO BEACH | FL | 33069 | |
| STACY J RIOS | | Address on File | | | | | | |
| STACY KELLER-MOORE DBA | | Address on File | | | | | | |
| STACY LING | | 5 VALLEY VIEW RD | | | CHESTER | NJ | 07930-2207 | |
| STACY M COOPER | | Address on File | | | | | | |
| STACY MCCLURE | | Address on File | | | | | | |
| Stacy, Brett | | Address on File | | | | | | |
| Stacy, Jeanne | | Address on File | | | | | | |
| STACYS PITA CHIPS | | 7701 LEGACY DR | MAIL STOP 3A-251 | | PLANO | TX | 75024 | |
| STADELMANN ELECTRIC SERVICE | TARA ORGETTAS | PO BOX 7638 | | | BROCKTON | MA | 02303-7638 | |
| STADELMANN ELECTRICAL SVC | | 130 FORD STREET | PO BOX 4470 | | BROCKTON | MA | 02303-4470 | |
| STADIUM SELF STORAGE | | 11998 ARROW RTE | | | RANCHO CUCAMONGA | CA | 91739-9680 | |
| STAFF FORCE INC | | 15915 KATY FREEWAY #160 | | | HOUSTON | TX | 77094 | |
| STAFF MANAGEMENT GROUP LLC | | 172 NEW STREET | | | NEW BRUNSWICK | NJ | 08901 | |
| STAFFING ALTERNATIVES INC. | | TWO TURTLE CREEK | 3838 OAK LAWN AVE SUITE 300 | | DALLAS | TX | 75219-4504 | |
| STAFFING NOW INC. | | 4500 WESTOWN PARKWAY | SUITE 120 | | WEST DES MOINES | IA | 50266 | |
| STAFFING RESOURCES INC | | 105 E WALNUT STREET | | | KOKOMO | IN | 46901 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

886 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAFFMARK INC | | P.O. BOX 952891 | | | ST LOUIS | MO | 63195-2891 | |
| Stafford, Gary | | Address on File | | | | | | |
| STAFFORD-COLLETON LLC | | 80 W.WIEUCA RD.#302 | | | ATLANTA | GA | 30342 | |
| STAGS LEAP WINE CELLARS | | 5766 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| Stahl, Ashlynn | | Address on File | | | | | | |
| STAHLBUSH ISLAND FARMS | | DBA FARMERS MARKET FOODS | 3122 STAHLBUSH ISLAND RD. | | CORVALLIS | OR | 97333 | |
| Stahley, David G | | Address on File | | | | | | |
| STAIART INTERNATIONAL LTD | | 18292 ENTERPRISE LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| STAINED GLASS WINES | | 136 BLOOMFIELD ROAD | | | BURLINGAME | CA | 94010 | |
| Stallworth, Orlando | | Address on File | | | | | | |
| STALWART ELECTROPLATING WORKS | | 410411. PHASE 4 | UDYOG VIHAR | | GURGAON | | 122015 | India |
| STALWART EXPORTS PVT. LTD. | | D-181 DEFENCE COLONY | | | NEW DELHI | | 110024 | India |
| STALWART HOMESTYLES | | PLOT NO D-11/12 INFO CITY | PHASE-2 SECTOR-33 | | GURGAON HARYANA | | 122001 | India |
| STAMINA PRODUCTS INC | | 2040 N ALLIANCE AVE | | | SPRINGFIELD | MO | 65803 | |
| Stamm, Mylie | | Address on File | | | | | | |
| STAN BONNES | | 7286 PAINT BRUSH TRAIL | | | BOULDER | CO | 80301 | |
| STAN C. PATYRAK | | Address on File | | | | | | |
| STAN HEIMOWITZ | | Address on File | | | | | | |
| STAN KOCH & SONS TRUCKINGINC. | | 2230 ENERGY PARK DRIVE | | | ST. PAUL | MN | 55108 | |
| STAND GUARD | | PO BOX 62291 | | | NEW ORLEANS | LA | 70162 | |
| Stand Sure Systems | | 1077 Independence Ave Suite B | | | Mountain View | CA | 94043 | |
| STANDARD CANDY CO. | | P.O.BOX 440309 | | | NASHVILLE | TN | 37244-0309 | |
| STANDARD CHEMICAL INC | | 4459 W 147TH STREET UNIT C | | | MIDLOTHIAN | IL | 60445 | |
| STANDARD COFFEE SERVICE CO | | 640 MAGAZINE STREET | | | NEW ORLEANS | LA | 70130-3486 | |
| STANDARD FEDERAL BANK AGENT | C/O SCHOSTAK BROS.& CO. | 25800 NORTHWESTERN HWY. #750 | | | SOUTHFIELD | MI | 48075 | |
| STANDARD FIRE EQUIPMENT INC | | PO BOX 10243 | | | BIRMINGHAM | AL | 35202 | |
| STANDARD INSURANCE COMPANY | | 1100 SW SIXTH AVENUE | | | PORTLAND | OR | 97204 | |
| STANDARD PARKING | c/o MAPLE AVE. SELF PARK | 1800 MAPLE AVENUE | | | EVANSTON | IL | 60201 | |
| STANDARD PARKING | | 2836 N. CLARK STREET | | | CHICAGO | IL | 60657-5208 | |
| STANDARD PARKING | | 330 NORTH BRAND BLVD.STE.#690 | | | GLENDALE | CA | 91203 | |
| STANDARD PARKING @ CENTURY | | GARAGE | 2828 N CLARK STREET | | CHICAGO | IL | 60657 | |
| STANDARD PUBLISHING CORP. | SUBSCRIPTION DEPARTMENT | 155 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| STANDARD REGISTER | | PO BOX 91047 | | | CHICAGO | IL | 60693 | |
| STANDARD SALES COMPANY L.P. | | 901 E 66TH | | | LUBBOCK | TX | 79404 | |
| STANDARD SALES OF KY | | 4400 PRODUCE ROAD | | | LOUISVILLE | KY | 40218 | |
| STANDARD TECHNOLOGY INDUSTRIES | | 2031 RT.22 | | | BREWSTER | NY | 10509 | |
| STANDARD TRADING CO. PVT. LTD. | | 70 LUCKY PLAZA | ST. ANTHONYS MAWATHA | | COLOMBO | | 3 | Sri Lanka |
| STANDBY HOUSEHOLD ARTICLES | | SECOND LIBOSHUI INDUSTRIAL | ZONE, NORTH NANYA RD, SHIWAN, | | HUIZHOU | Guangdong | 523000 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

887 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDBY HOUSEHOLD ARTICLES | | 141 WEST 36TH STREET, SUITE 901 | | | NEW YORK | NY | 10018 | |
| STANDING O ENTERTAINMENTLLC | | dba TWILIGHT PRODUCTIONS | 3209 N.GLEN DRIVE | | TUCSON | AZ | 85712 | |
| Stanfield, Zimya | | Address on File | | | | | | |
| STANFORD DOSIMETRY LLC | | 1204 RAYMOND ST. | | | BELLINGHAM | WA | 98229 | |
| Stang, Emily | | Address on File | | | | | | |
| STANGER STANFIELD LAW LLC | | 433 SOUTH MAIN STREET | SUITE 112 | | WEST HARTFORD | CT | 06110 | |
| STANLEY ACCESS TECH LLC | | PO BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY ACCESS TECH LLC | | PO BOX 0371595 | | | PITTSBURG | PA | 15251-7595 | |
| STANLEY CONVERGENT SECURITY | | 910 RIVERSIDE PKWY | | | WEST SACRAMENTO | CA | 95605 | |
| STANLEY CONVERGENT SECURITY | | SOLUTIONS INC. | 55 SHUMAN BOULEVARD SUITE 900 | | NAPERVILLE | IL | 60563 | |
| STANLEY FURNITURE INC. | | 200 N. HAMILTON ST | SUITE 200 | | HIGH POINT | NC | 27260 | |
| STANLEY KATZ | | dba STANLEYS WINDOW CLEANING | P.O. BOX 450222 | | KISSIMMEE | FL | 34745 | |
| STANLEY MAGIC-USE VENDOR 10173 | | DEPT. LA 21220 | | | PASADENA | CA | 91185-1220 | |
| STANLEY PEST CONTROL | | 2555 LOMA AVENUE | | | SO. EL MONTE | CA | 91733-1417 | |
| STANLEY SECURITY SOLUTIONS IN | | 722 TOWN CENTER BLVD. | CHAMPAIGN | | INDIANAPOLIS | PA | 46250 | |
| STANLEY STEAMER | | 900 47TH ST SW | | | GRAND RAPIDS | MI | 49509 | |
| STANLEY YOUNG | | Address on File | | | | | | |
| Stanley, Todd | | Address on File | | | | | | |
| STANLEY-ADAMS MACHINE CO. INC | | 1510 EAST MINER AVE. | | | STOCKTON | CA | 95205 | |
| STANMAR INTERNATIONAL USA INC | | 7270 WOODBINE AVE | SUITE 304 | | MARKHAM | ON | L3R 4B9 | Canada |
| STANROSE/INDIAN | | NEAR HANUMAN MURTI BY PASS ROAD | MORADABAD- 244001 | | Uttar Pradesh | | | India |
| STANTEC CONSULTING INC. (SCI) | | 13980 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANTON CARPET CORPORATION | | 211 ROBBINS LANE | | | SYOSSET | NY | 11791 | |
| Stanton, Beatrice | | Address on File | | | | | | |
| Stanton, Elizabeth | | Address on File | | | | | | |
| Stanton, Kina | | Address on File | | | | | | |
| Stanziola, Sandra | | Address on File | | | | | | |
| Stanzione, Isabella | | Address on File | | | | | | |
| STAPLES ADVANTAGE | | 11241 PARKSIDE DR. | KNOXVILLE | | ENGLEWOOD | NJ | 07631 | |
| STAPLES COMMUNICATIONS | | 3600 NORTHGATE BLVD #100 | | | SACRAMENTO | CA | 95834-1619 | |
| Staples, Cassandra | | Address on File | | | | | | |
| Staples, Courtney | | Address on File | | | | | | |
| Staples, Stacia | | Address on File | | | | | | |
| Stapleton, Devin | | Address on File | | | | | | |
| Stapleton, Joan | | Address on File | | | | | | |
| STAPLEY HILDEBRAND | | 320 JUDAH ST | SUITE 3 | | SAN FRANCISCO | CA | 94122 | |
| STAR & STRIPES SELF STORAGE | | 3064 AQUA FRIA ST. | | | SANTA FE | NM | 87507 | |
| STAR BRANDS NORTH AMERICA INC | RASHID MUMFORD | 10 BANK STREET | SUITE 1011 | | WHITE PLAINS | NY | 10606 | |
| STAR CANDLE CO. LLC | DAISSY DURAN | 300 INDUSTRIAL AVENUE | | | RIDGEFIELD PARK | NJ | 07660 | |
| STAR CANYON WINERY | | P.O. BOX 972538 | | | EL PASO | TX | 79902 | |
| STAR COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | PLANO | TX | 75086-0248 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

888 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAR CREATIONS INC | | 13801 W LAUREL DR. | | | LAKE FOREST | IL | 60045 | |
| STAR FINE FOODS INC. | | 4652 E. DATE AVENUE | | | FRESNO | CA | 93725 | |
| STAR HILL WINERY | | 1075 SHADY BROOK LANE | | | NAPA | CA | 94558 | |
| STAR HOME DECOR & ACCESSORIES | | 13801 W LAUREL DR. | | | LAKE FOREST | IL | 60045 | |
| Star Indemnity | | 5151 San Felipe St Ste 700 | | | Houston | TX | 77056-3638 | |
| STAR INTERNATIONAL FURNITURE | | 30322 ESPERANZA STE 100 | | | RANCHO S MARGARITA | CA | 92688-2138 | |
| STAR KITCHEN | | 3680 SW 74TH AVE | | | OCALA | FL | 34474 | |
| STAR NEWS | | PO BOX 660924 | | | DALLAS | TX | 75266-0924 | |
| STAR PENNSYLVANIA NEW FLOWER | | VIA ERIDANA 132 | | | 45030 OCCHIOBELLO RO AG | | | Italy |
| STAR RENTALS INC | | DEPARTMENT 128 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | |
| STAR ROOFING COMPANY INC | | 1955 MOUNTAIN BLVD SUITE 105 | | | OAKLAND | CA | 94611-2832 | |
| STAR SAFE & ALARM INC. | | 16720 S. GARFIELD AVE. | | | PARAMOUNT | CA | 90723 | |
| STAR SNACKS CO INC | | 111 PORT JERSEY BLVD | | | JERSEY CITY | NJ | 07305 | |
| STAR SNACKS CO LLC | | 111 PORT JERSEY BLVD | | | JERSEY CITY | NJ | 07305 | |
| STAR SNAX LLC | | 103B SOMERSET DR NW | | | CONOVER | NC | 28613 | |
| STAR SWEEP | | PO BOX 1641 | | | SUISUN | CA | 94585 | |
| STAR TAM INC. | | 14497 WICKS BLVD. | | | SAN LEANDRO | CA | 94577-6781 | |
| STAR TRIBUNE | | 425 PORTLAND AVENUE | ATTN PAT MISKA | | MINNEAPOLIS | MN | 55440 | |
| STARBUCKS COFFEE COMPANY | | 12838 SHORT AVE | | | LOS ANGELES | CA | 90066 | |
| STARBUCKS CORPORATION | | PO BOX 74008016 | | | CHICAGO | IL | 60674-8016 | |
| Starcher, Jennifer | | Address on File | | | | | | |
| STARCO ENTERPRISE LTD/AC | | UNIT 402 | NO 16 WANGHAI ROAD | | XIAMEN | Fujian | 361008 | China |
| Stard, Colin | | Address on File | | | | | | |
| Starego, Reylene | | Address on File | | | | | | |
| STARFRIT USA INC | CHANTAL GAUDETTE | 770 GUIMOND BOULEVARD | | | LONGUEUIL | QC | J4G 1V6 | Canada |
| STARFRIT USA INC | | 770 BOUL GUIMOND | | | LONGUEUIL | QC | J4G 1V6 | Canada |
| STARK FOODS | | 200 FOREST DR STE 10 | | | Greenvale | NY | 11548 | |
| STARK FOODS INC | NATALIA BOKSAN-GURILA | 200 FOREST DRIVE | STE - 10 | | GREENVALE | NY | 11548 | |
| STARK MFG. COMPANY | | 76 BROADWAY | | | CHULA VISTA | CA | 91910 | |
| Starkey, Katie | | Address on File | | | | | | |
| Starkey, Rhiannon | | Address on File | | | | | | |
| STARKIST CO. | | 225 NORTH SHORE DRIVE, | SUITE 400 | | PITTSBURGH | PA | 15212 | |
| STARKIST CO. | | 3476 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| Starks, Aden | | Address on File | | | | | | |
| Starks, Angel | | Address on File | | | | | | |
| Starks, Gregory | | Address on File | | | | | | |
| STARLIGHT DISTRIBUTION LLC | | 5962 HEAD ROAD | | | STARLIGHT | IN | 47106 | |
| Starling-Murray, Arraiyana | | Address on File | | | | | | |
| STARMAN INC | | 22940 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| STARNES OSWALT | | 5000 HIGHLANDS PKWY.STE.155 | | | SMYRNA | GA | 30082 | |
| Starnes, Natalie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

889 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARPLAST USA LLC | BRENDA TILLMAN | Accounts Receivable | 8111 Humble Westfield Road, Suite 150 | | Humble | TX | 77338 | |
| STARPOINT PROTECTIVE SVCS LLC | | 1435 MORRIS AVE | SUITE 3 G | | UNION | NJ | 07083 | |
| STARPOINT SOLUTIONS LLC | | 54-D SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803-1517 | |
| Starr Companies | | 5151 San Felipe St Ste 700 | | | Houston | TX | 77056-3638 | |
| STARR MAP COMPANY | | PO BOX 1529 | | | LACONNER | WA | 98257 | |
| Starr, Jacquel | | Address on File | | | | | | |
| Starr, Patricia | | Address on File | | | | | | |
| STARS MODEL MANAGEMENT | | 23 GRANT AVE. 4TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| STAR-TELEGRAM | | PO BOX 901051 | | | FORT WORTH | TX | 76101-2051 | |
| STARTREATMENT | | 15200 STAGG STREET | | | VAN NUYS | CA | 91405 | |
| STARWOOD MFG CO INC | | #30 P DEATO COR PALO ALTO STRS | MARULAS | | VALENZUELA CITY | | | Philippines |
| STARZ RISING GLOBAL INT CO., LIMITED | | DONG TIAN LI YUAN, DONG TIAN | PROP MGMNT CHANGPING TOWN | | DONGGUAN CITY | Guangdong | | China |
| STASH DISTRIBUTING | | 2138 FAIR ST | | | CHICO | CA | 95928-6746 | |
| STASH TEA | | PO BOX 910 | | | PORTLAND | OR | 97207 | |
| STASH TEA COMPANY | HEIDI STRANGFIELD | ATTN A/R | 122 Voyager Street | | Pomona | CA | 91768 | |
| Stasieluk, Laura | | Address on File | | | | | | |
| Stassi, Francine | | Address on File | | | | | | |
| STATE BAR OF CALIFORNIA | | 180 HOWARD STREET | | | SAN FRANCISCO | CA | 94105 | |
| STATE BOARD OF EQUALIZATION | | STATE OF CALIFORNIA | P.O. BOX 942863 | | SACRAMENTO | CA | 94263-0001 | |
| STATE CLEANING CO | | 242 34TH STREET N.W. | | | CANTON | OH | 44709 | |
| STATE COMPTROLLER | | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| STATE COMPTROLLER OF TEXAS | | PO BOX 12247 | | | AUSTIN | TX | 78711-2247 | |
| STATE CORP COMMISSION | | CLERKS OFFICE | P.O. BOX 7607 | | MERRIFIELD | VA | 22116-7607 | |
| STATE CORPORATION COMMISSION | | CORPORATION DEPARTMENT | P.O. DRAWER 1269 | | SANTA FE | NM | 87504-1269 | |
| STATE ENTERPRISE ZONE BOARD | | ONE NORTH CAPITOL | SUITE 600 | | INDIANAPOLIS | IN | 46204-2288 | |
| STATE FARM INSURANCE | | 6400 STATE FARM DR. | | | RHONERT PARK | CA | 94926-0001 | |
| STATE JOURNAL REGISTER | | ONE COPLEY PLAZA | PO BOX 219 | | SPRINGFIELD | IL | 62705-0219 | |
| STATE OF ALABAMA | | ALCOHOLIC BEVERAGE CONTROL BRD | 5660 US HIGHWAY 90 WEST | | THEODORE | AL | 36582 | |
| STATE OF ALABAMA | | LEVEL 3ALOT 2BANGUNAN TH, UPTOWN 3 | NO.3 JALAN SS21/39DAMANSARA, UTAMA PETALING JAYA | | MONTGOMERY | AL | 36103-5616 | |
| STATE OF ALABAMA TREASURERS | | UNCLAIMED PROPERTY DIVISION | P.O. BOX 302520 | | MONTGOMERY | AL | 36130-2520 | |
| STATE OF ALASKA | | CORPORATIONS SECTION | PO BOX 110808 | | JUNEAU | AK | 99811 | |
| STATE OF ARIZONA | | DEPT. OF WEIGHTS AND MEASURES | 4425 WEST OLIVE AVE.STE.134 | | GLENDALE | AZ | 85302 | |
| STATE OF CALIF. | | 10519 KATY FREEWAY | HOUSTON | | SACRAMENTO | CA | 94258-0518 | |
| STATE OF CALIFORNIA | | 27440 LUGONIA AVE | REDLANDS | | SAN FRANCISCO | CA | 94102 | |
| STATE OF CALIFORNIA | | DEPARTMENT OF PARKS & REC | 7080 HOLLYWOOD BLVD. STE 900 | | HOLLYWOOD | CA | 90028 | |
| STATE OF CALIFORNIA | | DEPT. OF INDUSTRIAL RELATIONS | P O BOX 420603 | | SAN FRANCISCO | CA | 94142 | |
| STATE OF COLORADO | | 245 W. BEAVER CREEK RD STE 10 | RICHMOND HILL | | DENVER | CO | 80203-2136 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

890 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT | | BUREAU OF ELEVATORS | 1111 COUNTRY CLUB ROAD | | MIDDLETOWN | CT | 06457 | |
| STATE OF CONNECTICUT | | SECRETARY OF STATE | 30 TRINITY ST | | HARTFORT | CT | 06106 | |
| State of Connecticut - Consumer Protection | | License Service Division | 450 Columbus Blvd, Suite 801 | | HARTFORD | CT | 06103 | |
| STATE OF DELAWARE | | DEPT.OF FINANCEDIV.OF REVENUE | PO BOX 8931 | | WILLINGTON | DE | 19899 | |
| STATE OF FLORIDA | | 13741 S.TAMIAMI TRAIL#3 | FT.MYERS | | TALLAHASSEE | FL | 32314-6300 | |
| STATE OF FLORIDA DEPT BUS &PRO | ATTORNEYS AT LAW | USA, ATTORNEYS AT LAW, SUITE 2030 | | | JACKSONVILLE | FL | 32207 | |
| STATE OF GEORGIA | | 742 NW LOOP 410 SUITE 123 | SAN ANTONIO | | ATLANTA | GA | 30374-0317 | |
| STATE OF HAWAII | | DEPT OF COMMERCE & CONSUMER AF | PO BOX 40 | | HONOLULU | HI | 96810 | |
| STATE OF ILLINOIS | RETAILERS OCCUPATIONAL TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| STATE OF INDIANA | | DEPT OF WORKFORCE DEVELOPMENT | 10 N SENATE AVENUE | | INDIANAPOLIS | IN | 46204 | |
| STATE OF KANSAS | | OFFICE OF STATE TREASURY | 900 SW JACKSON ST.STE.201 | | TOPEKA | KS | 66612-1235 | |
| STATE OF LOUISIANA | | 3301 MENAUL NE | ALBUQUERQUE | | BATON ROUGE | LA | 70896-6404 | |
| State of Maryland | | 24 Summit Avenue | | | Hagerstown | MD | 21740 | |
| STATE OF MARYLAND | | CRIMINAL RECORDS AND | IDENTIFICATION DIVISION, PO BOX 9500 | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MASSACHUSETTS | | ABANDONED PROPERTY DIVISION | P.O. BOX 414478 | | BOSTON | MA | 02241-4478 | |
| STATE OF MICHIGAN | | BUREAU OF COMMERICAL SVCS. | CORP. DIVISION/P.O. BOX 30702 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | CORP. & SECUR. BUREAU CORP DIV | P.O. BOX 30222 | | LANSING | MI | 48909-7557 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT. OF AGRICULTURE | P.O. BOX 30746 | | LANSING | MI | 48909-8246 | |
| STATE OF MICHIGAN | | MICHIGAN DEPT OF TREASURY | P.O. BOX 30059 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | MICHIGAN TREASURY | DEPARTMENT 77889 | | DETROIT | MI | 48277-0889 | |
| STATE OF MICHIGAN DEPT. OF CON | | & IND. SVCS BUREAU OF CONSTRUC | P.O. BOX 30255 | | LANSING | MI | 48909 | |
| STATE OF MINNESOTA | | UNCLAIMED PROPERTY UNIT | 85 7TH PLACE EAST SUITE 500 | | ST. PAUL | MN | 55101-3165 | |
| STATE OF MISSOURI | | PO BOX 778 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF NEBRASKA | | P.O. BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| STATE OF NEW HAMPSHIRE | | 4036 TACOMA MALL BLVD. | TACOMA | | CONCORD | NH | 03302-0095 | |
| STATE OF NEW HAMPSHIRE | | DEPT OF LABOR | P O BOX 2160 | | CONCORD | NH | 03302-2160 | |
| State of New Hampshire | | NH DRA | PO BOX 1265 | | Concord | NH | 03302-1265 | |
| STATE OF NEW JERSEY | | DEPT OF LABOR DIV OF RVNUE PRC | P.O. BOX 929 | | TRENTON | NJ | 86460929 | |
| STATE OF NEW JERSEY | | DEPT OF TREASURY-UNCLAIMED PRO | 50 BARRACK ST 6TH FL | | TRENTON | NJ | 86950214 | |
| STATE OF NEW JERSEY | | 153 HALSEY STREET | P.O. BOX 47022 | | NEWARK | NJ | 07101 | |
| STATE OF NEW JERSEY | | 2040 REDWOOD HIGHWAY | GREENBRAE | | TRENTON | NJ | 08625-0911 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

891 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY | | DCA BFCE DORES | P O BOX 663 | | TRENTON | NJ | 08646-0663 | |
| STATE OF NEW JERSEY | | DIVISION OF TAXATION | PO BOX 666 | | TRENTON | NJ | 08646-0666 | |
| State of New Jersey - Treasurer | | DIVISION OF REVENUE | PO BOX 417 | | TRENTON | NJ | 08646-0417 | |
| State of New Jersey Div Of Employer Accounts | | PO BOX 059 | | | Trenton | NJ | 08646-0059 | |
| State of New Jersey Office of Weights and Measures | | Weights & Measures Fund | PO BOX 490 | | Avenel | NJ | 07001 | |
| STATE OF NEW JERSEY/DEPT OF L | | PO BOX 929 | DIV OF REVENUE PROCESSING | | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY-CBTNJ DIV | | OF TAXATION REVENUE PROCESSIN | P.O. BOX 193 | | TRENTON | NJ | 08646 | |
| STATE OF NEW MEXICO | | 1134 S CLEARVIEW PKWY | HARAHAN | | SANTA FE | NM | 87504-5101 | |
| STATE OF NJ-DIV OF TAXATION | REVENUE PROCESSING CENTER | P.O. BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| STATE OF NORTH CAROLINA | | SLEEP PRODUCTS-SECTION | 116 WEST JONES ST NC DOA | | RALEIGH | NC | 27603 | |
| STATE OF NORTH CAROLINA | | UNCLAIMED PROPERTY DIVISION | 325 N. SALISBURY STREET | | RALEIGH | NC | 27603-1385 | |
| State of Ohio | Bureau of WC | PO Box 89492 | | | Cleveland | OH | 44101 | |
| STATE OF OREGON | | DEPARTMENT OF REVENUE | P.O. BOX 14780 | | SALEM | OR | 97309-0469 | |
| STATE OF RHODE ISLAND | | DEPT OF BUSINESS REGULATIONS | 233 RICHMOND ST SUITE 230 | | PROVIDENCE | RI | 29034230 | |
| STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITOL HILL STE 9 | | PROVIDENCE | RI | 02908-5811 | |
| STATE OF SOUTH CAROLINA | | PO BOX 235 | | | COLUMBIA | SC | 29202-2535 | |
| STATE OF TENNESSEE | | SECRETARY OF STATE | 312 EIGHTH AVENUE NORTH | | NASHVILLE | TN | 37243 | |
| STATE OF TEXAS | | DEPT.OF AGRICULTURE | P.O. BOX 12847 | | AUSTIN | TX | 78711 | |
| STATE OF UTAH | | PO BOX 146705 | | | SALT LAKE CITY | UT | 84114-6705 | |
| STATE OF VERMONT | | OFFICE OF SECRETARY OF STATE | CORP. DIV. 26 TERRACE STREET | | MONTPELIER | VT | 05609-1104 | |
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P.O. BOX 26626 | | RICHMOND | VA | 23261-6626 | |
| STATE OF WASHINGTON | | EMPLOYMENT SECURITY DEPT. | | | OLYMPIA | WA | 98504 | |
| STATE OF WISCONSIN | | DEPARTMENT OF FINANCIAL INST. | DRAWER 978 | | MILWAUKEE | WI | 53293-0978 | |
| STATE SIGN CORPORATION | | PO BOX 750429 | | | HOUSTON | TX | 77275 | |
| STATE SYSTEMS INC. | | 3755 CHERRY RD | | | MEMPHIS | TN | 38118 | |
| STATE TREASURER | | 15201 VENTURA BLVD. | SHERMAN OAKS | | OLYMPIA | WA | 98507-9048 | |
| STATE TREASURER OF MISSISSIPPI | | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | JACKSON | MS | 39205-0138 | |
| STATE WATER RESOURCES CONTROL | | DIV.OF WATER PERMIT UNIT | 11020 SUN CENTER DR.STE.200 | | RANCHO CORDOVA | CA | 95670-6114 | |
| STATED SIMPLY | | 24 LEXINGTON STREET | | | WILMINGTON | MA | 01887 | |
| STATEFOODSAFETY COM | | PROTON COMMUNICATIONS | 507 E.TECHNOLOGY AVE.BLDG C | | OREM | UT | 84097 | |
| Stateline Football Program | | 71 Carol Ann Way | | | North Conway | NH | 03860 | |
| STATELINE LLC | | 16820 FRANCES ST.STE.102 | | | OMAHA | NE | 68130 | |
| Staten Island Chamber of Commerce | TINA BERBARI | 2555 Richmond Avenue | Suite 240 | | Staten Island | NY | 10314 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

892 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staten, John | | Address on File | | | | | | |
| STATESIDE WHOLESALE & DIST.INC | | 7551 CLOVER AVE. UNIT 4 | PO BOX 5156 | | MENTOR | OH | 44060 | |
| STATESMAN JOURNAL | | P.O. BOX 677338 | | | DALLAS | TX | 75267-7338 | |
| STATEWIDE INVESTIGATIVE SERV. | | 2041 W. CARROLL AVE. STE. 221 | | | CHICAGO | IL | 60612 | |
| STATEWIDE PARKING LOT SERVICES | | 33920 211TH PLACE SE | | | AUBURN | WA | 98092 | |
| STATEWIDE PRODUCTS CO INC | | 4119 PROSPECT AVE NE | | | ALBUQUERQUE | NM | 87110 | |
| STATISTA INC | | 55 BROAD STREET | | | NEW YORK | NY | 10004 | |
| Staudt, Lydia | | Address on File | | | | | | |
| STAUFEN-DEMMLER GMBH & CO KG | | IM STEINGERUEST 37 | | | 76437 RASTATT | | | Germany |
| Stawski, Rebecca | | Address on File | | | | | | |
| STAYBEST LLC | | 749 OAK HILL ROAD | | | HUDSON | NY | 12534 | |
| STAYBRIDGE SUITES | | 8150 BRIDGE ROAD | | | BLOOMINGTON | MN | 55437 | |
| STAYBRIDGE SUITES ALLENTOWN | | 1787 A AIRPORT ROAD | | | ALLENTOWN | PA | 18109 | |
| STAYWELL HEALTH MANAGEMENT LLC | | 3000 AMES CROSSING RD | SUITE 100 | | ST PAUL | MN | 55121-2520 | |
| STC SUNQUAM TRIBUTE COMPANY | | PO BOX 595 | | | HOLLIS | NH | 03049 | |
| STEALTH INTL. INC. | | 75 COMMERCIAL | | | GARDEN CITY | NY | 11530 | |
| STEARNS COUNTY RECORDER | | 705 COURTHOUSE SQUARE RM.131 | | | ST.CLOUD | MN | 56303-4701 | |
| Stearns, Janie-Leigh | | Address on File | | | | | | |
| Stebbins Jr, Eric | | Address on File | | | | | | |
| Stebbins, Bill | | Address on File | | | | | | |
| Stec, Jessica | | Address on File | | | | | | |
| STEED MEDIA GROUP | | dba ROLLING OUT | PO BOX 4479 | | ATLANTA | GA | 30302 | |
| Steed, James | | Address on File | | | | | | |
| Steed, Nicolia | | Address on File | | | | | | |
| STEEL BUILDING SYSTEMSINC. | | 1520 S. HWY.49 | | | JACKSON | CA | 95642 | |
| STEEL SERVICES INC. | | NORFOLK SERVICE CENTER | 2300 INGLESIDE RD. | | NORFOLK | VA | 23513 | |
| Steele, Amanda | | Address on File | | | | | | |
| Steele, Caleb | | Address on File | | | | | | |
| Steele, Irene Agness | | P.O. Box 884 | | | N. Attleboro | MA | 02761 | |
| Steele, Kelsee | | Address on File | | | | | | |
| Steele, Nancy | | Address on File | | | | | | |
| STEELHOUSE INC | | 3644 EASTMAN DR | | | CULVER CITY | CA | 90232 | |
| STEENLAND CHOCOLATE B V | | BURGEMEESTER VAN | REENENSINGEL 127 | | 2803 PA GOUDA | | | Netherlands |
| STEEPLEGATE MALL LLC | | 12300 DOMINION WAY | WINDSOR | | NEW YORK | NY | 10036 | |
| STEFANIE L.LAMKIN | | Address on File | | | | | | |
| Stefano, Carol Ann | | Address on File | | | | | | |
| Steffe, Richard | | Address on File | | | | | | |
| Steichen-Smith, Danae | | Address on File | | | | | | |
| STEIN DISTRIBUTING INC. - ID | | 601 N. PHILLIPPI | P.O. BOX 9367 | | BOISE | ID | 83707 | |
| Stein, Alexander | | Address on File | | | | | | |
| Stein, William | | Address on File | | | | | | |
| Steinberg, Amy | | Address on File | | | | | | |
| Steindler, Wendy | | Address on File | | | | | | |
| STEINER CORPORATION | | 705 W GRAPE ST | | | SAN DIEGO | CA | 92101 | |
| Steiner, Jeffrey | | Address on File | | | | | | |
| Steiner, Jeffrey | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

893 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steinhauer, Jayden | | Address on File | | | | | | |
| STELLA M.ECHAVARRE | | Address on File | | | | | | |
| STELLA MARIE SOAP COMPANY | | 75 HOMER STREET | | | PROVIDENCE | RI | 02905 | |
| STELLA NONNA INC. | | 2316 HASTE STREET | | | BERKELEY | CA | 94704 | |
| STELLAR CORPORATION | | 3658 S. 16TH STREET | | | PHOENIX | AZ | 85040 | |
| STELTZNER VINEYARDS | | 5998 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| STEP ASIDE EXTERMINATORS | | PO BOX 7621 | | | MODESTO | CA | 95357 | |
| STEPHAN A. HUNTER | | Address on File | | | | | | |
| STEPHAN H WALL | | Address on File | | | | | | |
| STEPHANIE A. SHEFFIELD | | Address on File | | | | | | |
| STEPHANIE A.ROCK | | Address on File | | | | | | |
| STEPHANIE BRENNAN | | Address on File | | | | | | |
| STEPHANIE CHRISTIAN | | Address on File | | | | | | |
| STEPHANIE D GROFF | | Address on File | | | | | | |
| STEPHANIE E KEYS | | Address on File | | | | | | |
| STEPHANIE G. RODRIGUEZ | | DBA GREEN BAY LANDSAPE MAINT. | P.O. BOX 30993 | | STOCKTON | CA | 95213 | |
| STEPHANIE G. RODRIGUEZ | | DBA GREEN BAY LANDSCAPING | P.O. BOX 30993 | | STOCKTON | CA | 95123 | |
| STEPHANIE HARTLEY | | Address on File | | | | | | |
| STEPHANIE HERNANDEZ | | Address on File | | | | | | |
| STEPHANIE KANE | | Address on File | | | | | | |
| STEPHANIE KEEN | | Address on File | | | | | | |
| STEPHANIE KLOSOWSKI | | Address on File | | | | | | |
| STEPHANIE L.MORTON | | Address on File | | | | | | |
| STEPHANIE M DAMESHGHI | | Address on File | | | | | | |
| STEPHANIE M.KENNY | | Address on File | | | | | | |
| STEPHANIE M.MCBEAN | | Address on File | | | | | | |
| STEPHANIE MANZI | | Address on File | | | | | | |
| STEPHANIE MINIX | | Address on File | | | | | | |
| STEPHANIE MUSTO | | Address on File | | | | | | |
| STEPHANIE R FIGEIRA | | Address on File | | | | | | |
| Stephanie Segura | | Address on File | | | | | | |
| STEPHANIE SHIPMAN | | Address on File | | | | | | |
| STEPHANIE SOARS | | Address on File | | | | | | |
| STEPHEN EIMER | | Address on File | | | | | | |
| STEPHEN GARVIN | | Address on File | | | | | | |
| STEPHEN JETT | C/O CTS STORE #7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| Stephen K. Halford | | Address on File | | | | | | |
| STEPHEN KINER | | Address on File | | | | | | |
| STEPHEN L. TOTH | | Address on File | | | | | | |
| STEPHEN LANDIN | | Address on File | | | | | | |
| STEPHEN M.TADLA | | Address on File | | | | | | |
| STEPHEN R FLORES OTOYO | | Address on File | | | | | | |
| STEPHEN ROBLES | | Address on File | | | | | | |
| STEPHEN T.WILLIAMS | | Address on File | | | | | | |
| STEPHEN WAMSLEY | | Address on File | | | | | | |
| STEPHEN ZELLERBACH VINEYARD | | P. O. BOX 306 | | | CLOVERDALE | CA | 95425 | |
| STEPHENS DISTRIBUTING COMPANY | | 185 ANGLERS AVENUE | | | FORT LAUDERDALE | FL | 33312 | |
| Stephens, Bryan | | Address on File | | | | | | |
| Stephens, Robin | | Address on File | | | | | | |
| Stephens, Shaheim | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

894 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephens, Tionna | | Address on File | | | | | | |
| Stephenson, Michael | | Address on File | | | | | | |
| Stepp, Michael | | Address on File | | | | | | |
| STERICYCLE INC | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| STERILITE CORPORATION | FREDERICK LAWRENCE, JOSEPH BOULEY | PO BOX 74573 | | | Chicago | IL | 60693 | |
| Sterling | | PO Box 35626 | | | Newark | NJ | 07193-5626 | |
| STERLING CHURCH ST FURNITURE | | STORE INC. | 2425 NIMMO PKWY.CIVIL COURT #E | | VIRGINIA BEACH | VA | 23456-9002 | |
| STERLING COMMERCE (SOUTHERN) | | P.O. BOX 905470 | | | CHARLOTTE | NC | 28290-5470 | |
| STERLING COURIER INC | | 1110 HERNDON PARKWAY | | | HERNDON | VA | 20170 | |
| STERLING HEIGHTS AREA CHAMBER | | OF COMMERCE | 12900 HALL ROAD SUITE 110 | | STERLING HEIGHTS | MI | 48313 | |
| STERLING INTL MERCANTILE | | 150 EAST 55TH ST. 4TH FLOOR | | | NEW YORK | NY | 10022000 | |
| STERLING PAYPHONES LLC | | 1629 WILLIAMSBRIDGE RD | 2ND FLOOR | | BRONX | NY | 10461 | |
| STERLING PUBLISHING COMPANY | | 1166 AVENUE OF THE AMERICAS | 17TH FLOOR | | NEW YORK | NY | 10036 | |
| Sterling Risk | Howard Tomlin | 135 Crossways Park Drive | | | Woodbury | NY | 11797 | |
| STERLING TALENT SOLUTIONS | AMANDA MCDONOUGH | P O BOX 35626 | | | NEWARK | NJ | 07193-5626 | |
| STERLING TESTING SYSTEMS INC. | | 249 West 17th Street | 6th Floor | | New York | NY | 10011 | |
| Sterling, Carrie | | Address on File | | | | | | |
| Sterling, Kyle | | Address on File | | | | | | |
| SterlingRisk | | 170 NORTHPOINTE PKWY | SUITE 300 | | AMHERST | NY | 14228 | |
| Stern, Helene | | Address on File | | | | | | |
| Sternbach, Eli | | Address on File | | | | | | |
| STERNO PRODUCTS LLC | | DEPT 3360 | | | LOS ANGELES | CA | 90084 | |
| Stetler, Tabitha | | Address on File | | | | | | |
| STEVE A.JANAKKA | | Address on File | | | | | | |
| STEVE A.KAMMERER | | Address on File | | | | | | |
| STEVE AND ANDYS ORGANICS INC | | 630 FLUSHING AVENEUE | | | BROOKLYN | NY | 11206 | |
| STEVE BROWN LANDSCAPING | | 21424 NE 159TH ST. | | | WOODINVILLE | WA | 98072 | |
| STEVE CIMARONE | | Address on File | | | | | | |
| STEVE ELENES | | Address on File | | | | | | |
| STEVE FOX PLUMBING | | PO BOX 2592 | | | LA MESA | CA | 91943-2592 | |
| STEVE HIGGINS | | Address on File | | | | | | |
| STEVE L. HALL | | Address on File | | | | | | |
| STEVE LAPKOVSKY | | Address on File | | | | | | |
| STEVE LASTRA | | PO BOX 354 | | | GOLETA | CA | 93116 | |
| STEVE MOSSMAN DENTON CO. | | PO BOX 90223 | | | DENTON | TX | 76202 | |
| STEVE OKANO | | Address on File | | | | | | |
| STEVE SMITH ELECTRIC | | 75 SACRAMENTO STREET | | | RIO VISTA | CA | 94571 | |
| STEVE WISEMAN | | Address on File | | | | | | |
| STEVEDORE SERVICES | | 3050 7TH STREET | | | OAKLAND | CA | 94610 | |
| STEVEN A.KAMMERER | | Address on File | | | | | | |
| STEVEN A.ORTIZ | | Address on File | | | | | | |
| STEVEN ALACON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

895 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN BAKER | | Address on File | | | | | | |
| STEVEN D.CONN DBA THE RAG MAN | | P. O. BOX 2744 | | | ANTIOCH | CA | 94531-2744 | |
| STEVEN GRAY DBA | | Address on File | | | | | | |
| STEVEN H. DRESSLER | | Address on File | | | | | | |
| STEVEN HINES | | Address on File | | | | | | |
| STEVEN HOLMES | | Address on File | | | | | | |
| STEVEN M JONES DBA DIVERSIFIED | | CONSTRUCTION SERVICES | PO BOX 9268 | | STOCKTON | CA | 95208-1268 | |
| STEVEN M. OLDENBOURG | | Address on File | | | | | | |
| STEVEN M.PYKE | | Address on File | | | | | | |
| STEVEN MORELLI | | Address on File | | | | | | |
| STEVEN NOBLE | | Address on File | | | | | | |
| STEVEN ORZEL | | Address on File | | | | | | |
| STEVEN PHELPS | | Address on File | | | | | | |
| STEVEN ROBY | | Address on File | | | | | | |
| STEVEN S.MOYLAN | | Address on File | | | | | | |
| STEVEN UNDERWOOD PHOTOGRAPHY | | 92 SUITE A HAMILTON DR | | | NOVATO | CA | 94949 | |
| STEVEN W BAKER DBA | | Address on File | | | | | | |
| STEVEN W. TIFFIN | | Address on File | | | | | | |
| STEVEN W.JACKSON | | Address on File | | | | | | |
| Stevens, Arianna | | Address on File | | | | | | |
| Stevens, Jacqueline | | Address on File | | | | | | |
| Stevens, Jarvis | | Address on File | | | | | | |
| Stevens, Joseph | | Address on File | | | | | | |
| Stevens, Juanallese | | Address on File | | | | | | |
| Stevens, Kayla | | Address on File | | | | | | |
| Stevens, Nathaniel | | Address on File | | | | | | |
| Stevens, Nicole | | Address on File | | | | | | |
| Stevens, Olivia | | Address on File | | | | | | |
| Stevens, Taylor | | Address on File | | | | | | |
| Stevens, Tyler | | Address on File | | | | | | |
| Stevens, Windy | | Address on File | | | | | | |
| STEVENSVILLE GROUPLLC THE | | 1083 VINE ST.#262 | | | HEALDSBURG | CA | 95448 | |
| STEVES SPECIALTY WELDINGLLC | | 231 82ND STREET SW | | | MONTROSE | MN | 55363 | |
| Steward, Kira | | Address on File | | | | | | |
| Steward, Yvette | | Address on File | | | | | | |
| STEWART & STEVENSON SRVS INC | | PO BOX 200441 | | | HOUSTON | TX | 77216 | |
| Stewart, Anita | | P.O. Box 26843 | | | West Haven | CT | 06516 | |
| Stewart, Briawna | | Address on File | | | | | | |
| Stewart, Cody | | Address on File | | | | | | |
| Stewart, Devin | | Address on File | | | | | | |
| Stewart, Edward S | | Address on File | | | | | | |
| Stewart, Jacob | | Address on File | | | | | | |
| Stewart, Josette | | Address on File | | | | | | |
| Stewart, Kenneth | | Address on File | | | | | | |
| Stewart, Keri | | Address on File | | | | | | |
| Stewart, Lucy | | Address on File | | | | | | |
| Stewart, Mark L | | Address on File | | | | | | |
| Stewart, Megan | | Address on File | | | | | | |
| Stewart, Robert | | Address on File | | | | | | |
| Stewart, Shawn | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

896 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stewart, Sheila | | Address on File | | | | | | |
| Stewart, Stephani | | Address on File | | | | | | |
| Stewart, Trevon | | Address on File | | | | | | |
| Stewart, Zeth | | Address on File | | | | | | |
| STEWARTS PACKAGING | | 2520 AIRLINE DRIVE | | | HOUSTON | TX | 77009 | |
| STEWO AG | | CH-6110 | | | WOLHUSEN | | | Switzerland |
| STF SERVICES CORPORATION | | PO BOX 3251 | | | SYRACUSE | NY | 13220-3251 | |
| STG EXPRESS | | 20405 E BUSINESS PKWY | | | WALNUT | CA | 91789 | |
| STG REALTY VENTURES INC. | | 1260 N DUTTON AVE STE 270 | | | SANTA ROSA | CA | 95401-4673 | |
| STIBO SYSTEMS INC | | 3200 WINDY HILL ROAD | SUITE 1200W | | ATLANTA | GA | 30339 | |
| STICHLER PRODUCTS | DEBBIE KANTNER | 1800 N. 12th Street | | | Reading | PA | 19604 | |
| Stickle, Daren | | Address on File | | | | | | |
| Stier, Karen | | Address on File | | | | | | |
| STILES PAINT MANUFACTURING INC | | 21595 CURTIS STREET | | | HAYWARD | CA | 94545 | |
| Still, Sharon | | Address on File | | | | | | |
| Stilwell, Frances | | Address on File | | | | | | |
| STINK FREE | | 7803 N KICKAPOO ST. | | | SHAWNEE | OK | 74804 | |
| Stinnette, Kennedy | | Address on File | | | | | | |
| Stinson, Andre | | Address on File | | | | | | |
| Stinson, Yasmin | | Address on File | | | | | | |
| Stio, Alice | | Address on File | | | | | | |
| STIRITUP INC DBA BARUVI FRESH | | 535 FIFTH AVE | 27TH FLOOR | | NEW YORK | NY | 10017 | |
| STIRLING MANDEVILLELLC | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD.#300 | | | COVINGTON | LA | 70433 | |
| STIRLINGFOX LTD HONG KONG (D) | | C/O STIRLINGFOX LTD UK | 2 SHERATON STREET | | LONDON | | | United Kingdom |
| STIRRINGS LLC | | 800 SOUTH MAIN STREET | SUITE 302 | | MANSFIELD | MA | 02048 | |
| STITCHERADS NORTH AMERICA LLC | | 210 BARTON SPRINGS RD | SUITE 100 | | AUSTIN | TX | 78704 | |
| Stiteler, Laura | | Address on File | | | | | | |
| Stitely, Roxie Ann | | Address on File | | | | | | |
| Stith, David | | Address on File | | | | | | |
| Stitsel, Kimberley | | Address on File | | | | | | |
| Stjacques, Holliann | | Address on File | | | | | | |
| STL GLOBAL SALES | | 13323 EAST LANE | | | ST. LOUIS | MO | 63128 | |
| STOCK QUOTES PROFESSIONAL INC. | | 4470 W. SUNSET BLVD. STE 381 | | | LOS ANGELES | CA | 90027 | |
| Stock, Emily | | Address on File | | | | | | |
| Stock, Lance | | Address on File | | | | | | |
| STOCKART.COM/ICONOM USE#12240 | | 155 NORTH COLLEGE AVE STE 225 | | | FORT COLLINS | CO | 80524 | |
| Stockley, Joan | | PO Box 864 | | | Eastham | MA | 02642 | |
| STOCKMYER TRUCKING INC | | PO BOX 97 | | | RUMSEY | CA | 95679 | |
| STOCKTON BLUE QUALITY | REPROGRAPHIC SERVICES | P.O. BOX 1874 | | | STOCKTON | CA | 95201 | |
| STOCKTON COLD STORAGE | | 1320 WEST WEBER AVENUE | | | STOCKTON | CA | 95203 | |
| STOCKTON FENCE & MATERIAL CO. | | 2007 NORTH WILSON WAY | P.O. BOX 8314 | | STOCKTON | CA | 95208-0314 | |
| STOCKTON INDUSTRIAL SUPPLY INC | | 336 S. AURORA | | | STOCKTON | CA | 95203 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

897 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCKTON PIPE & SUPPLY | | 3811 WILCOX ROAD | | | STOCKTON | CA | 95215 | |
| STOCKTON PORT TENANTS ASSCO | | PO BOX 2082 | | | STOCKTON | CA | 95201 | |
| STOCKTON ROOFING | | 2712 EAST FREMONT ST. | | | STOCKTON | CA | 95201 | |
| STOCKTON SERVICE STATION | | EQUIPMENT CO.INC. | 808 N.UNION ST. | | STOCKTON | CA | 95201 | |
| STOCKTON TREE SURGERY INC | | PO BOX 7906 | | | STOCKTON | CA | 95267 | |
| STOCKTON UNIFIED SCHOOL DIST. | | 701 NORTH MADISON ST. | | | STOCKTON | CA | 95202 | |
| Stoddard, Wayne | | Address on File | | | | | | |
| STOELZLE LAUSITZ GmbH | | BERLINER STR. 22-32 | | | 2943 WEISSWASSER | | | Germany |
| STOELZLE LAUSITZ GMBH/JS | | BERLINER STRABE 22-32 | D-02943 | | 00000 WEISSWASSER | | | Germany |
| Stoey, Breanna | | Address on File | | | | | | |
| STOFFEL SEALS CORPORATION | | 400 HIGH AVENUE | | | NYACK | NY | 10960 | |
| STOHA DESIGN | | RICHARD HIEBER KG | MUELLER-HAHL-STRASSE 4 | | 86928 HOFSTETTEN | | | Germany |
| STOKES DISTRIBUTING LLC | | 1 BUSCH BLVD | | | BELLEVILLE | IL | 62223 | |
| Stokes, Evan | | Address on File | | | | | | |
| Stokes, Jamal | | Address on File | | | | | | |
| Stokes, Laura | | Address on File | | | | | | |
| Stokes, Nyshawn | | Address on File | | | | | | |
| Stokes, Raymond | | Address on File | | | | | | |
| Stokes, Taylor | | Address on File | | | | | | |
| Stokoe, Andrew | | Address on File | | | | | | |
| Stolberg, Ariel | | Address on File | | | | | | |
| Stolberg, Ariel | | Address on File | | | | | | |
| STOLLER WINE & SPIRITS INC | | 3325 MT PROSPECT ROAD | | | FRANKLIN PARK | IL | 60131 | |
| Stollman, Ryan | | Address on File | | | | | | |
| STOLLWERCK AG | | STOLLWERCKSTRASSE 27-31 | | | 51149 KOELN | | | Germany |
| Stoltz, Amanda | | Address on File | | | | | | |
| STOMPING GROUNDS BEVERAGE CO. | | 4370 NE HALSEY STREET | | | PORTLAND | OR | 97213 | |
| STONE BREWING COMPANY | | 1999 CITRACADO PARKWAY | | | ESCONDIDO | CA | 92029 | |
| STONE CANVAS DESIGNS | | 2290 CAROUSEL COURT | | | MARIETTA | GA | 30066 | |
| Stone Mountain USA, LLC | ROSENTHAL AND ROSENTHAL | P.O. BOX 88926 | | | CHICAGO | IL | 60645 | |
| STONE RIDGE PARTNERSLLC | C/O HAWKINS COMPANIES | 855 BROAD ST.STE.300 | | | BOISE | ID | 83702 | |
| STONE THOMAS | | 16662 FOUNTAIN LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| Stone, Allison | | Address on File | | | | | | |
| Stone, Ashley | | Address on File | | | | | | |
| Stone, Emily | | Address on File | | | | | | |
| Stone, Eric | | Address on File | | | | | | |
| Stone, Linda | | Address on File | | | | | | |
| Stone, Lindsey | | Address on File | | | | | | |
| Stone, Robert | | Address on File | | | | | | |
| Stone, Tuwan | | Address on File | | | | | | |
| STONEAGE CERAMICS INTL HK LTD | | 78 HUNG TO ROAD 19/F | KWUN TONG | | KOWLOON | | | Hong Kong |
| STONEBARGER LAW | | A PROFESSIONAL CORPORATION | 75 IRON POINT CIRCLE STE 145 | | FOLSOM | CA | 95630 | |
| STONEGATE SELF STORAGE | | 2772 W.COVELL BLVD. | | | DAVIS | CA | 95616 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

898 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stoner, Colin | | Address on File | | | | | | |
| STONEWALL APIARY | | 320 MAIN ST | PO BOX 234 | | HANOVER | CT | 06350 | |
| Stonis, Tenley | | Address on File | | | | | | |
| STOP FIRE CO INC | | 3470 RIVER HILLS DRIVE | | | CINCINNATI | OH | 45244 | |
| STOR QUEST | | RANCHO CUCAMONGA EAST | 11998 ARROW ROUTE | | RANCHO CUCAMONGA | CA | 91739 | |
| Stora, Colleen | | Address on File | | | | | | |
| STORAGE MASTERS CHESTERFIELD | | 16824 CHESTERFIELD AIRPORT RD. | | | CHESTERFIELD | MO | 63005 | |
| STORAGE SOLUTIONS INC. | | 17401 TILLER COURT | | | WESTFIELD | IN | 46074 | |
| STORAGEMAX SCOTTSDALE | | 6757 NORTH PIMA RD. | | | SCOTTSDALE | AZ | 85250 | |
| STORCK USA L.P. | KAREN FORD | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | |
| STORCK USA LP | | 325 N LASALLE STREET STE 400 | | | CHICAGO | IL | 60610 | |
| STORE HOUSE THE | | 510 10TH AVENUE SOUTH | | | WAITE PARK | MN | 56387 | |
| STORE OPENING SOLUTIONS INC. | | 7120 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| STORE SUPPLY WAREHOUSE | | 12955 ENTERPRISE WAY | | | BRIDGETON | MO | 63044 | |
| STOREFRONT DOOR SERVICE INC. | | 42329 OSGOOD ROAD SIUTE D | | | FREMONT | CA | 94539 | |
| STOREMAXX INC | | 20 BANTA PLACE SUITE 116 | | | HACKENSACK | NJ | 07601 | |
| STORETEC INC. | | 516 CAMERON ST. | | | PLACENTIA | CA | 92870 | |
| STOREWORKS TECHNOLOGIES | | 7300 WASHINGTON AVENUE | | | EDEN PRAIRIE | MN | 55344 | |
| STOREX INDUSTRIES | | 9440 CLEMENT STREET | | | LASALLE CAN | QC | H8R 3W1 | Canada |
| STORINOS QUALITY PRODUCTS | | PO BOX 5283 | | | GLENDALE | AZ | 85303 | |
| Storm, Melissa | | Address on File | | | | | | |
| Storm, Susan | | Address on File | | | | | | |
| STOR-N-LOK | | 475 RIVER AVENUE | | | EUGENE | OR | 97404 | |
| Storo, Janet Marie | | Address on File | | | | | | |
| Storoy, Ethan | | Address on File | | | | | | |
| Story, Dawn | | Address on File | | | | | | |
| STORYBOOK MOUNTAIN VINEYARDS | | 3835 HIGHWAY 128 | | | CALISTOGA | CA | 94515 | |
| STORYLARK LLC | | 5707 MORAGA AVENUE | | | OAKLAND | CA | 94611 | |
| STOUT ROOFING OF CALIF. | | 3480 CARPENTER RD. | | | STOCKTON | CA | 95215 | |
| Stout, Kodi | | Address on File | | | | | | |
| Stout, Patricia | | Address on File | | | | | | |
| Stout, Sebastian | | Address on File | | | | | | |
| Stout, Vanessa | | Address on File | | | | | | |
| Stoute, Katrina | | Address on File | | | | | | |
| Stoutner, Ellie | | Address on File | | | | | | |
| Stover, Patrick | | Address on File | | | | | | |
| STOWAWAY PERSONAL STORAGE | | 9211 YOUREE | | | SHREVEPORT | LA | 71115 | |
| STOW-A-WAY SELF STORAGE | | 1519 W.LUGONIA AVE. | | | REDLANDS | CA | 92374 | |
| Stowe Jr, William | | Address on File | | | | | | |
| STPCN | | BP 25 RUE LARB ZARROUK | | | 8000 NABEUL | | | Tunisia |
| Stpierre, Jordyn | | Address on File | | | | | | |
| Strabley, Elizabeth | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

899 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRADA RESOURCES INC | | 50 OLD COURTHOUSE SQUARE | SUITE 300 | | SANTA ROSA | CA | 95404 | |
| Strain, Larry | | Address on File | | | | | | |
| Strait, Justin | | Address on File | | | | | | |
| Strait, Linda | | Address on File | | | | | | |
| STRAND BROTHERS | | 18789 TITAN PL | | | CASTRO VALLEY | CA | 94546-2744 | |
| Strand, Aleesha | | Address on File | | | | | | |
| Strand, Daquan | | Address on File | | | | | | |
| Strano, Marc | | Address on File | | | | | | |
| Strassner, James | | Address on File | | | | | | |
| STRATA-FORM INC | | 4950 GILMER DRIVE | | | HUNTSVILLE | AL | 35805 | |
| Stratalux Inc. | | 9415 Culver Blvd. | | | Culver City | CA | 90232 | |
| STRATEGIC IMPORTERS INC | | 6453 WEST ROGERS CIRCLE STE 1 | | | BOCA RATON | FL | 33487 | |
| STRATEGIC MERCHANDISE GROUP IN | | 1536 FIRST STR | | | NEWTON FALLS | OH | 44444 | |
| STRATEGY COMPANION CORPORATION | | 3240 EL CAMINO REAL | SUITE 120 | | IRVINE | CA | 92602 | |
| STRATFORD | | 1472 RAILROAD AVE. | | | ST. HELENA | CA | 94574 | |
| STRATIX | | 4920 AVALON RIDGE PKWY | SUITE 600 | | NORCROSS | GA | 30071 | |
| Stratton, Amber | | Address on File | | | | | | |
| Stratton, Melissa | | Address on File | | | | | | |
| Straub, Elizabeth | | Address on File | | | | | | |
| Strauss, Gabrielle | | Address on File | | | | | | |
| Stravato, Julie | | Address on File | | | | | | |
| STRAW STUDIOS LLC | | FINANCE ONE INC | PO BOX 740952 | | LOS ANGELES | CA | 90074 | |
| Straw, Noah | | Address on File | | | | | | |
| STRAWBERRY PATCH | | PO BOX 52404 | | | ATLANTA | GA | 30355 | |
| Strawbridge, Joshua | | Address on File | | | | | | |
| STREAM SOURCE LLC | | 1308 DELAWARE AVE | | | WILMINGTON | DE | 19806 | |
| STREAMBORN | | P.O. BOX 8330 | | | BERKELEY | CA | 94707-8330 | |
| STREAMLINE IMPORTING INC | | 229 ROUTE 303 NORTH | SUITE 107 | | CONGERS | NY | 10920 | |
| Strebel, Elizabeth | | Address on File | | | | | | |
| Streemke Jr, Ralph | | Address on File | | | | | | |
| STREET RETAIL INC. | | PROPERTY #3603 | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |
| Street, Ishmael | | Address on File | | | | | | |
| STREETWISE MAPS INC | | 4376 INDEPENDENCE COURT | | | SARASOTA | FL | 34234 | |
| Strehl, Debra G | | Address on File | | | | | | |
| Streltsov, Nicholas | | Address on File | | | | | | |
| Stresing, Peggy | | Address on File | | | | | | |
| STRETCH ASSOCIATES | | 155 VERDIN ROAD | | | GREENVILLE | SC | 29607 | |
| STRETTA | | 1185 RIVERVIEW ROAD | | | MT. JULIET | TN | 37122 | |
| Stretz, Patrick | | Address on File | | | | | | |
| Strickland, Donna | | Address on File | | | | | | |
| Strickland, Emeldia | | Address on File | | | | | | |
| Strickland, Sherri | | Address on File | | | | | | |
| Stricklen, Rashaad | | Address on File | | | | | | |
| STRIKE FORCE OF NEW JERSEY INC | C/O PRESTIGE CAPITOL CORP | 51 PROGRESS ST | | | UNION | NJ | 07083 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

900 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRIKEIRON INC | | 15501 WESTON PARKWAY SUITE 150 | | | CARY | NC | 27513 | |
| Strilec, Dorothy | | Address on File | | | | | | |
| Stringer, Joseph | | Address on File | | | | | | |
| STRINGERS LLC | | 42210 ZEVO DRIVE | | | TEMECULA | CA | 92590 | |
| Strishock, Debra | | Address on File | | | | | | |
| Strobel, Holly | | Address on File | | | | | | |
| STROHL SYSTEMS | | 631 PARK AVENUE | | | KING OF PRUSSIA | PA | 19406 | |
| STROHMEYER AND ARPE CO INC | | 106 ALLEN RD | | | BASKING RIDGE | NJ | 07920 | |
| STROM PRODUCTS | | 1500 LAKESIDE DR. | | | BANNOCKBURN | IL | 60015 | |
| STROMBECKER HK LTD. | | ROOM 803-6 8/F TOWER B | NO. 14 SCIENCE MUSEUM RD | | KOWLOON | | | Hong Kong |
| STRONG ARM PROTECTIVE SVCS.INC | | 5900 E.VA BEACH BLVD.STE 104 | | | NORFOLK | VA | 23502-2402 | |
| Strong, Brenda | | Address on File | | | | | | |
| Strong, Courtney | | Address on File | | | | | | |
| Strong, Kara | | Address on File | | | | | | |
| Strong, Laysha | | Address on File | | | | | | |
| Strong, Shaina | | Address on File | | | | | | |
| Strother, Christian | | Address on File | | | | | | |
| Stroud, Gregory | | Address on File | | | | | | |
| Stroud, Steven | | Address on File | | | | | | |
| Strough, Claire | | Address on File | | | | | | |
| Stroup, Alec | | Address on File | | | | | | |
| STRUCTURAL PLASTICS CORP. | | 2750 LIPPINCOTT BLVD. | | | FLINT | MI | 48507-0000 | |
| STRUCTURAL PRESERVATION SYSTEM | | 265-03 HILLSIDE AVENUE | | | FLORAL PARK | NY | 11004 | |
| STRUCTURAL WORKSHOP LLC | | 115 ROUTE 46 | SUITE C23 | | MOUNTAIN LAKES | NJ | 07046 | |
| Strunks, Kimberly | | Address on File | | | | | | |
| STUART CELLARS | | 33515 RANCHO CALIFORNIA RD. | | | TEMECULA | CA | 92591 | |
| STUART WADE DBA PACIFIC RIM | | BUILDERS | 2974 DELTA FAIR BLVD #134 | | ANTIOCH | CA | 94509 | |
| Stubbs, Rachel | | Address on File | | | | | | |
| Stuber, Lindsay | | Address on File | | | | | | |
| Stucenski, Kate | | Address on File | | | | | | |
| STUDENT MEDIA UCLA | | 308 WESTWOOD PLAZA | 406 PLAZA BUILDING | | LOS ANGELES | CA | 90024-1640 | |
| STUDIO 02 LLC | | 196 EAST 75 STREET | | | NEW YORK | NY | 10021 | |
| STUDIO ARTS LLC | | 200 4TH ST. | OAKLAND | | HAYWARD | CA | 94545 | |
| STUDIO IMAGE INC. | | P.O. BOX 40399 | | | AUSTIN | TX | 78704 | |
| STUDIO MESSINA INC. | | 303 FIFTH AVE.STE.1503 | | | NEW YORK | NY | 10016 | |
| STUDIO MOCOCO LLC | | 4000 BRIDGEWAY | 309A | | SAUSALITO | CA | 94965 | |
| STUDIO MOON | | 77 DEBOOM | | | SAN FRANCISCO | CA | 94107 | |
| STUDIO PLUS | | 25801 COUNTRY CLUB BLVD. | | | NORTH OLMSTED | OH | 44070-5302 | |
| STUDIO SCHMIDT DESIGNS | | 2107 N DECATUR RD SUITE 219 | | | DECATUR | GA | 30033 | |
| STUDIO SETTE | | VIA BINASCO N 4 | | | 20152 BUST ARSIZIO VARE AG | | | Italy |
| STUDIO SILVERSMITHS | | 63-15 TRAFFIC AVE | | | RIDGEWOOD | NY | 11385-2639 | |
| STUDIO SOLO | | 650 BAMBOO TERRACE | | | SAN RAFAEL | CA | 94903 | |
| STUDIO VAN DEN BROEK | | 4050 STEVENS CREEK BLVD. | SAN JOSE | | 5708 NETHERLANDS | | | Netherlands |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

901 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUDIO WILMA LLC | | 2716 HALSEY ROAD | | | TOPANGA | CA | 90290 | |
| STUDIOPLUS #150 | | 5375 FARWELL PLACE | | | FREMONT | CA | 94536 | |
| STUDIOPLUS #1565 | | 4699 LENOIR AVE. SOUTH | | | JACKSONVILLE | FL | 32216 | |
| STUDIOPLUS #1571 | | 8405 PINEVILLE-MATHEWS ROAD | | | CHARLOTTE | NC | 28226 | |
| STUDIOPLUS #1576 | | 3100 REGENCY PARKWAY | | | CARY | NC | 27511 | |
| STUDIOPLUS #19 | | 530 WOODS LAKE ROAD | | | GREENVILLE | SC | 29607 | |
| STUDIOPLUS #20 | | 5830 WESTPARK DRIVE | | | CHARLOTTE | NC | 28217 | |
| STUDIOPLUS #21 | | 1705 STANLEY RD. | | | GREENSBORO | NC | 27407 | |
| STUDIOPLUS #25 | | 101 CAHABA PARK CIRCLE | | | BIRMINGHAM | AL | 35242 | |
| STUDIOPLUS #26 | | 600 WESTON PARKWAY | | | CARY | NC | 27513 | |
| STUDIOPLUS #43 | | 12359 HORNSBY LANE | | | NEWPORT NEWS | VA | 23602 | |
| STUDIOPLUS #44 | | 10060 W. BROAD STREET | | | GLEN ALLEN | VA | 23060 | |
| STUDIOPLUS #45 | | 2979 N. STEMMONS FREEWAY | | | DALLAS | TX | 75247-6171 | |
| STUDIOPLUS #54 | | 9006 BURT STREET NW | | | OMAHA | NE | 68114 | |
| STUDIOPLUS #57 | | 2701 WESTOWN PARKWAY | | | DES MOINES | IA | 50266-1441 | |
| STUDIOPLUS #59 | | 30360 CLEMENS ROAD | | | WESTLAKE | OH | 44145-1015 | |
| STUDIOPLUS #6070 | | 6218 S. STAPLES | | | CORPUS CHRISTI | TX | 78413 | |
| STUDIOPLUS #6081 | | 6300 HIGHWAY 290 EAST | | | AUSTIN | TX | 78723 | |
| STUDIOPLUS #6082 | | 605 MEADOW CREEK DR. | | | IRVING | TX | 75038 | |
| STUDIOPLUS #6083 | | 4331 SPECTRUM ONE | | | SAN ANTONIO | TX | 78230 | |
| STUDIOPLUS #8561 | | 1260 SOUTH LOOP ROAD | | | ALAMEDA | CA | 94502 | |
| STUDIOPLUS AT ANN ARBOR #4038 | | 3265 BROADWALK DRIVE | | | ANN ARBOR | MI | 48108 | |
| STUFFED PUFFS LLC | | PO BOX 846656 | | | Los Angelos | CA | 90084-6656 | |
| Stumpf, Carolann | | Address on File | | | | | | |
| STUPELL | TODD STUPELL | 14 INDUSTRIAL LANE | | | JOHNSTON | RI | 02919 | |
| Sturgis, Damien | | Address on File | | | | | | |
| Sturgis, Margie | | Address on File | | | | | | |
| Sturms, Donovan | | Address on File | | | | | | |
| Sturtevant, Charles | | Address on File | | | | | | |
| Sturtevant, Laura | | Address on File | | | | | | |
| Stutts, Jeanette | | Address on File | | | | | | |
| STYLE 365 | | 725 RIVER ROAD 432-177 | | | EDGEWATER | NJ | 07020 | |
| STYLE RED LLC | | SINEAD GRIMALT | 5 ROUTE 37 CENTER | | SHERMAN | CT | 06784 | |
| STYLECRAFT HOME COLLECTION, INC | | 8474 Market Place Drive | | | Southaven | MS | 38671 | |
| STYLECRAFT HOME COLLECTIONS IN | | PO BOX 676088 | | | DALLAS | TX | 75267-6088 | |
| STYLED ABROAD | | Address on File | | | | | | |
| Styles, Kann | | Address on File | | | | | | |
| Styles, Kann | | Address on File | | | | | | |
| Styles, Katherine | | Address on File | | | | | | |
| STYLESIGHT INC | | 25 W 39TH STREET 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| Stylsmyth | | 1422, Maker Chamber V. | Nariman Point | | Mumbai | | 400021 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

902 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STYLUS | | 25800 SHERWOOD AVE | | | WARREN | MI | 48091-4160 | |
| STYLUS MEDIA GROUP LTD | | 228 Park Ave S | PMB 46867 | | New York | NY | 10003-1502 | |
| Suajaroen, Gitiya | | Address on File | | | | | | |
| SUANN MIILLER | | Address on File | | | | | | |
| SUANSA & BUATONG CO. LTD. | | 104 MOO 3 | TONPAO SANKAMPHAENG | | Chiang Rai | | 50130 | Thailand |
| Suarez, David | | Address on File | | | | | | |
| Suarez, Jennifer | | Address on File | | | | | | |
| Suarez, Jesus | | Address on File | | | | | | |
| Suarez, Sidney | | Address on File | | | | | | |
| Suarez, Sonia | | P.O.Box 2602 | | | Lancaster | PA | 17608 | |
| Suazo, Alfida | | Address on File | | | | | | |
| Subron, Taslema | | Address on File | | | | | | |
| SUBURBAN DOOR CHECK & LOCK | | SERVICE INC | 415 WEST OGDEN AVENUE | | WESTMONT | IL | 60559 | |
| SUBURBAN PROPANE | | 7232 MERRIMAC TRAIL | | | WILLIAMSBURG | VA | 23185 | |
| SUBURBAN RESIDENTIAL SERV.INC. | | 9313 LOCH GLEN CT. | | | CRYSTAL LAKE | IL | 60014 | |
| SUBURBAN WATER SYSTEMS | | PO BOX 6105 | | | COVINA | CA | 91722 | |
| SUBWAY | | 1622 B HOLLAND RD. | | | SUFFOLK | VA | 23434 | |
| SUCCESS ADVERTISING INC. | | 3 REGENT ST.STE.303 | | | LIVINGSTON | NJ | 07039 | |
| SUCCESSORIES | | 919 SPRINGER DRIVE | | | LOMBARD | IL | 60148 | |
| Suchyna, Robert | | Address on File | | | | | | |
| SUCK UK | | 31 REGENT STUDIOS | 8 ANDREWS ROAD | | LONDON | | E8 4QN | United Kingdom |
| SUCKER PUNCH GOURMET LLC | | 7525 W 99TH PLACE | | | BRIDGEVIEW | IL | 60455 | |
| SUD CARGO | | 102 RUE MICHEL MONTAIGNE | | | 33500 LIBOURNE | | | France |
| SUDHI INFOMATICS INC | SRINIVAS PAPU | 590 ENTERPRISE DRIVE | | | LEWIS CENTER | OH | 43035 | |
| Sudzina, Amethyst | | Address on File | | | | | | |
| SUE MCINTIRE | | Address on File | | | | | | |
| SUE OR MICHAEL SAVOD | | Address on File | | | | | | |
| SUE STOBING | | Address on File | | | | | | |
| Suez Water | | PO Box 28326 | | | Newark | NJ | 07101-3158 | |
| SUFFOLK COUNTY BUREAU OF | | WEIGHTS & MEASURES | P.O. BOX 6100 | | HAUPPAUGE | NY | 11788-0099 | |
| SUFFOLK COUNTY CLERK | | 310 CENTER DRIVE | | | RIVERHEAD | NY | 11901-3392 | |
| SUFFOLK COUNTY DIVISION OF CONSUMER AFFAIRS | | PO Box 6100 | | | Hauppauge | NY | 11788-0099 | |
| SUFFOLK COUNTY POLICE DEPT | | ALARM MGMT PROGRAM | 30 YAPHANK AVE | | YAPHANK | NY | 11980 | |
| Suffolk County Water Authority - 7093 | | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 | |
| Suffolk County Water Authority 7045 | | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 | |
| SUFFOLK ENERGIES INC. | | GRIFFIN OIL & PROPANE | PO BOX 1855 | | SUFFOLK | VA | 23439-1855 | |
| SUFFOLK FLORAL GARDENS | | 495 CAROLINA AVE. | | | SUFFOLK | VA | 23434 | |
| SUFFOLK GENERAL DISTRICT COURT | | P.O. BOX 1648 | | | SUFFOLK | VA | 23439 | |
| SUFFOLK IRON WORKSINC. | | 418-20 E.WASHINGTON ST. | PO BOX 1943 | | SUFFOLK | VA | 23439-1943 | |
| SUFFOLK ISLE OF WIGHT | | 707 GITTINGS ST.#160 | | | SUFFOLK | VA | 23434 | |
| SUFFOLK LOCK & KEY INC. | | 1570 HOLLAND ROAD | | | SUFFOLK | VA | 23434 | |
| SUFFOLK PARKS&RECREATION DEPT. | RONALD WILLIAMS TREASURER | 301 NORTH MAIN STREET | | | SUFFOLK | VA | 23434 | |
| SUFFOLK PUBLICATIONS LLC | | PO BOX 1220 | | | SUFFOLK | VA | 23439-1220 | |
| SUFFOLK RADIOLOGY ASSOCIATES | | PO BOX 388 | | | SUFFOLK | VA | 23439-0388 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

903 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUFFOLK TEMPORARIESINC. | | PO BOX 4100 | | | SUFFOLK | VA | 23439-4100 | |
| SUGAR FOODS CORPORATION | | 24799 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| SUGAR FOODS CORPORATION | | 950 THIRD AVE | | | NEW YORK | NY | 10022-2705 | |
| SUGAR LAND COURIER SERVICES | | 15213 SW FRWY SUITE 158 | | | SUGAR LAND | TX | 77478 | |
| SUGAR PLUM INC | | 88 DILLEY STREET | | | FORTY FORT | PA | 18704 | |
| SUGARLOAF HERB FARM | | 1228 DUNDAFF ST | | | DICKSON CITY | PA | 18519 | |
| SUGARMAN & COMPANY LLP | | 44 MONTGOMERY STREET | SUITE 1310 | | SAN FRANCISCO | CA | 94104 | |
| Sugg, Cristill | | Address on File | | | | | | |
| Suhaka, Nancy | | Address on File | | | | | | |
| SUHITA GHOSE | | 3316 STONE GLEN DR. | | | PLANO | TX | 75074 | |
| Sukhram, Nandlall | | Address on File | | | | | | |
| SUKHVARSHA/TMERCH | | PLOT NO. 7, SECTOR 90 | GAUTAM BUDDH NAGAR | NOIDA | Uttar Pradesh | | 201305 | India |
| SULLIVAN ASSOCIATES | | 185 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| SULLIVAN INC | | 3101 N 4TH AVE | | | SIOUX FALLS | SD | 57104 | |
| SULLIVAN INSURANCE GROUP | | ONE CHESTNUT PLACE | 10 CHESTNUT STREET | | WORCESTER | MA | 16080000 | |
| SULLIVAN PARK VALLEY RANCH LLC | | 1699 VALENCIA ST | ATTN SEAN SULLIVAN | | SAN FRANCISCO | CA | 94110 | |
| SULLIVAN TIRE COMPANIES | | 41 ACCORD PARK DRIVE | | | NORWELL | MA | 20610000 | |
| Sullivan, Angela | | Address on File | | | | | | |
| Sullivan, Annamarie | | Address on File | | | | | | |
| Sullivan, Chris | | Address on File | | | | | | |
| Sullivan, Diane | | Address on File | | | | | | |
| Sullivan, Donna | | Address on File | | | | | | |
| Sullivan, Duncan | | Address on File | | | | | | |
| Sullivan, Erin | | Address on File | | | | | | |
| Sullivan, Gerry | | Address on File | | | | | | |
| Sullivan, Isla | | Address on File | | | | | | |
| Sullivan, Jeanette | | Address on File | | | | | | |
| Sullivan, Jermaine | | Address on File | | | | | | |
| Sullivan, Katie | | Address on File | | | | | | |
| Sullivan, Linda | | Address on File | | | | | | |
| Sullivan, Mary | | Address on File | | | | | | |
| Sullivan, Nancy | | Address on File | | | | | | |
| Sullivan, Robert D | | Address on File | | | | | | |
| Sullivan, Susan | | Address on File | | | | | | |
| Sullivan, Tyra | | Address on File | | | | | | |
| SULLIVANWARDASHER & PATTON | | 25800 NORTHWESTERN HGWY. | PO BOX 222 | | SOUTHFIELD | MI | 48037-0222 | |
| Sultan, Alia | | Address on File | | | | | | |
| SULTANA DISTRIBUTION SERVICES | | 600 FOOD CENTER DRIVE | | | BRONX | NY | 10474 | |
| Sultani, Saleem | | Address on File | | | | | | |
| SULTANS LINENS INC | PRIYA ADVANI | 313 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| SUMITRA WOODCRAFT PVT LTD | | 21/8 WEST PATEL NAGAR | | | NEW DELHI- | | | India |
| Summa, Giavanna | | Address on File | | | | | | |
| SUMMER 2002 NASFT | | FANCY FOOD SHOW | PO BOX 9577 | | BOSTON | MA | 02205-8971 | |
| SUMMER GARDEN FOOD MANUFACT | | 500 MCCLURG RD | | | BOARDMAN | OH | 44514 | |
| SUMMER WEBB | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

904 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Summers, Kathleen | | Address on File | | | | | | |
| Summers, Lori | | Address on File | | | | | | |
| Summers, Meghan | | PO Box 26 | | | Pine Island | NY | 10969 | |
| Summers, Melissa | | Address on File | | | | | | |
| SUMMIT BEVERAGE | | 2900 29TH AVE | UNIT C | | TUMWATER | WA | 98512 | |
| SUMMIT BRANDS | SETH ENDSLEY | 4025 Reliable Parkway | | | Chicago | IL | 60686-0040 | |
| SUMMIT CFS | | 400 LITTLEFIELD AVE. | | | SO. SAN FRANCISCO | CA | 94080 | |
| SUMMIT COUNTY CLERK | | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY HEALTH DEPT. | | 1100 GRAHAM ROAD CIR. | | | STOW | OH | 44224-2992 | |
| SUMMIT DISTRIBUTING | | 3201 RIDER TRAIL S | | | EARTH CITY | MO | 63045 | |
| SUMMIT HILL SALES & MKT-BROKER | | 440 BOULDER COURT SUITE 100-B | | | PLEASANTON | CA | 94566 | |
| SUMMIT IMPORT & EXPORT INC. | | 1988 DARROW LAKE DR | | | STOW | OH | 44224-6074 | |
| SUMMIT IMPORT CORPORATION | | 100 SUMMIT PLACE | | | JERSEY CITY | NJ | 07305 | |
| SUMMIT NATURALS INC DBA HIGH KEY | | 3000 Discovery Drive | Suite 100 | | Orlando | FL | 32826 | |
| SUMMIT RESEARCH INTERNATIONAL LLC | | 1125 MILE POST DR | | | ATLANTA | GA | 30338 | |
| SUMMIT SAFE & LOCK | | 14023 BRITOAK | | | HOUSTON | TX | 77079 | |
| SUMMIT WAREHOUSE | | 400 LITTLEFIELD | | | SO.SAN FRANCISCO | CA | 94084 | |
| SUMNER COUNTY | | 355 BELVEDERE DR. ROOM 111 | | | GALLATIN | TN | 37066-5411 | |
| Sumner, Alicia | | Address on File | | | | | | |
| SUMOLOGIC INC | | 305 MAIN STREET | | | REDWOOD CITY | CA | 94063 | |
| Sumpter, Sandra | | Address on File | | | | | | |
| Sumter, Timothy | | Address on File | | | | | | |
| SUN BUM LLC | | PO BOX 671496 | | | DALLAS | TX | 75267 | |
| SUN CO., LTD/CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| SUN CO., LTD/CONNOR | | NO 4 LANE 4 YECXANH STREET, | HAI BA TRUNG DISTRICT | | HANOI | | HA NOI 10000 | Vietnam |
| SUN DESIGNE LTD. | | 1100 SOUTHFORD ROAD | | | MIDDLEBURY | CT | 06762 | |
| SUN DEVIL FIRE EQUIPMENT | | 2929 W. CLARENDON AVE. | | | PHOENIX | AZ | 85017 | |
| SUN EAST INTERNATIONAL INC | | 5/27 WEST PATEL NAGAR | | | NEW DELHI- | | | India |
| SUN EAST TRADERS LLC | | 1810 COUNTY LINE RD | SUITE 412 | | HUNTINGDON VALLEY | PA | 19006 | |
| SUN FINISH LLC | | 520 LAFAYETTE ROAD | | | SPARTA | NJ | 07871 | |
| SUN FINISH OF MORRIS COUNTY | | 41 CRESTWOOD TRAIL | | | SPARTA | NJ | 07871 | |
| SUN GROVE FOODS INC | | 45 TULIP STREET | | | PASSAIC | NJ | 07055 | |
| SUN HING FOODS INC | | 271 HARBOR WAY | | | S SAN FRANCISCO | CA | 94080 | |
| SUN INDUSTRIAL INC | | 100 RICHEYVILLE RD | | | RICHEYVILLE | PA | 15358 | |
| SUN LEE INC | | 2274 DAVIS COURT | | | HAYWARD | CA | 94545 | |
| SUN LIFE ASSURANCE CO CANADA | | SHIRLEY T. HOLLAND COMM. PKWY. | 12300 DOMINION WAY, VA DC | | HAMILTON | ON | L8E 2P2 | Canada |
| SUN LIFE ASSURANCE CO. | | OF CANADA | PO BOX 7247-7785 | | PHILADELPHIA | PA | 19170-7785 | |
| SUN LIFE FINANCIAL | | P.O. BOX 7247-7188 | | | PHILADELPHIA | PA | 19170-7188 | |
| SUN MICROSYSTEMS INC. | C/O BANK OF AMERICA | DEPT.1489 P.O. BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| SUN N SAND ACCESSORIES INC | | 1813 109TH STREET | | | GRAND PRAIRIE | TX | 75050 | |
| SUN NEWS THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 29578-0406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN NEWSPAPERS | | 10917 VALLEY VIEW RD. | | | EDEN PRAIRIE | MN | 55344 | |
| Sun Performance LLC | ROBERT ECKHARDT | 25 Phyllis Place | | | Randolph | NJ | 07869 | |
| SUN POINT CO LTD | | UNIT 412-415 TOWER B HUNGHOM | COM CTR 37-39 MATAUWEI RD | | HUNGHOM KOWLOON | | | Hong Kong |
| SUN RICH (ASIA) LTD | | 8F UNIT 14 FU HANG INDST BLD | 1 HOK YUEN E ST HUNG HOM | | KOWLOON HONG KONG | | | Hong Kong |
| SUN UP/WELLBEST | | 101 SHIYUAN RD. | NANCHENG HUANGXEN | | TAIZHOU ZHEJIAN | Zhejiang | | China |
| SUN WORLD COMMERCE (HONG KONG) CO., LTD | | Unit 11, 6/F, W212 | No. 212 Texaco Road, Tsuen Wan | | New Territories | Hong Kong | | China |
| SUN YIN USA INC. | | 280 MACHLIN COURT | | | CITY OF COMMERCE | CA | 91789 | |
| SUNBEAM CANDLES | | 1514 MECKLENBURG ROAD | | | ITHACA | NY | 14850 | |
| SUNBEAM PRODUCTS INC | | 75 REMITTANCE DRIVE | SUITE 1167 | | CHICAGO | IL | 60675 | |
| SUNBELT HOSIERY | | 5670 TRINITY COURT | | | GUMEE | IL | 60031 | |
| SUNBELT RENTALS INC. | | 611 TEMPLETON AVENUE SUITE 10 | | | CHARLOTTE | NC | 28203-4557 | |
| SUNBELT RENTALS INC. | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| SUNBURST TRADING | | 160 NEWBURUPORT TURNPIKE | | | ROWLEY | MA | 01969 | |
| SUNCAST | | PO BOX 734403 | | | CHICAGO | IL | 60673 | |
| SUNCITY ART EXPORTERS | | 5TH UMAID BHAWAN PALACE ROAD | | | JODHPUR RAJASTHAN | | 342001 | India |
| SUNCOAST BEVERAGE SALES | | 2996 HANSON ST | | | FORT MYERS | FL | 33916-7510 | |
| SUNCOM | | PO BOX 96067 | | | CHARLOTTE | NC | 28296-0067 | |
| SUNDANSER STATEWIDE LLC | | 5410 W. ST. JOHN RD. | | | GLENDALE | AZ | 85308 | |
| Sundara, Kevin | | Address on File | | | | | | |
| SUNDAY AFTERNOON | | 343 CANAL STREET FLOOR | | | NEW YORK | NY | 10013 | |
| Sundell, Stephanie | | Address on File | | | | | | |
| SUNDIAL BROADCASTING CORP. | | 2822 VAN NESS AVENUE | | | SAN FRANCISCO | CA | 94109 | |
| SUNDOWN COMPANIES | | 1535 MARKET DR | | | ARAB | AL | 35016 | |
| SUNFISH | | 326 E. OLD HICKORY BLVD | | | MADISON | TN | 37115 | |
| SUNFLOWER FOOD COMPANY | | 14612 W. 106TH ST. | | | LENEXA | KS | 66215 | |
| SUNFLOWER FOOD COMPANY INC | | 14612 W 106TH STREET | | | LENEXA | KS | 66215 | |
| SUNFLOWER HILLLLC | | 93 HALEY ROAD | | | HOLLIS CENTER | ME | 04042 | |
| SUNFLOWER PACK AND MOVE | | 513 N.E. INDEPENDENCE AVE. | | | LEES SUMMIT | MO | 64063 | |
| SUNG WON IND. INC | | 196-17 PANG-I-DONG | SONGPA-KU | | SEOUL | | | South Korea |
| SUNHAM HOME FASHIONS LLC | ANDREA MORALES, CATHI BRANCATI | PO BOX 712683 | | | Philadelphia | PA | 19171-2683 | |
| SUNHAM HOME SHANGHAI/SUNHAM | | 16F JIEFANG NEWS BUILDING, | NO.300 HANKOU RD HUANG PU DIST | | SHANGHAI CHN | Shanghai | 200001 | China |
| SUNHAM HOME SHANGHAI/SUNHAM | | 700 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974 | |
| SUNLIFE USA CORP. | | PO BOX 927 | | | ASSONET | MA | 02702-0896 | |
| SUNLORD APPARELS MFG. CO. LTD. | | D-12 SECTOR - 3 | | | NOIDA | | 201301 | India |
| SUNME CARPET NATURAL TECH. FCT | | SHANG HENG TIAN INDUSTRY AREA | LISHUI TOWN NAIHAI AREA | | FOSHAN | Beijing | | China |
| SUNNEST SERVICES LLC | | 619 SLACK STREET | | | STEUBENVILLE | OH | 43952 | |
| SUNNY DAYS ENTERTAINMENT | | 433 SE MAIN STREET SUITE A | | | SIMPSONVILLE | SC | 29681 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

906 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNNY EXPRESS INC. | | 25545 WHITESELL ST. | | | HAYWARD | CA | 94545 | |
| SUNNY MOON ENTERTAINMENT | | 1395 HARRISON STREET | | | NOBLESVILLE | IN | 46060 | |
| SUNNYLIFE LLC | | 300 N.CRESCENT HEIGHTS BLVD. | | | LOS ANGELES | CA | 90048 | |
| SUNNYSIDE MAPLES | | 130 ASBY ROAD | | | CANTERBURY | NH | 03224 | |
| SUNPLUS DATA GROUP INC-CTS | DEEPA GHANKOT | 325 LESTER RD NW | SUITE A | | LAWRENCEVILLE | GA | 30044 | |
| SUNPOWER | | 106 ENTERPRISE AREA | ECONOMIC DEVELOPMENT ZONE | | TAIZHOU, | Zhejiang | | China |
| SUNPOWER CORPORATION SYSTEMS | | P.O. BOX 59752 | | | LOS ANGELES | CA | 90074-9752 | |
| SUNPROJECT TORO INC | | 205 ADESSO DRIVE | | | CONCORD | ON | L4K 3C4 | Canada |
| SUNRISE FACTORY CO LTD/AC | | FLT G, 5/FL 4, SHUN YUNG ST | | | KOWLOON | | | Hong Kong |
| SUNRISE GREETINGS | | 1145 SUNRISE GREETINGS COURT | | | BLOOMINGTON | IN | 47404 | |
| SUNRISE HANDICRAFTS | | 84/A-2 CIVIL LINES | | | MORADABAD | | 244001 | India |
| SUNRISE HEIGHTS APARTMENTS | | 5405 CENTURY AVE. | ATTN ELIZABETH | | MADISON | WI | 53562 | |
| SUNRISE MFG. INC. | | 11389 TRADE CENTER DRIVE | | | RANCHO CORDOVA | CA | 95742 | |
| SUN-SENTINEL | | PO BOX 804866 | | | CHICAGO | IL | 60680-4110 | |
| SUNSET | | PO BOX 56648 | | | BOULDER | CO | 80322-6648 | |
| SUNSET AVIATION | | 351 AIRPORT RD. | | | NOVATO | CA | 94945 | |
| SUNSET BOOKS | | PO BOX 62500 | | | TAMPA | FL | 33662-5008 | |
| SUNSET LIGHTING SERVICES | | 4420 E. MIRALOMA UNIT J | | | ANAHEIM | CA | 92807 | |
| SUNSET MAGAZINE | | LOCKBOX 223545 | | | PITTSBURGH | PA | 15251-2545 | |
| SUNSET VALLEY VILLAGE | | 75 REMITTANCE DRIVE | SUITE 1845 | | CHICAGO | IL | 60675-1845 | |
| SUNSHINE DAIRY FOODS INC | | 801 NE 21ST AVENUE | | | PORTLAND | OR | 97232-2280 | |
| SUNSHINE DELIVERY | | PO BOX 1245 | | | KENT | WA | 98035 | |
| Sunshine Inc | | Courtney McCarthy | 49 Beech St | | Millis | MA | 02054 | |
| SUNSHINE MAKERS INC | | PO BOX 846119 | | | LOS ANGELES | CA | 90084-6119 | |
| SUNSHINE MAKERS INC. | SUSAN JARRETT | File #2462 | 1801 W Olympic Blvd | | Pasadena | CA | 91199-2462 | |
| SUNSHINE MILLS INC | | DEPT. #40311 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | |
| SUNSHINE PAPER BOX & HANDCRAFTS/AC | | NO.7,9/F.,WEALTH COMMERCIAL | CENTRE,48 KWONG WAH ST.MONGKOK | | HONG KONG | | | China |
| SUNSHINE SPA | | 1616 PREUSS RD | | | LOS ANGELES | CA | 90035 | |
| SUNSHINE/PS | | ZINFENG INDST.CTY,XITIAN | VILLAGE GUANTAN TOWN | | SHENZHEN | Guangdong | | China |
| SUNSOURCE TECHNOLOGY SERV.INC. | | P.O. BOX 73063 | | | CHICAGO | IL | 60673-7063 | |
| SUNSTONE VINEYARD AND WINERY | | 125 RUFUGIO ROAD | P.O. BOX 1747 | | SANTA YNEZ | CA | 93460 | |
| SUN-TIMES MEDIA | | 8247 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| SUN-TIMES NEWS GROUP | | DBA REACH CHICAGO | PO BOX 1008 | | TINLEY PARK | IL | 60477-9108 | |
| SUNTRAX LOGISTICS INC | | PO BOX 1026 | | | KENT | WA | 98035-1026 | |
| Suntree Snack Foods, LLC | | PO Box 775676 | | | Chicago | IL | 60677 | |
| SUNTRUST BANK / | | CAPRET ENTERPRISES | PO BOX 4986 | | ATLANTA | GA | 30302-4986 | |
| SUNTWIST INC | | dba POST-UP STAND INC. | 9100 BANK STREET SUITE A | | CLEVELAND | OH | 44125 | |
| SUNVIM GROUP CO LTD | | NO.1 FUYUAN FRONT STREET | | | GAOMI SHANDONG | Beijing | 261500 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

907 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNVIM GROUP CO LTD/MORGAN | | NO 1 FURI STREET GAOMI | | | SHANDONG CN | Shandong | 261500 | China |
| SUNVIM GROUP CO./SCT | | 303 FIFTH AVENUE, SUITE 1402 | | | NEW YORK | NY | 10016 | |
| SUNVIM GROUP TOWEL MILL3 CO LTD/T&C | | 475 OBERLIN AVE SOUTH | | | LAKEWOOD | NJ | 08701 | |
| SUNWIN GLOBAL INDUSTRY INC | | 295 FIFTH AVENUE | SUITE 515 | | NEW YORK | NY | 10016 | |
| SUNWORLD CRAFTS LIMITED/AC | | UNIT 703, CITICORP CENTRE | 18 WHITFIELD ROAD | | CAUSEWAY BAY | | | Hong Kong |
| SUN-YIN USA INC | | 280 MACHLIN CT. | | | CITY OF INDUSTRY | CA | 91789 | |
| SUORYA EXPORT IMPORT ENTERPRIS | | C - 57 VIVEK VIHAR | | | DELHI | CA | 110095 | |
| SUPER 8 MOTEL & CONVENTION CNT | | 5851 S VIRGINIA STREET | | | RENO | NV | 89502 | |
| SUPER CLEAN PROFESSIONAL BLDG. | | MAINTENANCE | 3128 OTTO DRIVE | | STOCKTON | CA | 95209 | |
| SUPER IMPULSE USA | | 10 CANAL STREET SUITE 330 | | | BRISTOL | PA | 19007 | |
| SUPER LLC | | DBA CENTRO NP HOLDINGS 1 SPE | PO BOX 533337 | | CHARLOTTE | NC | 28290-3337 | |
| SUPER MARKET MECHANDISING | | 5200 VIRGINIA AVE | | | ST. LOUIS | MO | 63111 | |
| SUPER MARKET MERCHANDISING | | 5200 VIRGINIA AVE. | | | ST. LOUIS | MO | 63111 | |
| SUPER PALLET RECYCLING CORP | | PO BOX 1832 | | | ELK GROVE | CA | 95759-1832 | |
| SUPER PUFFT SNACKS USA INC | | 700 WEST LANCE DRIVE | | | PERRY | FL | 32348 | |
| SUPER VALUE RETAIL | | 421 SOUTH THIRD ST. | | | STILLWATER | MN | 55082 | |
| Super, Brittanie | | Address on File | | | | | | |
| SUPERCIRCUITS INC | | 11000 N MOPAC EXPRESSWAY | SUITE 300 | | AUSTIN | TX | 78759 | |
| SUPERIOR BEVERAGE CO. | | 1070 S. ORCHARD RD. | | | MONTGOMERY | IL | 60538-1070 | |
| SUPERIOR BEVERAGE COMPANY | | P.O. BOX 1070 | 1070 ORCHARD ROAD | | MONTGOMERY | IL | 60538-1070 | |
| SUPERIOR BEVERAGE GROUP | | 425-427 VICTORIA ROAD | PO BOX 4418 | | AUSTINTOWN | OH | 44515 | |
| SUPERIOR BEVERAGE LLC | | 128 DISTRIBUTION DR | | | BIRMINGHAM | AL | 35209-6309 | |
| SUPERIOR BRANDS CORPORATION | | 7343 S. QUINCE CT. | | | CENTENNIAL | CO | 80112 | |
| SUPERIOR COURT CLERK | | PO BOX 10227 | | | SAVANNAH | GA | 31412 | |
| SUPERIOR COURT OF CALIFORNIA | | 590 RIVER HWY SUITE K | MOORESVILLE | | SANTA ROSA | CA | 94503 | |
| SUPERIOR COURT OF CALIFORNIA | | COUNTY OF ALAMEDA | 5672 STONERIDGE DRIVE | | PLEASANTON | CA | 94582 | |
| SUPERIOR DELIVERY SERVICE | | PO BOX 19771 | | | HOUSTON | TX | 77224 | |
| SUPERIOR DISTRIBUTING INC. | | 5400 AURELIUS ROAD | | | LANSING | MI | 48911 | |
| SUPERIOR DOOR | | P.O. BOX 1017 | | | HUNTLEY | IL | 60142 | |
| SUPERIOR DOOR TECH INC. | | 80 CHEMICAL WAY SUITE B | | | REDWOOD CITY | CA | 94063 | |
| SUPERIOR ELECTRIC SERVICE CO. | | 36 GERMAY DRIVE | | | WILMINGTON | DE | 19804 | |
| SUPERIOR EQUIPMENT CO.INC. | | 4551 HESS DR. | | | AMERICAN CANYON | CA | 94503 | |
| SUPERIOR HOME FASHIONS/ MADISON | | 99 Park Avenue | | | New York | NY | 10016 | |
| SUPERIOR LAMP AND SUPPLY | | P.O. BOX 566 | | | MOORHEAD | MN | 56561-0566 | |
| Superior Landscaping & Design of New York Inc | | 496 Sharrotts Rd | | | Staten Island | NY | 10309 | |
| SUPERIOR LIGHTING PRODUCTS | | 3765 DAFFORD PLACE | | | SANTA ROSA | CA | 95404 | |
| SUPERIOR NUT CO. | | 225 MONSIGNOR OBRIEN HWY. | P O BOX 410086 | | CAMBRIDGE | MA | 02141 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

908 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR OVERHEAD DOOR INC.CO. | | 10679 WOLF DRIVE | | | HUNTLEY | IL | 60142 | |
| SUPERIOR PORTFOLIO | | HERCULES WAY BOWERHILL ESTATE | | | MELKSHAM WILTSHIRE | ENGLAND | SN12 6TS | United Kingdom |
| SUPERIOR PRESS | | 1155 SOUTH BONNIE BEACH PLACE | | | LOS ANGELES | CA | 90023 | |
| SUPERIOR PRODUCTS CO. | | 110 E. COUNTY ROAD 53 | | | WILLOWS | CA | 95988 | |
| SUPERIOR SERVICE & SUPPLY | | PO BOX 5753 | | | CONCORD | NC | 28027 | |
| SUPERIOR TAXI | | 453 CENTER STREET | | | MIDDLEBORO | MA | 23460000 | |
| Supersonic Marketing Pvt Ltd/Indian | | B-111 2ND FLOOR, SECTOR-63 | NOIDA- 201301 | | Uttar Pradesh | | | India |
| SUPPLY DISTRIBUTION NETWORK | | 1517 S ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| SUPPLY ROOM COMPANIES | | PO BOX 1810 | | | ASHLAND | VA | 23005 | |
| SUPPLYONE SUFFOLK | | 1394 PROGRESS ROAD | | | SUFFOLK | VA | 23434 | |
| SUPRA PRODUCTS INC. | | PO BOX 31001-0067 | | | PASADENA | CA | 91110-0067 | |
| SUPREME BEVERAGE CO. | | 3217 AIRPORT HWY | | | BIRMINGHAM | AL | 35222-1259 | |
| SUPREME CHOCOLATIER LLC | | 1150 SOUTH AVENUE | | | STATEN ISLAND | NY | 10314 | |
| SUPREME HOUSEWARES | | 1006 S MILPITAS BLVD | | | MILPITAS | CA | 95035 | |
| SUPREME LIGHTS CANDLE INC. | MONICA BUMGARNER | 23811 Washington Ave | Suite # 110- PMB 371 | | Murrieta | CA | 92562 | |
| SUPREME SILK | | 2240 EAST LOCUST COURT | | | ONTARIO | CA | 91761 | |
| SUPREME WINDOW CLEANING | | PO BOX 1638 | | | WOODSTOCK | GA | 30188 | |
| SUPREX INTERNATIONAL LTD | | 3310 WARYWOOD PLACE | | | FALLS CHURCH | VA | 22042 | |
| SUPRINT TEXTILES (JAIPUR) PVT | | G-122 RIICO INDUSTRIAL AREA | MANSAROVAR | | JAIPUR | | 302001 | India |
| SUPRINT TEXTILES (JAIPUR) TMERCH | | G-122 RIICO INDUSTRIAL AREA | MANSAROVAR | | JAIPUR IN- 302020 | Rajasthan | | India |
| SUPT. OF WATER COLLECTION | | DEPARTMENT OF WATER STE. LL10 | 333 SOUTH STATE ST. | | CHICAGO | IL | 60604-3979 | |
| SURE FIT INC | | PO BOX 8500-6850 | | | PHILADELPHIA | PA | 19178 | |
| SURE FIT INC. | C/O FOCUS PRODUCTS GROUP INT. | 33087 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0330 | |
| SURE LIGHT SERVICE CO. | | 1810 N. 32ND AVE. | | | STONE PARK | IL | 60165 | |
| SURE LINK STORAGE LLC | | 847 N. COLORADO STREET | | | CASA GRANDE | AZ | 85222 | |
| SURE RESPONSE LLC | | 27063 MEADOW RIDGE DRIVE | | | ELKO | MN | 55020 | |
| SURE SHRED Security | | P.O. BOX 4896 | | | HAYWARD | CA | 94540-4896 | |
| SURE WAY SIGNS | | 4240 W. BELL ROAD B-11 | | | GLENDALE | AZ | 85308 | |
| SUREAIR LTD | | PO BOX 30126 | | | HARTFORD | CT | 06150 | |
| Suresh, Harish | | Address on File | | | | | | |
| SUREWEST COMMUNICATIONS | | PO BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | |
| SUREWEST COMPANY | | PO BOX 1110 | | | ROSEVILLE | CA | 95678-8110 | |
| SURFS UP CANDLE | | 1703 MAIN STREET | | | BELMAR | NJ | 07719 | |
| SURIN HANDICRAFT CO LTD | | 25/31 NAKNIVAS RD LARDPRAO 71 | | | Chiang Rai | | 10230 | Thailand |
| Surina, Jade | | Address on File | | | | | | |
| Surney, Jarvis | | Address on File | | | | | | |
| SURPLUS GIANT INC. | | 900 EAST ATLANTIC AVENUE | SUITE 12 | | DELRAY BEACH | FL | 33493 | |
| SurveyMonkey.com | | 815 NW 13TH AVE.STE.D | | | PORTLAND | OR | 97209 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

909 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Survilla, Maelee | | Address on File | | | | | | |
| SURYA INC | | 200 4TH STREET | OAKLAND | | CALHOUN | GA | 30701 | |
| SURYA INTERNATIONAL | | B 87 NARAINA IND. AREA PHASE 2 | PHASE II, NEW DELHI110028 | | NEW DELHI- 110028 | Delhi | | India |
| SURYA OVERSEAS | | ASHIANA NEAR S D MODERN SCHOOL | HARYANA | | PANIPAT | | 132103 | India |
| SURYA RUGS | | PO Box 896604 | | | Charlotte | NC | 28289-6604 | |
| SUSAN B.KNIGHT | | Address on File | | | | | | |
| SUSAN BENSON | | Address on File | | | | | | |
| SUSAN C.BOEDER | | Address on File | | | | | | |
| SUSAN COOK | | Address on File | | | | | | |
| SUSAN DEANGELO | | Address on File | | | | | | |
| SUSAN DI VENUTI | | Address on File | | | | | | |
| SUSAN E. TSELOS | | Address on File | | | | | | |
| SUSAN GLITCH | | PO BOX 1773 | | | CAMBRIA | CA | 93428 | |
| SUSAN HERIN | | Address on File | | | | | | |
| SUSAN JUREVICH | | Address on File | | | | | | |
| SUSAN KAY | | Address on File | | | | | | |
| SUSAN L BERRY | | Address on File | | | | | | |
| SUSAN L GARMANY | | Address on File | | | | | | |
| SUSAN L NICHOLS | | Address on File | | | | | | |
| SUSAN MARICONDA | | Address on File | | | | | | |
| SUSAN MCCLELLAN | | Address on File | | | | | | |
| SUSAN MCDONALD | | Address on File | | | | | | |
| SUSAN MURPHY | | Address on File | | | | | | |
| SUSAN NASH DBA | | Address on File | | | | | | |
| SUSAN OLSON | | Address on File | | | | | | |
| SUSAN PARR | | Address on File | | | | | | |
| SUSAN PASCALL | | Address on File | | | | | | |
| SUSAN QUIGLEY | | Address on File | | | | | | |
| SUSAN RELYEA | | Address on File | | | | | | |
| SUSAN SMITH W/KOPY KAT SRVS | | Address on File | | | | | | |
| SUSAN UNGER CONSULTING | | 220 DUXBURY COURT | | | SAN RAMON | CA | 94583 | |
| SUSANNA SAMSON | | Address on File | | | | | | |
| SUSANNE EVERS | | Address on File | | | | | | |
| SUSANNE FRANK | | Address on File | | | | | | |
| SUSANSNAPS | | Address on File | | | | | | |
| Suscal, Johanssel | | Address on File | | | | | | |
| Susek, Maryann | | Address on File | | | | | | |
| Susi, Anthony | | Address on File | | | | | | |
| SUSO 5 Fayetteville LP | c/o Slate Asset Management L.P. | 20 South Clark St. suite 1400 | | | Chicago | IL | 60603 | |
| SUSO 5 Fayetteville LP | Meghan DeLuca, Legal Asst. | c/o DLC Management Corp | 565 Taxter Road | | Elmsford | NH | 10523 | |
| SUSQUEHANNA GLASS COMPANY | | 731 AVENUE H | | | COLUMBIA | PA | 17512 | |
| SUSSEX COUNTY | | 1574 GATEWAY BLVD | FAIRFIELD | | GEORGETOWN | DE | 19947 | |
| SUSY PATTERSON DATZMAN | | Address on File | | | | | | |
| Suszynski, Katarzyna | | Address on File | | | | | | |
| SUTCLIFFE FLORAL | | 111 N BEAVER STREET | | | FLAGSTAFF | AZ | 86004 | |
| Sutherland, Ashley | | Address on File | | | | | | |
| Sutherland, Nessa | | Address on File | | | | | | |
| SUTTER HOME WINERY | | P.O. BOX 248 | | | ST HELENA | CA | 94574-0248 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

910 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTER ROSEVILLE MEDICAL CENTR | | PO BOX 160100 | | | SACRAMENTO | CA | 95816 | |
| SUTTER TRACY COMM. HOSPITAL | | PO BOX 1870 | | | MODESTO | CA | 95353-1870 | |
| SUTTER TRACY COMMUNITY HOSP. | | PO BOX 1870 | | | MODESTO | CA | 95353-1870 | |
| SUTTER VNA & HOSPICE ASSOC. | | 1900 POWELL ST.STE.300 | | | EMERYVILLE | CA | 94608 | |
| Sutton Home Fashions, LLC | | The CIT Group/Commercial Services | P.O. BOX 1036 | | CHARLOTTE | NC | 28201-1036 | |
| Sutton, Aaliyah | | Address on File | | | | | | |
| Sutton, Alyssa | | Address on File | | | | | | |
| Sutton, Jordan | | Address on File | | | | | | |
| Sutton, Joshua | | Address on File | | | | | | |
| Sutton, Katherine P | | Address on File | | | | | | |
| Sutton, Lloyd | | Address on File | | | | | | |
| Sutton, Stephanie | | Address on File | | | | | | |
| SUZANNE B GLEASON | | Address on File | | | | | | |
| SUZANNE F.(NINA)GRAVES | | Address on File | | | | | | |
| SUZANNE RUSSO | | Address on File | | | | | | |
| SUZANNE URBAN | | Address on File | | | | | | |
| SUZHOU DUOLAIYUN HOUSEWARE/AC | | NO.13,ZHENBEI RD,FENGHUANG | TOWN, ZHANG JIA GANG CITY | | SUZHOU | Jiangsu | 215600 | China |
| SUZHOU EAGLE IMP & EXP/AC | | 8B/F BAOHUA BUILDING NO 339 | BAODAI EAST ROAD | | SUZHOU | Jiangsu | 215128 | China |
| SUZHOU ESLITE TEXTILES CORP./MORGAN | | NO 21 SHENZHOU RD,YANCHENGHU | XIANGCHENG DISTRICT | | SUZHOU | Jiangsu | 215138 | China |
| SUZHOU GUOXIN GROUP/LADY JAYNE | | 6025 W. SLAUSON AVE | | | CULVER CITY | CA | 90230 | |
| SUZHOU TUYE TEXTILE CO.,LTD/MORGAN | | EAST DOOR NO. 68 XINTING ROAD | SUZHOU NEW DISTRICT | | SUZHOU CHN | Jiangsu | 215004 | China |
| SUZHOU YIHONG CRAFTS/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| Suzi Sadler | | Address on File | | | | | | |
| Suzumori Architecture PLLC | | 122 Sterling Place #2B | | | Brooklyn | NY | 11217 | |
| Svedine, Kevin | | Address on File | | | | | | |
| SVMP DE LLC | Elkie Schneck | Alexander Property Holdings LLC | 16 Squadron Blvd. | | New City | NY | 10956 | |
| SVMP DE LLC | | 6 SQUADRON BLVD | SUITE 106 | | NEW CITY | NY | 10956 | |
| Swaby, Tiana | | Address on File | | | | | | |
| SWAIMS/HORIZON ELECTRIC | | 831 LOS ARBOLES AVE.NW | | | ALBUQUERQUE | NM | 87109 | |
| SWAIN CREATIONS INC | | dba JERS HANDMADE | 437 S HWY 101 STE 105 | | SOLANA BEACH | CA | 92075 | |
| Swain, Aidan | | Address on File | | | | | | |
| Swain, Daneshia | | Address on File | | | | | | |
| Swain, Hannah | | Address on File | | | | | | |
| Swain, Rita | | Address on File | | | | | | |
| Swain, Toni | | Address on File | | | | | | |
| SWAMI TEXTILES PVT LTD | | D-336 FOCAL POINT PHASE VIII | FOCAL POINT | | LUDHIANA PUNJAB | | 141010 | India |
| Swanberg, Eileen | | Address on File | | | | | | |
| SWANDA & SCHINDLER DIGITAL | | PHOTOGRAPHY | 109 GEARY STREET 3RD FL | | SAN FRANCISCO | CA | 94108 | |
| Swanke, Theresa | | Address on File | | | | | | |
| Swann, Hamilla | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

911 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Swann, Kiersten | | Address on File | | | | | | |
| Swanson, Joyce | | Address on File | | | | | | |
| SWANTEX CELEBRATIONS LTD. | | CELTIC WORKS | TANK FARM RD. LLANDARCY | | W GLAMORGAN CARDIF | | SA 10 6EN | United Kingdom |
| Swarms, Jacob | | Address on File | | | | | | |
| Swarms, Maxwell | | Address on File | | | | | | |
| SWAROOP REDDY CHIDHIRALA | | 3361 Brunot St | | | New Hill | NC | 27562 | |
| SWARTZ SWIDLER LLC | | 1101 KINGS HIGHWAY NORTH | SUITE 402 | | CHERRY HILL | NJ | 08034 | |
| Swartz, Mary | | Address on File | | | | | | |
| Swass-Schaffer, Amanda | | Address on File | | | | | | |
| Swatara Township | | 599 Eiseenhower Blvd | | | Harrisburg | PA | 17111 | |
| SWATARA TOWNSHIP AUTHORITY | | PO BOX 4920 | | | HARRISBURG | PA | 17111-0920 | |
| Swatara Township Tax Collector | Administration Department | 599 Eisenhower Blvd | | | Harrisburg | PA | 17111 | |
| SWAYABLE | | 228 PARK AVE S PMB 77581 | | | NEW YORK | NY | 10003-1502 | |
| SWAZI CANDLES EXPORT PTY LTD | | LOT 489 KING MASWATI AVE EAST | MATSAPHA INDUSTRIAL SITE | | MANZINI M202 | | | Eswatini |
| SWB NEW ENGLAND | | 1 UNITED DRIVE | | | WEST BRIDGEWATER | MA | 23790000 | |
| SWC FM2499 & FM407 LTD. | | 8150 N. CENTRAL EXPRESSWAY | SUITE 1515 | | DALLAS | TX | 75206 | |
| SWEATER STONE INC | | 21103 SE 24TH STREET | | | SAMMAMISH | WA | 98075 | |
| Swedenborg, William | | Address on File | | | | | | |
| SWEDISH MEDICAL CENTER | | PO BOX 389668 | | | SEATTLE | WA | 98138-9668 | |
| Sweeney, Ann | | Address on File | | | | | | |
| Sweeney, Cameron | | Address on File | | | | | | |
| Sweeney, Camryn | | Address on File | | | | | | |
| Sweeney, Christian | | Address on File | | | | | | |
| Sweeney, Darren | | Address on File | | | | | | |
| Sweeney, Isabella | | Address on File | | | | | | |
| Sweeney, Karen | | Address on File | | | | | | |
| Sweeney, Shana | | Address on File | | | | | | |
| SWEET BIRD COMPANY | | 207 E. JEFFERSON STREET | | | VIROQUA | WI | 54665 | |
| SWEET CANDY COMPANY | | 3780 WEST DIRECTORS ROW | | | SALT LAKE CITY | UT | 84104 | |
| SWEET CANDY COMPANY | | P O BOX 22450 | | | SALT LAKE CITY | UT | 84122-0450 | |
| SWEET CONCEPTS INC/BUTTERFIELD | | 2155 S OLD FRANKLIN RD | | | NASHVILLE | NC | 27856 | |
| SWEET HARVEST FOODS | | 10464 BRYAN HIGHWAY | | | ONSTED | MI | 49265 | |
| SWEET HARVEST FOODS | | 515 CANNON INDUSTRIAL BLVD | | | CANNON FALLS | MN | 55009 | |
| SWEET MAVENS LLC | | 159 NAUBUC AVENUE | | | EAST HARTFORD | CT | 06118 | |
| SWEET MEMORIES | | 138 KELLER PARKWAY | | | KELLER | TX | 76248 | |
| SWEET N FUN INC. | | 1054 Greengate Place | | | Lathrop | CA | 95330 | |
| SWEET PASTRY CJ LLC | | 101 CHESTNUT ST | | | NEWARK | NJ | 07105 | |
| SWEET PETES CANDY | | 400 N HOGAN STREET | | | JACKSONVILLE | FL | 32202 | |
| SWEET SEASON CO. LTD. | | 101/2 SUKHUMVIT 62 SUKHUMVIT | BANGJAK PRAKANONG | | Chiang Rai | | 10260 | Thailand |
| SWEET SPOT STUDIO INC | | 8 LEARY LANE SUITE 4 | | | EDGEWATER | NJ | 07020 | |
| SWEET TREE HOLDINGS 1. LLC | | PO BOX 437 | | | ISLAND POND | VT | 05846 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

912 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEET WORKS CONFECTIONS LLC | | PO BOX 644835 | | | PITTSBURGH | PA | 15264 | |
| Sweet, Tabatha | | Address on File | | | | | | |
| SWEETIES IN THE SUBURBS | | 3440 AQUETONG RD | | | CARVERSVILLE | PA | 18913 | |
| SWEETMASTERS | | UNIT 314 METROPOLITAIN WAY | | | BLACKPOOL | | FYB 9ID | United Kingdom |
| SWEETPEOPLE CONFECTIONERY S L | | CTRA. ABANILLA KM 1 No 9 | | | 30140 SANTOMERA MURCIA | | | Spain |
| SWEETRIOT INC | | 131 VARICK ST STE 930 | | | NEW YORK | NY | 10013-1443 | |
| SWEETTOOF STUDIOS INC | | ONE CAPITAL PLACE | 18 LUARD ROAD, UNIT B 17-F | | EL SEGUNDO | CA | 90245 | |
| SWEETWORKS INC | | PO BOX 644835 | | | PITTSBURGH | PA | 15264-4835 | |
| SWEETZELS FOODS LLC | | 1166 DEKALB PK | | | BLUE BELL | PA | 19422 | |
| SWEETZELS FOODS LLC | | 1509 Bethlehem Pk | | | Flourtown | PA | 19031 | |
| SWEEZEY FENCE ERECTORS | | 233 BEDFORD STREET | | | WHITMAN | MA | 02382 | |
| SWELL JOE | | 17382 COASTAL HWY | | | LEWES | DE | 19958 | |
| Swensen, Teresa | | Address on File | | | | | | |
| SWENSON CONSTRUCTION CO. INC. | | 5887 WINFIELD BLVD. | | | SAN JOSE | CA | 95123 | |
| Swierzewski, Davin | | Address on File | | | | | | |
| SWIFT CREEK FOREST PRODUCTS | | P.O. BOX 507 | | | AMELIA | VA | 23002 | |
| SWIFT LESLIE LLC | | 5795 BENNETT VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| SWIFT RESPONSE LLC | | 2690 WESTON ROAD | SUITE #200 | | WESTON | FL | 03331 | |
| SWIFT TRANSPORTATION CO. INC. | | PO Box 643985 | | | Pittsburgh | PA | 15264-3985 | |
| Swift, Artiesha | | Address on File | | | | | | |
| Swift, Debra | | Address on File | | | | | | |
| SWIMS | | P.O. BOX 1627 | | | DISCOVERY BAY | CA | 94505 | |
| SWIMWAYS CORPORATION | | PO BOX 418214 | | | BOSTON | MA | 02241 | |
| Swindell, Jami | | Address on File | | | | | | |
| SWING LTD. (D) | | 152 COMMONWEALTH AVE | | | CONCORD | MA | 01742-2990 | |
| SWING LTD. (F) | | 152 COMMONWEALTH AVE | | | CONCORD | MA | 01742-2990 | |
| Swinson, Caleb | | Address on File | | | | | | |
| Swint, Corine | | Address on File | | | | | | |
| Swint, Jordan | | Address on File | | | | | | |
| Swinton, Darius | | Address on File | | | | | | |
| SWIRL INC | | 101 MONTGOMERY ST SUITE 200 | THE PRESIDIO | | SAN FRANCISCO | CA | 94129 | |
| SWISHER HYGIENE FRANCHISEE | | TRUST | P.O. BOX 473526 | | CHARLOTTE | NC | 28247-3526 | |
| SWISS CELLARS | | NOUVEAU VENTURES LLC | 405 NORDIC TRL | | MOUNT HOREB | WI | 53572 | |
| SWISS COMFORTS | | 4330 RUE GARAND | | | ST. LAURENT | QC | H4R 2A3 | Canada |
| SWISS INDUSTRIES GMBH | | Address on File | | | | | | |
| SWISSCO LLC | ALAN JEMAL, DAVID TAWIL, MICHAEL ADES, TRACY CHEN | 420 Montgomery Street | | | San Francisco | CA | 94101 | |
| SWISSMAR IMPORTS INC | | 6391 WALMORE ROAD | | | NIAGARA FALLS | NY | 14304 | |
| Swiszcz, Mary-Beth | | Address on File | | | | | | |
| SWITZER CANDY COMPANY | | 27 NORTH GORE AVENUE | | | ST. LOUIS | MO | 63119 | |
| SYCAMORE TOWNSHIP | | 8540 KENWOOD RD. | | | SYCAMORE TOWNSHIP | OH | 45236-2010 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

913 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYDNEY M COX | | Address on File | | | | | | |
| Sydnor, Scha-Mel | | Address on File | | | | | | |
| Sye, Shanda | | Address on File | | | | | | |
| Syed, Nadia | | Address on File | | | | | | |
| Sykes, Gregory | | Address on File | | | | | | |
| Sykes, Shada | | Address on File | | | | | | |
| SYLVAN SALES LIMITED | | 3 AVONDALE PARK GARDENS | | | LONDON | | W11 4PR | United Kingdom |
| SYLVANIA LIGHTING SERVICES | | PO BOX 2120 | | | CAROL STREAM | IL | 60132-2120 | |
| SYLVESTER THORNTON | | Address on File | | | | | | |
| Sylvester, Brian | | Address on File | | | | | | |
| Sylvester, Dawn | | Address on File | | | | | | |
| Sylvester, Edina | | Address on File | | | | | | |
| SYLVIA KRASOWSKI | | Address on File | | | | | | |
| SYLVIA PEREZ | | Address on File | | | | | | |
| Sylvia, Jennifer | | Address on File | | | | | | |
| Sylvia, William | | Address on File | | | | | | |
| Sylvia-Pleasant, Jacqueline | | Address on File | | | | | | |
| SYLVIE MARTEL | | Address on File | | | | | | |
| SYMAR SAFE & LOCK INC | | 411 MAIN | | | ROCHESTER | MI | 48307 | |
| SYMBOL TECHNOLOGIES INC | | P.O. BOX 1213 DEPT. 809 | | | NEWARK | NJ | 71011213 | |
| SYMBOL TECHNOLOGIES INC | | 15124 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| SYMMETRY CORPORATION | | 250 TIBURON BOULEVARD | | | SAN RAFAEL | CA | 94901-5244 | |
| SYMPHONY EYC | | 1040 CROWN POINTE PKWY | SUITE 905 | | DUNWOODY | GA | 30338 | |
| SYMPHONY TALENT LLC | | 19 WEST 34TH ST | SUITE 1000 | | NEW YORK | NY | 10001 | |
| SYMPOSIUM DESIGN | | 95 STATION ROAD MARPLE | | | STOCKPORT | | SK6 6NY | United Kingdom |
| SYNAPTA | | 3617 131ST AVE. S.E. | ATTN JEANETTE KELLY | | BELLEVUE | WA | 98006 | |
| SYNDICATE SYSTEMS INC. | | 410 N.MAIN ST | P.O. BOX 70 | | MIDDLEBURY | IN | 46540-0070 | |
| SYNERGY FINE WINES | | 13816 C PLAZA | | | OMAHA | NE | 68144 | |
| SYNERGY FINE WINES | | 3999 HOLLY ST UNIT 4 | | | DENVER | CO | 80207-1244 | |
| SYNERGY FINE WINES | | DBA CONSORZIO VINO INC. | 13816 C PLAZA | | OMAHA | NE | 68144 | |
| SYNERGY FINE WINES INC. | | 3999 HOLLY ST UNIT 4 | | | DENVER | CO | 80207 | |
| SYNERGY LIFESTYLES PVT. LTD. | | 130 DINSHAW PETIT LANE | KALACHOWKY | | MUMBAIMAHARASHTRA | | 400033 | India |
| SYNTHESIS | | 12 RAMAKRISHNAPURAM EAST | TAMIL NADU | | KARUR | | 639 001 | India |
| SYNTHESIS/TMERCH | | 69-74 ATHUR SIDCO IND. EST | SALEM BY-PASS ROAD | | KARUR- 639006 | Tamil Nadu | | India |
| Synto Systems | | 150 Cabro Court NovatoCA 9494 | | | Novato | CA | 94947 | |
| Syntscha, Stephanie | | Address on File | | | | | | |
| SYRACUSE HARDWOODFLOOR | | GALLERY INC | P.O. BOX 514 | | EAST SYRACUSE | NY | 13057 | |
| SYRACUSE TIME & ALARM CO | | 2201 BURNET AVE | | | SYRACUSE | NY | 13206 | |
| SYS TECH DISPLAYS INC. | | 10622 INDUSTRIAL AVE | | | ROSEVILLE | CA | 95678 | |
| SYSCO FOOD SERVICES OF | | INDIANAPOLIS INC | PO BOX 5100 | | INDIANAPOLIS | IN | 46255 | |
| SYSTECH DISPLAYS INC | | 4311 ANTHONY CT #100 | | | ROCKLIN | CA | 95677 | |
| SYSTECH RETAIL SYSTEMS INC | | PO BOX 33018 | | | DETROIT | MI | 48232 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

914 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYSTEMS ENGINEERING & DESIGN | | 13000 PIERCE ST. | | | PACOLMA | CA | 91331 | |
| SYSTEMS INC | | W194 N11481 MCCORMICK DR | | | GERMANTOWN | WI | 53022 | |
| SYSTEMS PARTS & SMARTS | | 26941 CABOT ROADSTE.119 | | | LAGUNA HILLS | CA | 92653 | |
| SYSTEMS PARTS & SMARTS INC | SPS MONITORING | 26941 CABOT RD. STE.119 | | | LAGUNA HILLS | CA | 92653 | |
| SYSTEMS TAX SERVICE | | 17390 BROOKHURST STREET | SUITE 300 | | FOUNTAIN VALLEY | CA | 92708 | |
| SYSTEMTOOLS LLP | | 13600 US HWY 87 WEST | P.O. BOX 1209 | | LA VERNIA | TX | 78121 | |
| SYSTRAN FINANCIAL SER CORP | | OMEGA EXPRESS DELIVERY INC | PO BOX 31001-0041 | | PASADENA | CA | 91101-0041 | |
| SYSTRAN FINANCIAL SERVICES | | P.O. BOX 640296 | | | PITTSBURGH | PA | 15264-0296 | |
| Szabo, Debbie | | Address on File | | | | | | |
| Szabo, John | | Address on File | | | | | | |
| Szatanek, Suzanne | | Address on File | | | | | | |
| Szeman, Christina M. | | Address on File | | | | | | |
| Szymanski, Joe | | Address on File | | | | | | |
| T & D GROWERS LLC | | 2035 SCOTT RD | | | CHESHIRE | CT | 06410 | |
| T C TERRYTEX LTD | | 21 K.G. MARG | 502 NAURANG HOUSE | | NEW DELHI- | | | India |
| T L ASHFORD & ASSOCIATES INC | | 626 BUTTERMILK PIKE | ATTN TECHNICAL SUPPORT | | CRESENT SPRINGS | KY | 41017 | |
| T Merchandising Services PVT, LTD | | 349 NARMADA APARTMENT, ALAKNANDA | | | NEW DELHI | | 110019 | India |
| T Mobile | | PO BOX 742596 | | | Cincinnati | OH | 45274-2596 | |
| T V T INTERNATIONAL CO LTD | | 89/2618TH FL. AMORNPAN 205 | TOWER 1 RAJADAPISEK RD | | Chiang Rai | | 10400 | Thailand |
| T&K Asphalt Services Inc | | 7 Industrial Way | | | Whitman | MA | 02382 | |
| T. C. (Minor) | | Address on File | | | | | | |
| T. H. (Minor) | | Address on File | | | | | | |
| T. H. (Minor) | | Address on File | | | | | | |
| T. L. (Minor) | | Address on File | | | | | | |
| T. MARZETTI COMPANY | | DEPT L-818 | | | COLUMBUS | OH | 43260 | |
| T. N. (Minor) | | Address on File | | | | | | |
| T. R. (Minor) | | Address on File | | | | | | |
| T. R. (Minor) | | Address on File | | | | | | |
| T. T. (Minor) | | Address on File | | | | | | |
| T. T. (Minor) | | Address on File | | | | | | |
| T. T. (Minor) | | Address on File | | | | | | |
| T. W. (Minor) | | Address on File | | | | | | |
| T.A. ROSS COLLECTIONS | | PO BOX 4637 | | | STOCKTON | CA | 95204 | |
| T.C. MILLWORK INC | KAREN ZEGARSKI, KARL SCHMID | P.O. BOX 826 | | | BENSALEM | PA | 19020 | |
| T.D. FARRELL CONSTRUCTION INC | | 530 STAGHORN COURT | | | ALPHARETTA | GA | 30004 | |
| T.D.I. | | 275 MADISON AVE. | DEPARTMENT 298 | | NEW YORK | NY | 10016 | |
| T.I.R.V. INC. | | P.O. BOX 421128 | | | ATLANTA | GA | 30342 | |
| T.L.C. EQUITIESGP | | 1 SLEIMAN PKWY.#240 | | | JACKSONVILLE | FL | 32216 | |
| T.L.C. INC. | | DBA OFALLON BREWERY | 26 WEST INDUSTRIAL DRIVE | | OFALLON | MO | 63366-1926 | |
| T.W. CERAMICS CO. LTD. | | 561 MOO 2 TAMBOL CHOMPOO | AMPHUR MUANG | | Chiang Rai | | 52100 | Thailand |
| T.W. DAY COMPANY | | PO BOX 716 | | | WINDSOR | VA | 23487 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

915 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T.W. EXPORTS PVT. LTD. | | M-131 GREATER KAILASH II | | | NEW DELHI | | 110048 | India |
| TA INTERNATIONAL INC | | 5500 PRYTANIA ST #326 | | | NEW ORLEANS | LA | 70115 | |
| TA MYLELIA WATERMILL LTD | | 29 L MARATHONOS STREET | AG STEFANOS | | 14565 ATHENS | | | Greece |
| TAA Apparel, Inc. | | PO BOX 1036 | | | Charlotte | NC | 28201 | |
| TAA TOOLS INC | ELLEN WENTE | 2660 SUPERIOR DR NW SUITE 101 | | | ROCHESTER | MN | 55901-8383 | |
| TAA TOOLS INC-CTS | | 2660 SUPERIOR DR NW | SUITE 101 | | ROCHESTER | MN | 55901 | |
| Tabaracci, Edward | | PO Box 135 | | | New City | NY | 10956 | |
| Tabasum, Ayesha | | Address on File | | | | | | |
| Tabbia, Mary Jane | | Address on File | | | | | | |
| Taber, David R | | Address on File | | | | | | |
| TABETAI INC | | dba SNAPDRAGON FOODS | 401 ROLAND WAY SUITE 200 | | OAKLAND | CA | 94621 | |
| TABITHA M PASTUCHA | | 5541 WESLEY DR | | | MILTON | FL | 32570 | |
| TABLE DE FRANCE INC | | DBA MICHEL DE FRANCE | 2020 SOUTH HAVEN AVENUE | | ONTARIO | CA | 91761 | |
| TABLE TOPICS INC | | 2607 7TH STREET SUITE F | | | BERKELEY | CA | 94710 | |
| TABLEAUX VIVANTS LLC | | 233 FRANKLIN STREET | APT 303 | | Brooklyn | NY | 11222 | |
| TABLECRAFT PRODUCTS COMPANY | | 801 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | |
| TABLETOPS UNLIMITED INC - D | | 23000 AVALON BLVD | | | CARSON | CA | 90745 | |
| TABLETOPS UNLIMITED INC - F | | 23000 AVALON BLVD | | | CARSON | CA | 90745 | |
| TABLETOPS UNLIMITED INC. | | 23000 AVALON BLVD. | | | CARSON | CA | 90745-0000 | |
| Taboola Inc | | 28 West 23rd Street 5th Floor | | | New York | NY | 10010 | |
| Tabourne, Jaslyn | | Address on File | | | | | | |
| TACO DIPPERS LLC | | 4060 POST RD | | | WARWICK | RI | 02886 | |
| TAD M.CRAIG | | Address on File | | | | | | |
| TADE | | LIN DE LA PANGGIA | 188 CHEMINDE DE FAREYROLLES | | 83190 OILIOLES | | | France |
| TADgreen Inc. | | PO BOX 812 | | | GREENLAND | NH | 03840 | |
| Tadic, Goran | | Address on File | | | | | | |
| Tadmor & Tadmor LLP | | 1320 Centre Street | Suite 303 | | Newton Center | MA | 02459 | |
| Tadusz, Scot | | Address on File | | | | | | |
| Tafeaga, Sonia | | Address on File | | | | | | |
| TAFFY LAVIE | | 707 DIABLO AVE.#23 | | | NOVATO | CA | 94947 | |
| TAFFYTOWN INC | | 55 WEST 800 SOUTH | | | SALT LAKE CITY | UT | 84101 | |
| Tafoya, Aulani | | Address on File | | | | | | |
| TAFT STREET WINERY | | 2030 BARLOW LANE | | | SEBASTOPOL | CA | 95472 | |
| TAG | | 900 W. BLISS STREET | | | CHICAGO | IL | 60642-4242 | |
| Taggart, Breanna | | Address on File | | | | | | |
| TAGO PPC TADEUSZ GOLEBI | | CIEMNE 141D | | | 05-250 RADZYMIN | | | Poland |
| Tague, Justin | | Address on File | | | | | | |
| Tague, Nicole | | Address on File | | | | | | |
| Tahir, Ethem | | Address on File | | | | | | |
| Tahir, Zara | | Address on File | | | | | | |
| TAHOE SIERRA DISTRIBUTING CO. | | PO BOX 836 | | | YERINGTON | NV | 89447-0836 | |
| TAHOE-CARSON AREA NEWSPAPERS | | PO BOX 2288 | | | CARSON CITY | NV | 89702 | |
| Tai, Brandon Sky | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

916 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAIDA PLASTIC INDUSTRIAL/AC | | BLDG.#22,THE 2ND IND.ZONE, | BAOSHAN,PINGSHAN NEW DISTRICT | | SHENZHEN CN | Guangdong | 518118 | China |
| TAILOR MADE PRODUCTS INC. | | 101 JUNEAU ST. | | | ELROY | WI | 53929 | |
| TAIMATE INTL LTD/R SQUARED | | ROOM G, 2ND FL, NO. 1 OF BOAI 6TH RD | | | EASTERN DISTRICT, ZHONGSHAN | Guangdong | 528403 | China |
| Tait, Denise | | Address on File | | | | | | |
| Taitano, Alexandra | | Address on File | | | | | | |
| TAIWAN NOVELTY (H.K.) LIMITED | | UNIT 505HENG NGAI JEWELRY CTR | 4 HOK YUEN ST EAST HUNGHOM | | KOWLOON | | | Hong Kong |
| TAIXING CORPORATION | | ROOM 1018 10/F FOREIGN TRADE | CENTER NO.75 WUSI ROAD | | FUZHOU | Beijing | | China |
| TAIXING HAIYI TEXTILE CO LTD/ARLEE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| TAIXING HAIYI TEXTILE CO LTD/ELRENE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| TAIXING HAIYI TEXTILE CO LTD/ELRENE | | NO.10 GROUP,YINDA VILLAGE | QUXIA TOWN | | TAIXING | Jiangsu | 225454 | China |
| TAIZHOU CITY JOYHOME/BIOWORLD | | NO.623 MAZHUANG VILLAGE, | JIAOJIANG,JIAOJLANG DISTRICT | Zhejiang | TAIZHOU CITY | | | China |
| TAIZHOU CITY JOYHOME/BIOWORLD | | 1159 COTTONWOOD LANE | | | IRVING | TX | 75038 | |
| TAIZHOU GOLDEN STAR PLASTIC CO./AC | | 258 HUIFENG SOUTH ROAD | JIANGNAN LINHAI | | ZHEJIANG CN | Zhejiang | 317000 | China |
| TAIZHOU HUANGYAN BOYUE PLASTIC/AC | | SANLI BRIDGE, XINHUI ROAD, | | | XINXIANG CITY | Henan | 318010 | China |
| TAIZHOU HUANGYAN MEIDIJIAJU/AC | | NO 618 DAQIAO RD | TAIZHOU | | ZHEJIANG | Zhejiang | 31820 | China |
| TAIZHOU HUANGYAN SHENGYUAN PLAST/AC | | SHIYUAN RD IND. ZONE HUANGYAN | | | TAIZHOU ZHEJIANG | Zhejiang | 318020 | China |
| TAIZHOU LINFENG BICYCLE CO | | NO 228 MIDDLE YEXU ROAD | | | TAIZHOU JIANGSU | Beijing | | China |
| TAIZHOU LIXIN CRAFTS CO., LTD./AC | | 248 INDUSTRIAL ROAD, XIANJU | | | TAIZHOU | Zhejiang | 317300 | China |
| TAIZHOU MEIHUA/STUPELL | | 12 PHOTOELECTRIC INDUSTRIAL | TAIZHOU | | JIANGSU | NA Beijing | | China |
| TAIZHOU SUNNY COAST IMP&EXP CO | | GUANYI RESIDENTIAL QUARTER | | | TAIZHOU | Beijing | 318020 | China |
| TAIZHOU SUNNY COAST/JACK TOM | | 9TH 285 NANKING EAST ROAD, SEC. 3 | TAIPEI | | Taipei City | | 105 | Taiwan |
| TAIZHOU TENGYUAN DEC.LIGHTING/AC | | QINGTANTOU VILLAGE | YANGJIANG TOWN, LINHAI | | TAIZHOU | Zhejiang | 317022 | China |
| TAIZHOU TIANXI HOUSEWARE LTD/AC | | NO 880 LAO HUANG JIAO ROAD | SHUIJIAO VLG JIANGKOU ST CN | | TAIZHOU ZHEJIANG | Zhejiang | 318020 | China |
| TAIZHOU XINAN ARTWARE CO LTD/AC | | ARTS & CRAFTS CITY OF CHINA | XIANJU ZHEJIANG CHINA | P.C. 317300 | Zhejiang | | | China |
| TAJ COIR MILLS/INDIAN | | AVALOOKUNNU PO, SOUTH ARYAD, | ALLEPPEY | | KERALA IND- 688006 | Kerala | | India |
| Takacs, Anthony | | Address on File | | | | | | |
| TAKARA DIRECT (F) | | 1519 SAN RAMON WAY | | | SANTA ROSA | CA | 94103 | |
| TAKARI INTERNATIONAL INC | | 521 N LOOP DR | | | ONTARIO | CA | 91761 | |
| TAKE FIVE VENDING LTD. | | 75 FIRST STREET UNITS 5 & 6 | | | BRIDGEWATER | MA | 02324 | |
| TAKE TWO CLOTHING CO. | | 1407 BROADWAY | SUITE 1920 | | NEW YORK | NY | 10018 | |
| TAKEYA USA CORPORATION | | 214 5TH STREET #204 | | | HUNTINGTON BEACH | CA | 92648 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

917 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAKIS P. NIKOKIRIS | | 814 WEST ALDINE | | | CHICAGO | IL | 60657 | |
| TAKU TJ MOROHOSHI | | 1592 POST STREET | | | SAN FRANCISCO | CA | 94109 | |
| Talavera, Dennis | | Address on File | | | | | | |
| TALAY TRAILER SALES AND | RENTALS INC | 40 SWEENYDALE AVENUE | | | BAYSHORE | NY | 11706 | |
| TALENT FUND | | P.O. BOX 188 | | | HALF MOON BAY | CA | 94019-0188 | |
| TALENT RESOURCE GROUP | | 4130 FABER PLACE | SUITE 204 | | NORTH CHARLESTON | SC | 29405 | |
| TALENT RETRIEVER LLC | | 2 DUNDEE PARK | SUITE # 201 | | NORTH ANDOVER | MA | 01845 | |
| Taliaferro, Timothy | | Address on File | | | | | | |
| Taliento, Sherri-Lynn | | Address on File | | | | | | |
| TALISMAN DESIGNS LLC | | 4846 PARK GLEN RD | | | MINNEAPOLIS | MN | 55416 | |
| TALITHA J.CUSTER | | 2 QUINCY CT. | | | STERLING | VA | 20165 | |
| TALK O TEXAS | | 1610 ROOSEVELT | | | SAN ANGELO | TX | 76905 | |
| TALKING RAIN BEVERAGE CO | DEANNE HOLTZ | PO BOX 74251 | | | CLEVELAND | OH | 44194 | |
| TALLAHASSEE CHAMBER OF COMM. | | PO BOX 1639 | | | TALLAHASSEE | FL | 32302 | |
| TALLAHASSEE DEMOCRAT | | PO BOX 677585 | | | DALLAS | TX | 75267-7585 | |
| TALLAHASSEE MEDIA CORP | | ABC 27 WTXL | PO BOX 102306 | | ATLANTA | GA | 30368-2306 | |
| Tallent, Nancy | | Address on File | | | | | | |
| Tallerdy, Shawn | | Address on File | | | | | | |
| TALLEY COMMUNICATIONS CORP. | | PO BOX 3123 | | | SANTA FE SPRINGS | CA | 90670-3214 | |
| Talley, Bryan | | Address on File | | | | | | |
| Talmadge, Kayla | | Address on File | | | | | | |
| TALON PROFESSIONAL SVCS LLC | | 202 CARNEGIE CENTER SUITE 304 | | | PRINCETON | NJ | 08540 | |
| Talroo Inc. | | PO Box 2677 | | | San Antonio | TX | 78299 | |
| TALTONS SECURITY SYSTEMSINC. | | 5924 FAYETTEVILLE RD. | | | RALEIGH | NC | 27603 | |
| TALX CORPORATION | | 135 SOUTH LASALLE | DEPT 3065 | | CHICAGO | IL | 60674 | |
| TALX CORPORATION | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TAM OF NEVADA | | 557 E. SAHARA SUITE 223 | | | LAS VEGAS | NV | 89104 | |
| TAMARA ASHLEY | | PO BOX 7889 | | | SANTA CRUZ | CA | 95061 | |
| TAMARA EXPORTS | | 179 (OLD NO 104)) LAKSHMI BASE | LLYODS ROAD ROYAPETTAH | | CHENNAI | | 600 014 | India |
| TAMARA FOWLER | | Address on File | | | | | | |
| TAMARA L.LEIST | | Address on File | | | | | | |
| TAMARACK VILLAGE SHOPPING | c/o ROBERT MUIR CO. | 7650 EDINBOROUGH WAYSTE.375 | | | EDINA | MN | 55435 | |
| TAMAYO FAMILY VINEYARDS | | 2155 ELKINS WAY | SUITE C | | BRENTWOOD | CA | 94513 | |
| Tambolini, Martha | | Address on File | | | | | | |
| TAMBULI FASHION & HOME ACC INC | | GETHSEMANE CASUNTINGAN | MANDAUE CITY | | 6014 | | | Philippines |
| TAMCOR MEXIM USA | | 2345 INDUSTRIAL PARKWAY WEST | | | HAYWARD | CA | 94545 | |
| TAMILEE INDUSTRIES | | 20 EVANGELISTA ST. | SANTOLAN PASIG | | METRO MANILA | | | Philippines |
| TAMMIE L WILLMORE | | Address on File | | | | | | |
| TAMMIE R.ELLIOTT | | Address on File | | | | | | |
| TAMMY FAHEY | | Address on File | | | | | | |
| TAMMY J EDWARDS | | Address on File | | | | | | |
| TAMMY WILKS | | Address on File | | | | | | |
| TAMURA R.COLLINS | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

918 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANA BANA DESIGN SERVICES | | 68 BURNHAM PKWY. | | | MORRISTOWN | NJ | 07960 | |
| TANA BANA DESIGN SERVICES LLC | | 68 BURNHAM PKWY. | | | MORRISTOWN | NJ | 07960 | |
| TANCHENG YIHE PET ARTICLE CO. | | 12# WENHUA ROAD | HUANGSHAN TOWN | | LINYI CITY | Beijing | | China |
| Tancredi, Pat | | Address on File | | | | | | |
| TANDBERG DATA CORPORATION | | DEPT 1742 | | | DENVER | CO | 80291-1742 | |
| TANDEM | | P.O. BOX 33194 | | | INDIANAPOLIS | IN | 46203 | |
| TANGELA SPRINGER | | Address on File | | | | | | |
| TANGENT TOY COMPANY | | 825 GRANDVIEW RD | | | SEBASTOPOL | CA | 95472-2929 | |
| TANGER OUTLETS DEER PARK LLC | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVE STE 360 | | | GREENSBORO | NC | 27408 | |
| Tanger Outlets Deer Park, LLC | c/o Tanger Management, LLC | 3200 Northline Ave Ste 360 | | | Greenboro | NC | 27408 | |
| TANGERINE CONFECTIONERY | | VICARAGE LANE | | | BLACKPOOL | | FY4 4NQ | United Kingdom |
| TANGO ANALYTICS LLC | MIKE MYERS | 9797 ROMBAUER RD SUITE 450 | | | DALLAS | TX | 75019 | |
| TANGO ANALYTICS LLC | | 6225 N STATE HWY 161 | STE 300 | | IRVING | TX | 75038 | |
| TANGSHAN XIANGYU/LEONARD S. KLEIN | | ECONOMIC DEVELOPMENT ZONE | | | LUTAI FARM | Tianjin | 301505 | China |
| TANGSHAN XIANGYU/LEONARD S. KLEIN | | 425 WEST 23RD ST | SUITE 1B | | NEW YORK | NY | 10011 | |
| Tanious, Michael | | Address on File | | | | | | |
| TANISH RIYA JEWELLERS | | Address on File | | | | | | |
| TANISHA A FROST | | Address on File | | | | | | |
| Tankoos, Samantha | | Address on File | | | | | | |
| Tanner, Carla | | Address on File | | | | | | |
| TAO LTD | | 4023 FIRST STREET | | | LIVERMORE | CA | 94551-4911 | |
| Taormina, Vincent | | Address on File | | | | | | |
| TAOS MOUNTAIN INC | C/O ACCOUNTING DEPARTMENT | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| TAP PLASTICS INC. | | FILE NO. 621575 | P. O. BOX 60000 | | SAN FRANCISCO | CA | 94160-2157 | |
| TAP STAFFING | | P.O. BOX 894077 | | | LOS ANGELES | CA | 90189-4077 | |
| TAPATIO FOODS LLC | | 4685 DISTRICT BLVD. | | | VERNON | CA | 90058 | |
| TAPE-IT INC. | | 233 NORTH FEHR WAY | | | BAY SHORE | NY | 11706-0000 | |
| Tapper Ii, Marlon | | Address on File | | | | | | |
| TAR HONG DIRECT | | 780 SOUTH NOGALES STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| TARA E YI | | Address on File | | | | | | |
| TARA ELMORE | | Address on File | | | | | | |
| TARA SEAL | | Address on File | | | | | | |
| TARA TOY CORP | | Wells Fargo Bank, N.A. | PO Box 71265 | | Philadelphia | PA | 19171-2665 | |
| TARAZO AFRICANA LIMITED | | P.O. BOX 25958 | DIANI RD COURT OFF OLE DUME RD | | NAIROBI | | 504 | Kenya |
| Tardif, Maureen | | Address on File | | | | | | |
| TARGET AIRFREIGHT INC. | | P. O. BOX 30164 | TERMINAL ANNEX | | LOS ANGELES | CA | 90030 | |
| TARGET COMMUNICATIONS LLC | | 2585 TUSCANNY ST. | CORONA | | NASHVILLE | TN | 37203 | |
| TARGET INC. | | PO BOX 9530 | | | MINNEAPOLIS | MN | 55440 | |
| TARGET MARKETING | | 11049 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | |
| TARGET STORES | | COMMERCIAL INVOICE | PO BOX 59228 | | MINNEAPOLIS | MN | 55459-0228 | |
| TARGET TEMPORARIES INC. | | 900 WALT WHITMAN ROAD SUITE # | | | MELVILLE | NY | 11747 | |
| TARHEEL PAPER CO | | 3628 S.LINDBERGH RD. | SUNSET HILLS | | MARTINSVILLE | VA | 24112 | |
| TARHONG DIRECT | | 780 S NOGALES STREET | CITY OF INDUSTRY | | LOS ANGELES | CA | 91748 | |
| Tarman, Howard | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

919 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarpeh, Cyril | | Address on File | | | | | | |
| TARRANT COUNTY CLERK | | TARRANT COUNTY COURTHOUSE | | | FT. WORTH | TX | 76196-0401 | |
| TARRANT COUNTY PUBLIC HEALTH | | ENVIRN.HEALTH DIVISION | 1101 S.MAIN ST.STE.2300 | | FORT WORTH | TX | 76104-4802 | |
| Tarrant, Donna | | Address on File | | | | | | |
| TARUN INTERNATIONAL | | WZ-424 NARAINA VILLAGE | | | NEW DELHI | | 110028 | India |
| Tarver, Maceo | | Address on File | | | | | | |
| TARWAY BOTANICALS PVT LTD | | SF-1 SOUNDARYA APARTMENTS | 6/9 V.O.C. 2ND MAIN ROAD | | CHENNAITAMILNADU | | 600024 | India |
| TARYN CLAYTON | | Address on File | | | | | | |
| TASHA HIMEBAUCH | | Address on File | | | | | | |
| TASHA M HUSKEY | | Address on File | | | | | | |
| TASHU INTERNATIONAL | | H-95 SECTOR 9 | | | NOIDA | | 201301 | India |
| TASIA INTERNATIONAL CO. LTD | | NO.85 CHOW TZE STREET | NEI HU | Changhua County | TAIPEI | | 11446 | Taiwan |
| TASKER COOPER SMITH/ZENITH GRP | | 3550 ROUND BARN BLVD. STE 307 | | | SANTA ROSA | CA | 95403 | |
| TASLEEM S NOORANI | | Address on File | | | | | | |
| TASMAN RIDGE LLC | | 9216 W BENT TREE DR | | | PEORIA | AZ | 85383 | |
| Tassie, Maxine | | Address on File | | | | | | |
| TASTE OF NATURE INC | DOUGLAS CHU | 2828 DONALD DOUGLAS LOOP NORTH | SUITE A | | SANTA MONICA | CA | 90405 | |
| TASTE OF NATURE INC | | 2828 DONALD DOUGLAS LOOP NORTH | SUITE A | | SANTA MONICA | CA | 90405 | |
| TASTE UNLIMITD | | 213 36TH STREET | | | VIRGINIA BEACH | VA | 23451 | |
| TASTEVIN - BOISE | | 216 W 38TH ST STE B | | | GARDEN CITY | ID | 83714 | |
| TASTEVIN WINES | | 914 HEINZ AVE. | | | BERKELEY | CA | 94710 | |
| Tasty Baking Company | KYRA ROBERDS | PO BOX 602618 | | | Charlotte | NC | 28260 | |
| Tasty Baking Company | | 4300 South 26th Street | | | Philadelphia | PA | 19112 | |
| TATA CONSULTANCY SERVICES | | 950 MARSH LANDING PKWY.#205 | JACKSONVILLE | | MUMBAI | | 400021 | India |
| TATARA GROUP | | 381 Blair Road | | | Avenel | NJ | 07001 | |
| Tate Iv, William | | Address on File | | | | | | |
| Tate, Cullen | | Address on File | | | | | | |
| Tate, Matthew | | Address on File | | | | | | |
| TATES BAKE SHOP | GILLIAN CONE | 220 ROGERS WAY | SUITE A | | WESTHAMPTON BEACH | NY | 11978 | |
| TATES PARTY RENTS | | 3900 CHINDEN BLVD | | | BOISE | ID | 83714 | |
| TATES WHOLESALE LLC | GILLIAN CONE | 62 PINE STREET | | | EAST MORICHES | NY | 11940 | |
| Tatiana Levine | | Address on File | | | | | | |
| TATIANA ZWAAL | | Address on File | | | | | | |
| TATIANNA D LOCKSLEY | | Address on File | | | | | | |
| TATIRI / COLORI USA | | 2121 N. CALIFORNIA BLVD | SUITE 1030 | | WALNUT CREEK | CA | 94596 | |
| Tatum-Jones, Andre | | Address on File | | | | | | |
| TAUBMAN CHERRY CREEK | | SHOPPING CENTER LLC | DRAWER 67-898 | | DETROIT | MI | 48267 | |
| Taubman, Sharon | | Address on File | | | | | | |
| Taubman, Tara | | Address on File | | | | | | |
| Taunton, Dawn E | | PO Box 162 | | | Sagamore | MA | 02561 | |
| TAURUS HOME FURNISHING LTD | | C-40 SOUTH EXTENSION PART-II | | | NEW DELHI | | 110049 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

920 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tausevich, Nikki | | Address on File | | | | | | |
| Tavara, Claudia | | Address on File | | | | | | |
| Tavares, David | | Address on File | | | | | | |
| Tavares, Domingos | | Address on File | | | | | | |
| Tavares, Etson | | Address on File | | | | | | |
| Tavares, Julia | | Address on File | | | | | | |
| Tavares, Kelly | | Address on File | | | | | | |
| Tavares, Tracey | | Address on File | | | | | | |
| Tavares, Yannick | | Address on File | | | | | | |
| Tavares, Zuri | | Address on File | | | | | | |
| Tavarez, Edgar | | Address on File | | | | | | |
| Tavarez, Saneicha | | Address on File | | | | | | |
| Taveras, Sharon | | Address on File | | | | | | |
| TAW ENTERPRISES INC. | | DBA TONYS DELIVERY SERVICE | 2303 HWY.70 EAST | | DURHAM | NC | 27703 | |
| Tawney, Alicia | | Address on File | | | | | | |
| Tawney, Christopher | | Address on File | | | | | | |
| TAX ASSESSOR COLLECTOR | | COLLIN COUNTY-P.O. BOX 8006 | 1434 N. CENTRAL EXPWY STE 116 | | MCKINNEY | TX | 75070-8006 | |
| TAX ASSESSPR/COLLECTOR | | PO BOX 29813 | | | PHOENIX | AZ | 85038-9813 | |
| TAX COLLECTOR | | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR. BLVD | | BIRMINGHAM | AL | 35203 | |
| TAX COLLECTOR | | TOWN OF LYNNFIELD | P.O. BOX 814 | | Reading | MA | 01867-0406 | |
| TAX COLLECTOR DUVAL COUNTY | | CITY OF JACKSONVILLE | 231 E. FORSYTH STREET ROOM 13 | | JACKSONVILLE | FL | 32202-3370 | |
| Tax Collector Sarasota County | | 101 South Washington | | | Sarasota | FL | 34236 | |
| TAX COLLECTOR TOWN OF ORANGE | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | |
| TAX CREDIT COMPANY | | 6442 COLDWATER CANYON AVE #214 | | | NORTH HOLLYWOOD | CA | 91606 | |
| TAX EXECUTIVES INSTITUTEINC. | | 1200 G STREETN.W.STE.300 | | | WASHINGTON | DC | 20005-3814 | |
| TAX PROFINDERS | | 4416 34TH STREET | | | SAN DIEGO | CA | 92116 | |
| TAXI BRANDING | | 3554 GIRARD AVENUESO. | | | MINNEAPOLIS | MN | 55408 | |
| TAXIS DOG BAKERY | | 4 OPEN SQUARE WAY | | | HOLYOKE | MA | 01040 | |
| TAYF TEKSTIL SAN VE DIS TIC LT | | MAHMUTBEY YOLU 14. SOK NO. 1 | SIRINEVLER - ISTANBUL | | TURKEY | | | Turkey |
| TAYLOR BEVERAGE | | 2510 ALLEN AVE. S.E. | | | CANTON | OH | 44707 | |
| TAYLOR CHILDERS | | Address on File | | | | | | |
| TAYLOR FEIL HARPER LUMSDEN | | AND HESS P.C.ATTYS. AT LAW | 3340 PEACHTREE RD.NE STE.250 | | ATLANTA | GA | 30326-1045 | |
| TAYLOR FORD | | Address on File | | | | | | |
| TAYLOR FREEZERS OF CALIF. | | 6825 E.WASHINGTON BLVD. | | | COMMERCE | CA | 90040 | |
| TAYLOR INDUSTRIES INC. | | 4570 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0045 | |
| TAYLOR M SMITH | | Address on File | | | | | | |
| TAYLOR PRECISION PRODUCTS - D | | 2311 W 22ND STREET SUITE 200 | | | OAK BROOK | IL | 60523 | |
| TAYLOR R AGUILAR | | Address on File | | | | | | |
| TAYLOR RENTAL CENTER | | 7060 WEST 157TH STREET | | | ORLAND PARK | IL | 60462 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

921 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR RENTAL PARTY PLUS | | 2153 N RAND RD | | | PALATINE | IL | 60074 | |
| Taylor, Amber | | Address on File | | | | | | |
| Taylor, Amber | | Address on File | | | | | | |
| Taylor, Barbara | | Address on File | | | | | | |
| Taylor, Beth | | Address on File | | | | | | |
| Taylor, Brandon | | Address on File | | | | | | |
| Taylor, Brianna | | Address on File | | | | | | |
| Taylor, Bridget | | Address on File | | | | | | |
| Taylor, Capreece | | Address on File | | | | | | |
| Taylor, Carole | | P.O. Box 51312 | | | Sarasota | FL | 34232 | |
| Taylor, Catrise | | Address on File | | | | | | |
| Taylor, DAngelo | | Address on File | | | | | | |
| Taylor, Darmique | | Address on File | | | | | | |
| Taylor, Dawn | | Address on File | | | | | | |
| Taylor, Diamond | | Address on File | | | | | | |
| Taylor, Douglas | | Address on File | | | | | | |
| Taylor, Emily | | Address on File | | | | | | |
| Taylor, Florence | | Address on File | | | | | | |
| Taylor, Heather | | Address on File | | | | | | |
| Taylor, Jade | | Address on File | | | | | | |
| Taylor, Janet | | Address on File | | | | | | |
| Taylor, Jordan | | Address on File | | | | | | |
| Taylor, Kali | | Address on File | | | | | | |
| Taylor, Kathryn | | Address on File | | | | | | |
| Taylor, Kevin | | Address on File | | | | | | |
| Taylor, Kourtlyn | | Address on File | | | | | | |
| Taylor, Lauryn | | Address on File | | | | | | |
| Taylor, Linda | | Address on File | | | | | | |
| Taylor, Lindsey | | Address on File | | | | | | |
| Taylor, Lynn | | Address on File | | | | | | |
| Taylor, Martinique | | Address on File | | | | | | |
| Taylor, Miracalle | | Address on File | | | | | | |
| Taylor, Patricia | | Address on File | | | | | | |
| Taylor, Raheem | | Address on File | | | | | | |
| Taylor, Shane | | Address on File | | | | | | |
| Taylor, Sharon | | Address on File | | | | | | |
| Taylor, Sheree | | Address on File | | | | | | |
| Taylor, Tanicka | | Address on File | | | | | | |
| Taylor, Tia | | Address on File | | | | | | |
| Taylor, Tonea | | Address on File | | | | | | |
| Taylor, Trevor | | Address on File | | | | | | |
| Taylor, Walter | | Address on File | | | | | | |
| Taylor, Woodrow | | Address on File | | | | | | |
| Taylor-Rayford, Alyssa | | Address on File | | | | | | |
| Tayman, Justin | | Address on File | | | | | | |
| TAYSE RUGS | JESSICA HALL | 501 RICHARDSON ROAD | | | CALHOUN | GA | 30701 | |
| TAZA CHOCOLATE | | 561 WINDSOR STREET | | | SOMERVILLE | MA | 02143 | |
| TB ENTERPRISES OF WICHITA LLC | | DBA BUTLER RESTORATION | 10618 S. WIDMER | | LENEXA | KS | 66215 | |
| TBC ENTERPRISES | | 1104 LUBBOCK BUSINESS PARK BLV | | | LUBBOCK | TX | 79403 | |
| TBF SALES INC/THE BLUEBERRY ST | | 63915 CR 388 | | | SOUTH HAVEN | MI | 49090 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

922 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TBG INSURANCE SERVICES CORP. | | 2029 CENTURY PARK EAST | 37TH FLOOR | | LOS ANGELES | CA | 90067 | |
| TC PRETZEL INC | | 1315 WASHINGTON STREET | | | TELL CITY | IN | 47586 | |
| Tchjan, Oleg | | Address on File | | | | | | |
| Tchjan, Oleg A | | Address on File | | | | | | |
| TCHO VENTURES INC | | 3100 SAN PABLO AVE | SUITE 170 | | BERKELEY | CA | 94702 | |
| TCV/CAPE DISTRIBUTORS INC. | | PO BOX 641 | | | WILMINGTON | NC | 28402-0641 | |
| TD FARRELL CONSTRUCTION | | 1360 UNION HILL ROAD | | | ALPHARETTA | GA | 30004 | |
| TDI TRANSPORTATION DISPLAYS | | 275 MADISON AVE. | | | NEW YORK | NY | 10016 | |
| TDS COMPANY LTD | | 667 XO VIET NGHE TINH STR. | BINH THANH DIST | | HOCHIMINH CITY | Ha Tay | | Vietnam |
| TDS COMPANY LTD/CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| TDS TELECOM | | PO BOX 3184 | | | MILWAUKEE | WI | 53201-3184 | |
| TDW/HERCULESE WHSE | | 33377 TRANSIT AVE | | | UNION CITY | CA | 94587 | |
| TEA CHEST THE | | 80 SAND ISLAND ACCESS RD #203 | | | HONOLULU | HI | 96819 | |
| TEA FORTE INC | | 23 BRADFORD ST | | | CONCORD | MA | 01742-2971 | |
| TEA MASTERS CEYLON (PVT.) LTD. | | NO. 18 TISSA MAWATHA | BORUPANA ROAD | | RATMALANA | | | Sri Lanka |
| TEA PROMOTERS (INDIA) PVT LTD | | 17 CHOWRINGHEE MANSIONS | 30 JAWAHARLAL NEHRU ROAD | | CALCUTTA | | 700016 | India |
| Teachout, Bret | | Address on File | | | | | | |
| TEALIA TEAS INC | | 16 PARK PLACE DRIVE | | | MARKHAM | ON | L6E 1R7 | Canada |
| TEALIUM INC | | 11096 TORREYANA RD | | | SAN DIEGO | CA | 92121 | |
| Tealium Inc. | | 12526 High Bluff Drive Suite | | | San Diego | CA | 92130 | |
| TEAM AIR EXPRESS | | PO BOX 668 | | | WINNSBORO | TX | 75494 | |
| TEAM BEANS/FOREVER COLLECTIBLE | | 2301 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 | |
| TEAM INTL GROUP OF AMERICA IN | | 1400 NW 159TH STREET | SUITE 102 | | MIAMI GARDENS | FL | 33169 | |
| TEAM MANAGEMENT BRIEFINGS | | MORAN PUBLISHING CO. | P.O. BOX 10828 | | PORTLAND | OR | 97210 | |
| TEAM RETAIL COTTONWOOD COMMONS | | PO BOX 678656 | | | DALLAS | TX | 75267-8656 | |
| TEAM RETAIL COTTONWOODLTD. | C/O WORTH WILLIAMS PROP..LC | 9362 HOLLOW WAY RD. | | | DALLAS | TX | 75220 | |
| TEAM TSI LLC | | 1701 KENNEDY POINT | | | OVIEDO | FL | 32765 | |
| TEAM UP INC. | | 2546 ENTERPRISE DR. | OPELIKA | | SEOUL | | | South Korea |
| Teaman, Richardalyn | | Address on File | | | | | | |
| TEAMSOFTWARE SOLUTIONSINC. | | 2017 24TH ST.S.E. | | | ROCHESTER | MN | 55904 | |
| TEAMSTERS LOCAL 431 | | 1140 W OLIVE | | | FRESNO | CA | 93728 | |
| TEASDALE FOODS INC | | 3041 CHURCHILL DR | SUITE 100 | | FLOWER MOUND | TX | 75022 | |
| TEBO DEVELOPMENT COMPANY | | PO BOX T | | | BOULDER | CO | 80306-1996 | |
| TEC MECHANICAL/ELECTRICAL CO | | 8441 154TH AVENUE NE | PO BOX 3550 | | REDMOND | WA | 98073-3550 | |
| TEC PRODUCTIONS | | THE ENTERTAINMENT CONNECTION | 1202 LINCOLN AVE. #101 | | SAN JOSE | CA | 95125 | |
| TECH KING OPERATIONS INC. | | 3615 SOCIALVILLE FOSTER RD.#C | | | MASON | OH | 45040 | |
| TECH MAINTENANCE SUPPLY INC. | | 3140 W. 111TH STREET | | | CHICAGO | IL | 60655 | |
| TECH-FINDERS COMPANY LLC | | 465 CALIFORNIA ST. #410 | | | SAN FRANCISCO | CA | 94104 | |
| TECHIES.COM INC. | TECHIES.COM INC. | 7101 METRO BLVD. | | | EDINA | MN | 55439 | |
| TECHLINK LLC | | 10 MOUNTAINVIEW RD | | | UPPER SADDLE RIVER | NJ | 07458 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

923 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHLINK SYSTEMS INC | | 2 EMBARCADERO CENTER | SUITE# 2240 | | SAN FRANCISCO | CA | 94111 | |
| TECHNIBILT LTD | GAIL HOUSTON | P.O. BOX 310 | | | NEWTON | NC | 28658 | |
| TECHNIWOOD INDUSTRIES LTD./ | ANDERSON INDUSTRIES INC. | 14A SPLENDID CENT. | 108 LARCH STREET | TAI KOK TSUI | KOWLOON | | | Hong Kong |
| TECHNO ART & CRAFT | | H2-153 RIICO PHASE 1ST | SANGARIA INDUSTRIAL AREA | | JODHPUR- | | | India |
| TECHNO REPROGRAPHICS INC. | | 465 CALIF.ST.STE.710 | | | SAN FRANCISCO | CA | 94104 | |
| TECHNOCRAFT INC. | | dba CAPITAL ALARM | PO BOX 1699 | | CARMICHAEL | CA | 95609-1699 | |
| TECHNOLOGY RECOVERY GROUP | | 29307 CLEMENS ROAD | | | WESTLAKE | OH | 44145 | |
| TECHSMITH CORPORATION | | 1780 E GRAND RIVER AVE STE 401 | | | EAST LANSING | MI | 48823-4907 | |
| TECHSORT SERVICES | | 420 ISBELL RD. | | | HAZELGREEN | AL | 35750 | |
| TECHSOURCE LLC | | 4010 MOORPARK AVE.STE.208 | | | SAN JOSE | CA | 95117-1843 | |
| TECHXTEND | | 1157 SHREWSBURY AVE | | | SHREWSBURY | NJ | 07702-4321 | |
| TECO PEOPLES GAS | | P.O. BOX 31017 | | | TAMPA | FL | 33631-3017 | |
| TECTAAMERICA CORP. | | 221 MINNESOTA ST | P.O. BOX 487 | | MANKATO | MN | 56001 | |
| TECTONA MARKETING SERVICES | | 55 A TEMPLE STREET | | | SINGAPORE | | 58600 | Singapore |
| TECTONA MKTNG SVCS S PTE LTD | | 55 A TEMPLE STREET | | | SINGAPORE | | 58600 | Singapore |
| TECTRON INTERNATIONAL | | 4632 PACIFIC BLVD. | | | VERNON | CA | 90058 | |
| TECTUS LLC | | 700 COLORADO BLVD #312 | | | DENVER | CO | 80206 | |
| TED & SAPOTA ENTERPRISE LTD. | | 8TH FLOOR 67 CHOWTZE ST. | NEI HU | Changhua County | TAIPEI | | | Taiwan |
| TED BUEL STUDIO | | 5474 BOYD AVENUE | | | OAKLAND | CA | 94618 | |
| TED RAYMOND | | Address on File | | | | | | |
| TEDDY BEAR CANCER | | 133 E.DE LAGUERRA #163 | | | SANTA BARBARA | CA | 93101 | |
| TEDDY LEE SMITH | | Address on File | | | | | | |
| Tedone, Thomas | | Address on File | | | | | | |
| Teel, Michelle | | Address on File | | | | | | |
| Teem, Kaylyn | | Address on File | | | | | | |
| Tees, Michael | | Address on File | | | | | | |
| Teeter, Edith | | Address on File | | | | | | |
| TEG A SAF T BOX | | 107 GASS DR | | | GREENVILLE | TN | 37745 | |
| Tegan, Nicole | | Address on File | | | | | | |
| TEGH INTERNATIONAL | | K-114 KIRTI NAGAR | | | NEW DELHI | | 110015 | India |
| Teixeira, Aneesa | | Address on File | | | | | | |
| Teixeira, Aryana | | Address on File | | | | | | |
| Teixeira, Ernestino | | Address on File | | | | | | |
| Teixeira, Faustino Veiga | | Address on File | | | | | | |
| Teixeira, Filipe D | | Address on File | | | | | | |
| Teixeira, Kayla | | Address on File | | | | | | |
| Teixeira, Maria | | Address on File | | | | | | |
| Teixeira, Maria | | Address on File | | | | | | |
| Tejada, Mariela | | Address on File | | | | | | |
| Tekman Software Solutions, Inc. | JESSICA BURNEY | 3275 Deer Valley NW | | | Acworth | GA | 30101 | |
| TEKNO PRODUCTS | | PO BOX 203152 | | | DALLAS | TX | 75320 | |
| TEKNOR FINANCIAL CORPORATION | | P.O.BOX 405197 | | | ATLANTA | GA | 30384-5197 | |
| TEKSERVE POS #80 | | P.O. BOX 1575 | | | MINNEAPOLIS | MN | 55480-1575 | |
| TEKSOLAR.COM-SHADES | | DBA AMTEKINC. | 1630 N.MAIN ST.STE.440 | | WALNUT CREEK | CA | 94596 | |
| TEKsystems Global Services | MATTHUE KOONTZ | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

924 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEKTRONIX | | DEPARTMENT L.A. 21149 | | | PASADENA | CA | 91185-1149 | |
| TEKURA ENTERPRISES LTD | | H/N0 D 816 HOUSING DOWN | CONTAINER AREA NEAR AKO-LOOP | | ADENTA ACCRA | | | Ghana |
| TELE MEASUREMENTS INC | | 145 MAIN AVENUE | P O BOX 1078 | | CLIFTON | NJ | 07014 | |
| TELEADAPT INC. | | DEPT 05739 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5739 | |
| TELEBRANDS CORPORATION | CAROLINE SZUMIGALSKI, EDGAR RODRIGUEZ | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| TeleCheck Services | | PO Box 60028 | | | City of Industry | CA | 91716-0028 | |
| TELEDIMA | | 450 OAK TREE AVE.BLDG.A | | | SOUTH PLAINFIELD | NJ | 07080 | |
| TELE-DYNAMICS INC. | | 56 MANLEY STREET | | | W. BRIDGEWATER | MA | 23790000 | |
| TELEMANAGEMENT TECHNOLOGIES | | 2700 YGNACIO VALLEY ROAD | SUITE 250 | | WALNUT CREEK | CA | 94598-3463 | |
| TELEPHONE BUSINESS SYSTEMS INC | | 44-P JEFRYN BLVD. W. | | | DEER PARK | NY | 11729 | |
| Telescope Inc | | 10250 Constellation Blvd., Suite 100 | | | Los Angeles | CA | 90067 | |
| TELETROL | | 286 COMMERCIAL STREET | | | MANCHESTER | NH | 03101 | |
| TELL APART INC | | 257 MYRTLE RD | | | BURLINGAME | CA | 94010 | |
| Tellen, Audrey | | Address on File | | | | | | |
| TELLER SYSTEMS & SUPPLIES | | 1124 PONDEROSA DRIVE | | | PETALUMA | CA | 94954 | |
| TELLERMATE INC. | | 1080 HOLCOMB BRIDGE ROAD | BLDG 100 SUITE 350 | | ROSWELL | GA | 30076-4373 | |
| TELLERMATE INC. | | 4016 FLOWERS ROAD | SUITE 470 | | ATLANTA | GA | 30360 | |
| TEL-TEC SECURITY SYSTEMSINC. | | 5020 LISA MARIE COURT | | | BAKERSFIELD | CA | 93313 | |
| TELULAR CORPORATION | | 647 LAKEVIEW PARKWAY | | | VERNON HILLS | IL | 60061 | |
| TEMA FURNITURE INC | | 3524 SILVERSIDE RD STE 35B | | | WILMINGTON | DE | 19810 | |
| TEMKIN INTERNATIONAL | | 213 SOUTH TEMKIN WAY | | | PAYSON | UT | 84651 | |
| TEMPE CHAMBER OF COMMERCE | | PO BOX 28500 | | | TEMPE | AZ | 85285 | |
| TEMPE MARKETPLACE MAGAZINE | | HENNEN PUBLISHING | 3645 N. MARSHALL WAY SUITE 3 | | SCOTTSDALE | AZ | 85251 | |
| TEMPERATURE SERVICESINC. | | 12461 CREEKSIDE DR.#100 | | | LARGO | FL | 33733 | |
| TEMPLE LIFESTYLE INC. | | 9600 MEILLEUR ST | SUITE 932 | | MONTREAL | QC | H2N2E3 | Canada |
| Tempo Products | EDGAR RODRIGUEZ, JOANNA RODRIGUEZ | PO Box 88926 | | | Chicago | IL | 60695 | |
| Temprine, Joanne | | Address on File | | | | | | |
| TEN ACRE GIFTS LLC | JASON HOFFMAN | 18851 Bardeen Ave | Suite 225 | | Irvine | CA | 92612 | |
| TEN STRAWBERRY STREET LTD | | 3837 MONACO PARKWAY | | | DENVER | CO | 80207 | |
| TENCUE PRODUCTIONSINC. | | 1250 ADDISON ST.#110 | | | BERKELEY | CA | 94702 | |
| TENDER CORPORATION | RINGIN SHERPA | 944 INDRUSTRIAL PARK RD | | | LITTLETON | NH | 03561-3956 | |
| TENDER TOUCH | | 17727 COMMERCE DR.STE.300 | | | WESTFIELD | IN | 46074 | |
| TENEUES PUBLISHING | | 7 WEST 18TH ST FL9 | | | NEW YORK | NY | 10011 | |
| Tengwall, Edward | | Address on File | | | | | | |
| TENGYI CERAMICS/AC | | NO 32 TAJIAN HILL | | | DEHUA COUNTY | Fujian | 362500 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

925 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNANT COMPANY | | P.O. BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT SALES & SERVICE CO. | | 701 N. LILAC DR. | P.O. BOX 1452 | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT SALES AND SERVICE COMP | | P.O. BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNER PRODUCTS LLC | | 223 WEST 38TH STREET # 1115 | | | NEW YORK | NY | 10018 | |
| TENNESSEE AMERICAN WATER | | PO BOX 70824 | | | CHARLOTTE | NC | 28272 | |
| TENNESSEE CROWN DIST | | PO BOX 5068 | | | CHATTANOOGA | TN | 37406 | |
| TENNESSEE DEPARTMENT OF REVENU | | ANDREW JACKSON STATE OFFICE BL | 500 DEADRICK STREET | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE DEPT.OF AGRICULTURE | REGULATORY SERVICES ATTN RFS | P.O.BOX 40627 MELROSE STATION | | | NASHVILLE | TN | 37204 | |
| TENNESSEE DEPT.OF REVENUE | | ANDREW JACKSON STATE OFF.BLDG. | 500 DEADERICK ST. | | NASHVILLE | TN | 37242 | |
| Tennessee Refrigeration Inc. | | 405 E. MAIN | | | GALLAWAY | TN | 38036 | |
| TENNSCO | | 5500 GREENVILLE AVE..STE.300 | DALLAS | | DICKSON | TN | 37056 | |
| Tennyson, Keyandrea | | Address on File | | | | | | |
| TENSATOR INC | | Bay Store | 260 Spur Drive S | | BAY SHORE | NY | 11706-3917 | |
| TENTS & EVENTS PARTY RENTALS | | 1819 CENTRAL AVE S UNIT 33 | | | KENT | WA | 98032 | |
| TENZING - A WINE & SPIRITS CO | | 165 N MORGAN STREET | | | CHICAGO | IL | 60607 | |
| Teoh, Sabrina | | Address on File | | | | | | |
| Teotonio, Viviane | | Address on File | | | | | | |
| TEPEE EXPORTS INC. | | 18 MARIAN RD. I EAST | SERVICE RD. SSH METRO MANILLA | | 1700 PHILLIPINES | | | Philippines |
| TERADATA CORPORATION INC | | 1700 S. PATTERSON BLVD | | | DAYTON | OH | 45479 | |
| TERENCE F. YOUNG TRUST ACCOUNT | | Address on File | | | | | | |
| TERENCE STROM | | Address on File | | | | | | |
| TERESA A.CASH | | Address on File | | | | | | |
| TERESA BYRD | | Address on File | | | | | | |
| TERESA CARUSO | | Address on File | | | | | | |
| TERESA DODDS | | Address on File | | | | | | |
| TERESA FARINACCIO | | Address on File | | | | | | |
| TERESA LIPERA | | Address on File | | | | | | |
| TERESA M LANE | | Address on File | | | | | | |
| TERESA N.PATTERSON | | Address on File | | | | | | |
| TERI B TALENT AND MODEL | | 2221 TOWN CENTER AVE.#135 | MELBOURNE | | NEW YORK | NY | 10010 | |
| TERI CUNDALL | | Address on File | | | | | | |
| TERI FIORE | | Address on File | | | | | | |
| Terinoni, Brielle | | Address on File | | | | | | |
| Terlaje, Diana | | Address on File | | | | | | |
| TERMINIX INTERNATIONAL | | 860 RIDGELAKE BLVD. | | | MEMPHIS | TN | 38120 | |
| TEROFORMA | | 66 FORT POINT STREET | SUITE 2 | | NORWALK | CT | 06855 | |
| TERRA PLUMBING | | 7132 JEFFERSON ST NE | | | ALBUQUERQUE | NM | 87109 | |
| TERRABOOST MEDIA LLC | | 3109 GRAND AVE #300 | | | MIAMI | FL | 33133 | |
| TERRABOOST MEDIA LLC | | 6114 LA SALLE AVENUE | #800 | | OAKLAND | CA | 94611 | |
| TERRACE LIVING COMPANY INC | | 14419 VETERANS WAY | | | MORENO VALLEY | CA | 92553 | |
| Terracina, Keith | | Address on File | | | | | | |
| TERRACOTA EMILIO SANTACRUZ | | LOPE DE VEGA 25-B | SECTOR JUAREX | | GUAD | JAL | C.P. 44140 | Mexico |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

926 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRACOTA EMILIO SANTACRUZ SA | | Address on File | | | | | | |
| TERRAFINA LLC | | 1610 BATHGATE AVENUE | | | BRONX | NY | 10457 | |
| TERRAN M.STROM | | Address on File | | | | | | |
| TERRANOMICS THIRD STREETLLC | | 580 2ND STREETSTE.260 | | | OAKLAND | CA | 94607 | |
| Terranova, Victoria | | Address on File | | | | | | |
| TERRAPIN RIDGE | | 120 E. CLARK STREET | | | FREEPORT | IL | 61032 | |
| TERRAPIN RIDGE FARMS | | 1212 SOUTH MYRTLE AVENUE | | | CLEARWATER | FL | 33756 | |
| TERRE DOC CREATIONS | | ZA LA TRANCHE | | | 4180 VILLENEUVE | | | France |
| TERREL A.OLIVER | | Address on File | | | | | | |
| Terrell, Vanessa | | Address on File | | | | | | |
| TERRELLS POTATO CHIPS | | MIDLER PARK DRIVE | | | SYRACUSE | NY | 13206 | |
| TERRI FISCHER | | Address on File | | | | | | |
| TERRI FRANCIS-STIMPLE | | Address on File | | | | | | |
| TERRI N MCDADE | | Address on File | | | | | | |
| TERRI ROSS | | Address on File | | | | | | |
| TERRI S TOEBBE | | Address on File | | | | | | |
| TERRI SHAW-KRIVOSH | | Address on File | | | | | | |
| TERRI SNOWDEN | | Address on File | | | | | | |
| TERRI WEIST | | Address on File | | | | | | |
| Terrier, Mercedes | | Address on File | | | | | | |
| TERRITORIAL KEY LOCK & SAFE | | 1005 ST FRANCIS DR SUITE 109 | | | SANTA FE | NM | 87501 | |
| TERRY PRODUCTS | | P.O. BOX 376 | | | TIPTON | IN | 46072 | |
| TERRY R.MCCORD | | Address on File | | | | | | |
| Terry V, Roscoe | | Address on File | | | | | | |
| TERRY W. RUDNYKDDS | C/O STEPHEN BINGYOU-acct005985 | 9751 NORTH 90TH PLACE | | | SCOTTSDALE | AZ | 85258 | |
| Terry, Keinesha | | Address on File | | | | | | |
| Terry, Miya | | Address on File | | | | | | |
| TERYN YANCEY | | Address on File | | | | | | |
| TESOROS TRADING COMPANY | | 506 BAYLOR STREET | | | AUSTIN | TX | 78703 | |
| TESSER INC. | | 121 SECOND ST.TOP FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| Testa, Carol | | Address on File | | | | | | |
| Tester, Elizabeth | | Address on File | | | | | | |
| Testerman, William | | Address on File | | | | | | |
| TESTING CORP - 360 RF | | nVALLEY TECHNOLOGY CENTER | 470 NEPPERHAN AVE.STE 303-321A | | YONKERS | NY | 10701 | |
| Testrite Visual | ANNA FERRARA | 216 S. Newman St | | | Hackensack | NJ | 07601 | |
| TETERS FLORAL PRODUCTS INC. | | 6350 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TETLEY USA | | PO box 347270 | | | Pittsburgh | PA | 15251-4270 | |
| TETON LLC. | | 200 4TH ST. | OAKLAND | | SPOKANE | WA | 99201 | |
| Tetreault, Brenda | | Address on File | | | | | | |
| Teuten, Susan | | Address on File | | | | | | |
| Tevenal, Angelina | | Address on File | | | | | | |
| TEXAS ACCESS CONTROLS | | 6000 GARDENDALE | | | HOUSTON | TX | 77092 | |
| TEXAS ALCOHOLIC BEVERAGE COMM. | | P.O. BOX 13127 | | | AUSTIN | TX | 78711-3127 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

927 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS AVENUE CROSSING | C/O RETAIL PROPERTIES GROUP | 4635 SOUTHWEST FREEWAY#950 | | | HOUSTON | TX | 77027 | |
| TEXAS COMPTROLLER OF | | 1084 BLOSSOM HILL RD. | SAN JOSE | | AUSTIN | TX | 78711-2019 | |
| TEXAS DEPARTMENT OF HEALTH | | 1100 WEST 49TH STREET | | | AUSTIN | TX | 78756-3199 | |
| TEXAS DEPT OF AGRICULTURE | | P.O. BOX 12077 | | | AUSTIN | TX | 78711-2077 | |
| TEXAS EMPLOYMENT COMMISSION | | 101 E. 15TH STREET | | | AUSTIN | TX | 78778-0091 | |
| TEXAS FIRE EXTINGUISHERINC. | | 4825 E.GRAND | | | DALLAS | TX | 75223 | |
| TEXAS FIXTURES & INTERIORS INC | | 3874 LIMMER LOOP | | | HUTTO | TX | 78634 | |
| TEXAS GAMBLING HALL & HOTEL | | 2101 TEXAS STAR LANE | | | NORTH LAS VEGAS | NV | 89030 | |
| TEXAS GAS SERVICE | | PO BOX 66831 | | | ST.LOUIS | MO | 63166-6831 | |
| TEXAS GYPSIES THE | | 5834 CLENDENIN AVE. | | | DALLAS | TX | 75228 | |
| TEXAS STAR NUT AND FOOD COMPANY | | PO BOX 2353 | | | BOERNE | TX | 78006 | |
| TEXAS STATE BRD.OF PUBLIC ACCT | | 333 GUADALUPETWR.3STE.900 | | | AUSTIN | TX | 78701-3900 | |
| TEXAS STATE TREASURER | | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | | AUSTIN | TX | 78774-0100 | |
| TEXAS STUDENT PUBLICATIONS | | P.O. BOX D | | | AUSTIN | TX | 78713-8904 | |
| TEXAS TAMALE CO | | 9087 KNIGHT RD | | | HOUSTON | TX | 77054-4305 | |
| TEXAS TAMALE/BRAZOS LEGENDS | | 9087 KNIGHT ROAD | | | HOUSTON | TX | 77054 | |
| TEXSTYLE SOLUTIONS LLC | | 634 FORDHAM ROAD | | | SAN MATEO | CA | 94402 | |
| TEXSTYLELLC-LBX | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5996 | |
| TEXTILE CREATIONS BY LILY INC | | 237 WEST 35TH STREET | SUITE 706 | | NEW YORK | NY | 10001 | |
| TEXTILE INDIA | | 34514 JASMINE CT | | | UNION CITY | CA | 94587 | |
| TEXTILE TECHNO COMMERCIAL CONSULTANTS, LLC dba TWINTEX GLOBAL CORP | NICOLE RICHTER | PO Box 730718 | | | Dallas | TX | 75373-0718 | |
| TEXTILES FROM EUROPE INC | MONNEY SUTTON | DBA VICTORIA-CLASSICS | BOX 347123 | | PITTSBURGH | PA | 15251-7123 | |
| TEXTRADE | | 10-11 SHIVAI INDUSTRIAL ESTATE | 89 NDHERI-KURLA ROAD | | MUMBAI | | 400072 | India |
| TEXTUR S.A. | | POMALCA 383 | C.C. MONTERRICO | | LIMA | Ucayali | 33 | Peru |
| TF PUBLISHING | SARAH COMBS | 4257 S 500 E | | | WHITESTOWN | IN | 46075 | |
| TF PUBLISHING | | 6355 MORENCI TRAIL | | | INDIANAPOLIS | IN | 46268 | |
| TFH PUBLICATIONS/NYLABONE PROD | C/O BANK OF AMERICA | PO BOX 847828 | | | DALLAS | TX | 75284-7828 | |
| TFM SERVICES | | 118 N MARTINSON | PO BOX 12471 | | WICHITA | KS | 67277-0471 | |
| TForce Freight Inc | | 1000 Semmes Ave | | | Richmond | VA | 23218 | |
| TGR PARTNERS LLC | | 288 S. CEDROS AVE. STE D | | | SOLANA BEACH | CA | 92075 | |
| T-H CONSTRUCTION | | PO BOX 5566 | | | WALNUT CREEK | CA | 94596 | |
| TH FOODS INC | | 26224 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| Thacker, Ethan | | Address on File | | | | | | |
| Thacker, Zachary | | Address on File | | | | | | |
| THAHRYAMAL BALCHAND | | MIZRA ISMAIL ROAD | | | JAIPUR | | 302001 | India |
| THAI CRAFT SOURCING CO. LTD. | | 147 RANGSIT-NAKORNNAYOK 50 | PRACHATIPPUT | | Chiang Rai | | 12130 | Thailand |
| THAI HANDICRAFTS EXPORT CENTER | | 55/5 MOO 2 TAMBOL TONPAO | AMPHUR SANKAMPHANG | | Chiang Rai | | 50130 | Thailand |
| THAI INTERNATIONAL HANDICRAFT | | 6650 EAST STATE ST. | ROCKFORD | | Chiang Rai | | 50230 | Thailand |
| THAI KELLY | | Address on File | | | | | | |
| THAI MAPARN TRADING CO. LTD. | | 83-87 YOTHA ROAD | SAMPANTHAWONG TALADNOI | | Chiang Rai | | 10100 | Thailand |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

928 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THAI POTTERY INDUSTRY CO. LTD | | 312 MOO5 CHIANGMAI-LUMPANG HWY | SARAPHI | | CHIANGMAI | CA | 50140 | |
| THAI STAINLESS STEEL CO LTD. | | UNIT O1 1ST FLOOR | PLOENCHIT CENTRE2 SUKHUMVIT R | | Chiang Rai | | 10110 | Thailand |
| THAI TATAMI PRODUCTS CO. LTD | | 421 MOO 12 TUMBON NONGKWAI | AUMPHUR HANGDONG | | Chiang Rai | | 50230 | Thailand |
| THAI UNION MANUFACTURING CO. | | 3FL. NO.38 LANE 80 | NAN KANG ROAD | | Chiang Rai | | 10400 | Thailand |
| THAI WOODEN GAMES CO LTD | | 49 MOO.1 T.RONGWUADAENG | A.SANKAMPHAENG | | Chiang Rai | | | Thailand |
| THAI WOODTECH CO. LTD | | 9/2 MOO 8 SOI VIROONRAT | SETHAKIT RD KRATOOMBAN | | Chiang Rai | | 74110 | Thailand |
| THAICRAFT FAIR TRADE CO LTD | | 242 AKHARN SONGKROH SAI 15 RD. | THUNG WAT DON SATHORN | | Chiang Rai | | 10120 | Thailand |
| THALIA C MARTINEZ | | Address on File | | | | | | |
| THAMES AMERICA TRADING CO.LTD | | 3100 GRAVENSTEIN HWY N. | | | SEBASTOPOL | CA | 95472 | |
| Thames, Keila | | Address on File | | | | | | |
| THANASI FOODS LLC | | 4745 WALNUT ST. UNIT A | | | BOULDER | CO | 80301 | |
| THANASI FOODS LLC | | PO BOX 8637 | | | OMAHA | NE | 68108-0637 | |
| THANG LOI ENTERPRISE/LINON | | 201 South Tryon Street | | | Charlotte | NC | 28202 | |
| THANG TRUONG | | Address on File | | | | | | |
| THANH HUNG/H2O | | BINH QUOI A QUARTER,BINH CHUAN | WARD,THUAN AN TOWN,BINH DUONG | | PROVINCE VN | Binh Duong | 590000 | Vietnam |
| THANH HUNG/H2O | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| THARCO | | P O BOX 51655 | | | LOS ANGELES | CA | 90051-5955 | |
| Tharp, Makayla | | Address on File | | | | | | |
| Tharp, Makayla | | Address on File | | | | | | |
| Thatcher, Alice | | Address on File | | | | | | |
| THATS HOW WE ROLL LLC | | PO Box 780045 | | | Philadelphia | PA | 19178-0045 | |
| Thaxton, Josue | | Address on File | | | | | | |
| THAYER PUBLISHING | | 150 KINGSWOOD ROAD | PO BOX 8465 | | MANKATO | MN | 56002-8465 | |
| Thayer, Barbara | | Address on File | | | | | | |
| Thayer, Geralyn | | Address on File | | | | | | |
| Thayer, Timothy | | Address on File | | | | | | |
| THE 400 GROUP | | 990 WASHINGTON ST. STE 308 | | | DEDHAM | MA | 02027-9105 | |
| THE A. ARSENAL/CARMEL SAFE & | | LOCK COMPANY | 20 NW 8TH STREET | | CARMEL | IN | 46032 | |
| THE ABERNATHY MACGREGOR GROUP | | PO BOX 30483 | | | NEW YORK | NY | 10087-0483 | |
| THE ADA GROUP LLC | | 4001 CARMICHAEL RD | SUITE# 570 | | MONTGOMERY | AL | 36116 | |
| THE ALAMEDA COMPANY | | 1320 HARBOR BAY PARKWAY | SUITE 110 | | ALAMEDA | CA | 94502 | |
| THE ALCHEMY CORDIAL COMPANY | | 35 VERONICA ST | | | CAPALABA ACT | | 4157 | Australia |
| THE ALKALINE WATER CO. | | PO BOX 206792 | | | Dallas | TX | 75320-6792 | |
| THE AMERICAN FARMHOUSE | | 160 LONG PLAIN ROAD | | | SOUTH DEERFIELD | MA | 01373 | |
| THE AMHERST GROUP | | 4804 ARLINGTON AVE.STE.A | | | RIVERSIDE | CA | 92504 | |
| THE AMITY AGENCY | | 38 BAYVIEW DR EAST | | | SAG HARBOR | NY | 11963 | |
| THE ANN ARBOR NEWS | | P.O. BOX 1147 | | | ANN ARBOR | MI | 48106-1147 | |
| THE ARBITER NEWSPAPER | | 1910 UNIVERSITY DR. | STUDENT UNION ANNEX | | BOISE | ID | 83725 | |
| The Arbor Day Foundation | | PO Box 80208 | | | Lincoln | NE | 68501-0208 | |
| THE ARGYLE COMPANY | | 331 WEST MAIN ST | SUITE 403 | | DURHAM | NC | 27701 | |
| THE ARIZONA DAILY STAR | | TUCSON CITIZEN | P.O. BOX 26806 | | TUCSON | AZ | 85726-6806 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

929 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE ARIZONA REPUBLIC | | CUSTOMER ACCTG.SERVICES | PO BOX 300 | | PHOENIX | AZ | 85001-0300 | |
| THE ARIZONA REPUBLIC | | PO BOX 677595 | | | DALLAS | TX | 75267-7595 | |
| THE ARK PUBLISHING CO INC | | PO BOX 1054 | | | TIBURON | CA | 94920 | |
| THE ART INSTITUTE ONLINE | ATTN ACCOUNTING | 420 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15219-1301 | |
| THE ART STORE | | BIRCHWOOD BUSINESS PARK | 25 BIRCH ST.BLDG.B | | MILFORD | MA | 01757 | |
| THE ARTWORK COMPANY | | CREEKSIDE WORKSHOPS BRIDGE | KITE HILL WOOLTON | | ISLE OF WIGHT | | PO3 4LA | United Kingdom |
| THE ASPEN MULLING COMPANY | | dba ASPEN TASTE INC | 325 W HURON STE 408 | | CHICAGO | IL | 60654 | |
| THE ASSIST COMPANIES | | 1133 FOURTH STREET | | | SARASOTA | FL | 34236 | |
| THE ATLANTA INQUIRER | | PO BOX 92367 | | | ATLANTA | GA | 30314-0367 | |
| THE B S TRADING RUG LLC | | 3605 S COOPER ST | | | ARLINGTON | TX | 76015 | |
| THE BALLOON MAN | | 1942 MT. DIABLO BLVD. | | | WALNUT CREEK | CA | 94596 | |
| THE BASKET CASE SOAP COMPANY L | | 224 HARDING AVE | | | ENDWELL | NY | 13760 | |
| THE BATHING RAVEN | | 1184 RICHMOND RD. | | | AMISSVILLE | VA | 20106 | |
| THE BATTERY DOCTOR | | 9120 THORNTON ROAD #345 | | | STOCKTON | CA | 95209 | |
| THE BAYSIDE GROUP | | 400 N. ASHLEY DRIVE SUITE 600 | | | TAMPA | FL | 33602 | |
| THE BAZAAR INC. | SCOTT FINK | 1900 N 5TH AVENUE | | | RIVER GROVE | IL | 60171-1906 | |
| The Bazooka Companies Inc | | PO BOX 23276 | | | NEW YORK | NY | 10087-3276 | |
| THE BEACH RESORT | | 2600 SAND DUNES DR. | | | MONTEREY | CA | 93940 | |
| THE BEAUFORT GAZETTE | | PO BOX 2291 | | | RALEIGH | NC | 27602-2291 | |
| THE BEERONESS LLC | | 17303 106TH PL NE | | | BOTHELL | WA | 98011 | |
| THE BEISTLE COMPANY | KASI SHEAFFER | P O BOX 842222 | | | BOSTON | MA | 02284-2222 | |
| THE BERKELY AT SOUTHPOINT | | 1400 LAUREL SPRINGS DR. | | | DURHAM | NC | 27713 | |
| THE BIRDHOUSE BARN | | 191 REBEL DRIVE | | | FALLING WATERS | WV | 25419 | |
| THE BIRMINGHAM NEWS COMPANY | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0025 | |
| THE BITES COMPANY | | PO BOX 122 | | | WESTPORT | CT | 06881 | |
| THE BLIND GUY | | 2114 HARNISH BLVD | | | BILLINGS | MT | 59101 | |
| THE BOBBLEHEAD LLC | | 14403 LITTLE BLUE RD | | | KANSAS CITY | MO | 64136 | |
| THE BOFNY INC.DBA THE BAKERY O | | 977 ALPS RD | | | WAYNE | NJ | 07470 | |
| The Borough of Paramus | Tax Collector | 1 West Jockish Square Upper Level | | | Paramus | NJ | 07652 | |
| THE BOX COMPANY | | MERCHANTS SQUARE | 2462 EAST 116TH STREET | | CARMEL | IN | 46032 | |
| THE BRAMTON COMPANY LLC | | PO BOX 971314 | | | DALLAS | TX | 75397 | |
| THE BRAND PASSPORT | | 18 EAST 41ST STREET | SUITE 1901 | | NEW YORK | NY | 10017 | |
| THE BRAND PASSPORT INC | | 18 EAST 41ST STREET | SUITE 802 | | NEW YORK | NY | 10017 | |
| THE BRENTWOOD GROUP INC | | 170 KINNELON ROAD | STE 7 | | KINNELON | NJ | 07405 | |
| THE BROADWAY AT SURF INC. | C/O MID-AMERICA ASSET MGMT.INC | 2 MID AMERICA PLAZA3RD FL. | | | OAK BROOK TERRACE | IL | 60181 | |
| THE BROADWAY AT SURFINC. | C/O MID-AMERICA ASSET MGMT.INC | ONE PARKVIEW PLAZA9TH FL. | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| THE BROOKLYN NEST | | 625 BAKERS BRIDGE AVE STE 105 | | | FRANKLIN | TN | 37067 | |
| THE BUFFALO CUSTOMHOUSE | | BROKERAGE CO. INC. | 1245 NIAGARA STREET | | BUFFALO | NY | 14213 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

930 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE BUFFALO WORKS LLC | | 4026 THRUSHWOOD LANE | | | MINNETONKA | MN | 55345 | |
| THE BULLETIN | | PO BOX 6020 | | | BEND | OR | 97708-6020 | |
| THE BUNGALOW PR | | 3621 WASATCH AVE | | | LOS ANGELES | CA | 90066 | |
| THE BURAD COMPANY | | 655 MONTGOMERY ST. # 800 | | | SAN FRANCISCO | CA | 94111 | |
| THE BUSCHMAN CO. | | P.O. BOX 60627 | | | CHARLOTTE | NC | 28260-0627 | |
| THE CALIFORNIA AGGIE | | 25 LOWER FREEBORN HALL | ONE SHIELDS AVE. | | DAVIS | CA | 95616 | |
| THE CANADIAN GROUP | | 430 SIGNET DRIVE | SUITE A | | TORONTO | ON | M9L 2T6 | Canada |
| THE CANDLE COTTAGE LLC | | 144 RIVER BEND DRIVE | | | SEVIERVILLE | TN | 37876 | |
| THE CAPITAL ALLIANCE CORP. | | DBA ADVANTAGE TRANSP EQUI | 3609 W. ALEXIS ROAD #118 | | TOLEDO | OH | 43623 | |
| THE CAPITAL CANDY JAR | | 201 15TH STREET NE | | | WAHSINGTON | DC | 20002 | |
| THE CARD SHARK INC | | PO BOX 2756 | | | SANTA CRUZ | CA | 95063 | |
| THE CARDS WE DREW | | 3707 BERLIN STATION RD | | | DELAWARE | OH | 43015 | |
| THE CARY NEWS | | P.O. BOX 4949 | | | CARY | NC | 27519-4949 | |
| THE CENTER AT SLATTEN RANCH LL | | dba SLATTEN RANCH - WEST | PO BOX 31001-0740 | | PASADENA | CA | 91110-0740 | |
| THE CENTER FOR LEADERSHIP AND | | INNOVATION LLC | 158 E BECK ST | | COLUMBUS | OH | 43206 | |
| THE CHAMBER | | PO BOX 2475 | | | DAYTONA BEACH | FL | 32115-2475 | |
| THE CHARLOTTE OBSERVER | | P.O. BOX 32188 | | | CHARLOTTE | NC | 28232-2188 | |
| THE CHOCOLATE TRAVELER | | 11440 N CHANDLER AVENUE #1600 | | | NORTH HOLLYWOOD | CA | 91601 | |
| THE CHOLULA FOOD COMPANY | | DEPT CH 10790 | | | PALATINE | IL | 60055 | |
| THE CHRIST HOSPITAL | | PO BOX 634721 | | | CINCINNATI | OH | 45263 | |
| The City of Poughkeepsie | Tax Collector | 62 Civic Center Plaza, 1st Floor | | | Poughkeepsie | NY | 12601 | |
| THE CIVIL AUTHORITY | | CENTRAL VISUAL INFO. SYSTEMS | 4630 W. JACQUELYN #108 | | FRESNO | CA | 93722 | |
| THE CLARK COLLECTION LTD. | | CITY PLAZA BLDG 3/24D | SHI LI PU | | BEIJING | Beijing | 100025 | China |
| THE CLEARLY FOOD AND BEVERAGE | | 71 MCMURRAY ROAD | SUITE 104 | | PITTSBURGH | PA | 15241 | |
| THE CLIENT TRUST OF THE LAW | | OFFICES OF GARY CARLIN APC | 555 E.OCEAN BLVD.STE.918 | | LONG BEACH | CA | 90802 | |
| THE CLOROX SALES COMPANY | | P.O. BOX 75601 LOCKBOX# 27 | | | CHARLOTTE | NC | 28275-5601 | |
| THE CLOSEOUT GROUP INC | | 113 FILLMORE ST | | | BRISTOL | PA | 19007 | |
| THE C-MOR COMPANY | | 7 JEWEL STREET | | | GARFIELD | NJ | 70260000 | |
| THE COLLEGE NEWS | | DEPT. CN | P.O. BOX 5222 | | LISLE | IL | 60532-5222 | |
| THE COLLISION CENTER | | 61 ACCORD PARK DRIVE | | | ROCKLAND | MA | 02370 | |
| THE COLUMBIAN | | P.O. BOX 180 | | | VANCOUVER | WA | 98666-0180 | |
| THE COLUMBUS DISPATCH | | P.O. BOX 182622 | | | COLUMBUS | OH | 43218-2622 | |
| THE COMMERCIAL APPEAL | | PO BOX 1729 | | | MEMPHIS | TN | 38101 | |
| The Commercial Traffic Company/CT Logistics | KIM SEGEDI | 12487 PLAZA DRIVE | | | CLEVELAND | OH | 44130 | |
| THE COMMONWEALTH OF MASS | | WILLIAL F GALVIN SEC OF COMMON | ONE ASHBURTON PL 17TH FLOOR | | BOSTON | MA | 02180-1512 | |
| THE COMPANION GROUP | | 1250 NINTH STREET | | | BERKELEY | CA | 94710 | |
| THE COMPANION GROUP - D | | 1250 9TH STREET | | | BERKELEY | CA | 94710 | |
| THE CONDIMENT CO LTD | | UNIT 32 ST JAMES | INDUSTRIAL ESTATE | | CHICHESTER | | PO19 7JU | United Kingdom |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

931 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CONFERENCE BOARDINC. | | PO BOX 4026 CHURCH ST.STATION | | | NEW YORK | NY | 10261-4026 | |
| THE CONNORS GROUP | | 333 MEADOWLANDS PARKWAY | SUITE 301 | | SECAUCUS | NJ | 07094 | |
| THE CONSOCIATE GROUP LLC | | 116 W PINE SUITE 104 | | | EL DORADO | KS | 67042 | |
| THE COOKWARE COMPANY (USA) LL | | PO Box 21125 | | | New York | NY | 10087-1125 | |
| THE COUNTRY CO LTD | | 5A STREET NHON TRACH II IP | NHON TRACH WARD | | DONG NAI PROVINCE | | HA TAY 81000 | Vietnam |
| THE COUNTRY VINTNER | | PO BOX 1540 | | | ASHLAND | VA | 23005 | |
| THE COUNTRY VINTNER - FL | | 11316 N 46TH ST STE 2 | | | TAMPA | FL | 33617-2002 | |
| THE COUNTRY VINTNER OF KY | | 226 CHURCH ST | | | LEWISBURG | WV | 24901-1330 | |
| THE COUNTY FIRE PROTECTION GR. | | 6506 BIG HORN TRAIL | | | LITTLETON | CO | 80125 | |
| THE CRAWFORD MARKFIELD GROUP | | 1972 FLETCHER AVE. | | | SO. PASADENA | CA | 91030 | |
| THE CREATIVE GENE | | 995 TOLL GATE ROAD | | | WARWICK | RI | 02886 | |
| THE CRISPERY OF VIRGINIA | | 2728 STERLING POINTE DRIVE | | | PORTSMOUTH | VA | 23703 | |
| THE CRITTER GITTER | | PO BOX 30454 | | | PORTLAND | OR | 97294 | |
| THE CRUMP GROUP INC | SHARON CRABTREE | 2050 Drew Road | | | Mississauga | ON | L5S 1S4 | Canada |
| THE CUTLER CELLAR | | P.O. BOX 228 | | | VINEBURG | CA | 95487 | |
| THE DAILY DEMOCRAT | | PO BOX 730 | | | WOODLAND | CA | 95776 | |
| THE DAILY NEWS | | 324 HIGH ST | | | PALO ALTO | CA | 94301 | |
| THE DAILY PROGRESS | | PO BOX 25819 | | | RICHMOND | VA | 23260-5819 | |
| THE DANISH BREWERY GROUP, INC. | OLIVIA BIRCHFIELD | 8750 NW 36th Street | Suite 260 | | Doral | FL | 33178 | |
| THE DAVIS ENTERPRISE | | 315 G ST | | | DAVIS | CA | 95616-4119 | |
| THE DECORATIVE CONCEPTS/INDIAN | | RTO-LAKRI RD, GAGAN WALI | MAINATHAIR MORADABAD | MORADABAD IND | Uttar Pradesh | | 244001 | India |
| THE DEPOSITORY TRUST CO. | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| THE DES MOINES REGISTER | | PO BOX 677357 | | | DALLAS | TX | 75267-7357 | |
| THE DEVELOPMENT GROUP INC | | 150 TIERY STREET | | | OLD TOWN | ME | 04468-1830 | |
| THE DISSONE GROUP | | 360 NOTRE DAME DRIVE | | | VALLEJO | CA | 94598 | |
| THE DISTILLERY PROJECT | | 1639 W HUBBARD ST | | | CHICAGO | IL | 60622 | |
| THE DOORWORKS CO.INC. | | 1935 N.W. 27TH AVENUE | | | PORTLAND | OR | 97210 | |
| THE DUCK FACTORY INC. | | 4821 NORTH STONE AVE. | TUCSON | | METRO MANILA | | 1700 | Philippines |
| THE DVI GROUP | | 1486 MECASLIN STREET NW | | | ATLANTA | GA | 30309 | |
| THE EC GROUP LLC | | 201 EAST ORCHARD STREET | | | HAMMONTON | NJ | 08037 | |
| THE ECLECTIC EYE | | 3670 HOUSTON LEVEE RD.STE.102 | | | COLLIERVILLE | TN | 38017 | |
| THE ECONOMIST NEWSPAPER | | PO BOX 50402 | | | BOULDER | CO | 80322-0402 | |
| THE EDWARD PIKE COMPANY | | PO BOX 458 | | | ORINDA | CA | 94563 | |
| THE EL PASO CHILE CO | | PO BOX 1761 | | | EL PASO | TX | 79949 | |
| THE ELECTRIC COMPANY | | EL PASO ELECTRIC COMPANY | PO BOX 20982 | | EL PASO | TX | 79990-0982 | |
| THE EMERALD DOLPHIN | | PO BOX 3366 | | | SKOKIE | IL | 60076 | |
| THE ENGINEERING ENTERPRISE | | 1305 MARINA VILLAGE PKWY. | | | ALAMEDA | CA | 94501 | |
| THE ENQUIRER | | P.O. BOX 740576 | | | CINCINNATI | OH | 45274-0576 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

932 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE EPIC SOURCE FOOD COMPANYL | | PO BOX 2244 | | | FRISCO | TX | 75034 | |
| THE ESSENTIAL BOX HK LTD | | UNIT 1610 16/F TOWER 2 | 30 CANTON ROAD | | KOWLOON | | | Hong Kong |
| THE ESTATE OF BONNIE BECKER | | 18618 CLARK STREET # 8 | | | TARZANA | CA | 91356 | |
| THE ESTATE OF RASSIA ELHOMSI | | 124 1ST STREET | | | EATONTOWN | NJ | 07724 | |
| THE EVANS COMPNAY | | 152 REDNECK AVE | | | MOONACHIE | NJ | 07074 | |
| THE FACULTY CLUB | | UNIVERSITY OF CALIFORNIA | | | BERKELEY | CA | 94720 | |
| THE FEBRUARY FOX | | 6201 HOLLYWOOD BLVD #4515 | | | LOS ANGELES | CA | 90028 | |
| THE FILLO FACTORY | | PO BOX 155 | 74 CORTLAND AVENUE | | DUMONT | NJ | 07628 | |
| THE FIRE COMPANY OF | | HALFWAY MD INC | 11114 LINCOLN AVENUE | | HAGERSTOWN | MD | 21740 | |
| THE FIREMAN EQUIPMENT LLC | | 3815 E. INDIAN SCHOOL RD. | | | PHOENIX | AZ | 85018 | |
| THE FLAG CENTER | | 9 SOUTH HARVIE ST. | | | RICHMOND | VA | 23220 | |
| THE FLOOR TRADER OF BILLINGS | | 710 CARBON STREET | | | BILLINGS | MT | 59108 | |
| THE FLOWER STUDIO | | 111 S.24TH STREET W | | | BILLINGS | MT | 59102 | |
| THE FOGEL COMPANY INC | | 4431 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94118 | |
| THE FOREIGN CANDY COMPANY | | 1 FOREIGN CANDY DR | | | HULL | IA | 51239 | |
| THE FORWARD GROUP | | 7071 WARNER AVE. F466 | | | HUNTINGTON BEACH | CA | 92647 | |
| THE FREDERICK MOTOR COMPANY | | ONE WAVERLEY DRIVE | | | FREDERICK | MD | 21702 | |
| THE FREE LANCE-STAR | | 616 AMELIA STREET | | | FREDRICKSBURG | VA | 22401-3887 | |
| THE FRENCH CONNECTION LLC | | 865 JAQUELYN STREET | | | ASHLAND | OR | 97520 | |
| THE FRISCO ENTERPRISE | | PO BOX 800 | | | FRISCO | TX | 75034 | |
| THE FRUITGUYS | | 405 VICTORY AVE UNIT D | | | S. SAN FRANCISCO | CA | 94080 | |
| THE FURNITURE DOCTOR | | 628 NEWBERRY LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| THE FURST GROUP INC. | | 459 OAKSHADE RD. | | | SHAMONG | NJ | 08088 | |
| THE GALLERY COLLECTION | | PRUDENT PUBLISHING | PO BOX 360 | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| THE GALLUP ORGANIZATION | | 502 CARNEGIE CENTERSTE.300 | | | PRINCETON | NJ | 08540-6289 | |
| THE GANG GROUP INC. | | dba WINDOW GANG | 5214 WRIGHTSVILLE AVE | | WILMINGTON | NC | 28403 | |
| THE GARVEY GROUP FRANKLIN | | 9980 SOUTH OAKWOOD PARK DRIVE | | | FRANKLIN | WI | 53132 | |
| THE GAS COMPANY | | P.O. BOX C | | | MONT PARK | CA | 91756 | |
| THE GAS HOUSE - PROPANE INC | | 7125 KRICK ROAD | | | BEDFORD | OH | 44146 | |
| THE GAUNAURD GROUP INC. | | 6000 NW 97TH AVENUE | UNIT 26 | | DORA | FL | 33178 | |
| THE GAZETTE | | 30 S. PROSPECT ST | | | COLORADO SPRINGS | CO | 80903-3638 | |
| THE GERSON COMPANY (F) | | 1450 S LONE ELM RD | | | OLATHE | KS | 66061 | |
| THE GLEESON GROUP | | 15 CHERRY ORCHARD INDUSTRIAL | ESTATE BALLYFERMOT | | DUBLIN | | 10 | Ireland |
| THE GLOBE PEQUOT PRESS | | 246 GOOSE LANE | | | GUILFORD | CT | 06437 | |
| THE GONZO CORP. | | PO BOX 5643 | | | BELLINGHAM | WA | 98226 | |
| THE GOOD BEAN LLC | | 2980 SAN PABLO AVENUE | | | BERKELEY | CA | 94702 | |
| THE GOURMET BEER DISTRIBUTORS | | 881 S. WILLIAMS ST. | | | DENVER | CO | 80209 | |
| THE GOURMET CANDY COMPANY LTD | | THE STUDIO | 2A COURTHOPE ROAD | | LONDON MIDDLESEX | | NW3 2LB | United Kingdom |
| THE GRAND RAPIDS PRESS | ATTN ADV PAYMENTS | P.O. BOX 1823 | | | GRAND RAPIDS | MI | 49501-1823 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

933 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GRAPHIC SOURCE | | 236 BUTTERFIELD ROAD | | | SAN ANSELMO | CA | 94960 | |
| THE GRAPHIC SOURCE | | 4304 REDWOOD HIGHWAY | SUITE # 200 | | SAN RAFAEL | CA | 94930 | |
| THE GRATEFUL PALATE | | 135 CAMINO DORADO | SUITE 10 | | NAPA | CA | 94558 | |
| THE GREAT EASTERN EXPORTS | | C-27 SOUTH EXTENSION - I | | | NEW DELHI | | 110049 | India |
| THE GREAT FRAME UP | | 5820 COLLEGE AVE. | | | OAKLAND | CA | 94618 | |
| THE GREAT LAKES NATURAL SOAP C | | 827 N RIDGE ROAD | | | CANTON | MI | 48187 | |
| THE GREATER EL PASO | CHAMBER OF COMMERCE | TEN CIVIC CENTER PLAZA | | | EL PASO | TX | 79901 | |
| THE GREATER SAN ANTONIO | CHAMBER OF COMMERCE | P.O. BOX 1628 | | | SAN ANTONIO | TX | 78296 | |
| THE GREENVILLE NEWS | | PO BOX 677566 | | | DALLAS | TX | 75267-7566 | |
| THE GROVE | | 189 THE GROVE DR. STE.F-80 | | | LOS ANGELES | CA | 90036-6226 | |
| THE HAIN CELESTIAL GROUP | | 15497 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| THE HAIN CELESTIAL GROUP INC | | BANK OF AMERICA | 15497 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| THE HAMMER COMPANY | | 9450 ROSEMONT DRIVE | | | STREETSBORO | OH | 44241 | |
| THE HAMMOCK SOURCE | | 305 INDUSTRIAL BLVD. | | | GREENVILLE | NC | 27834 | |
| THE HANGOVER PRETZEL COMPANY | | 125 COUNTRY VIEW DRIVE | | | FREEHOLD | NJ | 07728 | |
| THE HANOVER INSURANCE GROUP | | PO BOX 580045 | | | CHARLOTTE | NC | 28258-0045 | |
| THE HARBOR CLUB HOA | | 200 HARBOR DRIVE | | | SAN DIEGO | CA | 92101 | |
| The Hartford | | PO Box 660916 | | | Dallas | TX | 75266-0916 | |
| THE HARVARD COMMON | | 535 ALBANY ST. | | | BOSTON | MA | 21180000 | |
| THE HARVEY HOTEL PLANO | | 1600 N. CENTRAL EXPRESSWAY | | | PLANO | TX | 75074 | |
| THE HEARST CORPORATION | | PO BOX 11354 | | | DES MOINES | IA | 50340-1354 | |
| THE HELMAN GROUP (F) | | 1621 BEACON PLACE | | | OXNARD | CA | 93033 | |
| THE HELMAN GROUP LTD. | | 1621 BEACON PL | | | OXNARD | CA | 93033-2452 | |
| THE HENRY WINE GROUP OF OREGON | | 222 SE ALDER ST | | | PORTLAND | OR | 97214-2107 | |
| THE HERALD PUBLISHING CO LLC | | DEPT 77571 | PO BOX 77000 | | DETROIT | MI | 48277-0571 | |
| THE HERTZ CORPORATION | | P.O. BOX 25485 | | | OKLAHOMA CITY | OK | 73125 | |
| THE HESS COLLECTION WINERY | | 4411 REDWOOD RD | | | NAPA | CA | 94558-9708 | |
| THE HIPAGE CO.INC. | | 227 E. PLUME STREET | | | NORFOLK | VA | 23510 | |
| THE HIRE SOURCE | | 2649 VISTA WAY #811 | | | OCEANSIDE | CA | 92056 | |
| THE HOBOKEN MARYLLC | | 1109 WASHINGTON STREET #2 | | | HOBOKEN | NJ | 07030 | |
| THE HONEST COMPANY INC | | 12130 MILLENNIUM DRIVE | SUITE 500 | | LOS ANGELES | CA | 90094 | |
| THE HOPE COMPANY INC. | | 12777 PENNRIDGE DRIVE | | | BRIDGETON | MO | 63044 | |
| THE HORTON GRAND HOTEL | | 311 ISLAND AVENUE | | | SAN DIEGO | CA | 92101 | |
| THE HOUSTON CHRONICLE | | P.O. BOX 200084 | | | HOUSTON | TX | 77216 | |
| THE HUMBLE GENTS | | 326 KNICKERBOCKER AVE | | | ROCHESTER | NY | 14615 | |
| THE IIA CIA LEARNING SYSTEM | | 2975 LONE OAK DRSTE.180 | | | EAGAN | MN | 55121-1553 | |
| THE IMAGE BANK WEST | | P.O. BOX 841066 | | | DALLAS | TX | 75284-1066 | |
| THE IMAGINATION ASSOCIATION | | PO BOX 1780 | | | LAKE DALLAS | TX | 75065-1780 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

934 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE INTERIORS | | A-25 TRANSPORT NAGAR | NEAR SUPREME MOTORS | | JAIPUR | | 302004 | India |
| THE INTERIORS RUG | | C-4 INDERPURI LALKOTHI | TONK ROAD | | JAIPUR | | 302015 | India |
| THE INTERNATIONAL TOILETRY CO. | | 1885 SW 4TH AVENUE | SUITE E3 | | DELRAY BEACH | FL | 33444 | |
| THE INVISIBLE CHEF | | 1818 HOPPLE AVE SW | | | CANTON | OH | 44706 | |
| THE IRISH CHOCOLATE COMPANY | | 77 SIR JOHN ROGERSONS QUAY | | | DUBLIN | | 2 | Ireland |
| THE ISLAND PACKET | | PO BOX 2291 | | | RALEIGH | NC | 27602-2291 | |
| THE JAM SHOPPE | | P.O. BOX 121/108 2ND AVE SE | | | ALTURA | MN | 55910 | |
| The Jam Shoppe, LLC | | 108 2nd Ave SE | PO Box 121 | | Altura | MN | 55910 | |
| THE JAM STAND | | 61 GREENPOINT AVE | #643 | | BROOKLYN | NY | 11222 | |
| THE JAY COMPANIES | | 41 MADISON AVENUE FLOOR 12 | | | NEW YORK | NY | 10010 | |
| THE JEL SERT CO | ANGIE ANNORENO | PO BOX 7001 | | | CAROL STREAM | IL | 60197-7001 | |
| THE JOB SHOPPE INC. | | 2504 ARDMORE S.E. | | | GRAND RAPIDS | MI | 49506 | |
| THE JUNIOR LEAGUE OF SAN FRANCISCO | | SAN FRANCISCO | 2226A FILLMORE STREET | | SAN FRANCISCO | CA | 94115 | |
| THE KANSAS CITY STAR | | 1729 GRAND BLVD. | | | KANSAS CITY | MO | 64108-1458 | |
| THE KENTUCKY BEVERAGE JOURNAL | | PO BOX 346 | | | midway | KY | 40347 | |
| THE KIPLINGER WA. LETTER | | 1729 H STREET N.W. | | | WASHINGTON | DC | 20006-3938 | |
| THE KOKO COMPANY | | 44-02 11TH STREET #502 | | | LONG ISLAND CITY | NY | 11101 | |
| THE KRAMER ENTERTAIN. AGENCY | | 3849 LAKE MICHIGAN DRIVE | | | GRAND RAPIDS | MI | 49504 | |
| THE LAB LLC | | 637 W 27TH STREET 8TH FL | | | NEW YORK | NY | 10001 | |
| THE LABOR PROS LLC | | 424 E CENTRAL AVE STE 116 | | | ORLANDO | FL | 32801 | |
| THE LADDERS COM INC | | ACCTG.DEPT. | 137 VARICK ST. | | NEW YORK | NY | 10013 | |
| The Ladders.com | Attn Tarmi Addonizio 137 Vari | | | | New York | NY | 10013 | |
| The LANG Companies, Inc. | | DEPT. CH 10832 | | | PALATINE | IL | 60055-0832 | |
| THE LAVIN GROUP LLC | | 17 BLACK BANKS DRIVE | | | ST SIMMONS ISLAND | GA | 31522 | |
| THE LAVIUDA FOOD COMPANY | | 530 SEVENTH AVENUE FLOOR M1 | | | NEW YORK | NY | 10018 | |
| THE LAWNS LLC | | 2 PARK LANE APT 3D | | | MOUNT VERNON | NY | 10552 | |
| THE LAZY DOG COOKIE CO INC | | 32 RALPH STREET | SUITE 601 | | BALLSTON SPA | NY | 12020 | |
| THE LEAHY NEWSLETTER INC. | | P.O. BOX 467 | | | TUSTIN | CA | 92781 | |
| THE LEAVITT CORPORATION | | 100 SANTILLI HIGHWAY | PO BOX 490067 | | EVERETT | MA | 02149 | |
| THE LEE GROUP | | 703 THIMBLE SHOALS BLVD STE 1B | | | NEWPORT NEWS | VA | 23606-4533 | |
| THE LEIBER COMPANY | | 9121 SOLON RD.STE.300 | | | HOUSTON | TX | 77064 | |
| THE LEOPARD COAT | | 11408 VALE SPRING DR | | | OAKTON | VA | 22124 | |
| THE LEWKOWITZ LAW OFFICE | | TRUST ACCOUNT | 2600 NO.CENTRAL AVE.STE.1775 | | PHOENIX | AZ | 85004 | |
| The Libman Company | | 1 Libman Way | | | Arcola | IL | 61910 | |
| THE LIFE SHOP PTE LTD. | | 9 PENANG ROAD #01-01A | PARK MALL | | SINGAPORE | | 238459 | Singapore |
| THE LINDY BOWMAN COMPANY | | 7180 TROY HILL DRIVE | SUITE J-K | | ELKRIDGE | MD | 21075-0000 | |
| THE LINDY BOWMAN COMPANY | | 7180 TROY HILL DR | SUITES J K | | ELKRIDGE | MD | 21075 | |
| THE LITTLE KERNEL LLC | | 400 MADISON AVE | | | MANALAPAN | NJ | 07726 | |
| THE LOCKSMITHS | | 104 N.FRANKLIN ST. | | | VERONA | WI | 53593 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

935 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE LODGE AT SHAVANO PARK | | 3838 LOCKHILL SELMA RD. | | | SAN ANTONIO | TX | 78230 | |
| THE LOLLIPOP TREE INC. | | 319 VAUGHAN STREET | | | PORTSMOUTH | NH | 03801 | |
| THE LONDON WINE MAN | | 8325-J ARROWRIDGE BLVD. | | | CHARLOTTE | NC | 28273 | |
| THE LOVE OF DOGS | | P.O. BOX 751223 | | | PETALUMA | CA | 94975-1223 | |
| THE LOVELY CANDY COMPANY | | 2654 CORPORATE PKWY | | | ALGONQUIN | IL | 60102 | |
| THE MADISON PARK GROUP | | 800 S MICHIGAN ST | STE B | | SEATTLE | WA | 98108 | |
| THE MAGNET AGENCY | | 270 LAFAYETTE ST | SUITE# 901 | | NEW YORK | NY | 10012 | |
| THE MAGNOLIAS MAMAS | | 304 LAKESTONE LANDING | | | WOOSTOCK | GA | 30188 | |
| THE MAINE BUCKET COMPANY INC | | DBA BENCH SYSTEMS | PO BOX 1908 | | LEWISTON | ME | 04241-1908 | |
| THE MANISCHEWITZ COMPANY | | PO BOX 415184 | | | BOSTON | MA | 22415184 | |
| THE MARIETTA DAILY JOURNAL | | 580 FAIRGROUNDS STREET | | | MARIETTA | GA | 30060 | |
| THE MARK COSTELLO CO. | | 1145 DOMINGUEZ ST.STE.J | | | CARSON | CA | 90746-3566 | |
| THE MARKETING DEPARTMENT INC | | PO BOX 214753 | | | AUBURN HILLS | MI | 48321-4753 | |
| THE MARKETING PARTNERS | | 17500 RED HILL STE.200 | | | IRVINE | CA | 92614 | |
| THE MARKETPLACE BULK FOOD AND MORE | | 8980 N. US HIGHWAY 1 | | | SEBASTIAN | FL | 32958 | |
| THE MARKETPLACE@FLAGSTAFF MALL | | PO BOX 29308 | | | PHOENIX | AZ | 85038-9308 | |
| THE MARLIN COMPANY | | P.O. BOX 304 | | | NEW HAVEN | CT | 06502-0304 | |
| THE MASA CORPORATION | | 2501 ALMEDA AVE | | | NORFOLK | VA | 23513-2443 | |
| THE MASTER HERBALIST LTD. | | HADLEIGH BUSINESS CENTRE | CROCKATT ROAD | | HADLEIGH IPSWICH | | IP7 6RH | United Kingdom |
| THE MATWORKS | | 11900 OLD BALTIMORE PIKE | | | BELTSVILLE | MD | 20706 | |
| The Mazel Company | SANDY GARGANTA | PO Box 772625 | | | Detroit | MI | 48277-2625 | |
| THE MEDIA LOFTINC. | | EB#139 PO BOX 1691 | | | MINNEAPOLIS | MN | 55480-1691 | |
| THE MEKELBURG CO. INC. | | 107 TRUMBULL STREET | | | ELIZABETH | NJ | 72060000 | |
| THE MEMORY COMPANY LLC | | 25 DOWNING DRIVE | | | PHENIX CITY | AL | 36869 | |
| THE MERCURY NEWS | | P.O. BOX 5006 | | | SAN RAMON | CA | 94583-0906 | |
| THE MIAMI HERALD PUBL. CO. | | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| THE MILFORD COLLECTION | | UNIT 11 VASTRE INDUSTRIAL | ESTATE | | NEWTOWN POWYS | | SY162LX | United Kingdom |
| THE MILL FUDGE FACTORY | | 2 CENTRAL STREET | | | BRISTOL | NH | 03222 | |
| THE MILLER GROUP | | MULTIPLEX DIVISION | PO BOX 79650 | | BALTIMORE | MD | 21279-0650 | |
| The Mills Air Service Inc. | CHRIS SIDERWICZ | 1000 Race Lane | | | Marston Mills | MA | 02648 | |
| THE MILLSTONE GROUP (D) | | 232 B N MAIN ST. | | | MOORESVILLE | NC | 28115-2528 | |
| THE MILLSTONE GROUP (F) | | 232 B N MAIN ST. | | | MOORESVILLE | NC | 28115-2528 | |
| THE MINER CORPORATION | | 162 W. MILL | | | NEW BRAUNFELS | TX | 78180 | |
| THE MOBILE STORAGE GROUP | | PO BOX 10999 | | | BURBANK | CA | 91510-0999 | |
| THE MONSTER BOARD | | PO BOX 632163 | | | CINCINNATI | OH | 45263-2163 | |
| THE MONTEREY BEVERAGE COMPANY | | 340 EL CAMINO REAL SOUTH STE 5 | | | SALINAS | CA | 93901-4553 | |
| THE MORNING CONSULT LLC | | 729 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| THE NAME PEOPLE | | 4535 SW 34TH STREET | | | ORLANDO | FL | 32811 | |
| THE NAMING GROUP | | 99 MADISON AVENUE | SUITE 507 | | NEW YORK | NY | 10001 | |
| THE NAPA VALLEY REGISTER | | P.O. BOX 150 | | | NAPA | CA | 94559 | |
| THE NAPOLEON CO | | 310 120TH AVENUE NE | SUITE A203 | | BELLEVUE | WA | 98015 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

936 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE NASDAQ STOCK MARKET | | LOCKBOX 20200/PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0200 | |
| THE NCC HONG KONG/THE NCC HK | | AVENIDA DA PRAIA GRANDE NO 567 | BANCO NACIONAL ULTRAMARINO | BLDG 13, MACAU | 0000 Macao | | | China |
| THE NCC NY LLC | ESTHER COHEN | 57 Girard Avenue | | | West Long Branch | NJ | 07764 | |
| THE NEST COLLECTIVE INC | | 3601 SAN PABLO AVE | | | EMERYVILLE | CA | 94608 | |
| THE NEW LAB | | 651 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | |
| THE NEW YORK TIMES COMPANY | | 620 8TH AVENUE | | | NEW YORK | NY | 10018 | |
| THE NEWPORT CONNECTION INC | | PO BOX 25929 | | | SANTA ANA | CA | 92799-5929 | |
| THE NEWS & OBSERVER PUB.CO. | | PO BOX 2885 | | | RALEIGH | NC | 27602-2885 | |
| THE NEWS-GAZETTE | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | |
| THE NEWS-PRESS - FORT MYERS | | PO BOX 677583 | | | DALLAS | TX | 75267-7583 | |
| THE NICEWONGER COMPANY | | 10825 E. MARGINAL WAY SOUTH | | | SEATTLE | WA | 98168 | |
| THE NOLAN GROUP | | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3347 | |
| THE NOSHEM GROUP LLC | | 95 8TH STREET | | | PASSAIC | NJ | 07055 | |
| THE NUTS SHOP LLC | | Milberg Factors, Inc. | PO Box 730718 | | Dallas | TX | 75373-0718 | |
| THE OAKLAND PRESS | | 275 SOUTH GLASPIE ST.STE.D | | | OXFORD | MI | 48371 | |
| THE OBSERVER & ECCENTRIC NEWSP | | 36251 SCHOOLCRAFT | PO BOX 51910 | | LIVONIA | MI | 48151-5910 | |
| THE OFFICE CITY | | 604 PRICE AVENUE | | | REDWOOD CITY | CA | 94063 | |
| THE OLIVE OIL FACTORY | | 770 CHADBOURNE RD | | | FAIRFIELD | CA | 94534 | |
| THE OLYMPIAN | | PO BOX 84313 | | | SEATTLE | WA | 98124-5613 | |
| THE ORB FACTORY LIMITED | | 225 HERRING COVE RD | | | HALIFAX | NS | B3P 1L3 | Canada |
| THE ORB FACTORY LTD - D | | 225 HERRING COVE ROAD | | | HALIFAX | NS | B3P 1L3 | Canada |
| THE ORIENTAL GROUP/3P INTER | C/O BRITE STRIKE TECHNOLOGIES | 26 WAPPING ROAD | | | KINGSTON | MA | 02364 | |
| THE ORIGINAL POOPBAGS | | 470 Satellite Boulevard NE Suite E-F | | | Suwanee | GA | 30024 | |
| THE ORION FUND | | PO BOX 11518 | | | PIEDMONT | CA | 94611 | |
| THE PACIFIC DATA GROUP | | 161 WHITNEY PLACE | | | FREMONT | CA | 94539 | |
| THE PACIFIC FIRM | | 2501 9TH STREETSTE.102 | | | BERKELEY | CA | 94710 | |
| THE PACIFIC FIRM INC. | | 2607 7TH ST.STE.G | | | BERKELEY | CA | 94710 | |
| THE PACKAGING STORE | | DEPARTMENT 735 | | | DENVER | CO | 80391-0735 | |
| THE PADUCAH SUN | | 408 KENTUCKY AVE. | PO BOX 2300 | | PADUCAH | KY | 42002-2300 | |
| THE PAPER MAGIC GROUP INC. | | 401 ADAMS AVE | | | SCRANTON | PA | 18510-2025 | |
| THE PAPER WAREHOUSE INC | | 770 N NEW BALLAS ROAD | | | ST LOUIS | MO | 63141 | |
| THE PARK RECORD | | 1670 BONANZA DR. | PO BOX 3688 | | PARK CITY | UT | 84060 | |
| The Parker Avery Group | | 3225 Shallowford Road | suite 310 | | Marietta | GA | 30062 | |
| THE PARTY TREE INC | | 2160 E 116TH STREET | | | CARMEL | IN | 46032 | |
| THE PARTY WORKS | | 8181 STARWOOD DR. | | | LOVES PARK | IL | 61111 | |
| THE PASTA SHOPPE | | PO BOX 159245 | | | NASHVILLE | TN | 37215 | |
| THE PATCH WOOD CO LTD | | 273/1 SOI LADPHRAO 87 | LADPHRAO RD. WANGTHONGLANG | | Chiang Rai | | 10310 | Thailand |
| THE PEANUT ROASTER INC. | | 394 ZEB ROBINSON RD | | | HENDERSON | NC | 27537-8760 | |
| THE PEANUT SHOP OF WILLIAMSBUR | | 8012 HANKINS INDUSTRIAL PRK RD | | | TOANO | VA | 23168 | |
| THE PEGGS COMPANY INC | | 4851 FELSPAR STREET | | | RIVERSIDE | CA | 92509 | |
| THE PEGGS COMPANY INC. | LUPE CARRILLO | P.O. BOX 907 | | | MIRA LOMA | CA | 91752-0907 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

937 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE PEGGS COMPANY INC. | | PO BOX 907 | | | MIRA LOMA | CA | 91752 | |
| The Penn Mutual Life Ins. CO. | | Payment Processing Center | P.O. Box 7460 | | Philadelphia | PA | 19101 | |
| THE PEORIA JOURNAL STAR INC. | | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | |
| The Persimmon Group LLC | | 11 East 5th Street, STE 300 | | | Tulsa | OK | 74103 | |
| THE PETER BERLIN RETAIL | | CONSULTING GROUP | 380 NORTH BROADWAY - SUITE 206 | | JERICHO | NY | 11753 | |
| THE PETTING ZOO | | 7222 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| THE PIED PIPER EXTERMINATOR | | 4615 SCOTTS VALLEY DR.STE.A | | | SCOTTS VALLEY | CA | 95066-4202 | |
| THE PLAIN DEALER | | P.O. BOX 630504 | | | CINCINNATI | OH | 45263-0504 | |
| THE PLUMBING COMPANY | | PO BOX 713 | | | KERNVILLE | CA | 93238 | |
| THE POPCORN FACTORY | LENNYS ABREU | PO 736174 | | | Dallas | TX | 75373 | |
| THE POST AND COURIER | | 134 COLUMBUS ST. | DEPARTMENT #400 | | CHARLESTON | SC | 29403-4800 | |
| THE POTTERY C.I. LTDA | | CALLE 95 #13-22 | | | BOGATA | | | Colombia |
| THE PRIME SOURCE | | 11737 HIGH FOREST DR | | | DALLAS | TX | 75230-2828 | |
| THE PROFICIENT DYNAMIC EUR SDN BHD | | LOT 34 JALAN PENG CARA U1/48 | TEMASYA IND PRK SEKSYEN U1 SE- | | 000 LANGOR DARUL EHSAN, Selangor | | | Malaysia |
| THE PRUDENTIAL INSURANCE | | COMPANY OF AMERICA | PO BOX 90-5854 | | CHARLOTTE | NC | 28290-5854 | |
| THE PUR COMPANY INC | STEPHEN ERRINGTON | 23 KODIAK CRESCENT | | | TORONTO | ON | M3J 3E5 | Canada |
| The Pur Company Inc. | | 23 Kodiak Cresent | | | Toronto | ON | M3J 3E5 | Canada |
| THE QUINLAN GROUP | | 905 HIGHWAY 321 NW PMB337 | | | HICKORY | NC | 28601 | |
| THE RABUCK AGENCY | | 3221 HUTCHISON AVE SUITE H | | | LOS ANGELES | CA | 90034 | |
| THE RAWLINGS COMPANY LLC | ATTN JOHN ALVEY | PO BOX 740027 | | | LOUISVILLE | KY | 40201-7427 | |
| THE RAYMOND CORPORATION | | SOUTH CANAL STREET | P.O. BOX 130 | | GREENE | NY | 13778 | |
| THE REALTY FUND V LP | | BOX 223405 | | | PITTSBURGH | PA | 15251-2405 | |
| THE RECOM GROUP INC | | 449 BORREGO COURT | | | SAN DIMAS | CA | 91773 | |
| THE RECORD | | DEPT LA 21670 | | | PASADENA | CA | 91185-1670 | |
| THE RECORDER | | P.O. BOX 421378 | | | SAN FRANCISCO | CA | 94142-1378 | |
| THE REGENTS OF U.C. | | UC BERKELEY EXTENSION - A/R | 1995 UNIVERSITY AVE. STE. 200 | | BERKELEY | CA | 94720-7001 | |
| THE REPOSITORY | | PO BOX 5214 | | | CAROL STREAM | IL | 60197-5214 | |
| THE RETAIL SEARCH GROUP | | 11364 PLEASANT VALLEY RD. | | | PENN VALLEY | CA | 95946 | |
| THE RHYTHM COMPANY | | 320 SMITH STREET | | | FORT COLLINS | CO | 80524 | |
| THE RICHARDSON COMPANY | | 13 CREEKWOOD LANE SW | | | LAKEWOOD | WA | 98499-1239 | |
| THE RITZ-CARLTON | | 4750 AMELIA ISLAND PARKWAY | | | AMELIA ISLAND | FL | 32034 | |
| THE RIVER MILL | | PO BOX 682 | | | FRENCH CAMP | CA | 95231 | |
| THE ROBINS CELLARS | | 9878 MAYLAND DR | | | RICHMOND | VA | 23233-1410 | |
| THE ROCKDALE CITIZEN | | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | |
| THE RTP GROUP OF NO CALIFORNIA | | 1200 CONCORD AVENUE SUITE 280 | | | CONCORD | CA | 94520-4900 | |
| THE RUSH CORPORATION | | 4606 CLAIRMONT AVE S | | | BIRMINGHAM | AL | 35222-4415 | |
| THE RYVITA COMPANY LTD | | 3610 S.AIRPORT WAY | STOCKTON | | DORSET | | | United Kingdom |
| THE SALVATION ARMY | | 440 WEST NYACK RD | PO BOX C-635 | | WEST NYACK | NY | 10994-1739 | |
| THE SAN FRANCISCO BAY GUARDIAN | | 135 MISSISSIPPI ST. | | | SAN FRANCISCO | CA | 94107-2536 | |
| THE SAN FRANCISCO CHOCOLATE | | FACTORY | 1519 MISSION ST | | SAN FRANCISCO | CA | 94103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SAUCY LADIES LLC | | 180 MAIDEN LANE SUITE 1303 | | | NEW YORK | NY | 10038 | |
| THE SCHUNA GROUP INC. | | 1503 BRIARKNOLL DRIVE | | | ARDEN HILLS | MN | 55112 | |
| THE SEARCH MONITOR | | 1228 CLEARFIELD CIRCLE | | | LUTHERVILLE | MD | 21093 | |
| THE SEATTLE TIMES | | 1120 JOHN ST. | | | SEATTLE | WA | 98111-0070 | |
| THE SEC INSTITUTE INC. | | 2801 PONCE DE LEON BLVD. | SUITE 580 | | CORAL GABLES | FL | 33134-5007 | |
| THE SELMER COMPANY | | BOX 78-250 | | | MILWAUKEE | WI | 53278-0250 | |
| THE SENTRY MARKETING GROUP | | 5509 PLEASANT VALLEY DR #90 | | | PLANO | TX | 75035 | |
| THE SERIOUS SWEET COMPANY LTD | | VALLEY HOUSE | HORNBEAM PARK AVENUE | | HARROGATE | | HG2 8QT | United Kingdom |
| THE SHARON GEORGE AGENCY | | 3309 WEST LAMAR | | | HOUSTON | TX | 77019 | |
| THE SHEAR PARTNERSHIP | | 15 NORTH WATER STREET | | | NORWALK | CT | 06854 | |
| THE SHED SAUCERY | | 1801 A GOVERNMENT STREET | | | OCEAN SPRINGS | MS | 39564 | |
| THE SHERWIN-WILLIAMS CO #8622 | | 3304 E HAMMER LANE | | | STOCKTON | CA | 95212 | |
| THE SHIPS HOLD | | 5 CHEROKEE DR | | | POQUOSON | VA | 23662 | |
| THE SHOPPER INC. | | 3987 HERITAGE OAK COURT | | | SIMI VALLEY | CA | 93063 | |
| THE SHOPPING CART CHEF LLC | | 149 S BARRINGTON AVENUE | SUITE 462 | | LOS ANGELES | CA | 90049 | |
| THE SHOPS AT OAK BROOK PL.LP | C/O MID-AMERICA ASSET MGMT.INC | ONE PARKVIEW PL.9TH FL. | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| THE SHOPS AT OAKBROOK PLACE CO. | C/O MID AMERICA ASSET | 175 BLOOR ST EN TWRPO 25 | | | TORONTO | ON | M4W 3R8 | Canada |
| The Shore Board | | PO Box 1680 | | | Point Pleasant Beach | NJ | 08742 | |
| THE SIEGFRIED GROUP LLP | | 1201 N MARKET STREET | SUITE 700 | | WILMINGTON | DE | 19801 | |
| THE SIGN SHOP | | 7720 LORRAINE AVE. STE. 104 | | | STOCKTON | CA | 95210 | |
| THE SIGNAL INC | | PO BOX 801870 | | | SANTA CLARITA | CA | 91380-1870 | |
| THE SIGNWALKERS LLC | C/O KWC ACCOUNTANCY CORP | 10711 124TH AVE NE | | | KIRKLAND | WA | 98033 | |
| THE SILK TRADING CO. INC. | | 5900 BLACKWELDER ST. | | | CULVER CITY | CA | 90232 | |
| THE SILVER CRANE COMPANY LTD | | 7-10 RIDING SCHOOL YARD | SOMERLEY | | RINGWOOD | | BH24 3PL | United Kingdom |
| THE SLEETER GROUP | | 7950 HILLSBORO COURT | | | PLEASANTON | CA | 94588 | |
| THE SOCIETY OF ST VINCENT | | DE PAUL/ARCHDIOCESE OF BOSTON | 18 CANTON STREET | | STOUGHTON | MA | 02072 | |
| THE SOIREE COMPANY / CME INC | | 842 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| THE SOMERSET TOILETRY | | 1305 POINSETTIA DR. | BLDG F SUITE 4 | | DELRAY BEACH | FL | 33444 | |
| THE SOMERSET TOILETRY CO LTD | | CLUTTON HILL FARM | INDUSTRIAL ESTATE | | BRISTOL | | BS39 5QQ | United Kingdom |
| THE SPEACH FAMILY CANDY SHOPPE | | 2400 LODI STREET | | | SYRACUSE | NY | 13208 | |
| THE SPICE LAB | | 4000 N DIXIE HIGHWAY | SUITE 100 | | POMPANO BEACH | FL | 33064 | |
| THE SPOKESMAN-REVIEW | | BOX 34470 | | | SEATTLE | WA | 98124-1470 | |
| THE SPRING YARD FLORIST | | AND NURSERY | 2824 LONE TREE WAY | | ANTIOCH | CA | 94509 | |
| THE SQUIRREL BRAND CO | | 113 INDUSTRIAL BLVD | SUITE D | | MCKINNEY | TX | 75069 | |
| THE STAFFING GROUP INC | | 35 NEW ENGLAND BUSINESS CTR DR | SUITE #205 | | ANDOVER | MA | 01810 | |
| THE STATE BANK | | 101 N LEROY STREET | | | FENTON | MI | 48430 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

939 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE STATE NEWS | | 345 STUDENT SERVICES BLDG. | | | EAST LANSING | MI | 48824 | |
| THE STATE NEWSPAPER | | PO BOX 402666 | | | ATLANTA | GA | 30384-2666 | |
| THE STEP 2 COMPANYLLC | KRISTINA LOSS | PO BOX 603049 | | | CHARLOTTE | NC | 28260 | |
| THE STERITECH GROUPINC. | | PO BOX 472127 | | | CHARLOTTE | NC | 28247-2127 | |
| THE STUART RENTAL COMPANY INC | | 2033 NORTH BROADWAY | | | WALNUT CREEK | CA | 94596-3716 | |
| THE STUDIO GROUP | | 110 WEST 40TH STREET STE. 612 | | | NEW YORK | NY | 10018 | |
| THE SUGAR DIVA | | MSS FULFILLMENT | 110 VISTA CENTRE DR | | FOREST | VA | 24551 | |
| THE SULLIVAN CORPORATION | | 15299 STONY CREEK WAY | | | NOBLESVILLE | IN | 46060 | |
| THE SUMMIT GROUP INC. | | 135 S LASALLE ST DEPT 3517 | | | CHICAGO | IL | 60674-3517 | |
| THE SUN GARDEN | | 65 MAIN ST S | | | BROCKPORT | NY | 14420 | |
| THE SUPPORT GROUP INC | | 205 NEWBURY STREET | SUITE 204 | | FRAMINGHAM | MA | 01701 | |
| THE SURVEY GROUP | | ONE VAN DE GRAFF DRIVE | SUITE 402 | | BURLINGTON | MA | 01803 | |
| THE TAMALPAIS GROUP INC. | | 11 BELLE AVENUE | | | SAN ANSELMO | CA | 94960 | |
| THE TAO OF TEA | | 3430 SE BELMONT STREET | | | PORTLAND | OR | 97214 | |
| THE TASMANIAN HONEY COMPANY | | 25A MAIN ROAD | | | PERTH ACT | | 7300 | Australia |
| THE TEA ROOM | | 130 DOOLITTLE DR #2 | | | SAN LEANDRO | CA | 94577 | |
| THE TELECOM SPOT | | 8403 CROSS PARK DR SUITE 3H | | | AUSTIN | TX | 78754 | |
| THE TEXAS HOME & GARDEN SHOW | C/O INTERNATIONAL EXHIBITIONS | 1635 W. ALABAMA | | | HOUSTON | TX | 77006-4196 | |
| THE THERAPIST CANDLES LLC | | 1802 STATE ROUTE 31N | SUITE #268 | | CLINTON | NJ | 08809 | |
| THE TIMES | | PO BOX 30222 | 222 LAKE STREET | | SHREVEPORT | LA | 71130-0332 | |
| THE TIMES-PICAYUNE | | 3800 HOWARD AVE | | | NEW ORLEANS | LA | 70140-1097 | |
| THE TOM SMITH GROUP | | SALHOUSE ROAD | NORWICH NORFOLK NR7 9AS | | ENGLAND | | | United Kingdom |
| THE TOPPS COMPANY INC | SANDRA BOWERS | BOX 4050 CHURCH STREET STATION | | | NEW YORK | NY | 10261-4050 | |
| The Town of Deerpark | Tax Collector | 420 Rt. 209 | | | Huguenot | NY | 12746 | |
| The Town of Manchester | | 41 Center Street | | | Manchester | CT | 06045-0191 | |
| THE TRACY PRESS | | 145 WEST 10TH STREET | P.O. BOX 419 | | TRACY | CA | 95376 | |
| THE TRADE PARTNERSHIP | | 1001 CONNECTICUT AVE.N.W. | | | WASHINGTON | DC | 20036 | |
| THE TRAVERS GROUP - BROKER | | 63 BAY FOREST DR. | | | PEIDMONT | CA | 94611 | |
| THE TRIUM GROUP | | 580 HOWARD ST.STE.102 | | | SAN FRANCISCO | CA | 94105 | |
| THE TROUPE | | 3 INDUSTRIAL DRIVE | P.O. BOX 67 | | WINDHAM | NH | 03087 | |
| THE TRUCK CONNECTION INC | | 100 MANLEY STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| THE TRUCK CONNECTION INC | | P.O. BOX 338 | | | W BRIDGEWATER | MA | 02379 | |
| THE TRUCK FARM LLC | | PO BOX 446 | | | FAIRACRES | NM | 88033 | |
| THE TRUST ACCOUNT OF PINNOCK | | AND ASSOCIATES | 3033 FIFTH AVE.STE.410 | | SAN DIEGO | CA | 92101 | |
| THE TUIT COMPANY | | 8300 MANITOBA STREET | SUITE 205 | | PLAYA DEL REY | CA | 90293 | |
| THE TWO LITTLE GUYS COMPANY | | PO BOX 43255 | | | UPPER MONTCLAIR | NJ | 07043 | |
| THE TWO OH THREE | | PO BOX 221 | | | GREENSFARMS | CT | 06880 | |
| THE UNITED COIR FACTORIES | | AS Road, Kalappura Ward | Kommady Alleppey | | Kerala | | 688007 | India |
| The United Illuminating Co. #7017 | | PO Box 847818 | | | Boston | MA | 02284-7818 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

940 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE UNITED ILLUMINATING COMPANY #7017 | | P.O. BOX 847818 | | | Boston | MA | 02284-7818 | |
| THE UNIVERSITY OF ARIZONA | CAREER SERVICES/ATTN D KOELPIN | OLD MAIN 156 PO BOX 210021 | | | TUCSON | AZ | 85721-0021 | |
| THE UTTERMOST COMPANY - D | | 3325 GRASSY HILL ROAD | PO BOX 558 | | ROCKY MOUNT | VA | 24151 | |
| THE UTTERMOST COMPANY - F | | 3325 GRASSY HILL ROAD | PO BOX 558 | | ROCKY MOUNT | VA | 24151 | |
| THE UTTERMOST COMPANY - REP | | 3325 GRASSY HILL RD. | | | ROCKY MOUNT | VA | 24151 | |
| The Vaughan Co Inc | RICHARD VAUGHAN | 32 Furnace Avenue | Suite 2 | | Quincy | MA | 02169 | |
| THE VAULT STOR & LOC | | 4450 GOODPASTURE LOOP | | | EUGENE | OR | 97401 | |
| THE VERITAS LAW FIRM | | 1225 19TH STREET NW STE.320 | | | WASHINGTON | DC | 20036 | |
| THE VICTORIAN ROSE | | P.O. BOX 1533 | | | ATASCADERO | CA | 93423 | |
| THE VINTAGE COSMETIC COMPANY L | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| THE WASATCH WAVE | | 165 SOUTH 100 WEST | | | HERBER CITY | UT | 84032 | |
| THE WASHINGTON POST | | 1150 15TH STREET N.W. | CREDIT DEPARTMENT - 7TH FL | | WASHINGTON | DC | 20071 | |
| The Water Depot, Inc. | | PO Box 35505 | | | Kansas City | MO | 64134 | |
| THE WAY OF SAKE | | 207 N GUADALUPE ST | SUITE A | | SANTA FE | NM | 87501 | |
| THE WESTCOR COMPANY II LLC | | TWC II PRESCOTT MALL | PO BOX 29336/DEPT.PRSMAL | | PHOENIX | AZ | 85072-9336 | |
| THE WHITING-TURNER CONTRACTING | | 3980 HOWARD HUGHES PKWY.STE470 | | | LAS VEGAS | NV | 89109 | |
| THE WICHITA EAGLE | | PO BOX 2487 | | | WICHITA | KS | 67201-2487 | |
| THE WIFFLE BALL, INC. | | 275 BRIDGEPORT AVENUE | P.O. BOX 193 | | SHELTON | CT | 06484 | |
| THE WIFFLE BALL, INC. | | P.O. BOX 193 | | | SHELTON | CT | 06484 | |
| THE WILD RICE EXCHANGE | | 1277 SANTA ANITA COURT | | | WOODLAND | CA | 95776 | |
| THE WILLOW GROVE | | 26 MONTELLO STREET | | | MIDDLEBORO | MA | 02346 | |
| THE WILLOWBROOK COMPANY | | P.O. BOX 890654 | | | CHARLOTTE | NC | 28289 | |
| THE WINE ADVOCATE | | P.O. BOX 311 | | | MONKTON | MD | 21111 | |
| THE WINE APPRECIATION GUILD | | 155 CONNECTICUT STREET | | | SAN FRANCISCO | CA | 94107 | |
| THE WINE COMPANY | | 425 MINNEHAHA AVE W | | | ST. PAUL | MN | 55103-1522 | |
| THE WINE FROG | | 3625 EAST VICKERY BLVD | | | FORT WORTH | TX | 76105 | |
| THE WINE SOURCE | | 442 SHILOH LANE | | | TUSCALOOSA | AL | 35406 | |
| THE WOODLANDS METRO CENTER MUD | TAX ASSESSOR COLLECTOR | P.O. BOX 7829 | | | THE WOODLANDS | TX | 77387-7829 | |
| THE WOODLANDS OPERATING CO. LP | | 2201 TIMBERLOCH PLACE 2ND FLR | | | THE WOODLANDS | TX | 77380 | |
| THE WOODWORKERS STORE | | PO BOX 500 | | | MEDINA | MN | 55340-0500 | |
| THE XCEL GROUP LLC | | 951 MARINERS ISLAND BLVD.#650 | | | SAN MATEO | CA | 94404-1547 | |
| THE YORKSHIRE GROUP INC | | 29030 SW TOWN CENTER LOOP E. | SUITE 202-174 | | WILSONVILLE | OR | 97070 | |
| THE ZENSWEET COMPANY INC | | 1520 ARTAIUS PKWY #1001 | | | LIBERTYVILLE | IL | 60048 | |
| THE ZRIKE CO INC (F) | | 7 FIR COURT DOOR #2 | | | OAKLAND | NJ | 07436 | |
| Thebault, Raven | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

941 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEE WINDOW WASHER INC. | | 36 VISTA LAGUNITAS | | | SANTA FE | NM | 87507 | |
| THEO CHOCOLATE | | Address on File | | | | | | |
| THEODORE D.HOXIE | | Address on File | | | | | | |
| THEODORE DAMICO | | Address on File | | | | | | |
| THEOREM INC. - BROKER | | 277 CAROLINA STREET | | | SAN FRANCISCO | CA | 94103 | |
| THERESA KLOTZ | | Address on File | | | | | | |
| THERESA LUBACK | | Address on File | | | | | | |
| THERESA ROCHFORD | | Address on File | | | | | | |
| THERESA TAYLOR | | Address on File | | | | | | |
| THERESA WATSON | | Address on File | | | | | | |
| THERESE M LEZALA | | Address on File | | | | | | |
| THERMACELL REPELLENTS INC. | | 26 CROSBY DRIVE | | | BEDFORD | MA | 01730 | |
| THERMAL ENGINEERING CORP | | 38273 ABRUZZI DRIVE | | | WESTLAND | MI | 48185 | |
| THERMO KING MICHIGAN INC. | | 955 76TH ST. S.W. | | | BYRON CENTER | MI | 49315 | |
| THERMOR LTD | | 16975 LESLIE ST | | | NEWMARKET | ON | L3Y 9A1 | Canada |
| THERMO-RAMSEY | | PO BOX 100382 | | | ATLANTA | GA | 30384-0382 | |
| THERMOS L.L.C. | | 475 N.MARTINGALE ROAD | SUITE 1100 | | SCHAUMBURG | IL | 60173 | |
| THERMO-SERV INC. | | 3901 PIPESTONE RD. | | | DALLAS | TX | 75212 | |
| THERMWELL PRODUCTS CO INC | | PO BOX 18268 | | | NEWARK | NJ | 71918268 | |
| THF CHESTERFIELD DEVELOPMENT | | 211 N STADIUM BLVD | SUITE 201 | | COLUMBIA | MO | 65203 | |
| Thibault, Kevin | | Address on File | | | | | | |
| Thibault, Nancy Evelyn | | Address on File | | | | | | |
| Thibault, Paul | | Address on File | | | | | | |
| Thibeau, Michael | | Address on File | | | | | | |
| Thibeault, Micaela | | Address on File | | | | | | |
| Thibodeau, Donna | | Address on File | | | | | | |
| THIEF PRODUCTIONS LLC | | 2121 AVENUE OF THE STARS | SUITE 2000 | | LOS ANGELES | CA | 90067 | |
| THIELES SQ-CLIENTS TRUST ACCT | | PO BOX 529 | | | EUGENE | OR | 97440 | |
| THIEN MINH PRODUCTION TRADING/AC | | BAU SEN HEMLET, DUC LAP HA VILLAGE | DUC HOA DISTRICT | | Vietnam | Long An | | Vietnam |
| THIEN MINH/WE CONNOR | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| THIEN THANH CO. LTD. | | 36/11 LAM SON STR 5 WARD | PHU NHUAN DISTRICT | | HO CHI MINH CITY | Ha Tay | | Vietnam |
| THIES DISTRIBUTING | | 10455 RIVERSIDE DRIVE | | | PALM BEACH GARDENS | FL | 33410 | |
| Thing, Stephanie | | Address on File | | | | | | |
| THINK PRAY GIFT | | 43372 125TH AVE | | | HOLDINGFORD | MA | 56340 | |
| ThinkLP (Anderson Oxford Inc.) | | 219 Labrador Drive, Unit 100 | | | Waterloo | ON | NSK4M8 | Canada |
| THINKTWICE INC. | | 150 CALIFORNIA ST.STE.1000 | | | SAN FRANCISCO | CA | 94111 | |
| THIRD & WALL ART GROUP LLC | | 2607 SECOND AVE SUITE 300 | | | SEATTLE | WA | 98121 | |
| THIRD STREET GRIND | | 464 3RD STREET | | | OAKLAND | CA | 94607 | |
| THIS & THAT INTERNATIONAL CO LTD | | UNIT 11, 10/F FOCAL INDUSTRIAL CENTRE | BLOCK A, 21 MAN LOK ST, HUNG HOM | | KOWLOON | | | Hong Kong |
| THIS LITTLE WANDERING LLC | | 6300 E HAMPDEN AVE UNIT C #124 | | | DENVER | CO | 80222 | |
| THISTLE ROLLER CO INC | | 209 SOUTH VANNORMAN ROAD | | | MONTEBELLO | CA | 90640 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

942 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THISTLEINC. | | 1008 COMMERCIAL DR. | | | OWENSVILLE | MO | 65066 | |
| THOM DE CANT | | Address on File | | | | | | |
| THOMAS C NOVEMBRE | | Address on File | | | | | | |
| THOMAS CELLARS INC | | 13054 SE CALLAHAN ROAD | | | PORTLAND | OR | 97236 | |
| THOMAS D LARSON | | Address on File | | | | | | |
| THOMAS E DOLAN | | Address on File | | | | | | |
| THOMAS FOGARTY WINES | | 3270 ALPINE ROAD | | | PORTOLA VALLEY | CA | 94028 | |
| THOMAS G FERNANDO | | Address on File | | | | | | |
| THOMAS G MICHAELIS | | Address on File | | | | | | |
| THOMAS HUTCHINSON | | Address on File | | | | | | |
| THOMAS J. LYONS(DIR) | | Address on File | | | | | | |
| THOMAS J. SPELLMAN | | Address on File | | | | | | |
| THOMAS J.GIACHINOP.C. | | 1100 MACCABEES CENTER | 25800 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48075-1000 | |
| THOMAS KEMPER SODA COMPANY | | P.O. BOX 2868 | | | PORTLAND | OR | 97208 | |
| THOMAS KORKOSZ | | Address on File | | | | | | |
| THOMAS LAMORE | C/O ARIASOZZELLOGIGNACS | 6701 CENTER DR.W.STE.1400 | | | LOS ANGELES | CA | 90045 | |
| THOMAS LAVIN | | Address on File | | | | | | |
| THOMAS M. KNAPP | | Address on File | | | | | | |
| THOMAS M. MCCLEARY | | Address on File | | | | | | |
| THOMAS NELSON INC | | P.O. BOX 141000 | 501 NELSON PLACE | | NASHVILLE | TN | 37214 | |
| Thomas Ohrstrom | | Address on File | | | | | | |
| THOMAS R.KLEPAC | | Address on File | | | | | | |
| THOMAS S.BOND | | Address on File | | | | | | |
| THOMAS SCHEFF | | Address on File | | | | | | |
| THOMAS SHIPPLEY JR. | | Address on File | | | | | | |
| THOMAS THE FOURTH INC | | 709 LEONARD ST #3 | | | BROOKLYN | NY | 11222 | |
| THOMAS TUNNOCK LIMITED | | 34 OLD MILL RD UDDINGSTON | | | GLASGOW | | G71 7HH | United Kingdom |
| THOMAS TUPOLINSHI DBA | | Address on File | | | | | | |
| THOMAS W. HOWBERT | | Address on File | | | | | | |
| THOMAS WILLARDSON | | PO BOX 676283 | | | RANCHO SANTA FE | CA | 92067-6283 | |
| THOMAS WILLIAMS | | Address on File | | | | | | |
| Thomas, Amy | | Address on File | | | | | | |
| Thomas, Andre | | Address on File | | | | | | |
| Thomas, Andrew | | Address on File | | | | | | |
| Thomas, Bruce | | Address on File | | | | | | |
| Thomas, Charlene | | Address on File | | | | | | |
| Thomas, Cherie | | Address on File | | | | | | |
| Thomas, Christian | | Address on File | | | | | | |
| Thomas, Davian | | Address on File | | | | | | |
| Thomas, Emily | | Address on File | | | | | | |
| Thomas, Jackie | | P.O. Box 23 | | | Nassau | NY | 12123 | |
| Thomas, Jayven | | Address on File | | | | | | |
| Thomas, Julie | | Address on File | | | | | | |
| Thomas, Kaitlyn | | Address on File | | | | | | |
| Thomas, Keith | | Address on File | | | | | | |
| Thomas, Kelly | | Address on File | | | | | | |
| Thomas, Kenneth | | Address on File | | | | | | |
| Thomas, Kevin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

943 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas, Kimberly | | Address on File | | | | | | |
| Thomas, Latoya | | Address on File | | | | | | |
| Thomas, Lindesy | | Address on File | | | | | | |
| Thomas, Lynne | | Address on File | | | | | | |
| Thomas, Malik | | Address on File | | | | | | |
| Thomas, Max | | Address on File | | | | | | |
| Thomas, Michael | | Address on File | | | | | | |
| Thomas, Mya | | Address on File | | | | | | |
| Thomas, Naaliyah | | Address on File | | | | | | |
| Thomas, Nyasia | | Address on File | | | | | | |
| Thomas, Ronona | | Address on File | | | | | | |
| Thomas, Samantha | | Address on File | | | | | | |
| Thomas, Santosh | | Address on File | | | | | | |
| Thomas, Shalanda | | Address on File | | | | | | |
| Thomas, Stephanie | | Address on File | | | | | | |
| Thomas, Steven M | | Address on File | | | | | | |
| Thomas, Telia | | Address on File | | | | | | |
| Thomas, Terry | | Address on File | | | | | | |
| Thomas, Valana | | Address on File | | | | | | |
| THOMASVILLE HOME FURNISHINGS | | 2994 28TH STREET SE | | | KENTWOOD | MI | 49512 | |
| Thompkins Saeed, Tracey | | Address on File | | | | | | |
| THOMPSON & ROGERS | | 444 EAST MAIN ST.STE.202 | | | FORT WAYNE | IN | 46802 | |
| THOMPSON & THOMPSON FENCE CO. | | PO BOX 206 | | | SAN LORENZO | CA | 94580-0206 | |
| THOMPSON BEVERAGE CO INC | | 100 PENNSYLVANIA | | | MILAN | MI | 48160 | |
| THOMPSON BRANDS LLC | | 80 SOUTH VINE ST | | | MERIDEN | CT | 06451 | |
| THOMPSON COBURN LLP | ATTORNEYS AT LAW | P.O. BOX 18379M | | | ST.LOUIS | MO | 63195 | |
| THOMPSON EQUIPMENT | | 430 MILL ST | | | CINCINNATI | OH | 45238 | |
| THOMPSON HILL PUBLISHING INC. | | THE OFFICIAL YELLOW PAGES | 116 WEST SERVICE ROAD #292 | | CHAMPLAIN | NY | 12919 | |
| THOMPSON INTERPRETING LLC | | 11803 KENNEDY LANE | | | FREDRICKSBURG | VA | 22407 | |
| THOMPSON PUBLISHING GROUPINC. | SUBSCRIPTION SERVICE CENTER | P.O. BOX 26185 | | | TAMPA | FL | 33623-6185 | |
| Thompson, Alicia | | Address on File | | | | | | |
| Thompson, Amber | | Address on File | | | | | | |
| Thompson, Amonte | | Address on File | | | | | | |
| Thompson, Anna | | Address on File | | | | | | |
| Thompson, August | | Address on File | | | | | | |
| Thompson, Brett | | Address on File | | | | | | |
| Thompson, Bridget | | Address on File | | | | | | |
| Thompson, Byanca | | Address on File | | | | | | |
| Thompson, Cameron | | Address on File | | | | | | |
| Thompson, Cassandra | | Address on File | | | | | | |
| Thompson, Cassandra | | Address on File | | | | | | |
| Thompson, Cinnamon | | Address on File | | | | | | |
| Thompson, Colleen | | Address on File | | | | | | |
| Thompson, Crystal | | Address on File | | | | | | |
| Thompson, Devin | | Address on File | | | | | | |
| Thompson, Diarra | | Address on File | | | | | | |
| Thompson, Erica | | Address on File | | | | | | |
| Thompson, Gianni | | Address on File | | | | | | |
| Thompson, Kelly | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

944 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thompson, Kierra | | Address on File | | | | | | |
| Thompson, Lily | | Address on File | | | | | | |
| Thompson, Marsha | | Address on File | | | | | | |
| Thompson, Mary | | Address on File | | | | | | |
| Thompson, Michelle | | Address on File | | | | | | |
| Thompson, Michelle | | Address on File | | | | | | |
| Thompson, Paul | | Address on File | | | | | | |
| Thompson, Sadie | | Address on File | | | | | | |
| Thompson, Sage | | Address on File | | | | | | |
| Thompson, Sarah | | Address on File | | | | | | |
| Thompson, Shaniece | | Address on File | | | | | | |
| Thompson, Shannan | | Address on File | | | | | | |
| Thompson, Shannon | | Address on File | | | | | | |
| Thompson, Shari | | Address on File | | | | | | |
| Thompson, Shavon | | Address on File | | | | | | |
| Thompson, Taylor | | Address on File | | | | | | |
| Thompson, Terrell | | Address on File | | | | | | |
| Thompson, Trae | | Address on File | | | | | | |
| THOMPSONS CANDLE CO | | 328 ALLEGHENY STREET | | | HUNTINGTON | PA | 16652 | |
| THOMPSONS RENTAL SHOP | | 2104 INDUSTRIAL DRIVE | | | BOZEMAN | MT | 59715 | |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5137 | | | CAROL STREAM | IL | 60197-5137 | |
| THOMSON LEARNING | | PO BOX 95999 | | | CHICAGO | IL | 60694-5999 | |
| THOMSON REUTERS | | 620 OPPERMAN DRIVE | | | EGAN | MN | 55123 | |
| THOMSON REUTERS (MARKETS) LLC | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | |
| THOMSON REUTERS LLC | | 195 BROADWAY | | | NEW YORK | NY | 10007 | |
| Thomson, Cynthia | | Address on File | | | | | | |
| Thomson, Ellaree | | Address on File | | | | | | |
| Thomson, Shawn | | Address on File | | | | | | |
| THOR TRANSPORTATION INC. | | PO BOX 6826 | | | CHESAPEAKE | VA | 23323 | |
| Thornton, Abby | | Address on File | | | | | | |
| Thornton, Charday | | Address on File | | | | | | |
| Thornton, Haley | | Address on File | | | | | | |
| Thornton, Henry | | Address on File | | | | | | |
| Thornton, Peyton | | Address on File | | | | | | |
| THORNTONS PLC | | THORNTON PARK | | | SOMERCOTES | | DE55 4XJ | United Kingdom |
| THORO PACKAGING | | 1467 DAVRIL CIRCLE | | | CORONA | CA | 92880 | |
| THORPE DISTRIBUTING COMPANY | | 20240 S DIAMOND LAKE ROAD | | | ROGERS | MN | 55374 | |
| THORSTEIN G FOSS | | Address on File | | | | | | |
| THOUSAND OAKS STAR | | PO BOX 79085 | | | CITY OF INDUSTRY | CA | 91716-9085 | |
| THREE BY THREE INC | | 3668 ALBION PLACE N | | | SEATTLE | WA | 98103 | |
| THREE HANDS CORP | | 13259 RALSTON AVE | | | SYLMAR | CA | 91342-1265 | |
| THREE HATS IMAGINATIVE FOODS | | 223 GRANGE RD THORNBURY | | | MELBOURNE ACT | | 3071 | Australia |
| THREE R MECHANICAL INC. | | 300 CAIN DRIVE | | | HAYSVILLE | KS | 67060 | |
| THREE RINGS, LLC | | 600 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | |
| THREE RINGS, LLC | | 600 MEADOWLANDS PARKWAY, | SUITE 131 | | SECAUCUS | NJ | 07094 | |
| THREE SISTERS BROADCASTING LLC | KOHD | PO BOX 7009 | | | EUGENE | OR | 97401 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

945 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THRIVE BRANDS LLC | MICHAEL CAVALIER | 1746 CENTRAL AVENUE | | | WILMETTE | IL | 60091 | |
| THUAN DUC JOINT STOCK CO/TRAJET | | 6 Central Avenue | | | Island Heights | NJ | 08732 | |
| Thumma, Susan | | Address on File | | | | | | |
| THUNDERHEAD DISTRIBUTION SVCS. | | 6899 PEACHTREE INDUSTRIAL BLVD | SUITE P | | NORCROSS | GA | 30092-3666 | |
| THUNDERSTONE DISTRIBUTING INC | | 2512 PROGRAM DRIVE SUITE 101 | | | DALLAS | TX | 75220 | |
| Thurber, Timothy | | Address on File | | | | | | |
| Thurlow, Gregg | | Address on File | | | | | | |
| Thurlow, Scott | | Address on File | | | | | | |
| THURSTON COUNTY | CHAMBER OF COMMERCE | PO BOX 1427 | | | OLYMPIA | WA | 98507 | |
| THUY NGUYEN | | Address on File | | | | | | |
| THYSSENKRUPP ELEVATOR CORP. | | 85 FEDERAL STRRET | | | SAN FRANCISCO | CA | 94107 | |
| TI BEVERAGE GROUP LTD | | 6920 HAYVENHURST AVE. STE 202 | | | VAN NUYS | CA | 91406 | |
| TIANBANG ARTS & CRAFTS LTD/AC | | XIAYUANXI ZHONGGIAOTOU | | | ZHEJIANG CN | Zhejiang | | China |
| TIANCHANG TIANYUE CRAFTWORK/ANIMALA | | SONGYUAN GRP, BAOGANG VILLAGE, | JINJI TOWN | | TIANCHANG CITY CHN | Anhui | 239351 | China |
| TIANCHANG TIANYUE CRAFTWORK/ANIMALA | | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| TIANJIN HONJIN STAINLESS/CAMBRIDGE | | SHIZHA VILLAGE | GEGU TOWN | | JINNAN DISTRICT | Shandong | | China |
| TIANJIN HONJIN STAINLESS/CAMBRIDGE | | 116 LEHIGH DRIVE | | | FAIRFIELD | NJ | 07004 | |
| TIANJIN VISION INTL TRADING/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| TIANJIN VISION INTL TRADING/AZZURE | | RM 1102, BLOCK B,XIANGNIAN PLZ | DONGJIANG RD, NEIJIANG RD | | HEXI DISTRICT | Gansu | 300220 | China |
| TIANJIN VISION INTL TRADING/GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| TIANJIN VISION INTL TRADING/GLORY | | RM1102,BLOCK B, XIANGNIAN PLAZ | DONGJIANG ROAD/NEIJIANG ROAD | | HEX DISTRICT | Gansu | 300220 | China |
| TIANNA M. PEGUEROS | | Address on File | | | | | | |
| Tibbens, Nealy | | Address on File | | | | | | |
| Tibbetts, Richard A | | Address on File | | | | | | |
| Tibbs, Charles | | Address on File | | | | | | |
| TIBCO SOFTWARE INC | | LOCKBOX NO.7514 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7514 | |
| TICKEASE, INC. | | 237 PROSPECT HILL ROAD | | | WALTHAM | MA | 02451 | |
| TICKETMASTER | | DBA CITYSEARCH | 8833 SUNSET BLVD | | WEST HOLLYWOOD | CA | 90069 | |
| TICO DBA SO CAL BEVERAGE | | 8525 TELFAIR AVE | | | SUN VALLEY | CA | 91352 | |
| TIDE / PRITCHARD MOVING & STRG | | P.O. BOX 546 | | | THEDORE | AL | 36590 | |
| TIDEWATER CARTAGE INC | | 540 WICKWOOD DRIVE | | | CHESAPEAKE | VA | 23322 | |
| TIDEWATER CENTER FOR | | 4050 STEVENS CREEK BLVD | SAN JOSE | | NORFOLK | VA | 23501-1980 | |
| TIDEWATER CONVEYOR INC. | | 815 BLUE CRAB RD.STE.I | | | NEWPORT NEWS | VA | 23606 | |
| TIDEWATER REFRIGERATION LLC | | 5201 GRENOCK DR. | | | LOTHIAN | MD | 20711 | |
| TIDEWATER STAFFING INC. | | PO BOX 5007 | | | CHESAPEAKE | VA | 23324 | |
| Tidewater Utilities Inc # 7086 | | PO Box 826538 | | | Philadelphia | PA | 19182-6538 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

946 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIDEWATER WHOLESALERS INC. | | 708 W. CONSTANCE ROAD | | | SUFFOLK | VA | 23434 | |
| TIE ONE ON - REP | C/O MONTIEL GROUP INC. | 13771 DANIELSON ST STE K | | | POWAY | CA | 92064-8840 | |
| TIE ONE ON (D) | C/O MONTIEL GROUP INC. | 13771 DANIELSON ST STE K | | | POWAY | CA | 92064-8840 | |
| TIE ONE ON (F) | | PO BOX 720936 | | | SAN DIEGO | CA | 92172-0936 | |
| TIED HOUSE RESTAURANT | | 1051 PACIFIC MARINA | | | ALAMEDA | CA | 94501 | |
| Tierney, Benjamin | | Address on File | | | | | | |
| Tierney, Brandy | | Address on File | | | | | | |
| Tierno, Rachel | | Address on File | | | | | | |
| TIERRA LIAS | | Address on File | | | | | | |
| TIERRA NUEVA | | 1130 NW 159TH DRIVE | | | MIAMI | FL | 33169 | |
| TIFFANY C. RICHARDSON | | Address on File | | | | | | |
| TIFFANY CALDWELL PHOTOGRAPHY | | 21299 CATALINA CIRCLE | | | REHOBOTH BEACH | DE | 19971 | |
| TIFFANY CARNEY | | Address on File | | | | | | |
| TIFFANY HORTON | | Address on File | | | | | | |
| TIFFANY JESSOP | | Address on File | | | | | | |
| TIFFANY L.JERALDS | | Address on File | | | | | | |
| TIFFANY M HOLLINS | | Address on File | | | | | | |
| TIFFANY M WILSON | | Address on File | | | | | | |
| TIFFANY R VAUGHN | | Address on File | | | | | | |
| TIFFANY STEWART | | Address on File | | | | | | |
| Tiffany, Brenda | | Address on File | | | | | | |
| Tift, Lisa A | | Address on File | | | | | | |
| TIGER CAPITAL GROUP | | 99 PARK AVE | SUITE 1930 | | NEW YORK | NY | 10016 | |
| TIGER LILLY | | Address on File | | | | | | |
| TIGER TIGER USA | | 12 BARRY PL | | | FAIR LAWN | NJ | 07410-0012 | |
| TIGER TOWN LTD. | | PO BOX 680176 | | | PRATTVILLE | AL | 36068 | |
| TIGERLILY VIETNAM J.V.C. | | PHU NGHIA INDUSTRIAL ZONE | CHUONG MY | | HANOI | Ha Tay | | Vietnam |
| TIGHE & BOND INC | | 177 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| TIGHE LOGISTICS GROUP | | 481 WILWOOD AVENUE | | | WOBURN | MA | 01801 | |
| Tighe, Jody | | Address on File | | | | | | |
| Tighe, Weston | | Address on File | | | | | | |
| Tigos, Donnamarie | | Address on File | | | | | | |
| Tigos, Peter | | Address on File | | | | | | |
| Tihoe, Keani | | Address on File | | | | | | |
| Tijerina, Namira | | Address on File | | | | | | |
| TIKTOK INC | | PO Box 894476 | | | Los Angeles | CA | 90189-4476 | |
| Tiley, Susan | | Address on File | | | | | | |
| Tilghman, Jordyn | | Address on File | | | | | | |
| TILLAMOOK COUNTY SMOKER INC. | | PO BOX 3120 USA | | | BAY CITY | OR | 97107 | |
| Tillander, Eric | | Address on File | | | | | | |
| Tiller, Savion | | Address on File | | | | | | |
| Tilley, Dylan | | Address on File | | | | | | |
| Tillman, Deisha | | Address on File | | | | | | |
| Tillman, Tyler | | Address on File | | | | | | |
| Tillman, Wendy | | Address on File | | | | | | |
| TILLSON BRANDS | | 50 CLEARVIEW DRIVE | | | TILLSONBURG | ON | N4G 4G8 | Canada |
| Tillu, Noorulain | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

947 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TILTED BUD | | 11400 COUNTY ROAD 14 1/2 | | | FORT LUPTON | CO | 80621 | |
| TILTON TRAILER RENTAL CORP | | 505 WEST MAIN STREET | | | TILTON | NH | 03276 | |
| Tilton, William | | Address on File | | | | | | |
| TILT-OR-LIFT INC | | dba TOL INC. | PO BOX 8728 | | MAUMEE | OH | 43537 | |
| TIM ALLMAND-SMITH | | Address on File | | | | | | |
| TIM ANDREWS PHOTOGRAPHY | | 1578 INDIANA STREET | STUDIO 4 | | SAN FRANCISCO | CA | 94107 | |
| TIM BROWNE DBA TRI-STATE FIRE | | Address on File | | | | | | |
| TIM J.ELLISON | | Address on File | | | | | | |
| TIM WRIGHT | | Address on File | | | | | | |
| Timas-Alves, Anthony | | Address on File | | | | | | |
| TIME KEEPING SYSTEMS INC | JIM GRAGEL | 30700 BAINBRIDGE RD | | | SOLON | OH | 44139 | |
| TIME WARNER CABLE | | P.O. BOX 11820 | | | NEWARK | NJ | 07101-8120 | |
| Time Warner Cable Inc | | Box 223085 | | | Pittsburgh | PA | 15251 | |
| TIMELESS FRAMES | | PO BOX 28 | | | WATERTOWN | NY | 13601 | |
| TIMES PUBLISHING GROUP | | 9601 SOQUEL DRIVE | | | APTOS | CA | 95003 | |
| TIMES-HERALD | SUBSCRIBER BILLING | PO BOX 3188 | | | VALLEJO | CA | 94590 | |
| TIMES-WORLD CORPORATION | | DBA THE ROANOKE TIMES | PO BOX 1951 | | ROANOKE | VA | 24008-1951 | |
| TIMEVALUE SOFTWARE INC | | 22 MAUCHLY | | | IRVINE | CA | 92618 | |
| TIMEWISE/CADDYLAK SYSTEMS | | PO BOX 844494 | | | DALLAS | TX | 75284-4494 | |
| TIMEWORKS INC. | | 2929 FIFTH ST | | | BERKELEY | CA | 94710-2736 | |
| TIMMONS GROUP | | 1001 BOULDERS PARKWAYSTE.300 | | | RICHMOND | VA | 23225 | |
| Timmons, Bridget | | Address on File | | | | | | |
| Timmons, Christine | | PO Box 147 | | | Beachwood | NJ | 08722 | |
| Timmons, Xavier | | Address on File | | | | | | |
| Timms, Tiffany | | Address on File | | | | | | |
| TIMMY D PRODUCTIONS | | PMB 215 | 27475 YNEZ ROAD | | TEMECULA | CA | 92591 | |
| TIMOLINO LTD | | dba AKTIVE LIFESTYLE INC | 9621 IRVINE CENTER DRIVE | | IRVINE | CA | 92618 | |
| TIMOTHY BAKER | | Address on File | | | | | | |
| TIMOTHY BELL | | Address on File | | | | | | |
| TIMOTHY BRENT | | Address on File | | | | | | |
| Timothy C Braun | | Address on File | | | | | | |
| TIMOTHY D.ROSS | | Address on File | | | | | | |
| TIMOTHY E DEANGELO | | Address on File | | | | | | |
| TIMOTHY J.BAKER | | Address on File | | | | | | |
| TIMOTHY M. BRENTLINGER | | Address on File | | | | | | |
| TIMOTHY PADILLA | | Address on File | | | | | | |
| TIMOTHY R. MICHAELS | | Address on File | | | | | | |
| TIMOTHY V.VARELA | | Address on File | | | | | | |
| TIMPAC INC. | | 1600 ROLLINS ROAD | | | BURLINGAME | CA | 94010 | |
| TIN MAN SNACKS LLC | | 351 HERROD BLVD | | | DAYTON | NJ | 08810 | |
| TIN TREATS | | 8-10 MURAYFIELD ROAD PARK | FIFERS LANE | | NORWICH | | NR6 6NQ | United Kingdom |
| TINA CASH ILLUSTRATOR | | 170 TAMAL VISTA DRIVE | | | SAN RAFAEL | CA | 94901 | |
| TINA DUNCAN | | Address on File | | | | | | |
| TINA HOWARD | | CHARLOTTE COURT HOUSE, START B. FALLEN | PO BOX 38 | | SAN ANTONIO | TX | 78216 | |
| TINA LOCQUIDO | | Address on File | | | | | | |
| TINA LUTHER | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

948 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINA M.HERNANDEZ | | Address on File | | | | | | |
| TINA MEHAN | | Address on File | | | | | | |
| TINA RICHARDS | | Address on File | | | | | | |
| TINA SEARS | | Address on File | | | | | | |
| TINAMOU ENTERPRISES | | 561 BROADWAY SUITE E | | | SONOMA | CA | 95476 | |
| TINAS CAJUN CREATIONS | | 20 VETERANS BLVD | SUITE 104 | | KENNER | LA | 70062 | |
| Tindle, Donna | | Address on File | | | | | | |
| Tingley, Dale | | Address on File | | | | | | |
| TINGTING WEI | | Address on File | | | | | | |
| Tinker, Alexis | | Address on File | | | | | | |
| Tinley, Chasity | | Address on File | | | | | | |
| TINO ALBIENTO IN TRUST | | Address on File | | | | | | |
| Tinsley, Veantae | | Address on File | | | | | | |
| Tintle, Jessica | | Address on File | | | | | | |
| Tintus, Thompson | | Address on File | | | | | | |
| TINY BUT MIGHTY FOODS INC | | 3282 62ND ST | | | SHELLSBURG | IA | 52332 | |
| TINYBEANS USA LTD | | 25 W 36TH ST 5TH FL | | | NEW YORK | NY | 10018 | |
| TIONI TAYLOR | | Address on File | | | | | | |
| Tipple, Gail | | Address on File | | | | | | |
| TIPSY COASTERS | | 13275 93RD STREET NORTH | | | LARGO | FL | 33773 | |
| TIPSY ELVES | DAVID VAZQUEZ, DIANNE FINONES | 401 B. Street | Floor 14 Suite 1450 | | San Diego | CA | 92101 | |
| Tipton, Brock | | Address on File | | | | | | |
| Tirado, Angela | | Address on File | | | | | | |
| Tirado, Sergio | | Address on File | | | | | | |
| Tirado-Devine, Diana | | Address on File | | | | | | |
| Tirari, Emna | | Address on File | | | | | | |
| Tirol, Louie | | Address on File | | | | | | |
| Tirone, Tara | | Address on File | | | | | | |
| Tironi, Marinna | | Address on File | | | | | | |
| TITAN ELECTRIC CO.INC. | | 11870 WEST 35TH AVENUE | | | WHEAT RIDGE | CO | 80033 | |
| TITAN OUTDOOR LLC | | 100 PARK AVENUE | SUITE 610 | | NEW YORK | NY | 10017-5516 | |
| TITAN WINE & SPIRITS | | 22837 VENTURA BLVD STE 300 | | | WOODLAND HILLS | CA | 91364 | |
| TITICUT PARISH CEMETERY | C/O RONALD HOLMGREN | 700 W. CENTER ST. STE 5 | | | WEST BRIDGEWATER | MA | 02379 | |
| TITO RIVERA | | Address on File | | | | | | |
| Titus, Matthew | | Address on File | | | | | | |
| Tiwari, Sunita | | Address on File | | | | | | |
| TIXANA PTY LIMITED | | 17 ELIZABETH STREET | | | CAMPSIE NSW ACT | | 2194 | Australia |
| TJX FAMILY MEMORIAL TRUST FUND | | Address on File | | | | | | |
| TK Design & Fabrication (aka T | | 1412 30th Road Apt. 3R | | | Astoria | NY | 11102 | |
| TKG MANAGEMENT INC. | | 1001 CHERRY STR CNTR STE 308 | | | COLUMBIA | MO | 65201 | |
| TKG TIGER TOWN LLC | C/O THF REALTY INC. | 2127 INNERBELT BUS.CTR.DR.#200 | | | ST.LOUIS | MO | 63114 | |
| TKO PAINTING LLC | | 9 SCENIC VIEW DR | | | SICKLERVILLE | NJ | 08081 | |
| TKV UNION STATIONLP | | 1070 MORRIS AVENUE | | | UNION | NJ | 07083 | |
| TL INDUSTRIES INC. | | P.O. BOX 3270 | | | MEMPHIS | TN | 38173-0270 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

949 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TLA PRODUCTIONS | | 930 MONTGOMERY ST.STE.101 | | | SAN FRANCISCO | CA | 94133 | |
| TLC CANDLE CORP - REP | | 1031 LEGRAND BLVD | | | CHARLESTON | SC | 29492-7673 | |
| TLC COMPANY INC. | | 511 COMANCHE NE | | | ALBUQUERQUE | NM | 87107 | |
| TLC LIGHTING, INC. | TYLER GOLDEN | PO Box 7004 | | | Mayfield | KY | 42066 | |
| TLS AMERICA INC | | 50 SOUTH MAIN STREET SUITE200 | | | NAPERVILLE | IL | 60540 | |
| TM AD GROUP | | 5830 MCARDLE RD.#11 | | | CORPUS CHRISTI | TX | 78412 | |
| TMC GROUP INC | | 129 GLOVER AVENUE | | | NORWALK | CT | 06850 | |
| TMD HOLDINGS LLC | | Drawer # 2604 | PO Box 5935 | | Troy | MI | 48007-5935 | |
| TMD/PRESTIGE | | 42 W 38 STREET, SUITE 802 | | | New York | NY | 10018 | |
| TMI COMPRESSED AIR SYSTEMS INC | | 2626 SANFORD AVE.SW | | | GRANDVILLE | MI | 49418 | |
| TML SERVICE EXPERTS | | 120 E. 40TH | | | BOISE | ID | 83714 | |
| TMP WORLDWIDE | | P.O. BOX 100607 | | | PASADENA | CA | 91189-0607 | |
| TMS | | TWO LOMBARD STREET | | | SAN FRANCISCO | CA | 94111 | |
| TMX INTERMODAL INC | | 1418 E LINDEN AVE | | | LINDEN | NJ | 07036 | |
| TN PHILIPPINES INC. | | #6 DONA IRENEA AVENUE | IRENEVILLE SUBDIVISION | | SUCAT PARANAQUE | | | Philippines |
| TNT HOLLAND MOTOR EXPRESS INC | | P.O. BOX 9021 | | | HOLLAND | MI | 49422-9021 | |
| TNT USA INC | | PO BOX 182592 | | | COLUMBUS | OH | 43218-2592 | |
| TO THE MAX | | DBA CITY PULSE | 2001 E MICHIGAN AVE | | LANSING | MI | 48912 | |
| TOAD-ALLY SNAX INC | | 1410 FARRAGUT AVENUE | | | BRISTOL | PA | 19007 | |
| Tobelmann, Ryan | | Address on File | | | | | | |
| Tobelmann, Ryan | | Address on File | | | | | | |
| Tobey Adams, ShaneeAh | | Address on File | | | | | | |
| Tobias, Maryangelica | | Address on File | | | | | | |
| Tobin, Melissa | | Address on File | | | | | | |
| Toby Enterprises LL Corp. | | 34 WEST 33RD STREET SUITE 402 | | | NEW YORK | NY | 10001 | |
| Toby Enterprises LL Corp. | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Todaro, Anthony | | Address on File | | | | | | |
| TODAYS CAREERS | | 601 VALLEY STREET | | | SEATTLE | WA | 98109 | |
| TODAYS CONCEPTS | | ONE VALLEYWOOD DRIVE | SUITE 303 | | MARKHAM | ON | L3R 5L9 | Canada |
| TODAYS TREASURES INC. | | 8F NO.8 SEC 2 | NANJING E RD ZHONGSHAN DIST | Changhua County | TAIPEI CITY | | 10457 | Taiwan |
| TODAYS WOODWORKER | | P.O. BOX 420429 | | | PALM COAST | FL | 32142-0429 | |
| TODD BARTHOLOMEW | | Address on File | | | | | | |
| TODD BRAWNER | | Address on File | | | | | | |
| TODD F. HAINES | | P.O. BOX 7000 | | | TARZANA | CA | 91357 | |
| TODD J SCHULTZ DBA | | Address on File | | | | | | |
| TODD SEMO | | PO BOX 590564 | | | SAN FRANCISCO | CA | 94159-0564 | |
| Todd, Deborah | | Address on File | | | | | | |
| Todd, Dianna | | Address on File | | | | | | |
| Todd, ITinerra | | Address on File | | | | | | |
| Todd, Zachary | | Address on File | | | | | | |
| TODDY LLC | | 1225 RED CEDAR CIRCLE | UNIT C | | FORT COLLINS | CO | 80524 | |
| TODOS RECYCLING INC. | | 41 PROSPECT STREET | | | MIDLAND PARK | NJ | 07423 | |
| Toepfer, Denise | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOHI VENTURES LLC | | 1100 MAIN ST. 4TH FL | | | KANSAS CITY | MO | 64105 | |
| Tolan, Nicolas | | Address on File | | | | | | |
| Toland, Jalen | | Address on File | | | | | | |
| Toler, Victoria | | Address on File | | | | | | |
| Tolf, Gregory | | Address on File | | | | | | |
| Tolliver, Bailey | | Address on File | | | | | | |
| Tolliver, Brett | | Address on File | | | | | | |
| TOLT SOLUTIONS | | 3550 RUTHERFORD ROAD | | | TAYLORS | SC | 29687 | |
| TOM & SALLYS HANDMADE CHOCOLA | | PO BOX 600 | | | BRATTLEBORO | VT | 05302-0600 | |
| TOM ANDREWS | | Address on File | | | | | | |
| TOM BELL FIRE EQUIPMENT LLC | | 16485 GOODMAN ROAD | | | OLIVE BRANCH | MS | 38654 | |
| TOM BUSCHKE | | Address on File | | | | | | |
| TOM EVANS | | P.O. BOX 501 | | | POINT REYES | CA | 94956 | |
| TOM GRAY | | PO BOX 259 | | | PENNGROVE | CA | 94951 | |
| TOM LEWIS | | Address on File | | | | | | |
| TOM LYNCH / T&A SERVICES | | Address on File | | | | | | |
| TOM MCCALL EXECUTIVE SEARCH | | Address on File | | | | | | |
| TOM MOFFETT PLUMBING | | P.O. BOX 5413 | | | ORANGE | CA | 92863-5413 | |
| TOM RECHTIN HEATING A/C & ELE | | PO BOX 26 | | | BELLEVUE | KY | 41073 | |
| TOM STURGIS PRETZELS INC | KAREN MULHOLLAND | 2267 LANCASTER PIKE | | | READING | PA | 19607 | |
| TOM SULLIVAN | | Address on File | | | | | | |
| TOM VEGA | | Address on File | | | | | | |
| TOM WEISS | | Address on File | | | | | | |
| TOM WILLARDSON | | Address on File | | | | | | |
| Tomaino, Donna | | Address on File | | | | | | |
| Tomanguillo, Mariapaz | | Address on File | | | | | | |
| Tomanio, Joseph | | Address on File | | | | | | |
| TOMARKO L.CHARITY | | Address on File | | | | | | |
| Tomas, Ashley | | Address on File | | | | | | |
| Tomas, Christina | | Address on File | | | | | | |
| Tomas, Juana | | Address on File | | | | | | |
| Tomas, Lanel | | Address on File | | | | | | |
| Tomascak, Kimberly | | Address on File | | | | | | |
| Tomczewski, Rose Marie | | Address on File | | | | | | |
| Tomin, Wendy | | Address on File | | | | | | |
| TOMKATS CATERING | | 641 FOGG STREET | | | NASHVILLE | TN | 37203 | |
| TOMMY ALAN DOSS | | Address on File | | | | | | |
| TOMMY KLEIN INC. | | DBA ALISON FAYE | 6114 LA SALLE AVE. #369 | | OAKLAND | CA | 94611 | |
| TOMPKINS ASSOCIATES INCORPORAT | | 2809 MILLBROOK ROAD | | | RALEIGH | NC | 27616 | |
| Tompkins, David | | Address on File | | | | | | |
| Tompkins, Tracy | | Address on File | | | | | | |
| Tompos, Catherine | | Address on File | | | | | | |
| TOMRA OF NORTH AMERICA INC | | 1 CORPORATE DRIVE SUITE 710 | | | SHELTON | CT | 06484 | |
| TOMRA OF NORTH AMERICA INC | | PO BOX 8500-7200 | | | PHILADELPHIA | PA | 19178-7200 | |
| TOMS TOY INTL (HK) LTD. | | RM 605-66/F. CONCORDIA PLAZA | 1 SCIENCE MUSEUM RD. | | KOWLOON | | | Hong Kong |
| Tomsic, Austin | | Address on File | | | | | | |
| Tomza, Melissa | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TON SAVON INC | | 1140 HIGHLAND AVE #130 | | | MANHATTAN BEACH | CA | 90266 | |
| TONE SANCHEZ | | Address on File | | | | | | |
| Toney, Asya | | Address on File | | | | | | |
| Tonge, Selijah | | Address on File | | | | | | |
| TONGLU HUAYI KNITTING CO. | | 898 TONGQIAN ROAD | HENGCUN TONGLU | | HANGZHOU | Beijing | 311512 | China |
| TONGLU TIANSUN IMP&EXP CO LTD | | NO.398 TONGJUN STREET TONGLU | | | HANGZHOU | Beijing | | China |
| TONGXIANG SHOUWANG LEATHER UP. | | NO. 1 GAOQIAO INDUSTRIAL ZONE | | | TONGXIANG | Beijing | 314515 | China |
| TONI BROOKS | | Address on File | | | | | | |
| TONI LOBSENZ | | Address on File | | | | | | |
| Toni Silber-Delerive | | Address on File | | | | | | |
| TONIAN THOMPSON | | Address on File | | | | | | |
| Tonkin, Michelle | | Address on File | | | | | | |
| Tonne, Ariel | | Address on File | | | | | | |
| TONY CHACHERES | | Address on File | | | | | | |
| TONY CHACHERES CREOLE FOODS | | PO BOX 669383 | | | Dallas | TX | 75266-9383 | |
| TONY HILL ACCESS UNLIMITED | | PO BOX 332 | | | APTOS | CA | 95001 | |
| TONY MARKOULIS | | Address on File | | | | | | |
| TONY VU | | Address on File | | | | | | |
| TONYS CHOCOLONELY | SHANNON BOARDWAY | 215 PARK AVE S, 11TH FLOOR | | | NEW YORK | NY | 10003 | |
| TONYS CHOCOLONELY | SHANNON BOARDWAY | 450 Broadway | 4th FL | | New York | NY | 10013 | |
| Tonys Chocolonely | | 450 Broadway | 4th floor | | New York | NY | 10013 | |
| TONYS REFRIGERATION | | 930 WALL STREET | | | REDDING | CA | 96002 | |
| TOO COOL RESORT WEAR | | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| TOO GOOD GOURMET | | 2380 GRANT AVE | | | SAN LORENZO | CA | 94580-1806 | |
| TOO GOOD GOURMET INC | | 2380 GRANT AVENUE | | | SAN LORENZO | CA | 94580 | |
| Toohill, Kayla | | Address on File | | | | | | |
| Tooley, Debora | | Address on File | | | | | | |
| TOOLKIT WAREHOUSE | | PO BOX 8934 | | | BOSTON | MA | 02266-8934 | |
| ToolsGroup, Inc. | NADIA ANTONELLIS | 75 Federal St., Suite 920 | | | Boston | MA | 02110 | |
| Toombs, Savannah | | Address on File | | | | | | |
| Toomer, Jamie | | Address on File | | | | | | |
| Toomey, Johara | | Address on File | | | | | | |
| Toothaker, Libby | | Address on File | | | | | | |
| TOP AND BEST CO LTD | | LONGSHAN INDUSTRY PARK | DOUMEN TOWN | | ZHUHAI CITY | Beijing | 519100 | China |
| TOP BOX INC | | 12000 TRAILRIDGE DRIVE | | | POTOMAC | MD | 20854 | |
| TOP CRAFTSMAN LTD/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| TOP CRAFTSMAN LTD/NEW VIEW | | NO 1,2 SOUTH LANE, WENWU VILL, | SONG GANG TOWN BAO AN DISTRICT | | SHEN ZHEN CITY | Guangdong | 518105 | China |
| TOP GUARD INC | | PO BOX 55030 | | | NORFOLK | VA | 23505 | |
| TOP NOTCH PRODUCTS INC. | KELLY LYNCH | 600 CUMMINGS CENTER | SUITE 268X | | BEVERLY | MA | 01915 | |
| TOP OF THE MOUNTAIN HONEY BEE | | 250 LIBERTYVILLE RD. | | | WANTAGE | NJ | 07461 | |
| TOP PLUMBING | | 3011 KITTERY AVENUE | | | SAN RAMON | CA | 94583 | |
| TOP SHELF FIXTURES LLC | | 5263 SCHAFFER AVE | | | CHINO | CA | 91710 | |
| TOP THIS | | 95 YORK ROAD | | | MANSFIELD | MA | 02048 | |
| TOPAZ HOME LTD/PHOENIX DECOR | | 1847 WEST BROADWAY ST | | | BOLIVAR | MO | 65613 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

952 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOPBRIGHT ANIMATION CORP./AC | | 6/F AGRICULTURE BANK BLDG, | ANYANG NEW DISTRICT, | | RUIAN | Zhejiang | 325200 | China |
| TOPCARE PRODUCTS INC | | PO BOX 1036 | | | Charlotte | NC | 28201 | |
| TOPCRAFT ELECTRIC & AIR INC. | | 24513 JACARTE DR. | | | MURRIETA | CA | 92562 | |
| Topencik, Linda | | Address on File | | | | | | |
| Topocean Consolidation Service, Inc. | | 2727 Workman Mill Road | | | City of Industry | CA | 90601 | |
| TOPOLOS AT RUSSIAN RIVER VINEY | | P. O. BOX 358 | | | FORESTVILLE | CA | 95436 | |
| Topp, Gregory | | Address on File | | | | | | |
| TOPS DIGITAL SECURITY INC. | | 285 SOUTH DUPONT AVE.STE.102 | | | ONTARIO | CA | 91761 | |
| TOPS ENGIEERING CORP. | | 275 W CAMPBELL ROAD SUITE 600 | | | RICHARDSON | TX | 75080 | |
| TOP-SHELF FIXTURES LLC | | 5263 SCHAEFER AVE. | | | CHINO | CA | 91708 | |
| TOPSUN ELECTRONIC TECHNOLOGY/AC | | 3RD FL, GOLDEN BLD,SHIGONGLING | CHENDONG,FENGZE, QUANZHOU | | FUJIAN | Fujian | 362000 | China |
| TOPSY TOFFEE | | 1852 TALBOT AVE APT 1 | | | JACKSONVILLE | FL | 32205 | |
| TopTech Ventures | | 3885R E. Thousand Oaks Blvd. # | | | Westlake Village | CA | 91362 | |
| TORCHED PRODUCTS | | 217 HOBBS ST.#107 | | | TAMPA | FL | 33619 | |
| Torero Specialty Products LLC | | 115 Val Dervin Parkway | Ste A | | Stockton | CA | 95206 | |
| Tornetto, Nicholas | | Address on File | | | | | | |
| TORO MIX INC | | 3501 N BURBANK BL | | | BURBANK | CA | 91505 | |
| Toro, Nelson | | Address on File | | | | | | |
| TOROID CORP OF MD | | 2020 NORTHWOOD DR | | | SAILSBURY | MD | 21801 | |
| TORQUE SYSTEMS INC | | 625 SECOND STREET SUITE 211 | | | SAN FRANCISCO | CA | 94107 | |
| TORRANS MANUFACTURING CO LLC | | 5041 LAKEWOOD BLVD. | LAKEWOOD | | JEFFERSON | TX | 75657 | |
| Torregrossa, Lori | | Address on File | | | | | | |
| Torrejon, Reggy | | Address on File | | | | | | |
| Torrens, Lania | | Address on File | | | | | | |
| TORRENT CERAMICAS Y ENVASES | | C.TRA DARBUCIES S/N | | | 17400 BREDA | | | Spain |
| Torres Medina, Keimily | | Address on File | | | | | | |
| TORRES WINDOW CLEANING | | 26489 YNEZ ROADSTE. C-189 | | | TEMECULA | CA | 92591-4656 | |
| Torres, Alexander | | Address on File | | | | | | |
| Torres, Amanda | | Address on File | | | | | | |
| Torres, Anthony | | Address on File | | | | | | |
| Torres, Chelynne | | Address on File | | | | | | |
| Torres, Daphne | | Address on File | | | | | | |
| Torres, Elexy | | Address on File | | | | | | |
| Torres, Evaristo | | Address on File | | | | | | |
| Torres, Ezael | | Address on File | | | | | | |
| Torres, Francisca | | Address on File | | | | | | |
| Torres, Gabriela | | Address on File | | | | | | |
| Torres, Ganessa | | Address on File | | | | | | |
| Torres, Gladys | | Address on File | | | | | | |
| Torres, Jaime | | Address on File | | | | | | |
| Torres, Jessica | | Address on File | | | | | | |
| Torres, Jomaya | | Address on File | | | | | | |
| Torres, Juan | | Address on File | | | | | | |
| Torres, Justin | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

953 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Torres, Laddie | | Address on File | | | | | | |
| Torres, Linda | | Address on File | | | | | | |
| Torres, Luis | | Address on File | | | | | | |
| Torres, Matthew | | Address on File | | | | | | |
| Torres, Michael | | Address on File | | | | | | |
| Torres, Miguel | | Address on File | | | | | | |
| Torres, Mileysha | | Address on File | | | | | | |
| Torres, Monique | | P.O. Box 12051 | | | Albany | NY | 12212 | |
| Torres, Priya | | Address on File | | | | | | |
| Torres, Sara | | Address on File | | | | | | |
| Torres, Saraya | | Address on File | | | | | | |
| Torres, Suleyma | | Address on File | | | | | | |
| Torres, Victor | | Address on File | | | | | | |
| Torres, Wildaly | | Address on File | | | | | | |
| Torresola, Xzavier | | Address on File | | | | | | |
| Torrick, Mary Jo | | Address on File | | | | | | |
| Torrico, Felicia | | Address on File | | | | | | |
| TORTUGA IMPORTS INC | | 10125 NW 116TH WAY | SUITE 10 | | MEDLEY | FL | 33178 | |
| TORTUGA RUM CAKE COMPANY | | 10125 NW 116 WAY | SUITE 10 | | MEDLEY | FL | 33178 | |
| Toscano, Tim | | Address on File | | | | | | |
| TOSHIBA AMERICA BUS. SOLUTIONS | | 200 4TH ST | OAKLAND | | Irvine | CA | 92618 | |
| TOSHIBA BUSINESS SOLUTIONS CA | | FILE 57202 | | | LOS ANGELES | CA | 90074-7202 | |
| TOSHIBA FINANCIAL SERVICES | | 7493802-001 | PO BOX 31001-0271 | | PASADENA | CA | 91110-0271 | |
| TOSHIBA GCS | | 3039 CORNWALLIS ROAD | | | TRIANGLE PARK | NC | 27709 | |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS | | LOCKBOX# 644938 | | | PITTSBURGH | PA | 15264-4938 | |
| TOSHIO OMORI | | Address on File | | | | | | |
| TOSHKHANA ENTERPRISES P LTD | | A-250 SHIVALIK | NEAR MALVIYA NAGAR | | NEW DELHI | | 110017 | India |
| TOTAL ARMORED CAR | | 467 SELDEN | | | DETROIT | MI | 48201 | |
| TOTAL BLISS GOURMET SHOP | | 1872 E. LEE HIGHWAY | | | NEW MARKET | VA | 22844 | |
| TOTAL COMFORT HEATING &COOLING | | 1045 HOWARD AVE. #1 | | | BILLINGS | MT | 59102 | |
| TOTAL COMMUNICATIONS | | 255 FOURTH STREET | | | OAKLAND | CA | 94607 | |
| TOTAL FIRE $ SAFETY INC. | | 6808 HOBSON VALLEY DRIVE | UNIT 105 | | WOODRIDGE | IL | 60517 | |
| TOTAL GREEN HOLLAND | GERTY VAN DEN BERG | 3422 OLD CAPITAL TRAIL PMB 451 | | | WILMINGTON | DE | 19808-6124 | |
| TOTAL MAINTENANCE COMPANY | | 1352-C E. EDINGER | | | SANTA ANA | CA | 92705 | |
| TOTAL MEDIA CONCEPTS INC | | 1169 CHESS DRIVE SUITE F | | | FOSTER CITY | CA | 94404-1120 | |
| TOTAL PRODUCT CO. LTD. | | 151/294 MOO 2 PRACHAUTIS 91 | PRACHAUTIS ROAD THUNGKRU | | Chiang Rai | | 10140 | Thailand |
| TOTAL TRAFFIC NETWORK | | FILE NO. 56882 | | | LOS ANGELES | CA | 90074-6489 | |
| TOTAL WAREHOUSING INC. | | ACCOUNTS RECEIVABLE | 4411 WEST ROOSEVELT RD. | | PHOENIX | AZ | 85043 | |
| TOTALLY BAMBOO | | 1880 DIAMOND STREET | | | SAN MARCOS | CA | 92078 | |
| TOTE OCEAN TRAILER EXPRESS INC | | 32001-32 ND AVE S | SUITE 200 | | FEDERAL WAY | WA | 98001 | |
| TOTES ISOTONER CORP | SHERRYLL-ANN PERRYMAN | PO Box 208321 | | | Dallas | TX | 75320-8321 | |
| Toth, Emily | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

954 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOUCH OF CLASS CO LTD | | 195 M.2 | T.KHUNKONG A.HANGDONG | | Chiang Rai | | 50230 | Thailand |
| TOUCH OF INDIA | | 2151-9C-1 | NEW PATEL NAGAR | | NEW DELHI | | 110008 | India |
| Touch, Prem | | Address on File | | | | | | |
| Touray, Matty | | Address on File | | | | | | |
| TOURISM DEVELOPMENT CORP. | | DBA SOUTHERN CA MAGAZINE GROUP | 3679 MOTOR AVE. STE 300 | | LOS ANGELES | CA | 90034 | |
| TOURMAP COMPANY | | PO BOX 16253 | | | SEATTLE | WA | 98116 | |
| Tousignant, Michaela | | Address on File | | | | | | |
| Toussaint, Marc | | Address on File | | | | | | |
| TOV FURNITURE | | 333-337 WASHINGTON AVE | | | CEDARHURST | NY | 11516 | |
| TOV LEV ENTERPRISES INC | | 2850 E 46TH STREET | | | VERNON | CA | 90058 | |
| Tovar, Ana | | Address on File | | | | | | |
| TOWER BEVERAGES OF COLORADO | | 4545 E. 51ST AVE. | | | DENVER | CO | 80216-0665 | |
| TOWER GROUP INTERNATIONAL | | 377 OYSTER POINT BLVD. #19 | | | S. SAN FRANCISCO | CA | 94080 | |
| Towers, Patricia A | | PO Box 110 | | | Pocasset | MA | 02559 | |
| TOWERSTREAM CORPORATION | | 88 SILVA LANE | | | MIDDLETOWN | RI | 02842 | |
| Towle, Carol | | Address on File | | | | | | |
| Towle, Mercedes | | Address on File | | | | | | |
| TOWN & COUNTRY | | 475 OBERLIN AVENUE SOUTH | | | LAKEWOOD | NJ | 08701 | |
| TOWN & COUNTRY DISTRIBUTORS | | 1050 ARDMORE AVE. | | | ITASCA | IL | 60143 | |
| TOWN & COUNTRY EXTERMINATORS | | 5106 OGEECHEE RD. | | | SAVANNAH | GA | 31405 | |
| TOWN & COUNTRY LINEN CORP | SHEILA PAOLONI | 475 OBERLIN AVENUE SOUTH | | | LAKEWOOD | NJ | 08701 | |
| TOWN AND COUNTRY SHANGHAI/T & C | SHEILA PAOLONI | 475 OBERLIN AVE SOUTH | | | LAKEWOOD | NJ | 08701 | |
| TOWN AND COUNTRY WINE | | 2856 FAIRWAY DR STE 231A | | | BIRMINGHAM | AL | 35213-4016 | |
| TOWN CLERK MANCHESTER CT | | 41 CENTER STREET | P.O. BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| TOWN CLERK OFFICE | | 367 MAIN STREET | | | HYANNIS | MA | 02601 | |
| TOWN LAKE ENTERPRISESLLC | | 12004 N.SUNDOWN DR. | | | SCOTTSDALE | AZ | 85260 | |
| Town of Amherst | | Town Clerk | 5583 Main Street | | Williamsville | NY | 14221 | |
| Town Of Amherst Fire | Inspectors Knox Upgrade | 5583 Main Street | | | Williamsville | NY | 14221 | |
| Town of Avon | | 65 East Main Street | | | Avon | MA | 02322 | |
| TOWN OF AVON | | Department 2660 | PO BOX 986500 | | Boston | MA | 02298-6500 | |
| Town of Avon | | Department 2661 | PO BOX 986500 | | Boston | MA | 02298-6500 | |
| TOWN OF AVON/FOOD PERMIT | | 65 EAST MAIN STREET | | | AVON | MA | 02322 | |
| TOWN OF BABYLON | | 200 EAST SUNRISE HIGHWAY | | | LINDENHURST | NY | 11757-2598 | |
| Town Of Barnstable | Public Health Division | 200 Main Street | | | Hyannis | MA | 02601 | |
| TOWN OF BARNSTABLE | | WEIGHTS AND MEASURES | 200 MAIN STREET | | HYANNIS | MA | 02601 | |
| Town of Barnstable | Town Hall | 367 Main Street | | | Hyannis | MA | 02601 | |
| TOWN OF BARNSTABLE | | Town of Barnstable | Treasurer/Collector PO box 742 | | Reading | MA | 01867-0405 | |
| Town Of Barnstable Lic209710 | Barnstable Weights And Measures Division | Po Box 2430 | | | Hyannis | MA | 02601 | |
| TOWN OF BARNSTABLE SEWER | | PO BOX 775 | | | READING | MA | 01867-0416 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

955 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF BARNSTABLE/HEALTH | | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | HYANNIS | MA | 02601 | |
| TOWN OF BARNSTABLE/TAXES | | COLLECTORS OFFICE R.E. | P.O. BOX 1360TC | | HYANNIS | MA | 26010000 | |
| TOWN OF BARNSTABLE-BARNSTABLE | POLICE DEPT. ATTN ALARM ADMIN. | P.O. BOX B.1200 PHINNEYS LN | | | HYANNIS | MA | 02601 | |
| Town of Bourne | Finance Director / Treasurer / Collector | Bourne Town Hall | 24 Perry Avenue - Room 105 | | Buzzards Bay | MA | 02532-3441 | |
| TOWN OF BOURNE | | 24 PERRY AVENUE | | | BUZZARDS BAY | MA | 02532-3441 | |
| TOWN OF BRAINTREE | TAX COLLECTORS OFFICE | 1 JFK MEMORIAL DR. | | | BRAINTREE | MA | 02184 | |
| TOWN OF CARY | | P.O. BOX 71090 | | | CHARLOTTE | NC | 28272-1090 | |
| TOWN OF COLLIERVILLE | ATTN TAX DEPARTMENT | 500 POPLAR VIEW PARKWAY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF COLMA | | 1198 EL CAMINO REAL | | | COLMA | CA | 94014 | |
| TOWN OF COLONIE BLDG & FIRE SV | | Public Operations Center | 347 Old Niskayuna Road | | LATHAM | NY | 12110 | |
| Town of Conway | Town Clerk and Tax Collector | 23 Main St | PO Box 2680 | | Conway | NH | 03818 | |
| Town of Dartmouth | | 400 Slocum Road Room 215 | | | Dartmouth | MA | 02747 | |
| TOWN OF DARTMOUTH | | Town of Dartmouth | PO Box 981003 | | Boston | MA | 02298-1003 | |
| TOWN OF DARTMOUTH | | PO BOX 981003 | | | Boston | MA | 02298-1003 | |
| Town of Dennis | Treasurer/Collector | 685 Route 134 | | | South Dennis | MA | 02660 | |
| TOWN OF DENNIS | | DENNIS HEALTH DEPARTMENT | 465 MAIN STREET | | DENNISPORT | MA | 02639 | |
| TOWN OF DENNIS ASST TOWN CLERK | | 685 Route 134 | | | SOUTH DENNIS | MA | 02660 | |
| TOWN OF DENNIS/R.E. TAXES | | Treasurer/Collectors Office | P O BOX 1019 | | MEDFORD | MA | 02155-0011 | |
| TOWN OF DENNISDENNIS HEALTH | | LAFAYETTE CONSOLIDATED GOVT., OFFICE OF ALCOHOL&NOISE CONTL. | PO BOX 4017-C | | SOUTH DENNIS | MA | 02660 | |
| TOWN OF DUXBURY | | P.O. BOX 4126 | | | WOBURN | MA | 01888-4126 | |
| TOWN OF ENFIELD CT | | BUILDING DEPT | 820 ENFIELD ST 2ND FL | | ENFIELD | CT | 06082 | |
| TOWN OF FALMOUTH | | Town of Falmouth | PO Box 783 | | READING | MA | 01867-0406 | |
| TOWN OF FARMINGHAM | | P.O. BOX 150462 | | | HARTFORD | CT | 06115-0462 | |
| TOWN OF FLOWER MOUND | | 2121 CROSS TIMBER RD. | | | FLOWER MOUND | TX | 75028 | |
| Town Of Foxborough | Inspection Department | 40 South Street | | | Foxborough | MA | 02035 | |
| Town of Foxborough | Revenue Office - Treasurer / Collector | Foxborough Town Hall | 40 South Street | | Foxborough | MA | 02035 | |
| TOWN OF FOXBOROUGH | | Town of Foxborough | PO Box 341 | | FOXBOROUGH | MA | 02155-0004 | |
| TOWN OF GILBERT | | UTILITY DEPARTMENT | PO BOX 52653 | | PHOENIX | AZ | 85072-2653 | |
| TOWN OF GRAND CHUTE | | 502 W. NORTHLAND AVENUE | | | GRAND CHUTE | WI | 54911 | |
| Town of Greenburgh | Tax Department | 177 Hillside Avenue | | | Greenburgh | NY | 10607 | |
| TOWN OF GREENBURGH | | 188 TARRYTOWN ROAD | | | WHITE PLAINS | NY | 10607 | |
| TOWN OF GREENBURGH | | DEPARTMENT OF BUILDINGS | 320 TARRYTOWN ROAD | | ELMSFORD | NY | 10523 | |
| Town of Greenburgh Water | | 181 Knollwood Road | | | Whiteplains | NY | 10607 | |
| Town of Greenburgh Water | | PO Box 205 | | | Elmsford | NY | 10523 | |
| TOWN OF HADLEY | | 100 MIDDLE STREET | | | HADLEY | MA | 01035 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

956 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF HENRIETTA | | OFFICE BLDG & FIRE PREVENTION | 475 CALKINS ROAD | | HENRIETTA | NY | 14467 | |
| TOWN OF HENRIETTA - SEWER | | PO BOX 999 | | | HENRIETTA | NY | 14467 | |
| TOWN OF HOLYOKE | | City of Holyoke | PO Box 4135 | | WOBURN | MA | 01888-4135 | |
| Town of Islip | Tax Office | 40 Nassau Ave | | | Islip | NY | 11751 | |
| TOWN OF LANESBOROUGH | | COLLECTORS OFFICE | P.O. BOX 1616 | | LANESBOROUGH | MA | 01237 | |
| TOWN OF LEXINGTON | | P.O. BOX 397 | | | LEXINGTON | SC | 29071-0397 | |
| Town of Lynnfield | Tax Collectors Office or Treasurers Office | 55 Summer Street | | | Lynnfield | MA | 01940 | |
| TOWN OF LYNNFIELD | | Town of Lynnfield | PO Box 314 | | Lynnfield | MA | 01940 | |
| Town of Lynnfield Treasurer | | 55 Summer Street | | | Lynfield | MA | 01940 | |
| TOWN OF MANCHESTER | | COLLECTOR OF REVENUE | 41 CENTER STREET PO BOX 191 | | MANCHESTER | CT | 06045-0191 | |
| Town Of Manchester Lic271328 | Collector Of Revenue | P.O. Box 191 | | | Manchester | CT | 06045 | |
| TOWN OF MATTHEWS | | P.O. BOX 398 | | | MATTHEWS | NC | 38106 | |
| Town of Middleboro | | c/o the Town Clerks Office | 20 Centre St | | Middleboro | MA | 02346 | |
| Town of Middleboro | | 125 N. Main Street | | | Middleboro | MA | 02346 | |
| Town of Middleboro | | PO BOX 48 | | | Taunton | MA | 02780-0048 | |
| Town of Middleboro - Water & Sewer | | PO BOX 832 | | | READING | MA | 01867-0406 | |
| TOWN OF MIDDLEBORO/PERMIT | | HEALTH DEPT | 20 CENTRE STREET | | MIDDLEBORO | MA | 23460000 | |
| TOWN OF MIDDLEBORO/STORAG | | TOWN CLERK | 20 CENTRE STREET | | MIDDLEBORO | MA | 23460000 | |
| Town of Middleborough | | 20 Centre Street, 3rd Floor | | | Middleborough | MA | 02346 | |
| TOWN OF MIDDLEBOROUGH | | Department 1300 | PO BOX 986535 | | Boston | MA | 02298-6535 | |
| TOWN OF MIDDLEBOROUGH | | P.O. BOX 2693 | | | WORCESTER | MA | 01613-2693 | |
| Town of Middleborough Collectors Department | | collectors office | 20 Centre Street 3rd floor | | Middleborough | MA | 02346 | |
| Town of Middletown | Tax Collections Office | 350 East Main Road | | | Middletown | RI | 02842 | |
| TOWN OF MIDDLETOWN | | Town of Middletown | 350 EAST MAIN ROAD | | MIDDLETOWN | RI | 02842 | |
| TOWN OF MOORESVILLE | | 413 N. MAIN ST. | | | MOORESVILLE | NC | 28115 | |
| TOWN OF MORAGA | | 2100 DONALD DR. | | | MORAGA | CA | 9478556 | |
| Town of Natick | Collector / Treasurer | Natick Town Hall | 1st Floor, 13 East Central St. | | Natick | MA | 01760 | |
| TOWN OF NATICK | | Town of Natick | 13 East Central St | | NATICK | MA | 01760 | |
| TOWN OF NORMAL | | 100 EAST PHOENIX AVENUE | | | NORMAL | IL | 61761 | |
| TOWN OF NORTH ATTLEBORO | | P.O. BOX 871 | | | N. ATTLEBORO | MA | 27610000 | |
| Town Of North Attleborough | Department | P.O. Box 904 | 50 Elm Street | | North Attleboro | MA | 02760 | |
| Town of North Attleborough | | PO Box 871 | | | North Attleborough | MA | 02761-0871 | |
| TOWN OF NORTH ATTLEBOROUGH | | OFFICE OF THE TAX COLLECTOR | P.O. BOX 315 | | Medford | MA | 02155-0004 | |
| TOWN OF NORWELL | | P.O.BOX 741 | | | READING | MA | 01867-0405 | |
| Town of Orange | Tax Collector | 617 Orange Center Road | | | Orange | CT | 06477 | |
| TOWN OF ORLEANS/ R.E.TAX | | COLLECTOR OF TAXES | 19 SCHOOL ROAD | | ORLEANS | MA | 26530000 | |
| TOWN OF ORLEANS/WATER DEP | TAX COLLECTOR | 19 SCHOOL ROAD | | | ORLEANS | MA | 26530000 | |
| Town of Orleans/Water Dep | Tax Collector | 19 Schood Rd | | | Orleans | MA | 02653 | |
| TOWN OF ORO VALLEY | | CLERKS DEPARTMENT | 11000 N.LA CANADA DR. | | ORO VALLEY | AZ | 85737 | |
| Town of Pembroke | Treasurer / Tax Collector | 100 Center Street | | | Pembroke | MA | 02359 | |
| TOWN OF PEMBROKE TAXES | | Town of Pembroke | PO Box 4178 | | WOBURN | MA | 01888-4178 | |
| Town of Pembroke Water | | PO Box 4178 | | | Woburn | MA | 01888-4178 | |
| TOWN OF PEMBROKE/PERMITS | | BOARD OF HEALTH | 100 CENTER STREET | | PEMBROKE | MA | 02359 | |
| TOWN OF QUEEN CREEK | | 22358 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85142-9311 | |
| Town Of Riverhead | Office Of The Fire Marshall | 201 Howell Avenue | | | Riverhead | NY | 11901 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

957 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Town of Riverhead | Receiver of Taxes | 200 Howell Avenue | | | Riverhead | NY | 11901 | |
| Town of Salem | Tax Collector | 33 Geremonty Drive | | | Salem | NH | 03079 | |
| Town of Salem NH | | Health Department | 33 Geremonty Drive | | Salem | NH | 03079-3390 | |
| Town OF SALEM NH | | SALEM FIRE DEPARTMENT | 152 MAIN STREET | | SALEM | NH | 03079 | |
| TOWN OF SALEM NH - 7015 | | UTILITY SERVICES DEPT TOWN OF | 33 GEREMONTY DRIVE | | SALEM | NH | 30793390 | |
| Town of Salem NH #7015 | Utility Services Department | 33 Geremonty Drive | | | Salem | NH | 03079 | |
| Town of Saugus | | Collector of Taxes | PO BOX 4157 | | Woburn | MA | 01888-4157 | |
| Town of Scarborough | Finance Department | Scarborough Municipal Building | 259 U.S. Route 1, Main Level, Room 207 | P.O. Box 360 | Scarborough | ME | 04070-0360 | |
| TOWN OF SCARBOROUGH | | PO BOX 360 | | | SCARBOROUGH | ME | 04070-0360 | |
| Town of Shrewsbury | Treasurer/Collector | 100 Maple Ave | | | Shrewsbury | MA | 01545 | |
| TOWN OF SHREWSBURY | | Town of Shrewsbury | 100 MAPLE AVENUE | | SHREWSBURY | MA | 01545-5318 | |
| TOWN OF SHREWSBURY BOARD OF HE | | 100 MAPLE AVENUE | | | SHREWSBURY | MA | 01545 | |
| TOWN OF SUMMERVILLE | | PO BOX 817 | | | SUMMERVILLE | SC | 29484-0817 | |
| TOWN OF UXBRIDGE | | 21 SOUTH MAIN ST | | | UXBRIDGE | MA | 01569-1899 | |
| Town of Waterford | Tax Collector | 15 Rope Ferry Road | | | Waterford | CT | 06385 | |
| Town of Waterford | | 15 Rope Ferry Road | | | Waterford | CT | 06385-2886 | |
| Town of Watertown | | 22867 Country Route 67 | | | Watertown | NY | 13601 | |
| TOWN OF WILLISTON | | Town of Williston | PO Box 1361 | | Brattleboro | VT | 05495-1361 | |
| TOWN OF YARMOUTH | | BOARD OF HEALTH | 1146 ROUTE 28 | | SOUTH YARMOUTH | MA | 26640000 | |
| TOWN OF YARMOUTH | | P.O. BOX 1150 | | | S. YARMOUTH | MA | 02664 | |
| Town Square Publications LLC | LISA BENSON | PO Box 6754 | | | Carol Stream | IL | 60197-6754 | |
| TOWN TALK POLISH | | 39 BAYVIEW ST | | | CAMDEN | ME | 04843 | |
| Towne, James | | Address on File | | | | | | |
| TOWNEPLACE SUITES DETROIT NOVI | | 42600 ELEVEN MILE RD. | | | NOVI | MI | 48375 | |
| TOWNEPLACE SUITES MARRIOTT | | 26 RADCLIFFE DRIVE | | | MOOSIE | PA | 18501 | |
| TOWNLEY INC. | JOE GREENE | 10 West 33rd Streeet | Suite 418 | | New York | NY | 10001 | |
| Towns, Jazmine | | Address on File | | | | | | |
| Townsend, Kezarah | | Address on File | | | | | | |
| Townsend, Monica | | Address on File | | | | | | |
| TOWNSHIP BUILDING SERVICES INC | | 26 PAMARON WAY STE. A | | | NOVATO | CA | 94949 | |
| Township of Brick | Tax Collector | 401 Chambers Bridge Rd | | | Brick | NJ | 08723 | |
| TOWNSHIP OF BRICK | | BRICK TOWNSHIP CLERK OFFICE | 401 CHAMBERS BRIDGE ROAD | | BRICK | NJ | 08723 | |
| Township of Bridgewater | Tax Collector | Bridgewater Township Municipal Building | 100 Commons Way | | Bridgewater | NJ | 08807 | |
| TOWNSHIP OF BRIDGEWATER | | DEPARTMENT | 100 COMMONS WAY | | BRIDGEWATER | NJ | 08807 | |
| Township of Flint | Tax Department | 1490 S. Dye Road Flint | | | Flint | MI | 48532 | |
| TOWNSHIP OF FLORENCE | | TAX OFFICE | 711 BROAD STREET | | FLORENCE | NJ | 08515 | |
| TOWNSHIP OF FREEHOLD | ATTN SIGN RENEWAL | ONE MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| Township of Freehold | Tax Collector | 1 Municipal Plaza | | | Freehold | NJ | 07728 | |
| TOWNSHIP OF FREEHOLD WATER & SEWER | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | |
| Township of Springfield | Tax Collector | Springfield Municipal Building | 100 Mountain Avenue | | Springfield | NJ | 07081-1729 | |
| TOWNSHIP OF SPRINGFIELD | | 100 MOUNTAIN AVE | | | SPRINGFIELD | NJ | 07081 | |
| Township of Springfield | | Bureau of Fire Prevention | 200 Mountain Avenue | | Springfield | NJ | 07081 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

958 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF SPRINGFIELD | | TOWNSHIP TAX OFFICE MUNICIPAL | 50 POWELL ROAD | | SPRINGFIELD | PA | 19064 | |
| TOWNSHIP OF TOMS RIVER | | DEPARTMENT OF HEALTH | P.O. BOX 728 | | TOMS RIVER | NJ | 08754 | |
| Township of Union | Tax Office | 1976 Morris Ave. | | | Union | NJ | 07083 | |
| TOY COMPANY (HK) LTD. THE | | UN. 906-89/F GREENFIELD TOWER | CONCORDIA PLAZA1 SCIENCE MUSM | | KOWLOON | | | Hong Kong |
| TOY QUEST LTD | | 8/F HK SPINNERS INDL BLDG | 818 CHEUNG SHA WAN ROAD | | KOWLOON | | | Hong Kong |
| Toye, Kuron | | Address on File | | | | | | |
| TOYOPS INC. | | P.O. BOX 11369 | 1924 CREIGHTON RD. | | PENSACOLA | FL | 32504 | |
| TOYOTA MATERIAL HANDLING | | PO BOX 45333 | | | SAN FRANCISCO | CA | 94145-0333 | |
| TOYOTALIFT OF ARIZONA INC. | | 1445 NORTH 26TH AVENUE | | | PHOENIX | AZ | 85009 | |
| TOYSMITH - D | | 3101 WEST VALLEY HWY EAST | | | SUMNER | WA | 98390 | |
| TOYSMITH - F | | 3101 WEST VALLEY HWY EAST | | | SUMNER | WA | 98390 | |
| Tozer, Anastaysia | | Address on File | | | | | | |
| TPF TOYS LLC | | UNIT 118-124 6TH FLOOR | 400 CONTINENTAL BLVD | | EL SEGUNDO | CA | 90245 | |
| TPI MARKETING LLC | | 14985 HILTON DRIVE | | | FONTANA | CA | 92336 | |
| Tra, Elise | | Address on File | | | | | | |
| TRACEE E BENEKE | | Address on File | | | | | | |
| TRACEY CHRISTIAN | | Address on File | | | | | | |
| TRACEY L.WATERS | | Address on File | | | | | | |
| Tracey, Sandra | | Address on File | | | | | | |
| TRACI A. LOFTIN | | Address on File | | | | | | |
| TRACIE MILESKI | | Address on File | | | | | | |
| TRACITA R. SAMFORD | | PO BOX 624 | | | ORANGE PARK | FL | 32067 | |
| TRACKIF LLC | | 13911 RIDGEDALE DRIVE | SUITE 235 | | MINNETONKA | MN | 55305 | |
| TRACY A. WARREN | | Address on File | | | | | | |
| TRACY ADAMS | | Address on File | | | | | | |
| TRACY BLANKS | | Address on File | | | | | | |
| TRACY CALVERT | | Address on File | | | | | | |
| TRACY CALVERT DBA PLANET TLC | | Address on File | | | | | | |
| TRACY CHAMBER OF COMMERCE | | 223 E. 10TH | | | TRACY | CA | 95376-4005 | |
| TRACY E.MOORE | | Address on File | | | | | | |
| TRACY FAIRFIELD INN | | Address on File | | | | | | |
| TRACY HAIR | | Address on File | | | | | | |
| TRACY IANELLI | | Address on File | | | | | | |
| TRACY M.MARDON | | Address on File | | | | | | |
| TRACY MCCOWN | | Address on File | | | | | | |
| TRACY MCGUIRE | | Address on File | | | | | | |
| TRACY R.OVERLY | | Address on File | | | | | | |
| TRACY SIGN INC | | 3771 W 11TH STREET | | | TRACY | CA | 95304 | |
| Tracy Turner Art | | PO Box 248 | | | Arroyo Seco | NM | 87514 | |
| TRACY URGENT CARE | | P.O. BOX 490 | | | TRACY | CA | 95376 | |
| TRADE AM INTERNATIONAL (D) | | 6580 JIMMY CARTER BLVD. | | | NORCROSS | GA | 30071 | |
| TRADE AM INTERNATIONAL (F) | | 6580 JIMMY CARTER BLVD. | | | NORCROSS | GA | 30071 | |
| TRADE MANAGEMENT LLC | | 2601 SW 31ST AVE | | | HALLANDALE BEACH | FL | 33009 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

959 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRADE POINT INTL APS/TRADE POINT | | RM H 8/F WINNER BLDG | 37 DAGULAR ST. CENTRAL | | HONG KONG | | | China |
| TRADE SHOW TECHNOLOGIES INC | | 1680 THE GREENS WAY SUITE 100 | | | JACKSONVILLE BEACH | FL | 32250 | |
| TRADE WINDS MECHANICAL SERVICE | | 149 EPPING ROAD | | | EXETER | NH | 03833 | |
| TRADEAM INTERNATIONAL - REP | | 6580 JIMMY CARTER BLVD. | | | NORCROSS | GA | 30071 | |
| TRADEMASTER MARKETING | | 6980-C S. MONTEREY STREET | | | GILROY | CA | 95020-0000 | |
| TRADER PUBLISHING COMPANY | | dba THE EMPLOYMENT GUIDE | P.O. BOX 3558 | | FARMINGTON HILLS | MI | 48333 | |
| Trader, Janet | | Address on File | | | | | | |
| TRADERS DU VIN | | 2737 N.W. NELA STREET | | | PORTLAND | OR | 97210 | |
| TRADERS FREIGHT SYSTEMS INC. | | 5441 W. 104TH STREET | | | LOS ANGELES | CA | 90045 | |
| TRADITIONAL HOME MAGAZINE | | P.O. BOX 37275 | | | BOONE | IA | 50037-0275 | |
| TRADITIONAL MEDICINALS INC | TRISH GRAY | P.O. Box 239 | | | Cotati | CA | 94931 | |
| TRAFALGAR WEST APARTMENTS | | 7900 BRIARHURST DRIVE | | | HOUSTON | TX | 77057 | |
| TRAFFIC CONTROL COMPANY INC. | | 18205 ALDERWOOD MALL PKW STE S | LYNNWOOD | | VALLEY PARK | MO | 63088-1913 | |
| TRAFFIC PULSE | | 851 DUPORTAIL RD STE 220 | | | WAYNE | PA | 19087 | |
| Trafford, Jenna | | Address on File | | | | | | |
| TRAILER RESOURCE | | 16200 S. MCKINLEY AVE. | | | LATHROP | CA | 95330 | |
| TRAILER TRANSFER SERVICEINC. | | 1920 STATE STREET | | | ELY | IA | 52227 | |
| TRAILSTEAKS LLC | | 4295 CROMWELL ROAD | SUITE 205 | | CHATTANOOGA | TN | 37421 | |
| TRAINA FOODS | | 337 LEMON AVE | | | PATTERSON | CA | 95363 | |
| TRAINING INSTITUE | | FOR RESPONSIBLE VENDORS | PO BOX 421128 | | ATLANTA | GA | 30342 | |
| TRAININGPROS INC | | P O BOX 18620 | | | ATLANTA | GA | 31126 | |
| Trainor, Andrea | | Address on File | | | | | | |
| Traliant Holdings LLC | | 1600 Rosecrans Avenue | 4th Floor Media Center | | Manhattan Beach | CA | 90266 | |
| Trammell, Donal | | Address on File | | | | | | |
| TRAMONTE & SONS LLC - KY | | 3850 WELDEN DRIVE | | | LEBANON | OH | 45036 | |
| TRAMONTE & SONS LLC - OH | | 3850 WELDEN DRIVE | | | LEBANON | OH | 45036 | |
| TRAMONTE DISTRIBUTING COMPANY | | 1267 S MAIN ST | | | AKRON | OH | 44301-1359 | |
| TRAMONTINA USA INC | | 12955 WEST AIRPORT BLVD | | | SUGAR LAND | TX | 77478-6119 | |
| Tran, Henry | | Address on File | | | | | | |
| Tran, Johnny | | Address on File | | | | | | |
| Tran, Joshua | | Address on File | | | | | | |
| Tran, Melinda | | Address on File | | | | | | |
| Tran, Mia | | Address on File | | | | | | |
| Tran, Michelle | | Address on File | | | | | | |
| Tran-Barbosa, Serenity | | Address on File | | | | | | |
| Tranchina, Mark | | Address on File | | | | | | |
| Tranes, John | | Address on File | | | | | | |
| TRANPAK INC | | 4603 N BRAWLEY AVE #104 | | | FRESNO | CA | 93722-3960 | |
| TRANS OCEAN IMPORT CO. INC. | | 10 MIDLAND AVENUE | SUITE MOO | | PORT CHESTER | NY | 10573 | |
| TRANSACTION NETWORK SVCS INC | | 10740 PARKRIDGE BLVD | STE 100 | | RESTON | VA | 20191 | |
| TRANS-AM AIR & SEA FREIGHT | | PO BOX 2731 | | | SO SAN FRANCISCO | CA | 94083 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

960 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSAMERICA DISTRIBUTION | | 24338 EL TORO RD.STE.E-104 | | | LAGUNA WOODS | CA | 92653 | |
| TRANSART INDUSTRIAL (LINHAI) | | JIANGNAN FOREIGN INVSMNT AREA | | | LINHAI ZHENGJIANG | Beijing | | China |
| TRANSAT TRADE INC | | 14415 SOUTH MAIN ST | | | GARDENA | CA | 90248 | |
| TRANSCEND INFORMATION INC | | 1645 N BRIAN ST | | | ORANGE | CA | 92867 | |
| TRANSCENDER CORP. | | P.O. BOX 282189 | | | NASHVILLE | TN | 37228-8512 | |
| TRANSCO LIVERY SERVICE INC. | | 9610 BROWN LANE | | | AUSTIN | TX | 78754 | |
| TRANS-CONSOLIDATED DISTRIBUTOR | | 9710 TOPANGA CANYON PLACE | | | CHATSWORTH | CA | 91311 | |
| TRANSCORE | | P.O. BOX 6048 | | | PORTLAND | OR | 97228-6048 | |
| TRANSFAIR USA | | 1611 TELEGRAPH AVE STE 900 | | | OAKLAND | CA | 94612-2140 | |
| TRANSGLOBAL COMM. GROUP INC. | | 13500 S HIGHWAY 101 STE A | | | HOPLAND | CA | 95449 | |
| TRANSLAND OF TAIWAN INC | | 7 FL. NO.8 RUEIGUANG RD. | NEIHU DISTRICT | Changhua County | TAIPEI | | 114 | Taiwan |
| TRANSLOG | | PO BOX 14701 | | | BERKELEY | CA | 94712 | |
| TRANSMARK CARTAGE SERVICES | | 6207 W. THORPE ROAD | | | SPOKANE | WA | 99224 | |
| TRANSMED FOODS INC | | 401 E PRATT ST | SUITE 352 | | BALTIMORE | MD | 21202 | |
| TRANSNATIONAL FOODS INC | | 1100 BRICKELL AVE | SUITE 808 | | MIAMI | FL | 33131-0000 | |
| TRANSNORM SYSTEM INC | | 2810 AVENUE E EAST | | | ARLINGTON | TX | 76011 | |
| TRANSNORM SYSTEMS INC. | | 2810 AVENUE E EAST | | | ARLINGTON | TX | 76011 | |
| TRANS-OCEAN IMPORT CO INC | | 1201 MARINA VILLAGE PARKWAY | ALAMEDA | | WHITE PLAINS | NY | 10601 | |
| TRANSOCEANIC EXPORT S.R.L.-REP | | VIA B CROCE 11 | | | 33100 UDINE AG | | | Italy |
| TRANSOURCE | | P.O. BOX 60005 | | | CHARLOTTE | NC | 28260-0005 | |
| TRANSPAC | JOHN OROZCO, JULIE SPANGLER | 1050 AVIATOR DR. | | | VACAVILLE | CA | 95688 | |
| TRANSPARENT OVERSEAS/TMERCH | | OPP.PRADEEP NAGER, | DOLPURA CROSSING AGRA ROAD | FIROZABAD | Uttar Pradesh | | 283203 | India |
| TRANSPLACE STUTTGART | | P.O. BOX 1906 | | | STUTTGART | AR | 72160 | |
| TRANSPLACE TEXAS LP DBA CELTIC INTERNATIONAL LLC | | PO BOX 90405 | | | CHICAGO | IL | 60696-0405 | |
| TRANSPORT FACTORINGINC. | | PO BOX 167648 | | | IRVING | TX | 75016 | |
| TRANSPORT SECURITY INC. | | 820 SOUTH PINE STREET | | | WACONIA | MN | 55387 | |
| TRANSPORTACION MARITIMA | | GRANCOLUMBIANA | 340 PINE STREET SUITE 405 | | SAN FRANCISCO | CA | 94104 | |
| TRANSPORTATION BY DNG INC. | | 109 KITE HAWK LN. | | | BRENTWOOD | CA | 94513 | |
| TRANSPORTATION SUPPLY DEPOT, INC | | 11031 N DIXIE DR | | | VANDALIA | OH | 45377 | |
| TRANSTECH ASSOCIATES | | 10550 S.W. ALLEN BLVD. | SUITE 108 | | BEAVERTON | OR | 97005 | |
| TRANSUS INTERMODAL L.L.C. | | PO BOX 281664 | | | ATLANTA | GA | 30384-1664 | |
| TRANSVANTAGE GROUP INC | | dba TRANSVANTAGE SOLUTIONSINC | 58 CHAMBERS BROOK RD. | | SOMERVILLE | NJ | 08876 | |
| TRANSWORLD LIQUIDATION | | 141 GREENTRAILS DRIVE NORTH | | | CHESTERFIELD | MO | 63017 | |
| TRANSWORLD PROSPERITY - AGENT | | ROOM 7-31 FL.TOWER 2 METROPLAZ | 223 HING FONG ROAD | | KWAI FONG N.T. | | | Hong Kong |
| Tranter, Kelly | | Address on File | | | | | | |
| TRAOU MAD SA | | ZA DE KERGAZUEL | | | 38 29930 PONT AVEN | | | France |
| Trapan, Deborah | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAPPERS HONEY | | 9 OLDE NOAH HUNT ROAD | | | CLARKSBURG | NJ | 08510 | |
| TRAPPIST PRESERVES | DOMINIC WHEDBEE | 167 N. SPENCER ROAD | | | SPENCER | MA | 01562-1233 | |
| Traskos, Tracy | | Address on File | | | | | | |
| Trautman, Denise | | Address on File | | | | | | |
| TRAVEL CONCEPTS INC. | | dba NATIONAL GEOGRAPHIC EXPED. | 145 FOREST AVENUE | | PALO ALTO | CA | 94301-1613 | |
| Travelers Casualty and Surety Co | | 15425 Brewer Ln | | | Little Rock | AR | 72206-6207 | |
| TRAVELERS CLUB LUGGAGE INC | | 5911 FRESCA DRIVE | | | LA PALMA | CA | 90623 | |
| TRAVELERS OF MASSACHUSETTS | | P.O. BOX 730 | ONE RESEARCH DOVE | | WESTBORO | MA | 01581 | |
| TRAVERS FLYNN | | Address on File | | | | | | |
| Travers, Peter | | Address on File | | | | | | |
| TRAVERSE BAY CONFECTIONS | | 1025 INDUSTRY DRIVE | | | TUKWILA | WA | 98188 | |
| TRAVIS A. HULSEY DIRECTOR | | Address on File | | | | | | |
| TRAVIS COUNTY CLERK | | 1000 GUADALUPE ST.#222 | | | AUSTIN | TX | 78701 | |
| TRAVIS G.PORTER | | Address on File | | | | | | |
| TRAVIS J HENDERSON | | Address on File | | | | | | |
| TRAVIS M.SULTEMEIER | | Address on File | | | | | | |
| TRAVIS R.SMITH | | Address on File | | | | | | |
| Travis, Paul | | Address on File | | | | | | |
| Travis, Sholony | | Address on File | | | | | | |
| TRAVNET INC. | | 500 N. CLARK STREET SUITE 2S | | | CHICAGO | IL | 60610 | |
| TRAYNA L.SANDERS | | 10800 KIPP WAY #202 | | | HOUSTON | TX | 77099 | |
| TRC LIMITED PARTNERSHIP | | dba TOTAL GRAND RENTAL STATION | 1200 E ROUTE 66 | | FLAGSTAFF | AZ | 86001 | |
| TRE SORELLA DI ROSE LLC | | 13870 EDGEWATER DRIVE | | | LAKEWOOD | OH | 44107 | |
| TRE TYLER HENRY | | Address on File | | | | | | |
| TREA 3010 BRIDGEPOINTE PKWY | | REF COST PLUS | 730 THIRD AVE | | NEW YORK | NY | 10017 | |
| Treacy, Christina | | Address on File | | | | | | |
| TREASURE HUNT GROUP | | 1633 KAISER ROAD NW | | | OLYMPIA | WA | 98502 | |
| TREASURE STAFFING SOLUTIONS | | 2528 SUTTER STREET | | | SAN FRANCISCO | CA | 94115 | |
| TREASURE STATE ELECTRIC | | 3307 GRAND AVENUE SUITE 103 B | | | BILLINGS | MT | 59102 | |
| TREASURE VALLEY BEVERAGESINC. | | 4663 ENTERPRISE STREET | | | BOISE | ID | 83705 | |
| TREASURED DESIGN & | | 200 4TH STREET | OAKLAND | | WEST NEW YORK | NJ | 07093 | |
| TREASURER - CITY OF CINCINNATI | | 801 PLUM ST RM 202 | | | CINCINNATI | OH | 45202 | |
| TREASURER - STATE OF ILLINOIS | | UNCLAIMED PROPERTY | P.O. BOX 19496 | | SPRINGFIELD | IL | 62794-9496 | |
| TREASURER - STATE OF N.H. | | 25 CAPITAL STREET | ROOM 121 | | CONCORD | NH | 03301 | |
| TREASURER ARLINGTON COUNTY | | PO BOX 1751 | | | MERRIFIELD | VA | 22116-1751 | |
| TREASURER OF ALAMEDA COUNTY | | OFFICE OF D.A.FAMILY SUPPORT | P. O. BOX 2072 | | OAKLAND | CA | 94604 | |
| TREASURER OF CHARLOTTESVILLE | | COMMISSIONER OF REVENUE | P.O. BOX 9031 | | CHARLOTTESVILLE | VA | 22906-9031 | |
| TREASURER OF VIRGINIA | | PO BOX 85022 | | | RICHMOND | VA | 23261-5022 | |
| TREASURER OF VIRGINIA | | STATE CORPORATION COMMISSION | P.O. BOX 85022 | | RICHMOND | VA | 23261-5022 | |
| TREASURER SPOTSYLVANIA COUNTY | | LARRY K PRITCHETT | P.O. BOX 9000 | | SPOTSYLVANIA | VA | 22553-9000 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

962 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREASURER STATE OF CONNECTICUT | | UNCLAIMED PROPERTY DIVISION | 55 ELM ST. 7TH FLOOR | | HARTFORD | CT | 06106 | |
| TREASURER STATE OF IOWA | | PO BOX 10455 | | | DES MOINES | IA | 50306 | |
| TREASURER STATE OF MAINE | | AGRIC. DIV.OF QLTY ASSURANCE | REGULATIONS28 STATE HOUSE STA | | AUGUSTA | ME | 43330028 | |
| TREASURER STATE OF MAINE | | ME REVENUE SERVICES INCOME/EST | TAX DIV P.O. BOX 1062 | | AUGUSTA | ME | 43321062 | |
| TREASURER STATE OF MAINE | | 28 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0008 | |
| TREASURER STATE OF MAINE | | MAINE REVENUE SERVICES | PO BOX 9101 | | AUGUSTA | ME | 04332-9101 | |
| TREASURER STATE OF NEW HAMPSH | | PO BOX 2160 | | | CONCORD | NH | 03302-2160 | |
| TREASURER STATE OF NEW JERSEY | | RM 1313 13/F HARBOUR CENTER | NO. 1 HOK CHEUNG STREET, HUNG HOM | | TRENTON | NJ | 08646 | |
| TREASURER STATE OF OHIO | | OHIO DEPARTMENT OF TAXATION | P. O. BOX 27 | | COLUMBUS | OH | 43216-0027 | |
| TREASURER STATE OF VERMONT | | 3934 BEL AIRE PLAZA | NAPA | | MONTPELLER | VT | 05620-3704 | |
| TREASURER US OF AMERICA | CHAMBER OF COMMERCE | GOLF VIEW CENTER BLDG. | 3619 85TH AVE. NO. STE.A101 | | ST LOUIS | MO | 63197-9000 | |
| TREASURER, STATE OF OHIO | | 6606 Tussing Rd | PO Box 4009 | | Reynoldsburg | OH | 43068-9009 | |
| TREASURERCITY AND COUNTY | | OF DENVERTREASURY DIVISION | PO BOX 17420 | | DENVER | CO | 80217-0420 | |
| TREASURES OF AFRICA ENTERPRISE | | HOUSE NO.19DAR EL SALAAM ST | NORTH LEGON | | ACCRA | | | Ghana |
| TREASURY OF THE UNITED STATES | | FBI CJIS DIV.-RECORD REQUEST | 1000 CUSTER HOLLOW RD | | CLARKSBURG | WV | 26306 | |
| TREAT AND COMPANY | | 1315 GLENWOOD AVE N | | | MINNEAPOLIS | MN | 55405 | |
| TREAT CO | | PO BOX 4047 2300 N BROADWAY | | | WICHITA | KS | 67219 | |
| TREBA WRIGHT | | Address on File | | | | | | |
| TREBOR L SHARPE | | Address on File | | | | | | |
| TREC INC. | | 5008 COLEMONT LANE NE | | | HUNTSVILLE | AL | 35811-1002 | |
| TREE JUICE MAPLE SYRUP | | 924 SAMSONVILLE ROAD | | | KERHONKSON | NY | 12446 | |
| TREELY INDUSTRIAL & TRADING CO/AC | | 1528# JIANGNAN ROAD | | | NINGBO | Zhejiang | 315040 | China |
| TREFETHEN VINEYARDS | | PO BOX 2460 | | | NAPA | CA | 94558-0245 | |
| TREFINITY LLC | BRIAN SACCO | PO BOX 107 | | | WINSLOW | NJ | 08095 | |
| Treible, Mary | | Address on File | | | | | | |
| Tremblay, Christina | | Address on File | | | | | | |
| TREMCOM INTERNATIONAL INC. | | 215 LONG BEACH BLVD. | | | LONG BEACH | CA | 90802 | |
| TREMONT FLORAL SUPPLIES INC. | BJ CANUP, RICHARD HAMNER | PO BOX 37 | | | TREMONT | MS | 38876 | |
| TREND 11 LTD PART | | 99 MOO 11 | T. NONGKWAII A. HANGDONG | | Chiang Rai | | 50230 | Thailand |
| TREND EVOLUTION LLC | | 5265 NAIMAN PARKWAY SUITE K | | | SOLON | OH | 44139-1013 | |
| TREND TIP CORPORATION | | 270 EAST BONITA AVE | | | POMONA | CA | 91767 | |
| TREND TIP CORPORATION | | 4F, NO.4, LANE 41, | CHI-FENG STREET, | | TAIPEI | | 10353 | Taiwan |
| TRENDESIGN STUDIO LIMITED | | 509 5/F TOWER II ENTERPRISE | SQUARE I 9 SHEUNG YUET ROAD | | KOWLOON BAY | Beijing | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

963 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENDESIGN STUDIO LIMITED (D) | | 509 5/F TOWER II ENTERPRISE | SQUARE I 9 SHEUNG YUET ROAD | | KOWLOON BAY | Beijing | | China |
| TRENDESIGN STUDIO USA INC.(D) | | 5235 SHADY GROVE | | | MEMPHIS | TN | 38120 | |
| TRENDEX | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| TRENDI & ASSOCIATES INC. | | 26 COMMERCE DRIVE | | | FARMINGDALE | NY | 11735 | |
| TRENDS INTERNATIONAL LLC | | 5188 WEST 74TH STREET | PAYMENT CENTER | | INDIANAPOLIS | IN | 46268 | |
| TRENDSFORMERS LLC | | 150 WEST 56 STREET | SUITE 6406 | | NEW YORK | NY | 10019 | |
| TRENDSPOT INC. | | 1595 E SAN BERNARDINO AVENUE | | | SAN BERNARDINO | CA | 92408 | |
| TRENDY EMBROIDER-HANDICRAFT MFG | | ROOM 39, 11/F, MEECO IND BLDG | 53-55 AU PUI WAN STREET | | FOTAN | SHANTIN | | Hong Kong |
| TRENDY ROOMS EXPORT PVT.LTD | | 7SADGURU PARKNEAR PATEL SOC. | INDIRA BRIDGE HANSOL | | AHMEDABAD GUJARAT | | 392475 | India |
| TRENDZONE/MAINSTREAM | | 115 NEWFIELD AVENUE | | | EDISON | NJ | 08837 | |
| TRENT M.BRINEY | | Address on File | | | | | | |
| TRENT RUMLER | | Address on File | | | | | | |
| Trent, Anthony | | Address on File | | | | | | |
| Trent, Melvin | | Address on File | | | | | | |
| TRES AGAVES PRODUCTS INC | | 492 9TH STREET SUITE B | | | OAKLAND | CA | 94607 | |
| Treshock, Grace | | Address on File | | | | | | |
| Tresvant, Jahmeilla | | Address on File | | | | | | |
| TREXTA INC. | | 311 4TH AVE STE 409 | | | SAN DIEGO | CA | 92101-6973 | |
| TREZA EXIM P LTD | | 10 PRATAPADITYA ROAD | | | KOLKATA W BENGAL | | 700 026 | India |
| TRI COUNTY BEVERAGE CO. | | 14301 PROSPECT ST. | | | DEARBORN | MI | 48126 | |
| TRI COUNTY DISTRIBUTORS LLC. | | PO BOX 626 | | | APPLETON | WI | 54912-0626 | |
| TRI DART INTERNATIONAL LTD | | SUITE #2 3RD FL. | 408 RUIGUANG RD. NEI-HU | Changhua County | TAIPEI | | | Taiwan |
| TRI DIM FILTER CORP | | PO BOX 734485 | | | Chicago | IL | 60673-4485 | |
| TRI Sales Co. - Charms Division | PAUL LISIEKI | PO Box 99435 - FILE #99435 | | | Chicago | IL | 60693-9435 | |
| TRI Sales Co. - Tootsie Roll Division | PAUL LISIEKI | PO Box 99435- FILE 99435 | | | Chicago | IL | 60693-9435 | |
| TRI STAR PRODUCTS | | 492 ROUTE 46 EAST | | | FAIRFIELD | NJ | 07004 | |
| Tri State Lock & Safe, Co | | 438 Lafayette Road | | | Hampton | NH | 03842 | |
| TRIA | | P.O. BOX 10787 | | | NAPA | CA | 94581 | |
| TRIAD FIRE PROTECTION SYSTEMS | | 392 W.LARCH RD.#30 | | | TRACY | CA | 95304 | |
| TRIAD GROUP | | 7311 GREEN HAVEN DR. #206 | | | SACRAMENTO | CA | 95831 | |
| TRIAD PERSONNEL SERV.INC. | | 36955 EAGLE WAY | | | CHICAGO | IL | 60678-1369 | |
| TRIAD RETAIL CONSTRUCTION INC | | 2206 ODAY ROAD | | | PEARLAND | TX | 77581 | |
| TRIAGE OVERSEAS | | B-11 GULMOHAR PARK | | | NEW DELHI | | 110049 | India |
| TRIAGE WINES INC. | | 4755 COLORADO AVE S # A | | | SEATTLE | WA | 98134-2350 | |
| TRIALPAY INC. | | 303 BRYANT ST.2ND FLOOR | | | MOUNTAIN VIEW | CA | 94041 | |
| TRIANGLE DISTRIBUTING COMPANY | | PO BOX 3988 | 12065 E PIKE STREET | | SANTA FE SPRINGS | CA | 90670-1988 | |
| TRIANGLE FIRE EXTINGUISHER | | SALES & SERVICE CO.INC. | 832-101 PURSER DR. | | RALEIGH | NC | 27603 | |
| TRIANGLE HOME FASHIONS | LIJU WANG | 120 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| TRIANGLE WHOLESALE CO. INC. | | 2437 CHICORY ROAD | | | RACINE | WI | 53403 | |
| TRIAS NETS DE JOAQUIM SA | | 9333 RESEARCH BLVD.A-5 | AUSTIN | | FARNERS | | | Spain |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

964 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIASNETS DE JOAQUIM SA | | CTRA. DE SILS 36 | | | STA.COLOMA DE FARN | | | Spain |
| TRIATAN BENZ | | Address on File | | | | | | |
| TRIBAL HANDICRAFTS | | OPP. PRATAP SCHOOL/HOSPITAL RD | | | JODHPUR- | | | India |
| TRIBBLE CREATIVE GROUP | | 129 WEST TRADE STREET STE.202 | | | CHARLOTTE | NC | 28202 | |
| Trible, Jenna | | Address on File | | | | | | |
| TRIBRIDGE HOLDINGS LLC | | 4830 W KENNEDY BLVD STE 890 | | | TAMPA | FL | 33609 | |
| TRIBUNE DIRECT | | 505 NORTHWEST AVENUE | | | NORTHLAKE | IL | 60164 | |
| TRIBUNE INTERACTIVE | | 14891 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TRIBURG IMTIARA CONSULTANTS LLP | | 182, Udyog Vihar, Phase - I | Gurugram- 122016 | | Haryana | | | India |
| TRIBURG IMTIARA DESIGN SERVICES LLP | | 182, Udyog Vihar, Phase - I | Gurugram- 122016 | | Haryana | | | India |
| TRI-C WINDOW CLEANING | | 25581 TUNGSTEN RD | | | EUCLID | OH | 44132 | |
| TRICARICO ARCHITECTURE | | AND DESIGN PC | 500 VALLEY ROAD | | WAYNE | NJ | 07470 | |
| Tricia G. Schoenbaum Esq. | | Address on File | | | | | | |
| TRICIA HESS | | Address on File | | | | | | |
| TRICIA JOYCE INC | | 79 CHAMBERS STREET | | | NEW YORK | NY | 10007 | |
| Tricia Joyce Inc. | | 79 Chambers Street Suite 2 | | | New York | NY | 10007 | |
| TRI-CITIES BEVERAGE CORP. | | 612 INDUSTRIAL PARK DR | | | NEWPORT NEWS | VA | 23608-1305 | |
| TRI-CITY LOCKSMITH | | 8781 CUYAMACA SUITE P | | | SANTEE | CA | 92071 | |
| TRI-CITY VOICE & DATA NETWORKS | | 1910 S ARCHIBALD UNIT P | | | ONTARIO | CA | 91761 | |
| TRI-CITY WINDOW CLEANERS INC. | | 3600 W.PIONEER PKWY.STE 14 | | | ARLINGTON | TX | 76013 | |
| TRI-COASTAL DESIGN | | VOTUM ENTERPRISES C/O ALTERNA | P.O. BOX 936601 | | ATLANTA | GA | 31193 | |
| TRI-COLOR CO. LTD | | ROOM 3037TH BLDGBI YUN TIAN | ZHONG GONG MIAO ST YINGZHOU D | | NINGBO | Beijing | 315104 | China |
| TRI-CONNECT INC | | 400 NORTH WELLS STREET #242 | | | CHICAGO | IL | 60654 | |
| TRICOR AMERICA INC | | 33470 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| TRI-COUNTY BEVERAGE & SUPPLY | | 27934 KOEPER AVENUE | PO BOX 157 | | NEW PRAGUE | MN | 56071 | |
| TRI-COUNTY FIRE PROTECTION INC | | 260-A RIANDA STREET | | | SALINAS | CA | 93901 | |
| TRI-COUNTY LOCKSMITHS | | 1336 - 121 MOORPARK ROAD | | | THOUSAND OAKS | CA | 91360 | |
| TRIDENT ELECTRONICS CORP. | | 544 WEDDEL DRIVE SUITE 7 | | | SUNNYVALE | CA | 94089 | |
| TRIDENT LIMITED | | E-212 KITCHLU NAGAR | | | LUDHIANA- | | | India |
| TRIDENT SEAFOODS CORPORATION | | 5303 SHILSHOLE AVE. NW | | | SEATTLE | WA | 98107 | |
| TRIDENT TRADING INC | | 1620 LAKE WOODLANDS DR | THE WOODLANDS | | PHOENIX | AZ | 85014 | |
| Tridente, Deborah | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

965 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI-EAGLE BEVERAGE COMPANY | | 2450 CORDELIA RD | | | FAIRFIELD | CA | 94534 | |
| TRI-EAGLE SALES | | 545 RIVER BIRCH RD | | | TALLAHASSEE | FL | 32343 | |
| TRI-EVER ENTERPRISE | | NO.B11&1314/FBLOCK B KAILEY | INDUST. FUNG YIP ST CHAI WAN | | HONG KONG | Beijing | | China |
| TRIFECTA FOODS / ENERGY CLUB | | 12950 PIERCE ST | | | PACOIMA | CA | 91331 | |
| TRIGGS PLUMBING COMPANY | | 1723 BELD ST. | | | MADISON | WI | 53713 | |
| Triggs, Brian | | Address on File | | | | | | |
| Triggs, Sandy | | Address on File | | | | | | |
| Trigo, Derek | | Address on File | | | | | | |
| Trigo, Matthew | | Address on File | | | | | | |
| Trigoura, Jose | | Address on File | | | | | | |
| TRILLIANT FOOD AND NUTRITION | | PO Box 780415 | | | Philidelphia | PA | 19178-0415 | |
| TRI-MAR INC | | 7845 E GELDING DRIVE #103 | | | SCOTTSDALE | AZ | 85260 | |
| Trimarco, Zaccary | | Address on File | | | | | | |
| TRI-MET | | 701 S.W. 6TH AVE. | | | PORTLAND | OR | 97204 | |
| Trimmer, Laura | | Address on File | | | | | | |
| TRINA BAUCOM | | Address on File | | | | | | |
| Trindade, Maria Regina | | Address on File | | | | | | |
| TRINET CO. LTD. | | FLAT/RM 604 6/F KALOK BLDG. | 720 NATHAN ROAD MONGKOK | | KOWLOON | | | Hong Kong |
| Trinidad Santiago, Dagnes | | Address on File | | | | | | |
| Trinidad, Jethro | | Address on File | | | | | | |
| TRINITY PACKAGING CORPORATION | | 200 4TH ST. | OAKLAND | | HARTSDALE | NY | 10530 | |
| TRINITY PLASTICS INC | | 9 PEACH TREE HILL RD | | | LIVINGSTON | NJ | 07039 | |
| TRINITY TRANSPORT INC | | 14413 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TRINKETREE | KABIR SHAH | 1820 Avenue M # 532 | | | Brooklyn | NY | 11230 | |
| Trinketree | | 1820 Avenue M #532 | | | Booklyn | NY | 11230 | |
| Trinkle, Dolores | | Address on File | | | | | | |
| TRI-NORTH BUILDERS INC. | | 2625 RESEARCH PARK DR. | PO BOX 259568 | | FITCHBURG | WI | 53711-4908 | |
| TRINTECH INC. | MICHELLE SICKELS | 15851 DALLAS PARKWAY | SUITE #940 | | ADDISON | TX | 75001 | |
| TRINTECH INC. | MICHELLE SICKELS | PO BOX 734950 | | | DALLAS | TX | 75373-4950 | |
| TRION INTERACTIVE LLC | | 110 KRESSON GIBBSBORO RD | STE 7 | | VOORHEES | NJ | 08043 | |
| TRION J.MICKENS | | Address on File | | | | | | |
| TRIPLE ALLIANCE LLC | | 4201 WOODLAND RD | SUITE 120 | | CIRCLE PINES | MN | 55014 | |
| TRIPLE E LIMITED | | 257 CEDAR AVE | | | HIGHLAND PARK | IL | 60035 | |
| TRIPLE LEAF TEA INC. | | 434 NORTH CANAL ST UNIT 5 | | | S.SAN FRANCISCO | CA | 94080 | |
| TRIPLE R HEAVY HAUL INC. | | PO BOX 5706 | | | STOCKTON | CA | 95205 | |
| Triplett, Nakira | | Address on File | | | | | | |
| Tripolone, Arthur | | Address on File | | | | | | |
| TRIPP COMMUNICATIONS SALES-TCS | | P.O. BOX 5267 | | | WALNUT CREEK | CA | 94596 | |
| Tripp, Diana | | Address on File | | | | | | |
| Tripp, Mikayla | | Address on File | | | | | | |
| Tripple, Stacy | | Address on File | | | | | | |
| TRIPSCRIPTS POSTCARDS | | 200 JACKSON STREET | | | EDWARDS | MS | 39066 | |
| TRIPWIRE INC | | 75 REMITTANCE DRIVE SUITE 3017 | | | CHICAGO | IL | 60675-3017 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

966 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRI-RENTALS INC | | 3800 ACADEMY PARKWAY SOUTH NE | | | ALBUQUERQUE | NM | 87109 | |
| TRI-SALES MARKETING LLC | | 247 ROUTE 100 | | | SOMERS | NY | 10589 | |
| TRISHA KOCH & ASSOC. | | PO BOX 554 | | | HAWTHORNE | NJ | 07507 | |
| TRISHAS ALMOND TOFFEE | | 12 BOONE TRAIL | | | SEVERNA PARK | MD | 21146 | |
| TRI-SIGNAL INTEGRATIONINC. | | 15853 MONTE ST#101 | | | SYLMAR | CA | 91342-3576 | |
| TRISTAN FERGUSON | | Address on File | | | | | | |
| TRISTAN MEDICAL PC | | 184 W MAIN STREET | | | NORTON | MA | 02766 | |
| TRISTAR BEVERAGE LLC | | 2059 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| TRISTAR PRODUCTS | | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19601 | |
| Tri-State Carting, Inc. | | PO Box 5298 | | | Toms River | NJ | 08754-5298 | |
| TRI-STATE ELECTRIC INC | | 7790 MOSSY CUP | | | BOISE | ID | 83709 | |
| TRI-STATE FIRE PROTECTION INC | | 3021 SHERIDAN STREET | | | LAS VEGAS | NV | 89102 | |
| TRISTATE PRIMARY CARE LLC | | PO BOX 633359 | | | CINCINNATI | OH | 45263-3359 | |
| TRI-TEK ENGINEERING INC. | | 690 CENTER STREET | SUITE 300 | | HERNDON | VA | 20170-5018 | |
| TRIUMPH BUSINESS CAPITAL | | 651 CANYON DRIVE | SUITE 105 | | COPPELL | TX | 75019 | |
| TRIUMPH RESTORATION INC | | 18822 S 82ND AVENUE | | | MOKENA | IL | 60448 | |
| TRIUMPH TRAILER LEASING | | 194 AYER ROAD | | | LITTLETON | MA | 14600000 | |
| Trival, Jeanne | | PO Box 702 | | | Englewood | NJ | 07631 | |
| TRI-VALLEY RENTAL & SALES INC | | 4428 ALPINE STREET | | | SIMI VALLEY | CA | 93063 | |
| TRI-VALLEY TRANSP.& STORAGE | | 5481 BRISA ST. | | | LIVERMORE | CA | 94550 | |
| TRIVENI SHILPA KSHETRA | | Address on File | | | | | | |
| TRIVERI S.R.L. | | VIALE INGHILTERRA 2 | | | 66050 SAN SALVO AG | | | Italy |
| TRI-VIN IMPORTS | | 2251 FOXHILL DR | | | MARTINEZ | CA | 94553-4364 | |
| TRIXIE PET PRODUCTS INC | | PO BOX 101196 | | | FORT WORTH | TX | 76185 | |
| Troche, Luz | | Address on File | | | | | | |
| Trojano, Bethany | | Address on File | | | | | | |
| Trombley, Jennifer | | Address on File | | | | | | |
| Trombley, Shalissa | | Address on File | | | | | | |
| Trombley, Tyler | | Address on File | | | | | | |
| TROPHY MUSIC COMPANY | | 9287 MIDWEST AVE | | | CLEVELAND | OH | 44125 | |
| TROPICAL GREEN ORGANICS LLC | | 21855 LOCOMOTIVE TERR | SUITE 103 | | STERLING | VA | 20166 | |
| TROPICAL PRODUCTIONS | | 7304 TRACE CHAIM DRIVE | | | AUSTIN | TX | 78749 | |
| TROPICAL SEA SPONGES | | 3331 ELFERS PKWY | | | NEW PORT RICHEY | FL | 34655 | |
| TROPICAL SUN AJ VENDING LLC | | 1071 MARTIN AVENUE | | | SANTA CLARA | CA | 95050 | |
| TROPICAL VALLEY FOODSINC | | PO BOX 2994 | | | PLATTSBURGH | NY | 12901 | |
| TROPICANA EXPORTS | | 58 A SHAKESPEARE SARANI | | | CALCUTTA | | 700 017 | India |
| Trottier, Shay | | Address on File | | | | | | |
| Trouerbach, Melissa | | Address on File | | | | | | |
| Trouerbach, Renee | | Address on File | | | | | | |
| Troupe, Rogdrena | | Address on File | | | | | | |
| Troutman Pepper Hamilton Sanders LLP | | 600 Peachtree Street | NE, Suite 3000 | | Atlanta | GA | 30308 | |
| Troutman, Lina | | Address on File | | | | | | |
| Troutner, Melanie | | Address on File | | | | | | |
| Trovato, Donna | | Address on File | | | | | | |
| TROVILLIONINVEISSPONTICELLO | | AND DEMAKIS | 1010 SECOND AVE.16TH FL. | | SAN DIEGO | CA | 92101-4906 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

967 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trowbridge, Kaitlyn | | Address on File | | | | | | |
| TROY CHAMBER OF COMMERCE | | 4555 CORPORATE DR SUITE 300 | | | TROY | MI | 48098-6338 | |
| TROY FINLEY | | Address on File | | | | | | |
| TROY L ADLERS DBA | | Address on File | | | | | | |
| TROY RICHARDS | | Address on File | | | | | | |
| Troy, Krista | | Address on File | | | | | | |
| T-RRIFFIC TABLE LINENS | | 600 SHOEMAKER AVENUE | SHOEMAKER PLAZA SUITE 3 | | COLUMBUS | OH | 43201 | |
| TRU FRU LLC | | 10235 SOUTH JORDAN GATEWAY | SUITE #210 | | SOUTH JORDAN | UT | 84096 | |
| TRUBAMBOO LLC | | 1115 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| TRUCO ENTERPRISES LP | JESSE KLINEDINST | PO BOX 31001-2538 | | | PASADENA | CA | 91110-2538 | |
| TRUDEAU CORPORATION (F) | | 10440 WOODWARD AVE. | | | WOODRIDGE | IL | 60517-4934 | |
| TRUDY ADLER DESIGN SERVICE | | 1801 OCEAN PARK BLVD. #209 | | | SANTA MONICA | CA | 90405 | |
| TRUE BEAUTY PRODUCTIONS | | 40 VALLEY CIRCLE | | | MILL VALLEY | CA | 94941-2193 | |
| TRUE BRANDS | | 1055 N 38TH STREET | | | SEATTLE | WA | 98103 | |
| TRUE COLORSINC. | | FILE 54721 | | | LOS ANGELES | CA | 90074-3262 | |
| TRUE JERKY | | 2266 UNION STREET | SUITE A | | SAN FRANCISCO | CA | 94123 | |
| TRUE MADE FOODS | | 5810 KINGSTOWNE CTR #120#430 | | | ALEXANDRIA | VA | 22315 | |
| TRUE MAINAH SIGHNS | | 3 GOULD STREET | | | MILO | ME | 04463 | |
| TRUE NORTH INVESTMENTS LLC | | 5353 GAMBLE DR.STE.111 | | | ST.LOUIS PARK | MN | 55416 | |
| True, Katelyn | | Address on File | | | | | | |
| TRUESHINE WINDOW WASHERS | | 711 SIGNAL MOUNTAIN ROAD | P.M.B. 144 | | CHATTANOOGA | TN | 37405 | |
| Truitt, Chris | | Address on File | | | | | | |
| Truitt, Saniah | | Address on File | | | | | | |
| Trujillo, Izabella | | Address on File | | | | | | |
| Trujillo, Nicole | | Address on File | | | | | | |
| TRULY NOLEN BRANCH 045 | | P.O. BOX 3010 | | | SCOTTSDALE | AZ | 85271-3010 | |
| Truman, Sarah | | Address on File | | | | | | |
| TRUPCO INC. | | 30 EAST BEVER CREEK RD. #216 | | | RICHMOND | ON | L4B 1J2 | Canada |
| Truscott, BElanna | | Address on File | | | | | | |
| TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN REALTY GROUP | 4300 E FIFTH AVENUE | | | COLUMBUS | OH | 43219 | |
| Truss Greenwood IN LLC | Marlene Brisk, SVP & Counsel | c/o Schottenstein Property Group | 4300 East Fifth Avenue | | Columbus | OH | 43219 | |
| TRUSS GROUP LLC | | 5152 NORTH EDGEWOOD DRIVE | SUITE 280 | | PROVO | UT | 84604 | |
| TRUSS REALTY CO | | OHIO LIMITED PARTNERSHIP | DEPT L -2632 | | COLUMBUS | OH | 43260-2632 | |
| Truss, Adrianna | | Address on File | | | | | | |
| Trustwave | ZHASSULAN KAMANTAY | 75 Remittance Drive, Suite 6000 | | | Chicago | IL | 60675-6000 | |
| TRUX TRANSPORT/AIRPORT SVCS. | | 229-4 LITTLEFIELD SSF | | | SO.SAN FRANCISCO | CA | 94080 | |
| TRUXTUN RADIOLOGY MED.GRP. | | 1817 TRUXTUN AVE. | | | BAKERSFIELD | CA | 93301 | |
| TRYON DISTRIBUTING LLC. | | 4701 STOCKHOLM CT. | | | CHARLOTTE | NC | 28273-5901 | |
| TRYPTIC PRESS INC | | PO BOX 1305 | | | ONSET | MA | 02558 | |
| Tsambazis, Gislene | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

968 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSANG LIN INDUSTRIES CORP. | | NO.20 INDUSTRIAL PARK 35TH RD | Changhua County | | TAICHUNG CITY | | 407 | Taiwan |
| TSARINA WINES LLC | | 2901 NW FRONT AVE STE D | | | PORTLAND | OR | 97210-1500 | |
| T-SHIRT INTERNATIONAL INC | EDGAR RODRIGUEZ | 2101 GRACE STREET | | | CULLODEN | WV | 25510 | |
| T-SHIRT INTERNATIONAL INC | EDGAR RODRIGUEZ | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| Tsivis, Amy | | Address on File | | | | | | |
| Tsougas, Britney | | Address on File | | | | | | |
| T-SQUARED IMPORTS | | 945 E. JUANITA SUITE #105 | | | MESA | AZ | 85204 | |
| TSS FACILITY SERVICES | | 1200 SPRINGFIELD RD | | | UNION | NJ | 07083 | |
| TSS FORTUNE CO LTD | | NO 8 YOU YI ROAD | | | TIANJIN | Beijing | 300074 | China |
| TTI FLOOR CARE NORTH AMERICA | RACHEL GARNEY | 62481 Collection Center Drive | | | Chicago | IL | 60693-0624 | |
| TTI FLOOR CARE NORTH AMERICA | RACHEL GARNEY | 7005 COCHRAN RD | | | GLENWILLOW | OH | 44139 | |
| TTT CANDLE CO LTD | | 206/1 MOO 6CHIANGMAI-HANGDONG | RD SANPUKWAN DIST. HANGDONG | | Chiang Rai | | 50230 | Thailand |
| TUAN QUANG CO. LTD | | KM 25 6A HWY PHU NGHIA INDST | ZONE CHUONG MY DISTRICT | | HATAY PROVINCE | Ha Tay | | Vietnam |
| TUBE ART DISPLAYS INC. | | 2730 OCCIDENTAL AVE. S. | | | SEATTLE | WA | 98134 | |
| TUCKER PHSYCHOLOGICAL | | 1565 GOLDEN GATE PLAZA | MAYFIELD HEIGHTS | | ST MOUNTAIN | GA | 30083 | |
| TUCKER PROMOTION GROUP | | DBA THE L.A.OFFICE | 8981 SUNSET BLVD.#501 | | LOS ANGELES | CA | 90069 | |
| TUCKER PROMOTION GROUP dba | | THE L.A. OFFICE | 8981 SUNSET BLVD.STE.501 | | LOS ANGELES | CA | 90069 | |
| Tucker, Ashley | | Address on File | | | | | | |
| Tucker, Carlisha | | Address on File | | | | | | |
| Tucker, Caryn | | Address on File | | | | | | |
| Tucker, Ceithan | | Address on File | | | | | | |
| Tucker, Melissa | | Address on File | | | | | | |
| Tucker, Sharon | | Address on File | | | | | | |
| TUCKNER SIPSER WEINSTOCK LLP | | 120 BROADWAY | 18TH FLOOR | | NEW YORK | NY | 10271 | |
| TUCSON COMMERCIAL CARPETINC. | | 2923 E. GRANT ROAD | | | TUCSON | AZ | 85716 | |
| TUCSON METRO CHAMBER | | 465 WEST ST. MARYS RD | PO BOX 991 | | TUCSON | AZ | 85702 | |
| TUCSON RESTAURANT EQUIP. SERV. | | 2003 E. 14TH STREET | | | TUCSON | AZ | 85719 | |
| TUDOR GAMES INC. | | 11974 N. 119TH STREET | | | SCOTTSDALE | AZ | 85259 | |
| TUESDAY RUGS | | NEAR RAMLEELA GROUND | MAIN ROAD | | BHADOHI U.P. | | 221401 | India |
| TUFFYS PET TREATS, INC. | | 1141 MCKINLEY PARKWAY | | | DELANO | MN | 55328 | |
| TUFFYS PET TREATS, INC. | | PO BOX 129, 109 LAKESIDE DRIVE | | | PERHAM | MN | 56573 | |
| TUFKO INT/PARAMPARA | | KOLLAMKULAM BUILDING ANAKKAL | PO KANJIRAPALLY KOTTAYAM DIST | | KERALA- 686508 | Kerala | | India |
| Tulaney, Matthew | | Address on File | | | | | | |
| TULARE COUNTY ENVIRON HEALTH | | 5957 S.MOONEY BLVD. | | | VISALIA | CA | 93277 | |
| TULARE COUNTY TAX COLLECTOR | | PO BOX 30329 | | | LOS ANGELES | CA | 90030-0329 | |
| TULAROSA VINEYARDS | | #23 COYOTE CANYON ROAD | | | TULAROSA | NM | 88352 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

969 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TULIP HOME MANUFACTURE CO.,LTD/AC | | NO.1 JINWEN ROAD, ZHUQIAO TOWN | PUDONG AREA | | SHANGHAI | Shanghai | 201323 | China |
| TULIP HOME MANUFACTURE/NATCO | | NO 1 JINWEN RD KONGGANG IND AR | ZHUQIAO TOWN PUDONG | | SHANGHAI | Shanghai | | China |
| TULIP HOME MANUFACTURE/NATCO | | 155 BROOKSIDE AVENUE | | | WEST WARWICK | RI | 02893 | |
| TULIP HOME VIETNAM/NATCO | KATIE MCGLOIN | D02-1A,NO5 RD, DUC HOA 1 | INDUSTRIAL PARK, HAMLET5 | LONG AN PROVINCE | Ho Chi Minh | | | Vietnam |
| TULIP HOME VIETNAM/NATCO | KATIE MCGLOIN | 155 BROOKSIDE AVENUE | | | WEST WARWICK | RI | 02893 | |
| Tull, Michelle | | Address on File | | | | | | |
| Tull-Watkins, Shadaisa | | Address on File | | | | | | |
| Tully, Natalie | | Address on File | | | | | | |
| TULSIRAM GAYA PRASAD PVT LTD | | VILL-BABUSARAI | POST-MAHARAJGUNJ | | BHADOHI | | 221314 | India |
| TUNAS GIDA PAZ VE SAN TIC LTD | | 2.OSB K.MARSAS YOLU UZ NO.10 | BASPINAR | | GAZIANTEP | | | Turkey |
| TUNINETTI SPA | | VIA RACCONIGI 106 | | | 10022 CARMAGNOLA-TO AG | | | Italy |
| Tuohey, Hailie | | Address on File | | | | | | |
| Tuohey, Lorraine | | Address on File | | | | | | |
| Tuohey, Michael C | | Address on File | | | | | | |
| TURBANA CORPORATION | | 550 BILTMORE WAY | SUITE 730 | | CORAL GABLES | FL | 33134 | |
| TURBIE TWIST LLC | | 140 KRIESS ROAD | | | BUTLER | PA | 16001 | |
| Turchin, Derrek | | Address on File | | | | | | |
| Turco, Danielle | | Address on File | | | | | | |
| Turek, Emily | | Address on File | | | | | | |
| TURFWAY CROSSINGS LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| TURI FAZEKAS LTD. | | MEZOTUR | SZOLNOKI., UT. 3 | | 5400 | | | Hungary |
| TURIN CHOCOLATES | | 5720 SCRUGGS WAY | SUITE 12208 | | PLANO | TX | 75024 | |
| TURKEY HILL SUGARBUSH LTD. | JAANA TORNIKOSKI | 1037 BOULEVARD INDUSTRIEL | | | GRANBY | QC | J2J 2B8 | Canada |
| TURKEYWOODS FARMLLC | | 110 HALEY ROAD | | | MYSTIC | CT | 06355 | |
| TURKISH OLIVE AND OIL COMPANY | | 4029 PIEDMONT AVENUE | | | OAKLAND | CA | 94611 | |
| TURNER AND ASSOCIATES INC. | | 500 3rd ST.#245 | | | SAN FRANCISCO | CA | 94107-1818 | |
| TURNER STEEL CO. INC. | KATHLEEN DIGANGI | 128 NO.MAIN STREET | | | WEST BRIDGEWATER | MA | 02379 | |
| TURNER WINE IMPORTS | | 860 AVIATION PARKWAY | SUITE 600 | | MORRISVILLE | NC | 27560 | |
| Turner, Anthony | | Address on File | | | | | | |
| Turner, Ariana | | Address on File | | | | | | |
| Turner, Bruce | | Address on File | | | | | | |
| Turner, Isaiah | | Address on File | | | | | | |
| Turner, Kelsey | | Address on File | | | | | | |
| Turner, Malcolm | | Address on File | | | | | | |
| Turner, Megan | | Address on File | | | | | | |
| Turner, Michael | | Address on File | | | | | | |
| Turner, Ralph | | Address on File | | | | | | |
| Turner, TaAsia | | Address on File | | | | | | |
| TURNKEY CONSTRUCTION | | 42901 AMOY STREET | | | LANCASTER | CA | 93536 | |
| Turtle Rock LLC | Diane Wolters | 231 Willow Street | | | Yarmouthport | MA | 02675 | |
| TURTLE ROCK LLC | | 231 WILLOW STREET | | | YARMOUTHPORT | MA | 02675 | |
| TUSKO SALES & SERVICES INC. | | 381 KENNEDY ROAD | | | AKRON | OH | 44305-4476 | |
| TUV RHEINLAND OF | | NORTH AMERICA INC | 12 COMMERCE ROAD | | NEWTOWN | CT | 06470 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

970 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tuy, Dinez | | Address on File | | | | | | |
| TV 17 UNLIMITED INC - WXMI | | 3117 PLAZA DRIVE NE | | | GRAND RAPIDS | MI | 49525 | |
| TV DIRECT LLC | | 385 FIFTH AVENUE | SUITE 809 | | NEW YORK | NY | 10016 | |
| TV GPMC LLC | | 8600 WEST BRYN MAWR | | | CHICAGO | IL | 60631 | |
| TV PRODUCTS | | 230 FIFTH AVENUE SUITE 605 | | | NEW YORK | NY | 10001 | |
| TV PRODUCTS USA INC | | 230 5TH AVENUE | SUITE 605 | | NEW YORK | NY | 10001 | |
| TVM CENTERCAL LLC | C/O CENTERCAL PROPERTIESLLC | 1960 EAST GRAND AVE.STE.400 | | | EL SEGUNDO | CA | 90245 | |
| TW EVANS CORDAGE CO | BILL EVANS | 55 WALNUT GROVE AVE | P.O. BOX 8038 | | CRANSTON | RI | 29200000 | |
| TWANG PARTNERS LTD | | 6255 W.T MONTGOMERY | | | SAN ANTONIO | TX | 78252 | |
| Tweedie, Jaqueline E | | Address on File | | | | | | |
| Tweedie, Katherine A | | Address on File | | | | | | |
| TWEEDS LOCKSMITH INC. | | 601 ELM AVENUE | | | PORTSMOUTH | VA | 23704 | |
| TWEEZERMAN INTERNATIONAL LLC | | GENERAL POST OFFICE | PO BOX 27584 | | NEW YORK | NY | 10087-7584 | |
| TWELVE OAKS CORP. HOUSING | | 545 E. ALGONQUIN RD.STE. M | | | ARLINGTON HEIGHTS | IL | 60005 | |
| TWELVE TIMBERS | | 418 W INDUSTRIAL PARK ROAD | | | RICHFIELD | UT | 84701 | |
| TWENTYNINE ELEVEN | | 56 SEATLLE ST. | COR. BROOKLYN ST. CUBAO | | QUEZON CITY | | | Philippines |
| TWIN CITIES POLICE AUTHORITY | | 250 DOHERTY DRIVE | | | LARKSPUR | CA | 94939 | |
| TWIN CITY APPLIANCEINC. | | 5037 FLOURNOY LUCAS RD. | | | SHREVEPORT | LA | 71129 | |
| TWIN CITY ELECTRIC INC. | | 1701 EASY STREET | | | BLOOMINGTON | IL | 61701 | |
| TWIN CITY HARDWARE COMPANY INC | | 723 HADLEY AVE NORTH | | | OAKDALE | MN | 55128 | |
| TWIN DATA CORPORATION | | 1025 COMMERCE AVENUE | | | UNION | NJ | 07083 | |
| TWIN MACHINE CO INC | | 36 S. KINGMAN STREET | | | LAKEVILLE | MA | 02347 | |
| TWIN PINES WATER CO. | | PO BOX 42096 | | | BAKERSFIELD | CA | 93384 | |
| TWIN RIVERS MEDICAL LAB INC | | 902 WEST BROADWAY | | | LOGANSPORT | IN | 46947 | |
| TWIN STAR INTERNATIONAL INC. | | PO BOX 746779 | | | ATLANTA | GA | 30374-6779 | |
| TWIN STAR INTL ASIA/TWIN STAR | | 12/F TAIWANESE TRD ASSOC BLDG | 2ND RING ROAD CHANG AN TOWN | | DONGGUAN CITY | Guangdong | 523849 | China |
| TWIN STAR INTL ASIA/TWIN STAR | | 1690 S CONGRESS AVE | SUITE 120 | | DELRAY BEACH | FL | 33445 | |
| TWININGS NORTH AMERICA INC | | P.O. BOX 414599 | | | BOSTON | MA | 02241-4599 | |
| TWIST LLC | | 2336 CANYON BLVD | SUITE 100 | | BOULDER | CO | 80302 | |
| TWITTER INC | | 795 FOLSOM STREET | SUITE 600 | | SAN FRANCISCO | CA | 94107 | |
| Twitter Inc (Acct #5835) | | Lockbox #6043 400 White Clay | | | Newark | DE | 19711 | |
| Twitter Inc. | | PO Box 12027 NewarkNJ 07101 | | | Newark | NJ | 07101 | |
| TWO GOOD MOVERS LCC | | 6922 DEER COVE SE | | | CALEDONIA | MI | 49316 | |
| TWO GUYS WINDOW CLEANING | | 576 NORTH BIRDNECK RD #136 | | | VIRGINIA BEACH | VA | 23451 | |
| TWO LEAVES AND A BUD INC. | | 23400 TWO RIVERS ROAD #45 | | | BASALT | CO | 81621 | |
| TWO MEN AND A TRUCK | | 536 W 67TH STREET | | | LOVELAND | CO | 80538 | |
| TWO RIVERS COFFEE | STEVEN SCHREIBER | PO BOX 527 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| TWO RIVERS TECHNOLOGIES | | P.O. BOX 8550 | | | RED BANK | NJ | 07701 | |
| TWO SISTERS COMPANY/TMERCH | | B-39, SECTOR-58, | NOIDA- 201301 | | Uttar Pradesh | | | India |
| TWOS COMPANY INC. | | PO BOX 5302 | | | NEW YORK | NY | 10087-5302 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

971 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TWT DISTRIBUTING, INC. | | PO box 844596 | | | Boston | MA | 02284-4596 | |
| TY INC | ROBIN CAPUTO | PO BOX 5934 | | | CHICAGO | IL | 60680 | |
| TYCO INTEGRATED SECURITY LLC | | P.O. BOX 223670 | | | PITTSBURGH | PA | 15251-2670 | |
| TYCO INTEGRATED SECURITY LLC | | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | |
| TYE SIL CORP LTEE/LTD. | | 12225 BOUL.IND.BLVD. | | | MONTREAL | QC | H1B 5M7 | Canada |
| TYEISE R BELLAMY | | Address on File | | | | | | |
| TYFOOD MEDIA INC. | | 5750 WILSHIRE BLVD.#580 | | | LOS ANGELES | CA | 90036 | |
| TYLER BLACH | | Address on File | | | | | | |
| TYLER C EARLES | | Address on File | | | | | | |
| TYLER D BARRETT | | Address on File | | | | | | |
| TYLER HUGHES | | Address on File | | | | | | |
| TYLER J. CANTRELL | | Address on File | | | | | | |
| TYLER J.HARLAN | | Address on File | | | | | | |
| TYLER MAHEU | | Address on File | | | | | | |
| TYLER S HARRY | | Address on File | | | | | | |
| Tyler, Antonio | | Address on File | | | | | | |
| Tyler, Latayza | | Address on File | | | | | | |
| Tyler, Ricky | | Address on File | | | | | | |
| Tyler, Zaymaha | | Address on File | | | | | | |
| TYOGA CONTAINER CO. INC. | | PO BOX 517 | | | TIOGA | PA | 16946 | |
| TYPHOON HOMEWARES LLC | | 41 Madison Avenue | floor 8 | | New York | NY | 10010 | |
| TYR SPORT INC. | | 1790 APOLLO COURT | | | SEAL BEACH | CA | 90740 | |
| TYRITA N SIMMONS | | Address on File | | | | | | |
| Tyrpych, Zoryana | | Address on File | | | | | | |
| TYRRELLS INC. | | 71 MCMURRAY ROAD SUITE 104 | | | PITTSBURGH | PA | 15241 | |
| TYRRELLS POTATO CHIPS LTD | | TYRRELLS COURT | STRETFORD BRIDGE LEOMINSTER | | HEREFORDSHIRE | | HR6 9DQ | United Kingdom |
| Tysiachney, Laura | | Address on File | | | | | | |
| TYSIEM T KELLY | | Address on File | | | | | | |
| Tyson, Lisa | | Address on File | | | | | | |
| TYSONS WESTPARK HOTEL | | 8401 WESTPARK DR. | | | MCLEAN | VA | 22102 | |
| TZENG SHYNG IND. CORP. | | NO. 5 LANE 38 JHONGYI 1ST ST | RENDE DIST | TAINAN CITY TW | Tainan City | | 71753 | Taiwan |
| Tzivanis, Max | | Address on File | | | | | | |
| TZUMI INNOVATIONS | PAMILA GULRAJANI | 16 E 34TH STREET | | | NEW YORK | NY | 10016 | |
| U - DO TRUST | | HOSTEL STREET | U-DO TRUST BUILDING KATATURA | | WINDHOEK | | | Namibia |
| U BRANDS | | 27121 CALLE ARROYOSUITE 2220 | SAN JUAN | | CAPISTRANO | CA | 92675 | |
| U HAUL | | PO BOX 52128 | | | PHOENIX | AZ | 85072-2128 | |
| U HAUL CENTER KYRENE RD. | | 6190 W.CHANDLER BLVD. | | | CHANDLER | AZ | 85226 | |
| U S EVALUATIONS INC | | 16 MAIN ST | | | HAMBURG | NY | 14075 | |
| U. S. POSTMASTER | | 1675 7TH ST. RM.120 | | | OAKLAND | CA | 94615-9651 | |
| U.A.M STYLE COLLECTION LIMITED/AC | | 51#FENGHUI WEST ROAD, | BEIFENG INDUSTRY AREA | | QUANZHOU | Fujian | 362000 | China |
| U.M. THAI INTERNATIONAL CO.LTD | | 230/6-7 BORSANG BAZAAR | SANKAMPHAENG | | Chiang Rai | | 50130 | Thailand |
| U.S. AIR FORCE-CLAIMS | | HQ AWFC/JAD | 4428 ENGLAND AVENUE | | NELLIS AFB | NV | 89191-6505 | |
| U.S. AIRWAYS | | CARGO BUILDING #7 | SFIA | | SAN FRANCISCO | CA | 94128 | |
| U.S. BANK FREIGHT | | PAYMENT SERVICES | P.O. BOX 2660 | | GREEN BAY | WI | 54306-2660 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

972 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Customs and Border Protection | | P O BOX 979126 | | | ST LOUIS | MO | 63197-9000 | |
| U.S. DATA PRODUCTS INC. | | 17981 SKY PARK CIRCLE | BUILDING 39 SUITE B | | IRVINE | CA | 92614 | |
| U.S. DEPARTMENT OF LABOR | | 911 WASHINGTON RM.420 | | | ST.LOUIS | MO | 63101 | |
| U.S. DIARY | | P.O. BOX 4999 | | | HARTFORD | CT | 06147-4999 | |
| U.S. FILTER | | PO BOX 1466 | | | ANN ARBOR | MI | 48106 | |
| U.S. FISH & WILDLIFE SER. | | DIV. OF LAW ENFORCEMENT | P.O. BOX 779 | | HADLEY | MA | 10350779 | |
| U.S. FLEET SERVICES INC | | P.O. BOX 8500-42010 | | | PHILADELPHIA | PA | 19178-4201 | |
| U.S. Home Brands, LLC | DANIELLE ACKERMAN | PO BOX 1036 | ATTN LOCKBOX | | CHARLOTTE | NC | 28201-1036 | |
| U.S. HOME TEXTILES GROUP LLC | | 1400 BROADWAY | 18TH FLOOR | | NEW YORK | NY | 10018 | |
| U.S. HOME TEXTILES GROUP LLC | | WELLS FARGO BANK N.A. | PO BOX 842665 | | BOSTON | MA | 02284-2665 | |
| U.S. MEDIA HOLDINGS INC. | | P.O. BOX 6326 CHURCH ST STA | | | NEW YORK | NY | 10249-6326 | |
| U.S. NONWOVENS CORP. | | DEPT. CH 19477 | | | PALANTINE | IL | 60055 | |
| U.S. OFFICE & INDUSTRIAL SUPPL | | PO BOX 10540 | | | CANOGA PARK | CA | 91309 | |
| U.S. POLY ENTERPRISE INC | | P.O. BOX 769 | 16143 N. OUTER RD. | | DEXTER | MO | 63841-0000 | |
| U.S. QUALITY FURNITURE | | 8920 WINKLER DR. | | | HOUSTON | TX | 77017 | |
| U.S. SECRET SERVICE | | 750 U.S. COURTHOUSE | 300 SOUTH FOURTH ST. | | MINNEAPOLIS | MN | 55415 | |
| U.S. SECURITY ASSOCIATES INC. | | 200 MANSELL COURT 5TH FLOOR | | | ROSWELL | GA | 30076 | |
| U.S. TOY CO. INC. | | 13201 ARRINGTON RD. | | | GRANDVIEW | MO | 64030 | |
| U.S. TREASURY | | PO BOX 27063MCPHERSON STATION | | | WASHINGTON | DC | 20038 | |
| U.S.A. THAI CO. LTD. | | 40/1164-67 MOO 9 SOI S.K. | EKACHAI RD. BANGBON BANGKHUN. | | Chiang Rai | | 10150 | Thailand |
| U.S.COTTON LLC | | 15501 INDUSTRIAL PARKWAY | | | CLEVELAND | OH | 44135 | |
| U.S.COTTON LLC | | PO 638447 | | | CINCINNATI | OH | 45263-8447 | |
| U.S.CUSTOMS SERVICE | | PO BOX 100769 | | | ATLANTA | GA | 30384 | |
| U.S.DEPT.OF THE TREASURY-FMS | | PIONEER CREDIT RECOVERYINC. | PO BOX 530290 | | ATLANTA | GA | 30353-0290 | |
| UART INC. | | 4856 DALEWOOD DR. | | | EL DORADO HILLS | CA | 95762 | |
| UBEFIT LLC | | 360 STILES STREET | | | VAUXHALL | NJ | 07088-1329 | |
| Uber Technologies Inc. | | 1455 Market St 4th Floor | | | San Francisco | CA | 94103 | |
| Ubri, Mayelin | | Address on File | | | | | | |
| UBS PAINE WEBBER INC. | | 700 FIFTH AVE.STE.5400 | | | SEATTLE | WA | 98104-5054 | |
| UC BERKELEY WELLNESS LETTER | SUBSCRIPTION DEPT. | P.O. BOX 420162 | | | PALM COAST | FL | 32142-0162 | |
| UCC FOR THE AVIS RENT A CAR | | SYSTEM INC. | 1026 C STREET | | HAYWARD | CA | 94541 | |
| UDELLDIRECT LLC | | 919 DRIFTING WIND RUN | SUITE 100 | | DRIPPING SPRINGS | TX | 78620 | |
| Udvadia, Kristine | | Address on File | | | | | | |
| Ugarte, Waleska | | Address on File | | | | | | |
| UGI Utilities Inc # 7036 | | PO BOX 15503 | | | Wilmington | DE | 19886-5503 | |
| UGI Utilities Inc # 7064 | | PO BOX 15503 | | | Wilmington | DE | 19886-5503 | |
| UGI Utilities, Inc # 7047 | | PO BOX 371361 | | | Pittsburgh | PA | 15250-7361 | |
| UGI Utilities, Inc # 7049 | | PO Box 15503 | | | Wilmington | DE | 19886-5503 | |
| Uhlman, Sandra | | Address on File | | | | | | |
| Uihlein, Brandy | | Address on File | | | | | | |
| UJJALA EXPORTS | | 7/38 ANSARI ROAD | DARYA GANJ | | NEW DELHI | | 110002 | India |
| Ukandu, Chidirim | | Address on File | | | | | | |
| UKUVA I AFRICA | | 13400 NE 20TH ST STE 28 | | | BELLEVUE | WA | 98005-2023 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

973 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UL Verification Inc. | | 62045 Collections Center Drive | | | Chicago | IL | 60693-0620 | |
| Uliana, Theresa | | Address on File | | | | | | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | P.O. BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULINE INC | | 2200 S LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| Ullman, Amber | | Address on File | | | | | | |
| Ullmann, Isabel | | Address on File | | | | | | |
| ULRICH PROMOTIONS | | 393 MULBERRY LANE | | | AVON LAKE | OH | 44012 | |
| Ulrich, Ashley | | Address on File | | | | | | |
| Ulrich, Megan | | Address on File | | | | | | |
| ULTIMATE DISTRIBUTORS | | 1376A HILLS PL NW | | | ATLANTA | GA | 30318-2819 | |
| ULTIMATE EVENTS INC | | 8933 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| ULTIMATE OFFICE INC. | | PO BOX 688 | | | FARMINGDALE | NJ | 07727-0688 | |
| ULTIMATE PERFECTION CLEANING | | 29153 PHILADELPHIA DR. | | | CHESTERFIELD TWP. | MI | 48051 | |
| ULTRA EX INC. | | 2633 BARRINGTON COURT | | | HAYWARD | CA | 94545 | |
| ULTRA/STANDARD DISTRIBUTORS | | PO BOX 416250 | | | BOSTON | MA | 22416250 | |
| ULTRA-CHEM INC. | | PO BOX 3717 | | | SHAWNEE MISSION | KS | 66203-0717 | |
| ULTRASONIC SERVICES | | BY MONIQUE YLIZILATURRI | 7923 DONORE PLACE #9 | | SAN ANTONIO | TX | 78229 | |
| ULTRASONIC SERVICES | | PO BOX 700825 | | | SAN ANTONIO | TX | 78270 | |
| UMA ENTERPRISES INC. | MARRAH FORTUS | Lockbox #3878 | | | Columbus | OH | 43260-3878 | |
| Uma Glass Works PVT. LTD./TMerch | AMAR SRIVASTAVA | 19/1-19/2, Near Industrial Estate | | | Firozabad | | 283203 | India |
| Umanzor, Jeffrey | | Address on File | | | | | | |
| UMBRA HK LIMITED | | RM 15 UNIT S-V 6/F VALIANT | IND BLDG 2-12 AU PUI WAN ST | | FO TAN | | | Hong Kong |
| UMBRELLA MAKING CTR(1978) CO | | 111/2 MOO 3 BORSANG VILLAGE | TONPAO SANKAMPHAENG | | Chiang Rai | | 50131 | Thailand |
| Umbrianna, Lauren | | Address on File | | | | | | |
| UMEYA RICE CAKE COMPANY | | 414 CROCKER STREET | | | LOS ANGELES | CA | 90013 | |
| UMI | | DEPT 77304 | | | DETROIT | MI | 48277-0304 | |
| UMI/UNIVERSITY MICROFILM INTL | | DEPT 77304 | | | DETROIT | MI | 48277-0304 | |
| UMPQUA INDIAN FOODS | | 315 MAIN STREET | PO BOX 769 | | CANYONVILLE | OR | 97417 | |
| UMPQUA ROOFING CO.INC. | | PO BPX 22424 | | | EUGENE | OR | 97402 | |
| UNAME IT SOLUTIONS INC | | UIS TECHNOLOGY PARTNERS | 675 N 1ST ST SUITE 790 | | SAN JOSE | CA | 95112 | |
| UNARCO INDUSTRIES INC | | 7968 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0079 | |
| UNARCO MATERIAL HANDLING INC. | | PO BOX 930970 | | | ATLANTA | GA | 31193-0970 | |
| UNBOXT MEDIA | | P.O. BOX 8085 | | | TUMACACORI | AZ | 85640 | |
| Uncapher, Suzanne | | Address on File | | | | | | |
| UNCLE CARNEYS LLC | | 17 EASTWOOD DRIVE | | | PLAINVILLE | CT | 06062 | |
| UNCLE CHARLIES MEATS, INC. | | 406 North Estill Ave | | | Richmond | KY | 40475 | |
| UNCLE FRANKS BBQ RESTAURANT | | & CATERING INC. | 2135 OLD MIDDLEFIELD WAY | | MOUNTAIN VIEW | CA | 94043 | |
| UNCLE JERRYS PRETZELS | | P.O. BOX 695 | | | LANCASTER | PA | 17608 | |
| UNCLE PETES PROF.WINDOW CLEAN | | 10724 HWY.158 | | | RUFFIN | NC | 27326 | |
| UNCOMMON SCENTS CANDLES | | 112 E. PONCE DE LEON AVE | | | DECATUR | GA | 30030 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

974 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNCORKED | | 500 N SAINT PATRICK ST | | | NEW ORLEANS | LA | 70119 | |
| UNDER THE WEATHER | | 5218 WOOSTER ROAD | | | CINCINNATI | OH | 45226 | |
| UNDERCOVER CHOCOLATE CO. LLC | | 50 WILLIAMS PARKWAY SUITE B2 | | | EAST HANOVER | NJ | 07936 | |
| UNDERCOVER PARTY RENTALS | | 4350 TRANSPORT ST.#104 | | | VENTURA | CA | 93003 | |
| UNDERGROUND TOYS LLC | | 4000 RUFFIN RD. SUITE H | | | SAN DIEGO | CA | 92123 | |
| Underwood, Kelly | | Address on File | | | | | | |
| UNDUGU FAIR TRADE LIMITED | | ARNOLD PLAZA - WESTLANDS | WOODVALE GROVE P.O. BOX 4 | | NAIROBI | | | Kenya |
| Ungrady, Holly | | Address on File | | | | | | |
| UNIBIC NORTH AMERICA | | 320 STEALTH COURT | | | LIVERMORE | CA | 94551 | |
| UNICOI PRESERVES LLC | | PO BOX 2358 | | | CLEVELAND | GA | 30528 | |
| UNIEK INC. | SUSAN KLEIN | 805 UNIEK DRIVE | | | WAUNAKEE | WI | 53597-9585 | |
| UNIFI COMMUNICATIONS INC. | | P.O. BOX 5-0267 | | | WOBURN | MA | 01815-0267 | |
| UNIFIED GROCERS | | 3083 INDEPENDENCE DR STE G | | | LIVERMORE | CA | 94551 | |
| UNIFIED HEALTH SERVICES | | P.O. BOX 1000 DEPT. 380 | | | MEMPHIS | TN | 38148 | |
| UNIFORM INFORMATION SVC.INC. | | P.O. BOX 414379 | | | BOSTON | MA | 02241-4379 | |
| UNIGARDEN (HONG KONG) LIMITED | | UNIT 5035/FSILVERCORDTOWER2 | 30 CANTON ROAD TSIMSHATSUI | | KOWLOON | | | Hong Kong |
| UNILEVER HPC | KUNAL BHATT | 88069 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| UNIMAC GRAPHICSLLC | | 350 MICHELE PLACE | | | CARLSTADT | NJ | 07072 | |
| UNION BEVERAGE COMPANY | ATTN FRANK HURTH | 2600 W 35TH STREET | | | CHICAGO | IL | 60632 | |
| UNION CHANCE/LITTLE POPI | | 1W. 34TH STREET | | | NEW YORK | NY | 10001 | |
| UNION CHANCE/LITTLE POPI | | 5F,531# NORTH ZONGZE ROAD | | | YIWU | Zhejiang | 322000 | China |
| UNION DISTRIBUTING COMPANY | | OF TUCSON INC. | P.O. BOX 26667 | | TUCSON | AZ | 85726 | |
| UNION EDEL CHOCOLADE BV | | PAUL KRUGERKRADE 45 | | | 2021 BN HAARLEM | | | Netherlands |
| UNION PACIFIC RAILROAD | | P.O. BOX 843465 | | | DALLAS | TX | 75284-3465 | |
| UNION PAPER BOX & PRINTING | | UNION INDUSTRIAL BUILING | 27 KO FAI ROAD YAU TONG | | KOWLOON | Beijing | | China |
| UNION PLANNING MILL | | 735 SOUTH SUTTER ST. | P. O. BOX 348 | | STOCKTON | CA | 95201 | |
| UNION RAINBOW IND.CO.LTD | | 200 4TH STREET | OAKLAND | | TAIPEI | Beijing | | China |
| UNION SQUARE ART COLLECTIVE STUDIO | LISA SALVATO | 41 Union Square W, Ste 1427 | | | New York | NY | 10003 | |
| UNION SQUARE GROUP LLC | | 5900 Hollis Street Suite N | | | Emeryville | CA | 94608 | |
| UNION STAR GIFTS & CRAFTS/AC | | NO687 XIANYUE RD(TAIWAN VILLA) | | | XIAMEN, FUJIAN | Fujian | 361012 | China |
| UNION WINE COMPANY | | 1795 THIRD STREET | | | NAPA | CA | 94559 | |
| UNION-TRIBUNE PUBLISHING CO | ATTN CASHIER DEPT. | P.O. BOX 121546 | | | SAN DIEGO | CA | 92112-5546 | |
| UNIQUE ADVENTURES INC | | 711 W LAS LOMITAS RD | | | TUCSON | AZ | 85704 | |
| UNIQUE BEERS INC. | | 808 W AMELIA ST | | | ORLANDO | FL | 32805-1404 | |
| UNIQUE EARTHENWARE CO. LTD. | | 316 SOI TAKSIN 21 TAKSIN RD. | BUKKALO THONBURI | | Chiang Rai | | | Thailand |
| UNIQUE IMPEX/HUDSON VALLEY | | 59 SAMJAN CIR | | | HIGHTSTOWN | NJ | 08520 | |
| UNIQUE IMPEX/HUDSON VALLEY | | SF# 4/3A, ACHIMANGALAM | | | KARUR | | 639005 | India |
| UNIQUE INDUSTRIES INC | THOMAS HAIN, WILLIAM BARRY | PO BOX 785317 | | | PHILA | PA | 19178-5317 | |
| UNIQUE LOGISTICS INTL BOS INC | CARALYN GRIECO | 35 VILLAGE RD SUITE 701 | | | MIDDLETON | MA | 01949 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

975 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unique Petz, LLC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| UNIQUE PRETZEL BAKERY INC | | 215 E BELLEVUE AVE | | | READING | PA | 19605 | |
| UNIQUE PRETZEL CO | | 215 E BELLEVUE AVE | | | READING | PA | 19605 | |
| UNIQUE RESTAURANT CORPORATION | | 30100 TELEGRAPH ROAD | | | BINGHAM FARMS | MI | 48025 | |
| UNIQUE SALES | | P.O. BOX 1125 | | | FAIRFIELD | CT | 06432-0000 | |
| UNIQUE STAR FOOTWEAR INC | | 390-400 RAILROAD AVENUE | | | HACKENSACK | NJ | 07601 | |
| UNIQUE USA INC. | | 793 FORT MILL HIGHWAY | | | FORT MILL | SC | 29707 | |
| UNIQUE WORLD WINES | | 849 PICKENS INDUSTRIAL DR STE5 | | | MARIETTA | GA | 30062-3165 | |
| UNISAFE EXPORTS/TMERCH | | 20 SARAI HUSAINI BEGUM, | DEPUTY GUNJ ROAD | MORADABAD | Uttar Pradesh | | 244001 | India |
| UNISEASON/STARZ RISING | | H301,FENAN CREATIVE PARK, | NO.142,JIANXIN NORTH ROAD | | FUZHOU, CN | Fujian | 350028 | China |
| UNISHIPPERS ASSOCIATIONS | | 10460 ROAN MEADOWS DR. | | | BOISE | ID | 83709 | |
| UNISOURCE | ATTN ACCOUNTS RECEIVABLE | BOX NO. 68-9628 | | | MILWAUKEE | WI | 53268-9628 | |
| UNISOURCE ENERGY SERVICES | | UNS GAS INC. | PO BOX 659581 | | SAN ANTONIO | TX | 78265-9581 | |
| UNISOURCE SOLUTIONS | | 1936 FAIRWAY DRIVE | | | SAN LEANDRO | CA | 94577 | |
| UNIST INC. | | 4134 36TH ST.SE | | | GRAND RAPIDS | MI | 49512 | |
| UNISTAR AIR CARGO | | NORTHWEST DIVISION OFFICE | 377 SWIFT AVE. | | SO. SAN FRANCISCO | CA | 94080 | |
| UNITED AIRLINES | | CERTIFICATES | P.O. BOX 40 | | RAPID CITY | SD | 57709-0040 | |
| UNITED ARAB SHIPPING CO. | | 511 SOUTH AVE. | | | CANFORD | NJ | 07016 | |
| UNITED ARTS CO LTD | | 193 MU 4 BAN PA-TAN | SANPUKWAN DISTRICT | | Chiang Rai | | 50230 | Thailand |
| UNITED ASCENT CORP LTD | | 23 CAROL STREET | | | CLIFTON | NJ | 07014 | |
| United Ascent Corporation Limited | | Longlat, Inc. | 23 Carol Street | | Clifton | NJ | 07014 | |
| UNITED BEVERAGE | | 1903 WOODLAND AVENUE | | | KANSAS CITY | MO | 64108 | |
| UNITED BEVERAGE COMPANY | | 5410 WEST LOOP SOUTH | | | BELLAIRE | TX | 77401 | |
| UNITED BEVERAGE/SEE V#11127 | | 5410 WEST LOOP SOUTH | | | BELLAIRE | TX | 77401 | |
| UNITED BEVERAGES OF N CAROLINA | | 385 AIRPORT RD | | | SALISBURY | NC | 28144-8902 | |
| UNITED CANDLE COMPANY LLC | | P.O. BOX 842468 | | | BOSTON | MA | 02284 | |
| UNITED CEREBRAL PALSY | | 333 BENJAMIN HOLT DR STE 1 | | | STOCKTON | CA | 95207 | |
| UNITED COIR FACTORIES/MADISON | | 295 5TH AVE | 5TH FLOOR - SUITE 512 | | NEW YORK | NY | 10016 | |
| UNITED COLORS LLC | | PO BOX 1055 | | | SECAUCUS | NJ | 07096 | |
| UNITED COMB & NOVELTY CORPORAT | | PO BOX 6420 | | | CAROL STREAM | IL | 60197 | |
| UNITED COMMERICAL PROPERTY SRV | | 4719 ASHFORD DUNWOODY RD | | | ASHFORD | GA | 30338 | |
| UNITED COMMUNICATIONS GROUP | | 11300 ROCKVILLE PIKE | SUITE 1100 | | ROCKVILLE | MD | 20852-3030 | |
| UNITED DIRECTORIES | | YELLOW PAGES | PO BOX 95450 | | ATLANTA | GA | 30347-0450 | |
| UNITED DIST. 26 INC. | | 2425 HUNTER STREET | | | LOS ANGELES | CA | 90021-0000 | |
| UNITED DISTRIBUTORS INC | | 5500 UNITED DR SE | | | SMYRNA | GA | 30082-4755 | |
| UNITED DISTRIBUTORS INC. | | 5500 UNITED DRIVE | | | SMYRNA | GA | 30082 | |
| UNITED ELECTRONIC SVCS INC 984 | | 816 MONUMENT STREET | | | DANVILLE | VA | 24541 | |
| UNITED FENCE CORPORATION | | 300 OAK STREET | SUITE 630 | | PEMBROKE | MA | 02359 | |
| UNITED FIRE EQUIPMENT COMPANY | | 335 N 4TH AVENUE | | | TUCSON | AZ | 85705 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

976 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED GLASS & CONST. CO. | | 1106 SO. SADDLE CREEK RD. | | | OMAHA | NE | 68106-1946 | |
| UNITED JUMBO CO., LTD./XCELLENT | | ROAD1,SUOI TRE INDUSTRIAL ZONE | SUOI TRE WARD | | LONG KHANH CITY | DONG NAI 810000 | | Vietnam |
| UNITED LINENS LIMITED/ELRENE | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| UNITED NATIONAL CLOSEOUT STORE | C/O LSQ FUNDING GROUP LC | PO BOX 404322 | | | ATLANTA | GA | 30384-4322 | |
| United National Consumer Suppliers | KARLA BLANDON | 1471 N.E. 26th Street | Suite 200 | | Fort Lauderdale | FL | 33305 | |
| UNITED OLIVE OIL IMPORT CORP | | 82 BEAVER ST - SUITE 301 | | | NEW YORK | NY | 10005 | |
| UNITED PALLET SERVICES INC. | | 4043 CROWS LANDING RD. | | | MODESTO | CA | 95358 | |
| UNITED PARCEL SERVICE | | P. O. BOX 344002 | | | MERCED | CA | 95344-9002 | |
| UNITED PARKING INC | | 605 FIRST AVENUESTE.600 | | | SEATTLE | WA | 98104-2224 | |
| UNITED PARKING SERVICES LLC | | 605 FIRST AVE | SUITE 600 | | SEATTLE | WA | 98104 | |
| UNITED PET GROUP | | 32854 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0228 | |
| UNITED PUBLISHERS AT AMERICA | | PO BOX 3434 | | | CHAMPLAIN | NY | 12919 | |
| UNITED RENTAL INC | | 1222 SOUTH BURDICK | | | KALAMAZOO | MI | 49001 | |
| UNITED RENT-ALL MID CITY | | 811 SOUTH 48TH STREET | | | OMAHA | NE | 68106 | |
| United Rentals | | United Rentals (North America), Inc. | PO BOX 100711 | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS NORTH AMERICA | | 100 FIRST STAMFORD PLACE | SUITE 700 | | STAMFORD | CT | 06902 | |
| UNITED SIGNS INC. | | 1030 STRAIGHT STREET | | | CINCINNATI | OH | 45214 | |
| UNITED STATES FIRE PROTECTION | | 28427 N. BALLARD UNIT H | | | LAKE FOREST | IL | 60045 | |
| UNITED STATES LUGGAGE | | PO BOX 13722 | | | NEWARK | NJ | 71883722 | |
| UNITED STATES PUMICE COMPANY | | 20219 BAHAMA STREET | | | CHATSWORTH | CA | 91311 | |
| UNITED STATES TRADEMARK | RENEWAL SERVICE | 910 17TH ST.NW 8TH FL | | | WASHINGTON | DC | 20006 | |
| UNITED STEEL & WIRE COMPANY | | DEPT 77678 | PO BOX 77000 | | DETROIT | MI | 48277-0678 | |
| UNITED STEEL PRODUCTS INC | | 2150 KITTY HAWK ROAD | | | LIVERMORE | CA | 94550-9611 | |
| UNITED SUPPLY DISTRIBUTORS INC | | 22817 VENTURA BLVD # 482 | | | WOODLAND HILLS | CA | 91364 | |
| UNITED TEXTILE SUPPLY LLC | | 2800 S. UNIVERSITY BLVD. #200 | | | DENVER | CO | 80210 | |
| UNITED TRAILER LEASING | | NW7921 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7921 | |
| UNITED VAN LINES INC. | | ONE UNITED DRIVE | | | FENTON | MO | 63026 | |
| UNITED VAN LINESLLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 | |
| UNITED WATER DELAWARE | | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WEAVERS OF AMERICA DBA | | AMERICAN BLANKET CORP NC | PO BOX 603 | | DALTON | GA | 30722 | |
| UNITED-JOHNSON BROTHERS AL LLC | | 3181 SELMA HWY | | | MONTGOMERY | AL | 36108-5003 | |
| UNITEK CONSULTING CORP. | | 39465 PASEO PADRE PKWY.#2900 | | | FREMONT | CA | 94538 | |
| Unitil # 7015 | | PO BOX 981077 | | | Boston | MA | 02298-1077 | |
| Unitil # 7020 | MARCOS ZELAYA | PO Box 981077 | | | Boston | MA | 02298-1077 | |
| Unitil # 7020 | | PO Box 981077 | | | Boston | MA | 02298-1077 | |
| Unitil NH Gas Operations - #7046 | | PO Box 981077 | | | Boston | MA | 02298-1077 | |
| UNITREX LTD | | 5060 TAYLOR RD | | | BEDFORD HTS | OH | 44128 | |
| UNITY BRANDS GROUP LLC | | 1168 SANDLAKE RD | | | ST AUGUSTINE | FL | 32092 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

977 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITY SELECTIONS | | 3053 W 26TH AVE | | | DENVER | CO | 80211 | |
| UNIV.OF CALIF.-SANTA CRUZ | | 1156 HIGH STREET | | | SANTA CRUZ | CA | 95064 | |
| UNIVERS WORKPLACE BENEFITS | | 15310 BARRANCA PARKWAY STE 150 | | | IRVINE | CA | 92618 | |
| UNIVERSAL BRAND MERCHANDISING | | 11726 SAN VICENTE BLVD | SUITE 160 | | LOS ANGELES | CA | 90049 | |
| UNIVERSAL BUILDING SERVICES | | AND SUPPLY CO. | 3120 PIERCE STREET | | RICHMOND | CA | 94804 | |
| UNIVERSAL CANDLE CO., LTD. | | Flat B&D, 15/F, E Wah Fty Bldg. | 56-60 Wong Chuk Hang Road | | Aberdeen | | | Hong Kong |
| UNIVERSAL CUSTOM DISPLAY | | 9104 ELKMONT WAY | | | ELK GROVE | CA | 95624 | |
| UNIVERSAL DISTRIBUTION | DELIKA LILA | 96 Distribution Blvd | | | Edison | NJ | 08817 | |
| UNIVERSAL ENGINEERING SCIENCES | | 4480 W HACIENDA AVE | SUITE 104 | | LAS VEGAS | NV | 89118 | |
| UNIVERSAL FAME MANUFACTORY LTD | | FLAT K 13/F BLK 1 KWUN TONG | IND CENTER 472 KWUN TONG ROAD | | KOWLOON | | | Hong Kong |
| UNIVERSAL FIRE EQUIPMENT | | 11624 CHAIRMAN DRIVE | | | DALLAS | TX | 75243 | |
| UNIVERSAL FIRE EQUIPMENT INC. | | 8049 SW CIRRUS DRIVE | | | BEAVERTON | OR | 97008 | |
| UNIVERSAL FOOD COMPANY | | 10646 FULTON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSAL FOREST PRODUCTS INC | | PO BOX 51502 | | | LOS ANGELES | CA | 90051-5802 | |
| UNIVERSAL FURNITURE MFG. INC. | | 2575 PENNY ROAD | | | HIGH POINT | NC | 27265 | |
| UNIVERSAL HVAC INC | | PO BOX 1950 | | | GRESHAM | OR | 97030 | |
| UNIVERSAL MAP ENTERPRISES INC | | PO BOX 15 | | | WILLIAMSTON | WI | 48895-0015 | |
| UNIVERSAL MUSIC & VIDEO DIST. | | 825 8TH AVENUE | | | NEW YORK | NY | 10019 | |
| UNIVERSAL PRESENTATION CONCEPT | | DESIGN & MANUFACTURE | 1501 SOUTH STOUGHTON RD. | | MADISON | WI | 53716 | |
| UNIVERSAL RACK & SHELVING LTD | | 206 RED CLOUD TERRACE | | | HENDERSON | NV | 89015 | |
| UNIVERSAL RACK AND SHELVING | | 4466 SUMMIT BRIDGE RD. | | | MIDDLETOWN | DE | 19709 | |
| UNIVERSAL SECURITY & FIRE INC. | | P.O. BOX 15166 | | | WILMINGTON | NC | 28408 | |
| UNIVERSAL SERVICE RECYCLING | | 3200 SOUTH EL DORADO ST. | | | STOCKTON | CA | 95206 | |
| UNIVERSAL SIGN CORP. | | 5818 LINEBAUGH AVE. W. | | | TAMPA | FL | 33624 | |
| UNIVERSAL SPRINKLER CORP. | | 7077 W. 43RD ST. | | | HOUSTON | TX | 77092-4441 | |
| UNIVERSAL STUDIOS LICENSING | | 10 UNIVERSAL CITY PLAZA | 1440/15 | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| UNIVERSITY CONFERENCE SERVICES | | P.O. BOX 60622 | | | CHARLOTTE | NC | 28260 | |
| UNIVERSITY DIRECTORIES | | PO BOX 8830 | | | CHAPEL HILL | NC | 27515 | |
| UNIVERSITY GAMES - F | | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | |
| UNIVERSITY GAMES CORP | | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110 | |
| UNIVERSITY OF CALIF. EXTENSION | | AUDIO VISUAL SERVICES | 2000 CENTER STREET 4TH FLOOR | | BERKELEY | CA | 94704 | |
| UNIVERSITY OF CALIFORNIA | | 1156 HIGH STREET | | | SANTA CRUZ | CA | 95064 | |
| UNIVERSITY OF CALIFORNIA-DAVIS | | 1441 RESEARCH PARK DRIVE | ACCOUNTS PAYABLE ROOM 270 | | DAVIS | CA | 95618 | |
| UNIVERSITY OF COLORADO | | CAMPUS BOX 133 | UNIVERSITY OF COLORADO | | BOULDER | CO | 80309 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

978 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF KANSAS HOSPITAL | | PO BOX 2941 | | | SHAWNEE MISSION | KS | 66201 | |
| UNIVERSITY OF MICHIGAN | | 515 E. JEFFERSON | 3200 STUDENT ACTIVITIES BLDG. | | ANN ARBOR | MI | 48109-1316 | |
| UNIVERSITY OF NEBRASKA OMAHA | | 9/F TAIHANG FAR EAST BLDG.94 N | QINXIAN STR.TAIYUAN, SHANXICHINA | | OMAHA | NE | 68182 | |
| UNIVERSITY OF NEW MEXICO | | ANDERSON SCHOOLS PLACEMENT CTR | | | ALBUQUERQUE | NM | 87131 | |
| UNIVERSITY OF THE PACIFIC | | 3601 PACIFIC AVENUE | | | STOCKTON | CA | 95211 | |
| UNIVERSITY OF VERMONT | | 85 SO PROSPECT STREET | | | BURLINGTON | VT | 05405 | |
| UNIVERSITY OF WASHINGTON | | HUB RESERVATION AND EVENTS | ROOM 113 HUB BOX 352230 | | SEATTLE | WA | 98195 | |
| Unkert, Joann | | Address on File | | | | | | |
| Unkert, Lauren | | Address on File | | | | | | |
| UNLIMITED EXPORT INC | | PO BOX 473 | | | LAWRENCE | NY | 11559 | |
| UNM STUDENT PUBLICATIONS | | DAILY LOBO | MARRON HALL ROOM 131 | | ALBUQUERQUE | NM | 87131 | |
| Unser, Constance | | Address on File | | | | | | |
| Unterwagner, Maria | | Address on File | | | | | | |
| UNTITLED HOME DECOR INC | | 3184 ROYAL PALM AVE | | | MIAMI BEACH | FL | 33140 | |
| UNWINED CANDLES | | 9633 LIBERTY ROAD | SUITE A | | RANDALLSTOWN | MD | 21133 | |
| UP GROWING HANDICRAFT CO., LTD | | SHANGQING DEVELOPING REGION | SHANGQING COMMUNE | | ANXI COUNTY | Fujian | 362432 | China |
| UP NORTH DISTRIBUTING | | 1207 BROADWAY | PO BOX 256 | | PELICAN RAPIDS | MN | 56572 | |
| UP WITH PAPER | | 6049 HI-TEK COURT | | | MASON | OH | 45040 | |
| UP WITH PAPER LLC | | 6049 HI-TEK COURT | | | MASON | OH | 45040 | |
| Upchurch, Jessica | | Address on File | | | | | | |
| UPD INC. | | 4507 MAYWOOD AVENUE | | | VERNON | CA | 90058 | |
| UPDATER INC | | 19 UNION SQUARE WEST 12TH FL | | | NEW YORK | NY | 10003 | |
| UPGRADE COMPUTER TRAINING | | 1625 W. MARCH LANE STE. 101 | | | STOCKTON | CA | 95207 | |
| UPLAND SOFTWARE INC | | 401 CONGRESS AVENUE | SUITE 1850 | | AUSTIN | TX | 78701-3788 | |
| UPPER CANADA SOAP & CANDLE MAK | ANDREW DHARMERATNAM | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| UPPER DECK LTD. | | 10 PEQUOD ROAD | | | FAIRHAVEN | MA | 27190000 | |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS-AP | | 636 SANDY LAKE RD. | | | COPPELL | TX | 75019 | |
| UPS SUPPLY CHAIN SOLUTIONS-IV | | 636 SANDY LAKE RD. | | | COPPELL | TX | 75019 | |
| UPS TRADE MGMT.SERVICES INC. | | PO BOX 730900 | | | DALLAS | TX | 75373-0900 | |
| UPSELLIT COM INC | | 29219 CANWOOD STREET | | | AGOURA HILLS | CA | 91301 | |
| Upshaw, Titania | | PO Box 2722 | | | Cinnaminson | NJ | 08077 | |
| Upson, Thomas | | Address on File | | | | | | |
| UPTIME RESOURCES LLC | | 497 CAROLINA ST | | | SAN FRANCISCO | CA | 94107 | |
| UPTODATE IMPEX PVT LTD | | 1898/18 GROUND FLOOR | GOVINDPURI EXTENSION | | NEW DELHI- | | | India |
| URBAN ACCENTS | | 4241 N RAVENSWOOD | | | CHICAGO | IL | 60613 | |
| URBAN EXPRESS | | 229 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| URBAN LEAGUE OF SAN DIEGO CO | | 720 GATEWAY CENTER DRIVE | | | SAN DIEGO | CA | 92102 | |
| URBAN LINENS LLC | | 10018 90TH AVENUE | FLOOR 1 | | RICHMOND HILL | NY | 11418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBAN TREND HK LTD | | 3101 31/F SUNSHINE PLAZA | 353 LOCKHART ROAD | | WANCHAI | | | Hong Kong |
| URBAN TRENDS COLLECTION | ABRAHAM KASHANI | 2652 EAST 45TH STREET | | | LOS ANGELES | CA | 90085 | |
| URBANCAL OAKLAND SQUARE LLC | | 6608 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| URBANE GRAIN | | DIVISION OF IMG HOLDINGS | 835 BLOSSOM HILL RD SUITE #216 | | SAN JOSE | CA | 95123 | |
| URBANS EDGE CO | | 8 LENKER AVE | | | SELINSGROVE | PA | 17870 | |
| Urbanski, Donna | | Address on File | | | | | | |
| Urbanski, Victoria | | Address on File | | | | | | |
| Urbas, Micaela | | Address on File | | | | | | |
| Urbina, Adriana | | Address on File | | | | | | |
| Urbina, Christian | | Address on File | | | | | | |
| Urolatis, Jennifer | | Address on File | | | | | | |
| Urrutia, Alai | | Address on File | | | | | | |
| Urso, Michael | | Address on File | | | | | | |
| URSTADT BIDDLE PROPERTIES INC | | 321 RAILROAD AVENUE | | | GREENWHICH | CT | 06830 | |
| Urstadt Biddle Properties Inc | | 321 Railroad Avenue | | | Greenwich | CT | 06830 | |
| URZANTE | | CIUDAD AGROALIMENTARIA | CALLE A | | 31500 TUDELA NAVARRA | | | Spain |
| US BUILDING CONSULTANTS INC | | 1722 NW 80TH BLVD | STE 70 | | GAINSVILLE | FL | 32606 | |
| US BUREAU OF CUSTOMS | | AND BORDER PROTECTION | 555 BATTERY STREET | | SAN FRANCISCO | CA | 94111 | |
| US COLLECTIONS WEST INC | | PO BOX 39695 | | | PHOENIX | AZ | 85069 | |
| US CUSTOMS & BORDER PROTECTION | | P.O.BOX 530071 | | | ATLANTA | GA | 30353-0071 | |
| US CUSTOMS & BORDER PROTECTION | | P.O. BOX 70946 | | | CHARLOTTE | NC | 28272 | |
| US DEPT. OF LABOR OCC. SAFETY | | 639 GRANITE STREET | | | BRAINTREE | MA | 02184 | |
| US DEPT.OF EDUCATION | | NATIONAL PAYMENT CENTER | PO BOX 4142 | | GREENVILLE | TX | 75403-4142 | |
| US FISH & WILDLIFE FOUNDATION | | 1120 CONNECTICUT AVENUE | NW SUITE 900 | | WASHINGTON | DC | 20036 | |
| US FOODSERVICE | | 2650 BAYSHORE BLVD. | | | DALY CITY | CA | 94014 | |
| US HEALTHCENTERINC | | 250 SOUTH MAIN ST.#201 | | | THIENSVILLE | WI | 53092 | |
| US MAINTENANCE | | 1880 MARKLEY STREET | | | NORRISTOWN | PA | 19401 | |
| US MEDIA PARTNERS | | 145 PINELAWN ROAD SUITE 240S | | | MELVILLE | NY | 11747 | |
| US NUTRITION | | P.O. BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | |
| US OFFICE PRODUCTS | | ACCOUNTING DEPARTMENT | 1249 SOUTH MAIN STREET | | SALINAS | CA | 93901 | |
| US POSTAL SERVICE | | 15 RIVERSIDE DR | | | LAKEVILLE | MA | 02347-9998 | |
| US REGIONAL OCCUPATIONAL | | BUREAU OF CONSUMER HEALTH AND ENVIRONMENT | 1000 SW JACKSON STE.200 | | PHILADELPHIA | PA | 19182-7929 | |
| US SHELL | ARELY DEL ANGEL | PO BOX 129 | | | LOS FRESNOS | TX | 78566 | |
| US SHELL INC | | 1 RUNNELS RD | | | SAN BENITO | TX | 78586 | |
| US TECHNOLOGY RESOURCES | | 24485 MALVISTA | | | LAGUNA HILLS | CA | 92677 | |
| US TRADING COMPANY | | 21118 CABOT BLVD | | | HAYWARD | CA | 94545 | |
| US WEEKLY LLC | | GENERAL POST OFFICE | PO BOX 30895 | | NEW YORK | NY | 10087-0895 | |
| US WEST COMM. SEE #16751 | | 5325 ZUNI - ROOM 228 | ATTN JUDY HENDRICKSON | | DENVER | CO | 80221 | |
| US WINE IMPORTS LLC | | 2401 S INDUSTRIAL HWY | | | ANN ARBOR | MI | 48104 | |
| US XPRESS INC | | 4080 JENKINS ROAD | | | CHATTANOOGA | TN | 37421 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

980 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USA ALARM SYSTEMS INC | | 138 EAST CHESTNUT AVENUE | | | MONROVIA | CA | 91016-3432 | |
| USA EVALUATIONS INC | | 16 MAIN STREET | | | HAMBURG | NJ | 14075 | |
| USA HOME FASHION CORP. | | 5753 EAST SANTA ANA CANYON RD | G-400 | | ANAHEIM HILLS | CA | 92807 | |
| USA HOSTS | | 5671 N. ORACLE RD.STE.1106 | | | TUCSON | AZ | 85704 | |
| USA MARKETING LLC | | 550 ADELINE STREET | | | OAKLAND | CA | 94607 | |
| USA PAN | | 33 MCGOVERN BLVD | | | CRESCENT | PA | 15046 | |
| USA WASTE | | P.O. BOX 69 | | | FOWLER | CA | 93625-0069 | |
| USA WINE SOUTH LLC | | 1350 SHEELER RD STE A | | | APOPKA | FL | 32703-6542 | |
| USA WINE WEST LLC | | 3030 BRIDGEWAY STE.127 | | | SAUSALITO | CA | 94965-1406 | |
| USDA AGRICULTURAL MKTG.SERVICE | | 5635 STRATFORD CIRCLESTE.11 | | | STOCKTON | CA | 95207-5055 | |
| USER TESTING INC | | 2672 BAYSHORE PKWY #703 | | | MOUNTAIN VIEW | CA | 94043 | |
| USF BESTWAY | | P O BOX 29152 | | | PHOENIX | AZ | 85038 | |
| USF DUGAN INC. | | PO BOX 532979 | | | ATLANTA | GA | 30353-2979 | |
| USF HOLLAND INC. | | PO BOX 9021 | | | HOLLAND | MI | 49422-9021 | |
| USF RED STAR | | 34 WRIGHT AVE. | | | AUBURN | NY | 13021 | |
| USF REDDAWAY | | PO BOX 1035 | | | CLACKAMAS | OR | 97015 | |
| USHA EXPORTS | | LAKRI FAZALPUR | DELHI ROAD | | MORADABAD | | 244001 | India |
| Usher, Alexia | | Address on File | | | | | | |
| Ushery, Vanyah | | Address on File | | | | | | |
| Usiak, Dylan | | Address on File | | | | | | |
| USIS COMMERCIAL SERVICES INC | | DEPT #130 PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| USM, an EMCOR Company | ROBERT GOLTZ | PO Box 8500-1076 | | | Philadelphia | PA | 19178-1076 | |
| USPA ACCESSORIES LLC DBA CONCEPT ONE ACCESSORIES | | PO BOX 712932 | | | PHILADELPHIA | PA | 19171-2932 | |
| USPA Accessories, LLC dba Concept One Accessories | | 1411 Broadway, 7th Floor | | | New York | NY | 100018 | |
| USPG PORTFOLIO FIVE LLC | | 3665 FISHINGER BLVD | | | HILLIARD | OH | 43026 | |
| USPG Portfolio Five LLC | | PO BOX 64-3906 | | | CINCINNATI | OH | 45264-0309 | |
| USPG Portfolio Five, LLC | Patricia Gulzar | U.S. Properties Group | 3665 Fishinger Blvd. | | Hilliard | OH | 43026 | |
| U-SPRAY INC | | 4653 HIGHWAY 78 | | | LILBURN | GA | 30047 | |
| U-STOR CHAMPIONS | | 13800 VETERANS MEMORIAL DR. | | | HOUSTON | TX | 77014-1007 | |
| U-STORE-IT | | 409 S. MCCLINTOCK DR. | | | TEMPE | AZ | 85281 | |
| UT BRANDS | | 5965 VILLAGE WAY | SUITE E105-509 | | SAN DIEGO | CA | 92130 | |
| UT BRANDS LLC | | 5965 VILLAGE WAY | SUITE E105-509 | | SAN DIEGO | CA | 92130 | |
| UTAH IDAHO FREIGHT SYSTEMS | | P O BOX 27315 | | | SALT LAKE CITY | UT | 84127 | |
| UTAH STATE TAX COMMISSION | | 210 N.1950 W. | | | SALT LAKE CITY | UT | 84134-0400 | |
| UTC OVERSEAS INC | | 9111 S LACIENEGA BLVD #210 | | | INGLEWOOD | CA | 90301 | |
| UTI UNITED STATES INC. | | 573 FORBES BLVD | | | SOUTH SAN FRANCISC | CA | 94080 | |
| Utich, Mary | | Address on File | | | | | | |
| UTILITIES INC OF LOUISIANA | | 1240 EAST STATE AVE.STE.115 | | | PAHRUMP | NV | 89048-2108 | |
| UTILITY TRAILER SALES | | OF CENTRAL CALIFORNIA INC. | P.O. BOX 4079 | | MODESTO | CA | 95352 | |
| UTMOST BRANDS INC. | | 424 E 57TH ST STE 3C | | | NEW YORK | NY | 10022-3000 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

981 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Utopia The Agency Inc. | | 601 West 26th St. #1223 | | | New York | NY | 10001 | |
| Uttenhove, Shayna | | Address on File | | | | | | |
| UTZ Quality Foods | JESSE KLINEDINST | 900 HIGH STREET | | | HANOVER | PA | 17331 | |
| UTZ QUALITY FOODS INC | | 900 HIGH ST | | | HANOVER | PA | 17331-1639 | |
| UTZ QUALITY FOODS LLC | ARLONA CAMPOS, DESIREE SMITH, JESSE KLINEDINST | PO BOX 64801 | | | BALTIMORE | MD | 21264-4801 | |
| Uygun, Susan | | Address on File | | | | | | |
| V & M | | PLOT NO. 47 | SECTOR 5 IMT MANESAR | | GURAGON HARYANA | | 122050 | India |
| V & S MIDWEST CARRIERS CORP | | P.O. BOX 107 | | | KAUKAUNA | WI | 54130 | |
| V CIMINO & SON INC | | 153 S PENNSYLVANIA AVE | | | LINDENHURST | NY | 11757 | |
| V FORMUSA CO INC | | 710 W GRAND AVE | | | CHICAGO | IL | 60654 | |
| V. C. (Minor) | | Address on File | | | | | | |
| V. D. (Minor) | | Address on File | | | | | | |
| V. E. (Minor) | | Address on File | | | | | | |
| V. J. (Minor) | | Address on File | | | | | | |
| V. P. (Minor) | | Address on File | | | | | | |
| V. W. (Minor) | | Address on File | | | | | | |
| V.J. HOME PVT. LTD. | | F46-48 OPP. LUCID | BASNI 1ST PHASE | | JODHPUR | | 342006 | India |
| VA EAGLE DISTRIBUTING LLC | | dba J.W. SIEG & CO | PO BOX 4000 | | CHARLOTTESVILLE | VA | 22903 | |
| VA LABOR LAW POSTER SERVICE | | 5859 W.SAGINAW HWY.#343 | | | LANSING | MI | 48917-2460 | |
| VACAVILLE PONY BASEBALL ASSOC. | | CHARITABLE TRUST #099705 | PO BOX 987 | | VACAVILLE | CA | 95696-0987 | |
| Vachon, Dawn | | Address on File | | | | | | |
| VACUUM EXPRESS | | DBA DRY-N-CLEAN | 1208 OLIVE ROAD | | VIRGINIA BEACH | VA | 23464 | |
| Vadala, Jodi | | Address on File | | | | | | |
| Vadney, Judith | | Address on File | | | | | | |
| Vadovic, Joseph | | Address on File | | | | | | |
| Vagle, Lauren | | Address on File | | | | | | |
| VAHLE INC | | 1167 AND 1169 BRITTMOORE ROAD | | | HOUSTON | TX | 77043 | |
| Vainutis, Ciera | | Address on File | | | | | | |
| VAL DO SOL | | MOITALINA - APARTADO 3 | | | 2480-801 JUNCAL | | | Portugal |
| VAL T.PRICE | | Address on File | | | | | | |
| Val, Jeffrey | | Address on File | | | | | | |
| Valamwendo, Correta | | Address on File | | | | | | |
| VALASSIS COMMUNICATIONS INC | | 19975 VICTOR PARKWAY | | | LIVONIA | MI | 48512 | |
| VALASSIS DIRECT MAILINC. | | 235 Great Pond Drive | | | Windsor | CT | 06095 | |
| VALASSIS DIRECT MAILINC. | | 90469 Collection Center Drive | | | Chicagoi | IL | 60693 | |
| VALDES CORPORATION | | 909 EARLY STREET | | | SANTA FE | NM | 87501-4299 | |
| Valdes, Chantell | | Address on File | | | | | | |
| Valdes, David | | Address on File | | | | | | |
| Valdes, Madison | | Address on File | | | | | | |
| Valdes-Gonzalez, Kristian | | Address on File | | | | | | |
| Valdez, Arianna | | Address on File | | | | | | |
| Valdez, Emmy | | Address on File | | | | | | |
| Valdez, Ramon | | Address on File | | | | | | |
| Valdez, Tyleana | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

982 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valdiviezo, Andy | | Address on File | | | | | | |
| Vale, Joseph | | Address on File | | | | | | |
| VALENCIA COUNTY NEWS BULLETIN | | PO BOX 25 | | | BELEN | NM | 87002-0025 | |
| VALENCIA WATER COMPANY | | P.O. BOX 5904 | | | VALENCIA | CA | 91385-5904 | |
| Valencia, Alejandro | | Address on File | | | | | | |
| Valencia, Gus | | Address on File | | | | | | |
| Valencia, Ivanna | | Address on File | | | | | | |
| Valente, Kenneth | | Address on File | | | | | | |
| Valenti, Michael | | Address on File | | | | | | |
| Valentin, Alexandra | | Address on File | | | | | | |
| Valentin, Ana | | Address on File | | | | | | |
| Valentin, Jennifer | | Address on File | | | | | | |
| Valentin, Provangelik | | Address on File | | | | | | |
| Valentine, Jimmy | | Address on File | | | | | | |
| Valentine, Patricia | | Address on File | | | | | | |
| Valentine, Stephanie | | Address on File | | | | | | |
| Valentine, Vernice | | Address on File | | | | | | |
| Valentin-Laracuente, Zoe | | Address on File | | | | | | |
| VALENTINO USA INC. | GIANCARLO VALENTINO | 12 MARGUERITE COURT | | | LITTLE FALLS | NJ | 07424 | |
| Valentino, Carina | | Address on File | | | | | | |
| Valentino, Daniel | | Address on File | | | | | | |
| Valentino, Elizabeth | | Address on File | | | | | | |
| Valentino, Isabelle | | Address on File | | | | | | |
| Valentino, Joan | | Address on File | | | | | | |
| Valenzano, Raffaele | | Address on File | | | | | | |
| Valenzuela, Irene | | Address on File | | | | | | |
| VALERIE AWENDER | | Address on File | | | | | | |
| Valez, Monica | | Address on File | | | | | | |
| VALLABH METAL INC./INDIAN | | LAKRI FAZALPUR, | DELHI ROAD | MORADABAD | Uttar Pradesh | | 244001 | India |
| VALLABH TEXTILE COMPANY LTD | | 2ND FLOOR JEEVAN DEEP BLDG | PARLIAMENT STREET | | NEW DELHI | | 110001 | India |
| Valle, Marisol | | Address on File | | | | | | |
| Valle, Roberto | | Address on File | | | | | | |
| Vallee, George | | Address on File | | | | | | |
| VALLEJO CHAMBER OF COMMERCE | | 2 FLORIDA ST. | | | VALLEJO | CA | 94590 | |
| VALLEJO FIRE EXTINGUISHER | | 617 SOLANO AVENUE | | | VALLEJO | CA | 94590 | |
| VALLEJO SANITATION | | 450 RYDER ST | | | VALLEJO | CA | 94590-7217 | |
| VALLEY CART SERVICE SYSTEMS | | 1209 ALLEN DR. | | | MODESTO | CA | 95350 | |
| VALLEY COMMUNICATIONS SYS | | 20 FIRST AVENUE | | | CHICOPEE | MA | 10200000 | |
| VALLEY FIRE PROTECTION SYS INC | | 101 N.RADDANT RD. | | | BATAVIA | IL | 60510-2203 | |
| VALLEY FOODSERVICE | | PO BOX 12937 | | | NORFOLK | VA | 23541-0937 | |
| VALLEY FORKLIFT | | PO BOX 2637 | | | FRESNO | CA | 93745 | |
| VALLEY GLASS COMPANY | | 702 S.SAN JOAQUIN ST. | | | STOCKTON | CA | 92503 | |
| VALLEY INDUSTRIAL CLAIMS ASSOC | | PO BOX 15141 | | | SACRAMENTO | CA | 95851 | |
| VALLEY LAHVOSH BAKING CO. | | 502 M STREET | | | FRESNO | CA | 93721-3013 | |
| VALLEY LOCK CO.INC. | | 202 S.SECOND ST. | | | ST. CHARLES | IL | 60174 | |
| VALLEY MEDICAL CENTER | | PO BOX 50010 | | | RENTON | WA | 98058-5010 | |
| VALLEY MOBILE WASH | | 4052 E. WHITE ASTER STREET | | | PHOENIX | AZ | 85044 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

983 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY OF THE SUN FINE WINES | | 8350 S KYRENE RD STE 103 | | | TEMPE | AZ | 85284-2121 | |
| VALLEY PALLET INC. | | PO BOX 2088 | | | SALINAS | CA | 93902 | |
| VALLEY PLUMBING | | 46780 CLINTON STREET | ACCT# 23619 | | INDIO | CA | 92201 | |
| VALLEY POPCORN COMPANY | JIM LABAS | 6172 DIXIE RD | | | NEENAH | WI | 54956 | |
| VALLEY POWER SERVICES INC | | FILE #56634 | | | LOS ANGELES | CA | 90074-6634 | |
| VALLEY PREWIRE&DEVELOPMENT CO. | | 10050 N. HAZEL ROAD | | | STOCKTON | CA | 95212 | |
| VALLEY RIVER SOUTH LLC | | PO BOX 529 | | | EUGENE | OR | 97440 | |
| VALLEY RIVER STORAGE | | 1210 WILLAGILLESPIE RD. | | | EUGENE | OR | 97401 | |
| VALLEY RUBBER & GASKET CO.INC | | 10182-C CROYDON WAY | | | SACRAMENTO | CA | 95827 | |
| VALLEY SECURITY | | 2034 E. ELMWOOD | | | MESA | AZ | 85213 | |
| VALLEY TEMPORARY SERVICES INC | | 1150 W ROBINHOOD #11-A | | | STOCKTON | CA | 95207 | |
| VALLEY TRACK LLC | ATTN SHANNON LONG | PO BOX 5536 | | | SAN JOSE | CA | 95150-5536 | |
| VALLEY VIEW GOLF CARSINC. | | PO BOX 56 | | | PENN LAIRD | VA | 22846 | |
| VALLEY VIEW INDUSTRIES | JENNY RYNBERK | 13834 S KOSTNER AVENUE | | | CRESTWOOD | IL | 60445 | |
| VALLEY WINDOW CLEANING | | W2257 GENTRY DR UNIT 1 | | | KAUKAUNA | WI | 54130-8517 | |
| VALLEY WINDOW CLEANING - #319 | | P.O. BOX 233 | | | TURNER | OR | 97392 | |
| VALLEY-SIERRA INSURANCE AGENCY | | 9480 MADISON AVENUE SUITE 4 | PO BOX 620610 | | ORANGEVALE | CA | 95662-9935 | |
| VALLORANI VINEYARDSLLC/ | | 147 PONDEROSA TRL | | | DALLAS | GA | 30132 | |
| Valme Pierre, Jean Eddy | | Address on File | | | | | | |
| VALOR CHOCOLATES USA INC | | 5959 BLUE LAGOON DRIVE | SUITE #314 | | MIAMI | FL | 33126 | |
| Valpak Franchise Operations, LLC | | PO Box 855782 | | | Minneapolis | MN | 55485-5782 | |
| VALRHONA INC. | | 1801 AVE. OF THE STARS STE 829 | | | LOS ANGELES | CA | 90067-5801 | |
| VALUE CERAMICS SA | | RUA DA ESCOLA PRIMARIA 2A | | | 2495-032 SAO MAMEDE | | | Portugal |
| VALUE MAX | | PO BOX 280 | | | COLDWATER | MI | 49036 | |
| VALUE PLUS WINDOW CLEANING | | 10240 W. NATIONAL AVE. #185 | | | WEST ALLIS | WI | 53227 | |
| VALUE SOURCE INTERNATIONAL | | 75 NORTH STREET | SUITE 330 | | PITTSFIELD | MA | 01201 | |
| Valverde, Emma | | Address on File | | | | | | |
| VALVERDES MEXICAN RESTAURANT | | 2491 E. FREMONT ST. | | | STOCKTON | CA | 95205 | |
| Valvo, Jean | | Address on File | | | | | | |
| VAN BLERCK PHOTOGRAPHY INC. | | 95 KIRKWOOD AVE | | | MERRICK | NY | 11566 | |
| Van Buren, Brandon Michael | | Address on File | | | | | | |
| VAN DE POL ENTERPRISES INC. | | DBA CALIFORNIA FUELS | 1001 W. CHARTER WAY | | STOCKTON | CA | 95201 | |
| VAN DER KAMP | | P.O. BOX 609 | 307 WARM SPRINGS ROAD | | KENWOOD | CA | 95452 | |
| Van Der Valk, Eric L | | Address on File | | | | | | |
| Van Dyke, Dennis | | Address on File | | | | | | |
| Van Gelder Inc | | PO BOX 745401 | | | Atlanta | GA | 30384 | |
| Van Gilder, Christine | | Address on File | | | | | | |
| Van Hook, Beijuan | | Address on File | | | | | | |
| Van Horn, Jacquelyne | | Address on File | | | | | | |
| Van Koppen, Tammie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

984 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN LAUREN LTD. | | UNIT 10 BOW INDUSTRIAL PARK | CARPENTERS ROAD STRATFORD | | LONDON | | E15 2D2 | United Kingdom |
| Van Loan, Jayshaun | | Address on File | | | | | | |
| Van Ness, Kimberly | | Address on File | | | | | | |
| VAN OTIS CHOCOLATES | | 341 ELM STREET | | | MANCHESTER | NH | 03101 | |
| Van Patton, James | | Address on File | | | | | | |
| VAN SLOOTEN B.V. | | RIJKSWEG 56 | JIMSUM VD | | NL-9011 JIMSUM | | | Netherlands |
| VAN VUGT GREENHOUSES INC | | DEERFIELD GROWERS INC | 140 JACKSONVILLE ROAD | | POMPTON PLAINS | NJ | 07444 | |
| Van Wart, Debra | | Address on File | | | | | | |
| Van Wie, Jesse | | Address on File | | | | | | |
| VAN ZYVERDEN INC | VONDA ROWZEE | PO BOX 550 | | | MERIDIAN | MS | 39302-0550 | |
| Vanamersfoort, Astrid | | Address on File | | | | | | |
| VANASSE HANGEN BRUSTLIN INC. | | 101 WALNUT STREET | P.O. BOX 9151 | | WATERTOWN | MA | 02471 | |
| Vanauken, Carrie | | Address on File | | | | | | |
| Vanauken, Katie | | Address on File | | | | | | |
| Vanblarcom, Craig | | Address on File | | | | | | |
| Vanbockern, Edna | | Address on File | | | | | | |
| Vanbrunt, Brittany | | Address on File | | | | | | |
| VANCE KITIRA | | Address on File | | | | | | |
| VANCREST CONSTRUCTION | | 7149 NORTH FIGUEROA ST. | | | LOS ANGELES | CA | 90042 | |
| VANDALE INDUSTRIES INC. | | 180 MADISON AVE | | | NEW YORK | NY | 10016 | |
| Vandenbraak, Lauren | | Address on File | | | | | | |
| VANDERBILT HOME PRODUCTS LLC | EDGAR RODRIGUEZ | PO Box 88926 | | | Chicago | IL | 60695-1926 | |
| VANDERBILT STUDENT COM. | | DBA THE VANDERBILT HUSTLER | 2301 VANDERBILT VU ST B 351669 | | NASHVILLE | TN | 37235-1669 | |
| Vanderhoef, Kellsey | | Address on File | | | | | | |
| Vanderzee, Autumn | | Address on File | | | | | | |
| Vanecek, Maryellen | | Address on File | | | | | | |
| Vanegas, Angie | | Address on File | | | | | | |
| VANESSA CAMPUZANO | | Address on File | | | | | | |
| VANESSA FIORI | | Address on File | | | | | | |
| VANESSA HERNANDEZ | | Address on File | | | | | | |
| VANESSA K AUSTIN | | Address on File | | | | | | |
| VANESSA MARISAK | | Address on File | | | | | | |
| VANESSA PANIZO | | Address on File | | | | | | |
| VANESSA WELLONS | | Address on File | | | | | | |
| VANESSA Z DIAMOS | | Address on File | | | | | | |
| Vang, Charity | | Address on File | | | | | | |
| Vang, Lily | | Address on File | | | | | | |
| VANGUARD CAR RENTAL | | dba NATIONAL CAR RENTAL | PO BOX 402334 | | ATLANTA | GA | 30384 | |
| VANGUARD CAR RENTAL/NATIONAL | | FIRST FINANCIAL ASSET MGMT. | PO BOX 6887 | | MIRAMAR BEACH | FL | 32550 | |
| VANGUARD FIRE SUPPRESSION LLC | | 3 MEADOW FARM ROAD | | | EAST ISLIP | NY | 11730 | |
| VANGUARD PLASTICS CORPORATION | | 100 ROBERT PORTER ROAD | | | SOUTHINGTON | CT | 06489 | |
| VANGUARD SECURITY SERVICES | | P.O. BOX 61000 | FILE NO. 72795 | | SAN FRANCISCO | CA | 94161-2795 | |
| VANGUARD WINDOW & ENTRY SYSTEM | | PO BOX 141717 | | | SPOKANE | WA | 99214-1717 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

985 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANGUARD WINES | | 1178 JOYCE AVE STE 204 | | | COLUMBUS | OH | 43219-2135 | |
| VANGUARD WINES - KY | | 7932 TANNERS GATE LANE | | | FLORENCE | KY | 41042 | |
| Vanhelene, Sophia | | Address on File | | | | | | |
| Van-Hud Realty Co. L.P. | | 110 East 59th Street 34th Flo | | | New York | NY | 10022 | |
| Vanlaarhoven, Edward | | Address on File | | | | | | |
| Vannall, Joshua | | Address on File | | | | | | |
| Vannett, Kim | | Address on File | | | | | | |
| VANS FIRE AND SAFETY INC. | | PO BOX 12055 | | | GREEN BAY | WI | 54307-2055 | |
| VANS LOCK & KEY SERVICEINC. | | 214 S.RIVER STREET | | | AURORA | IL | 60506 | |
| VANS OF GRAND RAPIDS INC. | | 827 BRIDGE STREET NW | | | GRAND RAPIDS | MI | 49504 | |
| Vanscoyk, Elizabeth | | Address on File | | | | | | |
| VANSON INTL LTD./FOUR SEASONS | | FLAT F-2, 6/F, KAISER ESTATE, PHASE 1 | 41 MAN YUE STREET, HUNGHOM | | KOWLOON | | | Hong Kong |
| Vanstory, Brandi | | Address on File | | | | | | |
| VANTAGE INDUSTRIES LLC | | 5070 PHILLIP LEE DRIVE | | | ATLANTA | GA | 30336 | |
| VANTAGE LIGHTINGINC. | | 175 PAUL DR. | | | SAN RAFAEL | CA | 94903-2041 | |
| VANTAGE METALWARE LIMITED/AC | | RM 2605, FUYING INTL BLDG, | 166-3 CHANGGANGZHONG RD. | | GUANGZHOU | Guangdong | 510250 | China |
| Vantassel, Alyssa | | Address on File | | | | | | |
| Vanterpool, Deborah | | Address on File | | | | | | |
| VANTRONICS SECURITY SYSTEMS IN | | 9706 ST. VINCENT AVE. | | | SHREVEPORT | LA | 71106 | |
| Vanveghten, Jonathan | | Address on File | | | | | | |
| Vanwormer, Shawn | | Address on File | | | | | | |
| VANYEL FORRESTER | | Address on File | | | | | | |
| VAPORIZER LLC | | PO BOX 536192 | | | PITTSBURGH | PA | 15253-5903 | |
| Varady, Jessica | | Address on File | | | | | | |
| Varallo, Kitty | | Address on File | | | | | | |
| Varela, Brandon | | Address on File | | | | | | |
| Varela, Francisco | | Address on File | | | | | | |
| Varela, Marcela | | Address on File | | | | | | |
| Varela, Vilma | | Address on File | | | | | | |
| VARGA MEDIA SOLUTIONS INC | | 2 SOUTH POINTE | SUITE 195 | | LAKE FOREST | CA | 92630 | |
| Varga, Bonnie | | Address on File | | | | | | |
| Vargas, Beatriz | | Address on File | | | | | | |
| Vargas, Erick | | Address on File | | | | | | |
| Vargas, Lydia | | Address on File | | | | | | |
| Vargas, Richard | | Address on File | | | | | | |
| Varias, Joseph | | Address on File | | | | | | |
| VARIDESK LLC | | 1221 S BELTLINE ROAD | SUITE# 500 | | COPPELL | TX | 75019 | |
| VARIETAL THE | | 5677 MOTHERLODE DRIVE | | | PLACERVILLE | CA | 95667 | |
| VARITEL | | ONE UNION STREET | | | SAN FRANCISCO | CA | 94111 | |
| VARNALI | | Q 161 GUJAR DAIRY | GAUTAM NAGAR | | NEW DELHI | | 110049 | India |
| Varney, Antoinette | | Address on File | | | | | | |
| Varney, David | | Address on File | | | | | | |
| Varney, Thomas | | Address on File | | | | | | |
| VARSITY CONTRACTORSINC. | | PO BOX 1692 | | | POCATELLO | ID | 83204 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

986 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARVELLO USA INC | | 444 MADISON AVE STE 1206 | | | NEW YORK | NY | 10022 | |
| Vasale, Zachary | | Address on File | | | | | | |
| Vasconcelos, Pedro | | Address on File | | | | | | |
| VASICOL PORTUGAL TERRACOTA/JUNAMAN | | RUA LIDIO PIRES 7 L MOITALINA | 2480-104 PEDREIRES | | 000 PORTO DE MOS | Leiria | | Portugal |
| Vasilakos, Marissa | | Address on File | | | | | | |
| VASINEE FOOD CORPORATION | | 1247 GRAND STREET | | | BROOKLYN | NY | 11211 | |
| Vasquez, Devora | | Address on File | | | | | | |
| Vasquez, Florissa | | Address on File | | | | | | |
| Vasquez, Giana | | Address on File | | | | | | |
| Vasquez, Jonathan | | Address on File | | | | | | |
| Vasquez, Michellee | | Address on File | | | | | | |
| Vasquez, Milton | | Address on File | | | | | | |
| Vasquez, Richard | | Address on File | | | | | | |
| Vasquez, Rut | | Address on File | | | | | | |
| Vasquez, Vinicio | | Address on File | | | | | | |
| Vasquez, Yarissa | | Address on File | | | | | | |
| Vasquez-Bowens, Rey | | Address on File | | | | | | |
| Vassallo, Giovanny | | Address on File | | | | | | |
| VASTLAND DEVELOPMENT PARTNERSP | c/o VASTLAND COMPANIES | 1720 WEST END AVE.STE.600 | | | NASHVILLE | TN | 37203 | |
| Vaughan, Janine | | P.O.Box 137 | | | Brant Rock | MA | 02020 | |
| Vaughan, Sherry | | Address on File | | | | | | |
| Vaughn, Mark | | Address on File | | | | | | |
| VAWDREY CONSTRUCTION | | 1113 7TH AVE. | | | SAN MATEO | CA | 94402 | |
| Vazquez, Christian | | Address on File | | | | | | |
| Vazquez, Daryana | | Address on File | | | | | | |
| Vazquez, Icelynn | | Address on File | | | | | | |
| Vazquez, Isabella | | Address on File | | | | | | |
| Vazquez, Marisol | | Address on File | | | | | | |
| Vazquez, Victoria | | Address on File | | | | | | |
| Vazquez-Mcnesby, Alejandra | | Address on File | | | | | | |
| VBS INC | | MATERIAL HANDLING EQUIPMENT | PO BOX 13326 | | RICHMOND | VA | 23225-6118 | |
| VC BAMBOO INDUSTRY LTD. PART | | 367 MOO 7 T. MAEKU | | | Chiang Rai | | 63110 | Thailand |
| VCMG LLC | | 107 SNOWY EGRET WAY | | | SEBASTIAN | FL | 32958 | |
| VDACS | | P.O. BOX 430 | | | RICHMOND | VA | 23218-0430 | |
| Veal, Tayla | | Address on File | | | | | | |
| VECA ELECTRIC COMPANY INC | | 5614 7TH AVENUE SOUTH | PO BOX 80467 | | SEATTLE | WA | 98108 | |
| VECCHIO PASTIFICIO TOSCANO SRL | | VIA MARGINONE 90A | | | 55012 S MARGHERITALUCCA AG | | | Italy |
| Vecchione, Lori A | | Address on File | | | | | | |
| VECTOR ESP | | PO BOX 4346DEPT.431 | | | HOUSTON | TX | 77210-4346 | |
| VECTOR SECURITY INC | | P.O. BOX 89462 | | | CLEVELAND | OH | 44101-6462 | |
| Vedder, Jessica | | Address on File | | | | | | |
| Veeder Creative Ventures INC. | | 35 East Broadway 6th Floor | | | New York | NY | 10002 | |
| VEER INC. | | 36854 TREASURY CENTRE | | | CHICAGO | IL | 60694-6800 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

987 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEERA EXPORTERS | | 72 VIVEKANANDHA NAGAR | SENGUNTHAPURAM | | KARUR | | 639002 | India |
| VEGA FOOD INDUSTRIES INC | | 80 STAMP FARM ROAD | | | CRANSTON | RI | 29210000 | |
| Vega, Danielle | | Address on File | | | | | | |
| Vega, Fiorela | | Address on File | | | | | | |
| Vega, Gilma | | Address on File | | | | | | |
| Vega, Jenesis | | Address on File | | | | | | |
| Vega, Olivia | | Address on File | | | | | | |
| Vega, Renee | | Address on File | | | | | | |
| Vega-Velez, Castha | | Address on File | | | | | | |
| Veguilla, Kevin | | Address on File | | | | | | |
| VEHRS OREGON LLC | | 2767 NE BUNN RD | | | MCMINNVILLE | OR | 97128 | |
| Veiga, Mike | | Address on File | | | | | | |
| Veilleux Costigan, Alexina Kara | | Address on File | | | | | | |
| Velasco, Karina | | Address on File | | | | | | |
| Velasquez, Idalia | | Address on File | | | | | | |
| Velasquez-Ceja, Stephanie | | Address on File | | | | | | |
| Velazquez, Dominic | | Address on File | | | | | | |
| Velazquez, Efrain | | Address on File | | | | | | |
| Velazquez, Erika M | | Address on File | | | | | | |
| Velazquez, Jake | | Address on File | | | | | | |
| Velazquez, Jeanelle | | Address on File | | | | | | |
| Velazquez, Jennifer | | Address on File | | | | | | |
| Velazquez, Nahiomy | | Address on File | | | | | | |
| Velazquez, Sarai | | Address on File | | | | | | |
| Velazquez-Osorio, Rebeca | | Address on File | | | | | | |
| Velazquez-Pace, Melissa | | Address on File | | | | | | |
| Velez, Amanda | | Address on File | | | | | | |
| Velez, Claudia | | Address on File | | | | | | |
| Velez, Jose | | Address on File | | | | | | |
| Velez, Justin | | Address on File | | | | | | |
| Velez, Khristian | | Address on File | | | | | | |
| Velez, Michael | | Address on File | | | | | | |
| Velez, Miguel | | Address on File | | | | | | |
| Velez, Myriam | | Address on File | | | | | | |
| Velez-Godoy, Nahir | | Address on File | | | | | | |
| Veliz, Brandon | | Address on File | | | | | | |
| VELOCITY COMPUTER SUPPLIES | | AND A-1 TONER | P O BOX 202 | | PATTERSON | CA | 95363 | |
| VELOCITY COURIER SERVICES INC | | PO BOX 281313 | | | SAN FRANCISCO | CA | 94128 | |
| VELOCITYEHS / MSDSONLINE | | 27185 Network Place | | | Chicago | IL | 60673 | |
| Velotta, Michael | | Address on File | | | | | | |
| Velozo, Sandy | | Address on File | | | | | | |
| VELT-KON SERVICES LIMITED | | ARKU KORSAH STREET | U.14 COMM.8 | | TEMA | | | Ghana |
| Venable-Bradley, Kareema | | Address on File | | | | | | |
| Vences, E | | Address on File | | | | | | |
| VENCHI SPA | | VIA VENCHI 1 | | | 12040 CN CASTELLETTO STURA AG | | | Italy |
| VENDEMMIA INC. | | 250 AUBURN AVENUE | SUITE 104 | | ATLANTA | GA | 30303 | |
| Vendetti, Judith M | | Address on File | | | | | | |
| Veneaux, Autumn | | Address on File | | | | | | |
| Veneri, Mary | | Address on File | | | | | | |
| Venetz, Paige | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

988 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENEZIA SRL | | VIA S. MICHELE71 | | | 31032 CASALE SUL SILE AG | | | Italy |
| Veneziale, Domenic | | Address on File | | | | | | |
| VENICE BEACH COLLECTIONS | | PO box 88926 | | | chicago | IL | 60695 | |
| Ventarola, Ashley | | Address on File | | | | | | |
| VENTNOR BEAUTY SUPPLY INC | | 400 W DECATUR AVE | | | PLEASANTVILLE | NJ | 08232 | |
| Ventola, Lisa | | Address on File | | | | | | |
| Ventrilla, Karyn E. | | Address on File | | | | | | |
| VENTURA BRANDS (UK) LTD. | | 1 PRIORS GREEN | BROADWAY | | WORCS | | WR12 7DZ | United Kingdom |
| VENTURA COUNTY | | DEPT. OF WTS. AND MEASURES | 800 SO.VICTORIA AVE.L#1750 | | VENTURA | CA | 93009 | |
| VENTURA COUNTY CONTROLS | | 4116 S.C. STREET | | | OXNARD | CA | 93033 | |
| VENTURA COUNTY MUNICIPAL COURT | | 6921 GRAND AVE. | GURNEE | | VENTURA | CA | 93006-6489 | |
| VENTURA COUNTY STAR | | PO BOX 4899 | | | PORTLAND | OR | 97208-4899 | |
| VENTURA COUNTY STAR see 12017 | | P.O. BOX 6711 | | | VENTURA | CA | 93006-6711 | |
| Ventura County Supeior Court | | CASE # 2005042468 | P.O. Box 6489 | | Ventura | CA | 93006-6489 | |
| VENTURA COUNTY TAX COLLECTOR | | 800 SOUTH VICTORIA AVE. | | | VENTURA | CA | 93009-1290 | |
| VENTURE COUNTY | | DEPT. OF WEIGHTS & MEASURES | 800 S VICTORIA AVENUE L #1750 | | VENTURE | CA | 93009 | |
| VENTURE PRODUCTS LLC | VICKIE MULCAHEY | 376 HOLLYWOOD AVENUE | SUITE 209 | | FAIRFIELD | NJ | 07004 | |
| VENTURE SPECIALTY PROD & SERV | | 23800 INDUSTRIAL PARK DR. | | | FARMINGTON HILLS | MI | 48335 | |
| VENUS GIFT/INDIAN INC. | | NEAR MINI BY PASS MAINATHAIR | MORADABAD IND- 244001 | | Uttar Pradesh | | | India |
| VENUS HOTELWARE PVT LTD | | WZ-1 BASAI ROAD MOTI NAGAR | | | NEW DELHI | | 110 015 | India |
| Veolia # 7024 | Payment Center | PO BOX 371804 | | | Pittsburgh | PA | 15250-7804 | |
| Veolia # 7024 | | Payment Center | PO BOX 371804 | | Pittsburgh | PA | 15250-7804 | |
| Veolia # 7029 | Payment Center | PO Box 371804 | | | Pittsburgh | PA | 15250-7804 | |
| Veolia # 7029 | | Payment Center | PO BOX 371804 | | Pittsburgh | PA | 15250-7804 | |
| Veolia # 7049 | Payment Center | PO Box 371804 | | | Pittsburgh | PA | 15250-7804 | |
| Veolia # 7049 | | Payment Center | PO BOX 371804 | | Pittsburgh | PA | 15250-7804 | |
| Veolia #7038 | Payment Center | PO Box 371804 | | | Pittsburgh | PA | 15250-7804 | |
| Veolia #7038 | | Payment Center | PO BOX 371804 | | Pittsburgh | PA | 15250-7804 | |
| VERA JACOBS | | Address on File | | | | | | |
| VERAISON BEVERAGE DISTRIBUTORS | | PO BOX 173704 | | | DENVER | CO | 80217-3704 | |
| VERANDA PUBLICATIONS CORP. | | 455 EAST PACES FERRY ROAD #216 | | | ATLANTA | GA | 30305 | |
| VERATEX, INC. | | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| VERBEEK & VAN DEN BROEK | | SCHOOTENSE DREEF 20 | 5708 HZ HELMOND | | HELMOND | | | Netherlands |
| VERBEEK DESIGNS | | KLOKGEBOUW 215 | 5617 AC EINDHOVEN | | 5617 THE NETHERLANDS | | | Netherlands |
| Verbitski, Thmas | | Address on File | | | | | | |
| Verbryck Kannenberg, Michelle | | Address on File | | | | | | |
| Verchick, Cherry W. | | Address on File | | | | | | |
| Verderame, Joseph | | Address on File | | | | | | |
| VERDES INDUSTRIES LLC | | 167 CANAL STREET | SUITE 300 | | NEW YORK | NY | 10013 | |
| VERDIN COMPANY | | PO BOX 23129 | | | CINCINNATI | OH | 45223-0129 | |
| VERDUIJNS FINE BISCUITS | | NIJVERHEIDSWEG 8 | | | 4529 PP EEDE | | | Netherlands |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

989 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERGANI SECONDO S.P.A. | | VIA TACITO 7 | | | 26100 CREMONA AG | | | Italy |
| Verganzo, Michelle | | Address on File | | | | | | |
| Vergel Shaw, Norma | | Address on File | | | | | | |
| VERIBEST (THAILAND) CO LTD | | 60/1 MOO 11 SOI | BANG-NA TRAD 30 | | Chiang Rai | | 10260 | Thailand |
| VERICOM | | 121 DISTRIBUTION WAY | | | PLATTSBURGH | NY | 12901 | |
| VERIDIAN HEALTHCARE | TINA THOMPSON | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | |
| VERIFONE | ANTONIA TAM | Verifone - Lockbox #774060 | PO box 854060 | | Minneapolis | MN | 55485-4060 | |
| Verile, Barbara Anne | | Address on File | | | | | | |
| VERISIGN INC. | | PO BOX 17305 | | | BALTIMORE | MD | 21297-0525 | |
| VERITAS DISTRIBUTORS INC | | 6400 MT. ELLIOTT | | | DETROIT | MI | 48211 | |
| VERITAS FINANCE INC. | DELILAH CHAPARRO | FBO CHICAGO AMERICAN | 75 REMITTANCE DRIVE DEPT 3302 | | CHICAGO | IL | 60675-3302 | |
| VERITAS LAW LLC | | 1225 19TH STREET NW #320 | | | WASHINGTON | DC | 20036 | |
| VERITIME INC. | | 159 DON HILLOCK DRIVE #1 | | | AURORA | ON | L4G 0K2 | Canada |
| VERITIME INC. | | 159 DON HILLOCK DRIVE UNIT 1 | | | AURORA | ON | L4G 0K2 | Canada |
| VERITIV OPERATING COMPANY | SHANA ARSENAULT | 7472 Collections Center Drive | | | Chicago | IL | 60693 | |
| VERITIV OPERATING COMPANY | | FILE 57006 | | | LOS ANGELES | CA | 90074-7006 | |
| VERITIV PUBLISHING MGNT INC | | WORLD MARKET VIRGINIA DC | SHIRLEY T.HOLLAND COMM.PKWY., 12300 DOMINION WAY | | ATLANTA | GA | 30328 | |
| Verizon | | PO Box 16800 | | | Newark | NJ | 07101-6800 | |
| VERIZON # 135 | | P.O. BOX 15124 | | | ALBANY | NY | 12212 | |
| VERIZON # 389 | | P O BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON 191546308 | | P.O. BOX 4648 | | | TRENTON | NJ | 08650-4648 | |
| VERIZON 5703437300144 | | P.O. BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON BUSINESS NETWORK | | SERVICES INC | P.O. BOX 371355 | | PITTSBURGH | PA | 15250 | |
| VERIZON BUSINESS NETWORK SERVICES INC | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| VERIZON WIRELESS | | ACCT. LA-7028181 | P.O. BOX 79005 | | CITY OF INDUSTRY | CA | 91716-9005 | |
| VERIZON WIRELESS | | P.O. BOX 15062 | | | ALBANY | NY | 12212-5062 | |
| VERIZON WIRELESS | | P.O. BOX 4001 | | | INGLEWOOD | CA | 90313-4001 | |
| VERLYN PAPILLON | | Address on File | | | | | | |
| VERMINTS | | 106 FINNELL DRIVE | UNIT 19 | | WEYMOUTH | MA | 02188 | |
| VERMONT AGENCY OF | | AGRICULTURE | 116 STATE ST DR 20 | | MONTPELIER | VT | 56202901 | |
| VERMONT AGENCY OF AGRICULTURE | | NURSERY DEALER LICENSE | 116 STATE STREET | | MONTPELIER | VT | 05620-2901 | |
| Vermont Agency of Agriculture, Food & Market | | Business Office L&R | 116 State Street | | Montpelier | VT | 05620 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| VERMONT MECHANICAL INC. | KELLEY CHASE | P.O. BOX 728 | | | WILLISTON | VT | 05495 | |
| VERMONT NUT FREE CHOCOLATES | | 146 BRENTWOOD DRIVE | | | COLCHESTER | VT | 05446 | |
| VERMONT SMOKE AND CURE | | 10516 ROUTE 116 | SUITE 200 | | HINESBURG | VT | 05641 | |
| VERMONT TENT RENTAL | | 14 BERARD DRIVE | | | SOUTH BURLINGTON | VT | 05403 | |
| VERNI VILLANUEVA | | Address on File | | | | | | |
| VERNS PLUMBING | | HEATING AND AIR CONDITIONING | 3505 W. ASHLAN AVENUE | | FRESNO | CA | 93722 | |
| VERO SWEET PRESENTS BV | | INDUSTRIEWEG 81 | | | 5145 PD WAALWIJK | | | Netherlands |
| VERO WINE GROUP LLC | | 6050 WESTSIDE RD | | | HEALDSBURG | CA | 95448 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

990 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veroneau, Nathaniel | | Address on File | | | | | | |
| Veroneau, Renee | | Address on File | | | | | | |
| VERONICA DePEDRO | | Address on File | | | | | | |
| VERONICA WILSON | | PO BOX 403 | | | IVY | VA | 22945 | |
| Verrett, Tevin | | Address on File | | | | | | |
| Verrier, Theresa | | Address on File | | | | | | |
| VERSAILLES HOME FASHIONS | | 3301 MENAUL NE | ALBUQUERQUE | | VILLE DANJOU | QC | H1J 1K6 | Canada |
| VERSAILLES HOME FASHIONS | | 555 AVENUE LEE | | | BAIE-DURFE | QC | H9X 3S3 | Canada |
| Versant Power | | PO Box 70702 | | | Philadelphia | PA | 19176 | |
| VERSATILE MOBILE SYSTEMS | | 19105 36TH AVENUE W.STE.213 | | | LYNNWOOD | WA | 98036 | |
| Vershay, Samantha | | Address on File | | | | | | |
| VERSUS LLC | | 361CLAREMONT AVE | APT 10 | | MONTCLAIR | NJ | 07042 | |
| VERT POMME | | 15 RUE DE LA GRAVETTE | | | 33320 EYSINES | | | France |
| Vertex Inc | | 25528 Network Place | | | Chicago | IL | 60673-1275 | |
| VERTICAL WINE & BEER CO | | 910 NE 11TH | | | MCMINNVILLE | OR | 97128 | |
| VERTIS INC | | 250 WEST PRATT ST.18TH FL | | | BALTIMORE | MD | 21201 | |
| VERTIV CORPORATION | | 1050 DEARBORN DRIVE | | | COLUMBUS | OH | 43085 | |
| VERTIV SERVICES INC | | 610 EXECUTIVE CAMPUS DRIVE | | | WESTERVILLE | OH | 43082 | |
| Veruto, Sharon | | Address on File | | | | | | |
| VERVE INC | | 498 PINE STREET | | | PROVIDENCE | RI | 02907 | |
| Vest, Claudette | | Address on File | | | | | | |
| VESTAR - EQY CANYON TRAILS LLC | | 2425 E CAMELBACK ROAD STE 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR CHINO B LLC | | 2425 E.CAMELBACK RD.STE.750 | | | PHOENIX | AZ | 85016 | |
| VESTAR CHINO-OPCO LLC | | 2425 E.CAMELBACK RD.STE.750 | | | PHOENIX | AZ | 85016 | |
| VESTAR OVM LLC | C/O VESTAR PROPERTIESINC. | PO BOX 29389 | | | PHOENIX | AZ | 85038-9389 | |
| VESTAR PROPERTY MANAGEMENT | | 7575 CARSON BLVD | | | LONG BEACH | CA | 90808 | |
| VESTAR QCM LLC | C/O VESTAR PROPERTIESINC. | 2425 E.CAMELBACK RD.#750 | | | PHOENIX | AZ | 85016-4261 | |
| VESTAR RW TEMPE MARKETPLACE | | 2425 E.CAMELBACK RD.STE.750 | | | PHOENIX | AZ | 85016 | |
| VESTAR TM OPCOLLC | C/O VESTAR PROPERTIESINC. | 2425 EAST CAMELBACK RD.#750 | | | PHOENIX | AZ | 85016 | |
| VETERANS MESSENGER SERVICE | | P.O. BOX 4240 | | | CAROL STREAM | IL | 60197-4240 | |
| VETERANS WORLDWIDE MAINT. | | 822 PALISADE AVENUE | | | TEANECK | NJ | 07666 | |
| VETRERIA DI BORGONOVO SPA | | VIA PIANELLO 75 | | | 29011 BORGONOVO VT AG | | | Italy |
| VETRERIE BRUNI USA INC. | | 3101 W. MCNAB RD. | | | POMPANO BEACH | FL | 33069-4806 | |
| VETRI DELLE VENEZIE SPA | | VIALE DEL LAVORO 2 | | | 37030 COLOGNOLA AG | | | Italy |
| Vetter, Elizabeth | | Address on File | | | | | | |
| Vetter, Tammy | | Address on File | | | | | | |
| Vezza, Kelly | | Address on File | | | | | | |
| VF & CO LLC | | 10240 MATERN PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| VF & CO. LLC DBA GRAND SIMPLE CO. | | 10240 Matern Place | | | Santa Fe Springs | CA | 90670 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

991 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VFK RENZEL USA CORP | | 1311 MERRILLVILLE RD | | | CROWN POINT | IN | 46307 | |
| VFP FIRE SYSTEMS | | 6926A TRAFALGAR STREET | | | FORT WAYNE | IN | 46803 | |
| VGS # 7026 | | PO BOX 1336 | | | Williston | VT | 05495-1336 | |
| VIA MAGAZINE | | 150 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-5208 | |
| VIA PACIFICA IMPORTS | | 369 MAIN ST | | | SEBASTOPOL | CA | 95472-4208 | |
| VIA PACIFICA SELECTIONS | | 2025 REDWOOD ROAD | STE 8A | | NAPA | CA | 94558 | |
| VIABELLA HOLDINGS L.L.C. | LORI LEVESQUE | 9 KENDRICK ROAD | | | WAREHAM | MA | 02571 | |
| VIACOM OUTDOOR | | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| Viall, Susanne | | PO Box 11 | | | East Falmouth | MA | 02536 | |
| Vialva, Leslie | | Address on File | | | | | | |
| Viana, Gilbert | | Address on File | | | | | | |
| Viana, Jennifer | | Address on File | | | | | | |
| VIART LOLLERIA S.L. | | MAESTRO SERRANO S/N | | | 46850 LOLLERIA | | | Spain |
| VIASTAR ENERGYLLC | | LOCKBOX AA | PO BOX 2589 | | FORT WAYNE | IN | 46801-2589 | |
| VIATEK CONSUMER PRODUCTS GROUP | | 6011 CENTURY OAKS DR | | | CHATTANOOGA | TN | 37416 | |
| VIBES TECHNOLOGIES INC. | | SDS 12-0976 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0976 | |
| VIC BAILEY HONDA | | P.O. BOX 611 | | | SPARTANBURG | SC | 29302 | |
| Vicente, Zyrese | | Address on File | | | | | | |
| VICENZI USA INC | | 241 NE 61ST STREET | | | MIAMI | FL | 33137 | |
| Vick, Anderson | | Address on File | | | | | | |
| Vickerry Realty Co. Trust | Brian Engstrom, Property Manager | c/o The MEG Companies | 25 Orchard View Drive | | Londonderry | NH | 03053-3376 | |
| VICKERRY REALTY CO. TRUST | | 25 ORCHARD VIEW DRIVE | | | LONDONERRY | NH | 30530000 | |
| Vickers, Cathy | | Address on File | | | | | | |
| VICKERY TAPE & LABEL CO. INC. | | 20 WEST CANAL STREET | P.O. BOX 8 | | PERU | IN | 46970 | |
| Vickery, Joseph | | Address on File | | | | | | |
| VICKI KLEBAN | | Address on File | | | | | | |
| VICKI MATTHAI | | Address on File | | | | | | |
| VICKI MORGAN ASSOCIATES | | 194 THIRD AVENUE | | | NEW YORK | NY | 10003 | |
| VICKIE DESOFI | | dba BAY PACIFIC PROPERTIES | PO BOX 1652 | | MARTINEZ | CA | 94553 | |
| VICKIE GIBSON | | Address on File | | | | | | |
| VICTOIRE IMPORTS CO. | | 2800 MILLER ST. #A | | | SAN LEANDRO | CA | 94577 | |
| VICTOR ARRE | | Address on File | | | | | | |
| VICTOR CARDINALE | | Address on File | | | | | | |
| VICTOR CHAVARIN | | Address on File | | | | | | |
| VICTOR KERSZENEWEJG | | Address on File | | | | | | |
| VICTOR LAIRD | | Address on File | | | | | | |
| Victor, Cheeks | | Address on File | | | | | | |
| VICTORIA | | P.O. BOX 7148 | | | RED OAK | IA | 51591-2148 | |
| VICTORIA A.MARIS | | Address on File | | | | | | |
| VICTORIA CLASSICS | | Address on File | | | | | | |
| VICTORIA FEINBERG | | Address on File | | | | | | |
| VICTORIA FORAKER | | Address on File | | | | | | |
| VICTORIA GIRARD | | Address on File | | | | | | |
| VICTORIA GRAFF | | Address on File | | | | | | |
| VICTORIA KIRBY | | Address on File | | | | | | |
| VICTORIA L WOOLLARD | | Address on File | | | | | | |
| VICTORIA MARRACCINI | | Address on File | | | | | | |
| VICTORIA MORRISON | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

992 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA NESS | | Address on File | | | | | | |
| VICTORIA OLIVER | | Address on File | | | | | | |
| VICTORIA PACKING INC | | 443 EAST 100TH STREET | | | BROOKLYN | NY | 11236 | |
| VICTORIA VECHERINA | | Address on File | | | | | | |
| VICTORIA WINGATE | | Address on File | | | | | | |
| VICTORIAN PRESERVATION CENTER | | OF OAKLAND | 3032 HILLEGRASS | | BERKELEY | CA | 94705 | |
| VICTORIAS KITCHEN LLC | | 1976 SOUTH LA CIENGA BLVD #179 | | | LOS ANGELES | CA | 90034 | |
| VICTORY AWNING CO. | | 1821 E.INDIAN SCHOOL RD. | | | PHOENIX | AZ | 85016 | |
| VICTORY LIGHT USA LLC | | 2960 HART DRIVE | | | FRANKLIN PARK | IL | 60131 | |
| VICTORY SOLUTIONS LTD/ICUP INC. | | 5/F, INTERCONTINENTAL PLAZA | 94 GRANVILLE RD, TST EAST | | KOWLOON | | | Hong Kong |
| VICTORY SOLUTIONS LTD/ICUP INC. | | 2389 FOREST GROVE ROAD | UNIT 1 | | FURLONG | PA | 18925 | |
| VICTURY SPORTS, LLC | ELLEN ROBARE | 2976 E. State Street. | Suite 120-121 | | Eagle | IL | 83616 | |
| VIDAL CANDIES USA | | 845 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| VIDAL CANDIES USA INC | | BANCO SABADELL MIAMI BRANCH | 111 BRICKELL AVE SUITE 3010 | | MIAMI | FL | 33131 | |
| Vidal, Leonardo | | Address on File | | | | | | |
| VIDEO ARTS INVESTMENT FUND | | P.O. BOX 829 | | | ALAMO | CA | 94507 | |
| VIDEO MONITORING SERVICES | | 1500 BROADWAY 6TH FLOOR | | | NEW YORK | NY | 10036 | |
| VIDRIOS SAN MIGUEL S.L. | | POLIGONO INDUSTRIAL | ELS SERRANS | | 46812 AYELO DE MALFERIT | | | Spain |
| Viega-Donovan, Davon | | Address on File | | | | | | |
| VIEIRA DE CASTRO-PROD ALIM SA | | RUA DO PACO 514 - GAVIAO | APARTADO 45 VILA NOVA DE | | 4761-921 FAMALICAO | | | Portugal |
| Vieira Sr, Joseph | | Address on File | | | | | | |
| Vieira, Alexa | | Address on File | | | | | | |
| Vieira, David | | Address on File | | | | | | |
| Vieira, Kaio | | Address on File | | | | | | |
| Vieira, Mario | | PO Box 3072 | | | South Attleboro | MA | 02703 | |
| Vieira, Susan | | Address on File | | | | | | |
| VIENA HANDICRAFT CO LTD | | 3B KHANH BINH | TAN UYEN | | BINH DUONG | Ha Tay | | Vietnam |
| VIENNA WINE COMPANY | | 5655 COLLEGE AVE. | | | OAKLAND | CA | 94618 | |
| VIENNA-TYSONS REGIONAL | CHAMBER OF COMMERCE | 513 MAPLE AVE.WEST | | | VIENNA | VA | 22180 | |
| Vieno, Sandra E | | Address on File | | | | | | |
| Viera, Raymond | | Address on File | | | | | | |
| VIET NAM SUMMIT IND.CO.,LTD/WELCOME | | D3+D4+D5 LOT PHUC KHANK IND.PK | THAI BINH CITY, | | THAI BINH PROV VN | | | Vietnam |
| VIET NAM SUMMIT IND.CO.,LTD/WELCOME | | 717 NORTH PARK AVE | | | BURLINGTON | NC | 27217 | |
| VIET STYLE HANDICRAFTS/CONNOR | | NO236,LIEN AP STREET, HAMLET4, | AN VIEN COMMUNE,TRANG BOM DIST | | BIEN HOA VNM | DONG NAI 76320 | | Vietnam |
| VIETANH SEDGE/GLORY | | 530 RAY STREET | | | FREEPORT | NY | 11520 | |
| VIETANH SEDGE/GLORY | | HAMLET 8,NGA AN COMMUNE, NGA | SON DIST. | | THANH HOA PROVINCE | THANH HOA 443810 | | Vietnam |
| VIETNAM EVERGREEN CO, LTD/ACT | | GIA KHE IND. ZONE | TIEN HUNG COM, LUC NAM DIST | | BAC GIANG VN | Ha Noi NA | | Vietnam |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIETNAM EVERGREEN CO, LTD/ACT | | 2785 PACIFIC COAST HIGHWAY | SUITE 324 | | TORRANCE | CA | 90505 | |
| VIETNAM EVERGREEN CO., LTD/TRAJET | | GIA KHE INDUSTRIAL ZONE, | VIET YEN DISTRICT | | BAC GIANG VNM | Ha Noi | 361022 | Vietnam |
| VIETNAM EVERGREEN CO., LTD/TRAJET | | 6 CENTRAL AVENUE | | | ISLAND HEIGHTS | NJ | 08732 | |
| VIETNAM HOUSEWARES CO LTD | | BINH PHUOC B QUARTER BINH | CHUAN WARD THUAN AN TOWN | | BIN DUONG | Ha Tay | | Vietnam |
| VIETNAM TOP VISION INDUSTRIES | | LOT 16-18 LINH TRUNG 1 EPZ | LINH TRUNG WARD THU DUC DIST. | | HO CHI MINH CITY | Ha Tay | | Vietnam |
| VIFAH LLC | | 7616 DENTON HWY STE.516 | WATAUGA | | NEW YORK | NY | 10001 | |
| VIGAR AMERICA INC | | 3325 N.W. 70TH AVENUE | | | MIAMI | FL | 33122 | |
| Viger, Daniel | | Address on File | | | | | | |
| VIGIL VINEYARD INC. | | 5611 WILD VIEW WY | | | SANTA ROSA | CA | 95404-1275 | |
| VIGNERON IMPORTS | | 6 BARNER PLACE | | | OAKLAND | CA | 94602 | |
| VIGNOBLES LVDH USA | | 1762 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | |
| VIGO IMPORTING CO INC | KATIE MINEHART, LIZ ZENO | P.O.BOX 15584 | | | TAMPA | FL | 33684 | |
| VIGO IMPORTING COMPANY | | 4701 W COMANCHE AVE | | | TAMPA | FL | 33614-5431 | |
| VIKING AUTOMATIC SPRINKLER CO. | | SDS12-1690 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1690 | |
| VIKING BEVERAGE | | 4610 RUSAN STREET | | | ST CLOUD | MN | 56301 | |
| Vikki Chu | | Address on File | | | | | | |
| VIKRAM CARPETS | KATRA BAZI RAO | | | | MIRZAPUR | | 231001 | India |
| Vila, Gladys | | Address on File | | | | | | |
| Vile, Shelby | | Address on File | | | | | | |
| Vilela, Nicole | | Address on File | | | | | | |
| VILL.ARTISANAL DE OUAGADOUGOU | | BOULEVARD TANSOBA KIEMA | 01 BP 6442 OUAGADOUGOU 01 | | OUAGADOUGOU | | | Ghana |
| VILLA ITALIA | | P.O. BOX 2082 | | | SO. SAN FRANCISCO | CA | 94083-2082 | |
| Villa Vidal, Maritza | | Address on File | | | | | | |
| Villa, Alfonso | | Address on File | | | | | | |
| Villa, Johnny | | Address on File | | | | | | |
| Villa, Lauren Ann | | Address on File | | | | | | |
| VILLAGE AT SANDHILL LLC | | PO BOX 1608 | | | COLUMBIA | SC | 29202 | |
| VILLAGE CANDLE INC. | | 90 SPENCER DRIVE | | | WELLS | ME | 04090 | |
| VILLAGE CANNERY OF VERMONT IN | | 698 SOUTH BARRE ROAD | | | BARRE | VT | 05641 | |
| VILLAGE IMPORTS | | 211 S HILL DR | | | BRISBANE | CA | 94005-1255 | |
| VILLAGE NORTHBROOK SQUARE | C/O RUBIN PACHULSKI PROP36LLC | 11812 SAN VICENTE BLVD.#210 | | | LOS ANGELES | CA | 90049 | |
| VILLAGE OF BEE CAVE | | CITY SECRETARY | 13333-A HIGHWAY 71WEST | | BEE CAVE | TX | 78738 | |
| VILLAGE OF BLOOMINGDALE | | 201 S BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 | |
| VILLAGE OF GERMANTOWN | | N112 W17001 MEQUON RD. | | | GERMANTOWN | WI | 53022-0337 | |
| VILLAGE OF GREENDALE | ATTN LICENSING | 6500 NORTHWAY | | | GREENDALE | WI | 53129-0257 | |
| VILLAGE OF GURNEE | | 325 NORTH OPLAINE ROAD | | | GURNEE | IL | 60031-2636 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL ROAD | | | HOFFMAN ESTATES | IL | 60195 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

994 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Village of Johnson City | Village Hall | 243 Main Street | | | Johnson City | NY | 13790 | |
| VILLAGE OF JOHNSON CITY | | MUNICIPAL BUILDING | 243 MAIN STREET | | JOHNSON CITY | NY | 13790 | |
| VILLAGE OF KILDEER | | 21911 QUENTIN RD. | | | KILDEER | IL | 60047-9301 | |
| VILLAGE OF MOUNT PROSPECT | | 50 S EMERSON | | | MOUNT PROSPECT | IL | 60056 | |
| VILLAGE OF OAKBROOK | | 1200 OAKBROOK ROAD | | | OAKBROOK | IL | 60523-2255 | |
| VILLAGE OF ORLAND PARK | | 14700 RAVINIA AVE. | ATTN C.KRYGOWSKI BLDG. DEPT. | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF SCHAUMBURG | | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF SHILOH | | VILLAGE CLERKS OFFICE | 1 PARK DRIVE | | SHILOH | IL | 62269 | |
| VILLAGE OF SKOKIE ILLINOIS | | 5127 OAKTON STREET | | | SKOKIE | IL | 60077 | |
| Village of Spring Valley | Assessors Office | 200 N Main St | | | Spring Valley | NY | 10977 | |
| VILLAGE OF SPRING VALLEY | | FIRE PREVENTION BUREAU | 200 N.MAIN STREET | | SPRING VALLEY | NY | 10977 | |
| VILLAGE OF WELLINGTON | | 12794 WEST FOREST HILL BLVD | SUITE 23 | | WELLINGTON | FL | 33414 | |
| VILLAGIO INN | | 6481 WASHINGTON STREET | | | YOUNTVILLE | CA | 94599 | |
| Villano, Victoria | | Address on File | | | | | | |
| Villarreal, Jacinda | | Address on File | | | | | | |
| Villarroel, Juan Pablo | | Address on File | | | | | | |
| Villate, Jeffrey | | Address on File | | | | | | |
| Villatoro, Vivian | | Address on File | | | | | | |
| Villavicencio, Nicole | | Address on File | | | | | | |
| Villavicencio, Stefane | | Address on File | | | | | | |
| Villegas, Alejandro | | Address on File | | | | | | |
| Villegas, Allen | | Address on File | | | | | | |
| Villegas, Vincent | | Address on File | | | | | | |
| Villeneuve, Hollee | | Address on File | | | | | | |
| VIMAR LIMITED | | 1006 WINTU CT. | | | WOODSTOCK | IL | 60098 | |
| VIMAYTA INDUSTRIAL (HK) LTD. | | YIN KENG INDUSTRIAL PARK | SHANG YUAN PRECINCT | | QINGXI TOWN | Beijing | | China |
| VIMMAX INDUSTRIAL CO LTD | | 7F NO.348 YUNG CHI ROAD | HSIN YI DISTRICT | Changhua County | TAIPEI | | | Taiwan |
| VIN DIVINO LTD. | | 1811 W BRYN MAWR AVE | | | CHICAGO | IL | 60660 | |
| VIN GARAGE | | Address on File | | | | | | |
| VIN GARDE | | P.O. BOX 408 | | | BEECH GROVE | IN | 46107 | |
| VIN SAUVAGE | | Address on File | | | | | | |
| Vinacco, Erika | | Address on File | | | | | | |
| Vinal, Xena | | Address on File | | | | | | |
| VINAMEX INDUSTRIES INC. | | LONG BINH TAN | BIEN HOA | | DONG NAI | Ha Tay | | Vietnam |
| Vinas, Jonah | | Address on File | | | | | | |
| Vincelette, Joan | | Address on File | | | | | | |
| VINCELLIS JANITORIAL | | 6576 CREEKSIDE ST. | | | REDDING | CA | 96001 | |
| VINCENT J.QUARCINI | | Address on File | | | | | | |
| VINCENT SENA | | Address on File | | | | | | |
| Vincent, Aisha | | Address on File | | | | | | |
| Vincent, Julien | | Address on File | | | | | | |
| Vincent, Michael | | Address on File | | | | | | |
| Vincent, Shellyann | | Address on File | | | | | | |
| Vincent, William | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

995 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCES DELIVERIESINC. | | 3810 OCEANIC DR.#209 | | | OCEANSIDE | CA | 92056 | |
| Vinciguerra, Michael | | Address on File | | | | | | |
| VINE & SPIRITS DISTRIBUTING IN | | 1212 DOLTON DRIVE STE 301 | | | DALLAS | TX | 75207-2114 | |
| VINEYARD BRANDS INC | | 2000 RESOURCE DR | | | BIRMINGHAM | AL | 35242 | |
| VINEYARD SELECTIONS | | 4006 S. 23RD STREET SUITE 10A | | | PHOENIX | AZ | 85040 | |
| VINEYARD SELECTIONS LTD | | 125 THUNDERBIRD LANE #202 | | | EAST PEORIA | IL | 61611 | |
| VINEYARDS FINE WINES INC. | | 18750 FORT STREET # 17 | | | RIVERVIEW | MI | 48192 | |
| VINH HOANG CO LTD | | LOT F4 THANH PHU INDUST PARK | VINH CUU DISTRICT | | DONG NAI PROVINCE | Ha Tay | | Vietnam |
| VINIFERA WINES | | 1359 E. 40TH STREET | | | HOUSTON | TX | 77022 | |
| Vining, Victoria | | Address on File | | | | | | |
| Vinis, Lisa | | Address on File | | | | | | |
| VINO NOBILE DBA SYNERGY | | FINE WINES | 3914 E ROESER RD. | | PHOENIX | AZ | 85040 | |
| VINO SOURCE | | 573 SHOREVIEW PARK ROAD | | | SHO | MN | 55126 | |
| VINO VERITAS INC | | 3520 HORSESHOE BEND COURT | | | BROOKFIELD | WI | 53045 | |
| VINO WHOLESALE LLC | | 4401 CALLIOPE ST | SUITE B | | NEW ORLEANS | LA | 70125 | |
| VINOCOPIA INC | | 6636 CEDAR AVENUE SOUTH | SUITE 300 | | RICHFIELD | MN | 55423 | |
| VINOTEMP | | 27440 LUGONIA AVE. | REDLANDS | | RANCHO DOMINGUEZ | CA | 90221 | |
| VINS DE LA SERPETTE | | 821 W. SAN MATEO ROAD | | | SANTA FE | NM | 87505 | |
| VINSON GUARD SERVICE INC. | | 955 HOWARD AVENUE | | | NEW ORLEANS | LA | 70113 | |
| Vinson, Jadah | | Address on File | | | | | | |
| Vinson, Kayla | | PO Box 107 | | | Cambria | IL | 62915 | |
| VINTAGE CHOCOLATES | | 1 ATALANTA PLAZA | | | ELIZABETH | NJ | 07206 | |
| VINTAGE HOME INC. | ARNOLD MORSE | 28 WEST 36TH STREET, 2nd FLOOR | | | NYC | NY | 10018 | |
| VINTAGE HOME INC. (Hold) | RONI NIGRI | 209 WEST 38TH STREET | STE 1110 | | NEW YORK | NY | 10018 | |
| VINTAGE HOUSE DISTRIBUTORS | | FILE NO. 62006 | | | LOS ANGELES | CA | 90074-2006 | |
| VINTAGE ITALIA LLC | | 422 MAIN STREET | | | WINDERMERE | FL | 34786 | |
| VINTAGE POINT | | 564 BROADWAY | | | SONOMA | CA | 95476 | |
| VINTAGE SELLERS | | 3150 MERCIER ST STE 516 | | | KANSAS CITY | MO | 64111-3667 | |
| VINTAGE WINE AND SPIRITS | | 2940 HORSESHOE DR S STE 100 | | | NAPLES | FL | 34104-6124 | |
| VINTAGE WINE CO. | | 15420 E.TWELVE MILE ROAD | | | ROSEVILLE | MI | 48066 | |
| VINTAGE WINE DISTRIBUTOR INC | | 2277 WESTBROOKE DRIVE | | | COLUMBUS | OH | 43228-3861 | |
| VINTAGE WINES LLC | | 2700 S. RIVER ROAD #200 | | | DES PLAINES | IL | 60018 | |
| VINTEGRITY FINE WINE & SPIRITS | | 919 E 14TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| VINTER SELECT | | 6415 HI TEK COURT | | | MASON | OH | 45040 | |
| VINTNER SELECT | | 6215 HI TEK CT | | | MASON | OH | 45040-2603 | |
| VINTNER SELECT - KY | | 6415 HI TEK COURT | | | MASON | OH | 45040 | |
| VINTNER SELECT OF INDIANA | | 902 E MARKET ST | SUITE B | | INDIANAPOLIS | IN | 46202 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

996 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINTNERS WINE COMPANY | | 844 E. TRENT AVENUE | | | SPOKANE | WA | 99202 | |
| VINTURE WINE GROUP | | 1349 OAK LAKE LANE | | | BROWNSBURG | IN | 46112 | |
| VINTURI INC | | 300 KNIGHTSBRIDGE PARKWAY | SUITE 500 | | LINCOLNSHIRE | IL | 60069 | |
| VINUM IMPORTING & DIST - OR | | 8611 N COLUMBIA BLVD. SUITE C | | | PORTLAND | OR | 97203 | |
| VINUM WINE IMPORTERS & DIST | | 1938-D OCCIDENTAL AVE S | | | SEATTLE | WA | 98134 | |
| Viola, Carol | | Address on File | | | | | | |
| Viola, Caterina | | Address on File | | | | | | |
| Viola, Frank | | Address on File | | | | | | |
| VIOLETTA STEED | | Address on File | | | | | | |
| VIOMAR S.A. | | INDUSTRIAL AREA OF LARISSA | PO BOX 1416 | | 41110 LARISSA | | | Greece |
| VIPAC INC DBA CLOSET COMPLETE | | 1 ETHEL ROAD | | | EDISON | NJ | 08817 | |
| VIRA INSIGHT LLC | | 3888 OAK LAWN AVE.STE.111 | Dallas | | COPPELL | NJ | 75019 | |
| Viray, Lillian | | Address on File | | | | | | |
| Virella, Christina | | Address on File | | | | | | |
| Virga, Olivia | | Address on File | | | | | | |
| VIRGIL HUNTER | | Address on File | | | | | | |
| Virgil, China | | Address on File | | | | | | |
| Virgile, Youseline | | Address on File | | | | | | |
| VIRGIN SCENT DBA ART NATURALS | | 16325 SOUTH AVALON BLVD | | | GARDENA | CA | 90248 | |
| VIRGINA EAGLE DISTRIBUTING | | PO BOX 496 | | | VERONA | VA | 24482 | |
| VIRGINIA BROADCASTING CORP. | | DBA WVIR-TV NBC29/GVIRCW29 | PO BOX 769 | | CHARLOTTESVILLE | VA | 22902 | |
| VIRGINIA CANDLE COMPANY | | 2173 POTOMAC CLUB PKWY | | | WOODBRIDGE | VA | 22191 | |
| VIRGINIA DEPARTMENT OF | | ALCHOLIC BEVERAGE CONTROL | 2901 HERMITAGE ROAD | | RICHMOND | VA | 23220 | |
| VIRGINIA DEPARTMENT OF | | ALCHOLIC BEVERAGE CONTROL | P.O. BOX 27491 | | RICHMOND | VA | 23261-7491 | |
| VIRGINIA DEPARTMENT OF REVENUE | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATIO | | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| Virginia Department of Taxation | Virginia Tax | PO Box 1115 | | | Richmond | VA | 23218-1115 | |
| Virginia Department of Taxation | | 1957 Westmoreland St. | | | Richmond | VA | 23230 | |
| VIRGINIA DEPT OF TAXATION | | P.O. BOX 26628 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DINER INC | | 322 WEST MAIN STREET | | | WAKEFIELD | VA | 23888 | |
| VIRGINIA DINNER | | 322 W.MAIN STREET | | | WAKEFEILD | VA | 23888 | |
| VIRGINIA DMV | | CUSTOMER SVC.RENEWAL CTR.#307 | PO BOX 27412 | | RICHMOND | VA | 23269 | |
| VIRGINIA E. BECK | | Address on File | | | | | | |
| VIRGINIA EMPLOYMENT COMMISSION | | P.O. BOX 1358 | ATTN ROBB WHIPPO ROOM 308A | | RICHMOND | VA | 23218 | |
| VIRGINIA FIRE EXTINGUISHERS | | 1576 HOLLAND RD | | | SUFFOLK | VA | 23434 | |
| VIRGINIA FIRE PROTECTION | | RICHMOND DISTRICT | 10343-A SLIDING HILL ROAD | | ASHLAND | VA | 23005 | |
| VIRGINIA FUNG | | Address on File | | | | | | |
| VIRGINIA G NICHOLS | | Address on File | | | | | | |
| VIRGINIA GIFTS BRNDS SMITH MN | | P.O. BOX 110 | | | SOUTH DEERFIELD | MA | 01373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA GORSKI | | Address on File | | | | | | |
| VIRGINIA IMPORTS LTD. | | 7550 ACCOTINK PARK RD. | | | SPRINGFIELD | VA | 22150 | |
| VIRGINIA IMPORTS LTD. | | 881 S PICKETT ST | | | ALEXANDRIA | VA | 22304-4605 | |
| VIRGINIA INTL TERMINALS INC | | PO BOX 1387 | | | NORFOLK | VA | 23501 | |
| VIRGINIA MARTIN | | Address on File | | | | | | |
| VIRGINIA NATURAL GAS | | ACCT.90000747237001 | 540GA HIGHWAY 138 | | RIVERDALE | GA | 30274 | |
| VIRGINIA SCHNEIDER | | Address on File | | | | | | |
| VIRGINIA SPRINKLER CO.INC. | c/o VSC CORPORATION | 10343-B SLIDING HILL RD. | | | ASHLAND | VA | 23005 | |
| VIRGINIA STEEL ERECTORS INC | | 7716 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23237 | |
| VIRGINIA TEA COMPANY | | 8600 SCENIC VIEW CT | | | MANASSAS | VA | 20112 | |
| VIRGINIA TRAILER SERVICES INC | | DBA VIRGINIA TRAILER RENTALS | 11601 OLD STAGE RD | | CHESTER | VA | 23836 | |
| VIRGINIAS LIVE A LITTLE | | 14234 CATALINA ST | | | SAN LEANDRO | CA | 94577 | |
| VIRILLON | | 1025 VERMONT AVENUE NW | SUITE 1200 | | WASHINGTON | DC | 20005 | |
| VIRTUA AT WORK | | 2309 EVESHAM ROAD STE. 104 | | | VOORHEES | NJ | 08083 | |
| VIRTUAL SALES GROUP | | 27 GORHAM RD | SUITE 17 | | SCARBOROUGH | ME | 04074 | |
| VIRTUOSO SELECTIONS | | 2101 E ST ELMO RD SUITE 340 | | | AUSTIN | TX | 78744-1860 | |
| VISA FLEET | | PO BOX 413038 | | | NAPLES | FL | 33941-0000 | |
| VISALIA CHAMBER OF COMMERCE | | 720 W. MINERAL KING | | | VISALIA | CA | 93291 | |
| VISALIA INDUSTRIAL MEDICINE | | 220 S. MOONEY BLVD. | | | VISALIA | CA | 93291 | |
| VISALIA TIMES-DELTA | | PNC BANK/VISALIA TIMES-DELTA | PO BOX 677393 | | DALLAS | TX | 75267-7393 | |
| VISBA | | W-111 GREATER KAILASH-II | | | NEW DELHI | | 110048 | India |
| Visconti, Veronica | | Address on File | | | | | | |
| VISCOSOFT INC. | | 2923 S.TRYON STREET | SUITE 140 | | CHARLOTTE | NC | 28203 | |
| Vishnesky, Veronica | | Address on File | | | | | | |
| Vishnevsky, Zoe | | Address on File | | | | | | |
| Visingard, Lisa | | Address on File | | | | | | |
| VISION COMPUTER WORKS | | 25 DUDLEY AVENUE | | | VENICE | CA | 90291-2405 | |
| VISION PACK | | 531 MAIN STREET #513 | | | EL SEGUNDO | CA | 90245 | |
| VISION PARTNERS INC. | | ONE PIERCE PLACE | SUITE 155-C | | ITASCA | IL | 60143-2615 | |
| VISION POINT OF SALE INC. | | 2260 RIDGE DRIVE | | | GLENVIEW | IL | 60025 | |
| VISION SOLUTIONS | | 17911 VON KARMAN AVENUE 5TH FL | | | IRVINE | CA | 92614-6209 | |
| VISION SOLUTIONS INC. | | DEPT. CH 19317 | | | PALATINE | IL | 60055-9317 | |
| VISIONARY MEDIA INC | | P O BOX 090360 | | | BROOKLYN | NY | 11209 | |
| VISTA ALEGRE ATLANTIS SA | | LUGAR DA VISTA ALEGRE | | | 3830-292 ILHAVO | | | Portugal |
| VISTA ALEGRE ATLANTIS SA 2 | | LUGAR DA VISTA ALEGRE | | | 3830-292 ILHAV | | | Portugal |
| VISTA HOME FASHIONS INC | JASZ RICKENBACH, SEAN KEJRIWAL | Goodman Factors | PO Box 29647 | | Dallas | TX | 75229-9647 | |
| VISTA KNITBERRY FASHIONS LTD/AVANTI | | VILLAGE SEKHAN MAZRA | RAHON-MACHHIWARA RD,DIST SBS | | PUNJAB- 144517 | Punjab | | India |
| VISTA KNITBERRY FASHIONS LTD/AVANTI | | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074 | |
| Vista, Christina | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

998 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISUAL SCIENCES INC. | | 10182 TELESIS COURT 6TH FLOOR | | | SAN DIEGO | CA | 92121 | |
| Visual Sound Productions | AIDEN MCDONALD | PO Box 60712 | | | Longmeadow | MA | 01116 | |
| VISUALS INC. | | 101 CALIFORNIA STREET | SUITE 950 | | SAN FRANCISCO | CA | 94111 | |
| VITA FOOD PRODUCTS INC. | NIKKI BRANDON | PO Box 857413 | | | Minneapolis | MN | 55485-7413 | |
| VITA SPECIALTY FOODS | | 717 CORNING WAY | | | MARTINSBURG | WV | 25401 | |
| VITAL COMMUNICATIONS INC. | | dba VITAL SERVICES | 6457 E. WESTWOOD ST. | | MOORPARK | CA | 93021 | |
| VITAL FASHION GROUP | | 1553 E 8TH ST. 2ND FLOOR | | | BROOKLYN | NY | 11230 | |
| VITAL RECORDS INC. | | 563 NEW CENTER ROAD | | | FLAGTOWN | NJ | 08821 | |
| VITAL SIGNS | | 4719 ASHFORD DUNWOODY RD. | | | ATLANTA | GA | 30338 | |
| Vitale, Tonianne | | Address on File | | | | | | |
| Vitali, Gianna | | Address on File | | | | | | |
| VITALIS TOWING | | 5 CLAYTON ROAD | | | MIDDLEBORO | MA | 02346 | |
| VITALSPRING TECHNOLOGIES INC. | | P.O. BOX 5445 | | | MCLEAN | VA | 22103-5445 | |
| VITAMILK DAIRY INC | | ROUTE #27 | 427 NORTHEAST 72ND ST. | | SEATTLE | WA | 98115 | |
| VITBIS/JS | | LEGNICKA 31 | 59-500 ZLOTORYJA | | Lower Silesian | | | Poland |
| VITELLI FOODS LLC | MARITZA LEON | 25 ROCKWOOD PLACE | SUITE 220 | | ENGLEWOOD | NJ | 07631 | |
| Viteri, Yadira | | Address on File | | | | | | |
| Vitorino, Heather | | Address on File | | | | | | |
| VIVA LA HARA MUSIC LLC | | 1025 GRANDVIEW AVE | | | WESTFIELD | NJ | 07090 | |
| VIVA LA PAPA SAC | | AV. CONQUISTADORES 560 | 2DO PISO SAN ISIDRO | | LIMA | | UCAYALI 27 | Peru |
| VIVATEX HOME COLLECTIONS | MARK GINDI | 230 5TH AVENUE | SUITE 705 | | NEW YORK | NY | 10001 | |
| Viveiros, Gemma | | Address on File | | | | | | |
| Viviana Marino | | Address on File | | | | | | |
| VIVIANO WINE IMPORTERS | | 15100 SECOND BLVD. | | | DETROIT | MI | 48203 | |
| VIVID IT CORPORATION | | 2040 REDWOOD HWY | GREENBRAE | | HAMILTON TWP | NJ | 08619 | |
| VIVIEN B. WILLIAMSON | | Address on File | | | | | | |
| VIVRA CHOCOLATE | | 24 WALPOLE PARK S STE 1 | | | WALPOLE | MA | 02081 | |
| VIVSUN EXPORT | | M ESSEL HOUSE | | | NEW DELHI | | 110002 | India |
| VIVSUN EXPORTS/INDIAN | VIVEK AGGARWAL | M7 ESSEL HOUSE, 10 ASAF ALI ROAD | | | NEW DELHI | | 110006 | India |
| VKF RENZEL USA CORP | | PO BOX 843 | | | HIGHLAND PARK | IL | 60035 | |
| V-KOOL INC | | 17356B NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| Vliestra, Dawn | | Address on File | | | | | | |
| VMI, LLC dba Value Merchandise International | WENDALL WESTBERG | 16305 36th Ave N | Suite 500 | | Plymouth | MN | 55446 | |
| VMSD | | 407 GILBERT AVE | | | CINCINNATI | OH | 45273-9441 | |
| VMWORLD 2007 | C/O GEORGE P. JOHNSON | 999 SKYWAY ROAD SUITE 300 | | | SAN CARLOS | CA | 94070 | |
| VOGEL SALES ENGINEERING INC. | | 9521 FOLSOM BLVD. UNIT K-L | | | SACRAMENTO | CA | 95827 | |
| Vogel, David | | Address on File | | | | | | |
| Vogelin, Diane | | Address on File | | | | | | |
| Voges, Sarah Renee | | Address on File | | | | | | |
| VOGT INTL CORP. | | 4A24/25 NO.5 SEC.5 SHIN-YIH RD | TAIPEI | | Changhua County 110-11 | | | Taiwan |
| VOGUE FABRICS | | A-201 SOMDUTT CH-1 | 5 BHIKAJI CAMA PLACE | | NEW DELHI | | 110066 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

999 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOGUE INTERNATIONAL | | 12460 PUTNAM ST. | | | WHITTIER | CA | 90602 | |
| Voight, Samantha | | Address on File | | | | | | |
| VOINAR COLLABORATIVE SOLUTIONS | | 51 ANSON WAY | | | KENSINGTON | CA | 94707 | |
| Voisine, Ryan | | Address on File | | | | | | |
| Voitel, Annemarie | | Address on File | | | | | | |
| Vokes, William | | Address on File | | | | | | |
| VOLAND GROUP INC. | | 70 BARRONS PLACE SUITE 201 | | | DANVILLE | CA | 94526 | |
| VOLOGY INC | | 4027 TAMPA RD SUITE 3900 | | | OLDSMAR | FL | 34677 | |
| Volpe Ii, Robert | | Address on File | | | | | | |
| VOLT | | ACCOUNTS RECEIVABLE DEPARTMENT | FILE # 53102 | | LOS ANGELES | CA | 90074-3102 | |
| VOLT WORKFORCE SOLUTIONS | | P O BOX 679307 | | | DALLAS | TX | 75267-9307 | |
| Volume Apparel Group | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| VOLUME DISTRIBUTORS | ELVIA PAREDES | 4199 BANDINI BLVD. | | | VERNON | CA | 90058 | |
| Vondeck, Kathleen | | Address on File | | | | | | |
| Vonwolfersdorf, Christopher | | Address on File | | | | | | |
| Vorel, Ainslie | | Address on File | | | | | | |
| VORKA EXPORTS & IMPORTS | | A-38 OPP. PHOOS WALI KOTHI | CIVIL LINES | | MORADABAD | | 244001 | India |
| VORTEX INDUSTRIES | | 905 INDUSTRY DRIVE BLDG. 22 | | | SEATTLE | WA | 98188 | |
| VOSGES HAUT-CHOCOLAT | | 2950 N OAKLEY | | | CHICAGO | IL | 60618 | |
| VOSS PRODUCTION AMERICAS INC | REDENTOR NARCISO | P.O. BOX 21589 | | | NEW YORK | NY | 10087-1589 | |
| VOSS PRODUCTION AS | | 236 W 30TH ST 9 FL | | | NEW YORK | NY | 10001 | |
| Voss, Briana | | Address on File | | | | | | |
| Votolato, Carolyn | | Address on File | | | | | | |
| VOTUM ENTERPRISES LLC | RANDY EVANS | C/O ALTERNA CAPITAL | P.O. BOX 936601 | | ATLANTA | GA | 31193 | |
| Voun, Pina | | Address on File | | | | | | |
| VOYAGE-MARCHE INC | | 200 CRANDON BLVD | SUITE 206 | | KEY BISCAYNE | FL | 33149 | |
| Vrakas, Stella | | Address on File | | | | | | |
| Vrooman, Brandon | | Address on File | | | | | | |
| VS TRANSLATION SERVICE | | PO BOX 16879 | | | SUGARLAND | TX | 77496-6879 | |
| VSC FIRE & SECURITY INC | | 10343-B KINGS ACRES RD. | | | ASHLAND | VA | 23005 | |
| VSC HOLDINGS LLC | | 10516 VT-116 | | | HINESBURG | VT | 05461 | |
| V-TWIN VINEYARDS | | PO BOX 7912 | | | SANTA ROSA | CA | 95407 | |
| Vukovic, Haris | | Address on File | | | | | | |
| VULCAN SECURITY SYSTEMSINC. | | 2415 LAFAYETTE BLVD. | | | NORFOLK | VA | 23509 | |
| Vurginac, Janice | | Address on File | | | | | | |
| VUYA TRADING | | 17 BRUNSWICK RD | TAMBOERSKLOOF | | CAPE TOWN | | 8001 | South Africa |
| Vuyyuru, Srinivasa | | Address on File | | | | | | |
| VYANET TECHNOLOGIES | | 6286 FERNHILL LOOP | | | SPRINGFIELD | OR | 97478 | |
| VYN INC | | 446 GARNER ROAD WEST | | | ANCASTER | ON | L9G 3K9 | Canada |
| W & W TRUCK SALES INC. | | PO BOX 1022 | | | LOGANSPORT | IN | 46947 | |
| W H CHRISTIAN & SONS INC | | 22-28 FRANKLIN STREET | | | BROOKLYN | NY | 11222-9030 | |
| W M WRIGLEY SALES COMPANY | | 600 WEST CHICAGO AVENUE | | | CHICAGO | IL | 60654-2822 | |
| W&H SYSTEMS dba DMW&H | | 253 PASSAIC AVE. | | | Fairfield | NJ | 07004 | |
| W&W LOGISTICS AND MARKETING I | | 8559 ROUTE 209 | PO BOX 128 | | ELLENVILLE | NY | 12428 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1000 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W. BRADLEY ELECTRIC | | 7200 REDWOOD BLVD #403 | | | NOVATO | CA | 94945-3257 | |
| W. F. (Minor) | | Address on File | | | | | | |
| W. L. Jones Electric Inc | | PO Box 153 | | | Windsor | VA | 23487 | |
| W. STUDIO USA LLC | | 5 BOWLING GREEN PKWY | SUITE A160 | | LAKE HOPATCONG | NJ | 07849 | |
| W.A. CHARNSTROM CO. INC. | | 10901 HAMPSHIRE AVE. SO. | | | MINNEAPOLIS | MN | 55438 | |
| W.A. THOMPSON INC - BARSTOW | | P.O. BOX 549 | | | BARSTOW | CA | 92312 | |
| W.B. MASON CO. INC. | | 3330 PIEDMONT RD.NESTE.17 | ATLANTA | | HYANNIS | MA | 02601 | |
| W.C. HOLMES SALES & SERVICE | | 7835 N. BROADWAY | | | ST. LOUIS | MO | 63147 | |
| W.J. HAGERTY & SONS LTD. | | P.O. BOX 1496 | | | SOUTH BEND | IN | 46624-0000 | |
| W.L. GARY COMPANY INC | | 225 W VINE NW | | | WASHINGTON | DC | 20012 | |
| W.L. JONES ELECTRIC INC. | | PO BOX 157 | | | WINDSOR | VA | 23487 | |
| W.M. BARR & COMPANY INC | MARTHA WINSTEAD, VICTORIA SCOTT | PO BOX 637687 | | | CINCINNATI | OH | 45263-7687 | |
| W.MARK HEINRICH | | Address on File | | | | | | |
| W.O.W. ELECTRIC INC. | | P.O. BOX 21404 | | | ALBUQUERQUE | NM | 87154 | |
| W.R. CONTROL PANELS | | PO BOX 641447 | | | PITTSBURGH | PA | 15264-1447 | |
| W.W. CANNON INC. | | PO BOX 970817 | | | DALLAS | TX | 75397-0817 | |
| W.W. GRAINGER INC. USE#1191 | | DEPT 729 BOX 2045 | | | SKOKIE | IL | 60251-0001 | |
| W.W. PLUMBING CO. INC. | | 3520 HALLS HILL PIKE | | | MURFREESBORO | TN | 37130 | |
| W.W. WHOLESALE INC. | | PO BOX 239 | | | MANSFIELD | TX | 76063 | |
| W2001 ALN REALTYLLC | C/O CB RICHARD ELLIS/MARTIN | 1111 MICHIGAN AVE.STE.201 | | | EAST LANSING | MI | 48823 | |
| W2001 VHE REALTY LLC | C/O MID-AMERICA ASSET MGMT. | ONE PARKVIEW PLAZA9TH FL. | | | OAKBROOK TERRACE | IL | 60181-4731 | |
| W2P DESIGNS | MATTHEW DOLAN | 131 POND STREET | | | HALIFAX | MA | 02338 | |
| W4 PROMOTIONS LLC | | 24 WORLDS FAIR DRIVE | DOOR E | | SOMERSET | NJ | 08873 | |
| WA SHOPPES LLC | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PKWY 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| WA STATE DEPT OF NATL RESOURCE | C/O INTEGRATED RE SVCS. | P.O. BOX 3588 | | | SEATTLE | WA | 98124 | |
| WA. COUNTY TX COLLECTION | | DEPT.OF ASSESSMENT & TAXATION | PO BOX 3587 | | PORTLAND | OR | 97208-3787 | |
| WABASH ELECTRIC SUPPLY INC | | 1400 SOUTH WABASH ST | | | WABASH | IN | 46992-4198 | |
| WABASH VALLEY FARMS | | 6323 N 150 E | | | MONON | IN | 47959 | |
| WABASH VALLEY FARMS INC | RANDY KOPKA | 6323 N 150 E | | | MONON | IN | 47959 | |
| WACHTER TECHNOLOGY SOLUTIONS | | 16001 WEST 99TH STREET | | | LENEXA | KS | 66219 | |
| Wachter, Gabrielle | | Address on File | | | | | | |
| WACKER INDUSTRIAL CO. LTD. | | WACKER INDUSTRIAL BUILDING | 11 MOK CHEONG ST | | TOKWAWAN HONG KONG | Beijing | | China |
| Wacker, Thelma | | Address on File | | | | | | |
| WACKYMS KITCHEN | | PO BOX 180871 | | | DALLAS | TX | 75218 | |
| Waclawicz, Scott | | Address on File | | | | | | |
| WACO SCAFFOLDING & EQUIP INC | | 7590 WHIPPLE AVE NW | | | N CANTON | OH | 44720 | |
| Waddy, Anthony | | P.O Box 7702 | | | Greenwood | IN | 46142 | |
| WADE R. KILLOUGH | | Address on File | | | | | | |
| Wade, Joshua | | Address on File | | | | | | |
| Wagers, David | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1001 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGEWORKS INC. | | TWO WATERS PARK DRIVE | | | SAN MATEO | CA | 94403-1148 | |
| WAGGIES | | PO BOX 7933 | | | WILMINGTON | DE | 19803 | |
| WAGGONER CHOCOLATES | | 1281 SOUTH MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| Waggy, Heather | | Address on File | | | | | | |
| WAGNER MECHANICAL INC | | 11149 N. SHELTON ROAD | | | LINDEN | CA | 95236-9469 | |
| WAGNER STEPHEN SCOTT | | Address on File | | | | | | |
| Wagner, Alycia | | Address on File | | | | | | |
| Wagner, Hailee | | Address on File | | | | | | |
| Wagner, Janet | | Address on File | | | | | | |
| Wagner, Janie | | Address on File | | | | | | |
| Wagner, Jarod | | Address on File | | | | | | |
| Wagner, Jonae | | Address on File | | | | | | |
| Wagner, Jonathan | | Address on File | | | | | | |
| Wagner, Lisa | | Address on File | | | | | | |
| Wagner, Ryan | | Address on File | | | | | | |
| WAGON MASTERS INC | | 12 BORDER ROAD | P O BOX 1390 | | SCARBOROUGH | ME | 04070-1390 | |
| WAH KEUNG HOUSEWARE LTD | | FLAT DE 24/FBLOCK 3 GOLDEN | DRAGON CTR172-180 TAI LIN PAI | | KWAI CNUNG N.T. | | | Hong Kong |
| WAH SUN PRINTING FACTORY | | FLAT D 2/FL KWANG WONG IND. | 45 HUNG TO ROAD KWUN TONG | | KOWLOON | | | Hong Kong |
| WAH YUEN TRADING CO. | | ROOM 160516/F | NO.118 CONNAUGHT ROAD WEST | | SAI YING PUN | | | Hong Kong |
| Wahid, Bebi | | Address on File | | | | | | |
| Wahlers, Courtney | | Address on File | | | | | | |
| Wahl-Medeiros, Lisa | | Address on File | | | | | | |
| WAHMATE INDUSTRIAL CO LTD | | UNIT 1602 ENTERPRISE SQ THREE | 39 WANG CHIU ROAD | | KOWLOON BAY | | | Hong Kong |
| WAI LANA | | Address on File | | | | | | |
| WAI SHENG ARTCRAFT CO. | | ZHENLONG LOUXIA VILLAGE | | | HUIYANG GUANGDONG | Beijing | | China |
| WAIAKEA INC. | MABEL MALAZA | 5800 HANNUM AVE #135 | | | CULVER CITY | CA | 90230 | |
| WAIAKEA INC. | MABEL MALAZA | 5800 HANNUM AVENUE SUITE 135 | | | CULVER CITY | CA | 90230 | |
| WAIALUA SODA WORKS | | P.O. BOX 657 | | | WAIALUA | HI | 96791 | |
| Wainwright, Katelyn | | Address on File | | | | | | |
| Waite, Deja | | Address on File | | | | | | |
| WAKA ALABAMA TELECASTERS INC | | 3020 EASTERN BLVD. | | | MONTGOMERY | AL | 36116 | |
| WAKE FOREST UNIV. HEALTH SRVS. | | MEDICAL CENTER BLVD | | | WINSTON-SALEM | NC | 27157-0344 | |
| Wakefield, Desiree | | Address on File | | | | | | |
| Walch, Kimberly | | Address on File | | | | | | |
| WAL-COR CORSANINI & C S N C | | VIA BONGIOVANNI 165 | | | 26010 POZZAGLIO ED UNITI AG | | | Italy |
| Walczyk, Donald | | Address on File | | | | | | |
| Waldburger, Erin | | Address on File | | | | | | |
| Waldeck, Shane | | Address on File | | | | | | |
| Walden, Shannon | | Address on File | | | | | | |
| Walder, Jasmine | | Address on File | | | | | | |
| Waldman, Robert | | Address on File | | | | | | |
| Waldvogel, Jack | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1002 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walendzik-Frank, Elliott | | Address on File | | | | | | |
| Waleryszak, Rosemarie | | Address on File | | | | | | |
| Walicky, David | | Address on File | | | | | | |
| WALK IN GRACE INC | dba FISH WINDOW CLEANING | PO BOX GE | | | BEAUMONT | CA | 92223 | |
| WALKER & SONS INC | | PO BOX 1016 | 1103 W MAIN ST | | VILLE PLATTE | LA | 70586 | |
| WALKER A/C & HTG | | 2501 S BUCKNER | | | DALLAS | TX | 75227 | |
| WALKER CONSULTANTS | | 151 S ROSE ST | STE 800 | | KALAMAZOO | MI | 49007 | |
| WALKER EDISON FURNITURE CO - F | | 4350 W 2100 S SUITE A | | | SALT LAKE CITY | UT | 84120 | |
| WALKER EDISON FURNITURE CO -DS | | 101 CLAY ST. | OAKLAND | | SALT LAKE CITY | UT | 84120 | |
| Walker, Amanda | | Address on File | | | | | | |
| Walker, Anaja | | Address on File | | | | | | |
| Walker, Bridget | | Address on File | | | | | | |
| Walker, Jakeshia | | Address on File | | | | | | |
| Walker, Jasmine | | Address on File | | | | | | |
| Walker, Jordan | | Address on File | | | | | | |
| Walker, Katania | | Address on File | | | | | | |
| Walker, Kenneth | | Address on File | | | | | | |
| Walker, Kim | | Address on File | | | | | | |
| Walker, Kiresa | | Address on File | | | | | | |
| Walker, Mary | | Address on File | | | | | | |
| Walker, Melaysia | | Address on File | | | | | | |
| Walker, Miles | | Address on File | | | | | | |
| Walker, Nia | | Address on File | | | | | | |
| Walker, Ronickia | | Address on File | | | | | | |
| Walker, Ronnie | | Address on File | | | | | | |
| Walker, Samijo | | Address on File | | | | | | |
| Walker, Shanai | | Address on File | | | | | | |
| Walker, Shaquajia | | P.O. Box 2202 | | | Mount Vernon | NY | 10551 | |
| Walker, Susan | | Address on File | | | | | | |
| Walker, Tom | | Address on File | | | | | | |
| WALKERS CHOCOLATES LTD | | WALKER HOUSE BRICKFIELD ROAD | COVENTRY ROAD HAY MILLS | | BIRMINGHAM | | B25 8HE | United Kingdom |
| WALKERS NONSUCH LTD | | CALVERLEY STREET LONGTON | | | STOKE ON TRENT | | ST3 1QS | United Kingdom |
| WALKERS SHORTBREAD INC | | 170 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788-3944 | |
| Walker-Smith, Knatalya | | Address on File | | | | | | |
| WALL STREET TRANSCRIPT | | 48 WEST 37TH ST.8TH FL | | | NEW YORK | NY | 10018 | |
| WALL STREET WORLDWIDE | | 300 INTERNATIONAL DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| Wall, Farrah | | Address on File | | | | | | |
| Wall, Heven | | Address on File | | | | | | |
| Wall, Kerri | | Address on File | | | | | | |
| Wall, Madi | | Address on File | | | | | | |
| Wall, Mary | | Address on File | | | | | | |
| Wall, Tiffany | | Address on File | | | | | | |
| Wall, Zoe | | Address on File | | | | | | |
| WALLACE COMPUTER SERVICES INC | | P. O. BOX 100098 | | | PASADENA | CA | 91189 | |
| Wallace, Jason | | Address on File | | | | | | |
| Wallace, Julia | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1003 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wallace, Kerry | | Address on File | | | | | | |
| Wallace, Marcie | | Address on File | | | | | | |
| Wallace, Megan | | Address on File | | | | | | |
| Wallace, Pamela | | Address on File | | | | | | |
| Wallace, Ricshone | | Address on File | | | | | | |
| Wallace, Suzanne | | Address on File | | | | | | |
| Wallen, David | | Address on File | | | | | | |
| | | | | | | | | |
| WALLER LANSDEN FORTCH & DAVIS | | PO BOX 198966 | | | NASHVILLE | TN | 37219-8966 | |
| Waller, Anna | | Address on File | | | | | | |
| Waller, Courtney | | Address on File | | | | | | |
| Waller, Nichelle | | Address on File | | | | | | |
| Waller, Tiffany | | Address on File | | | | | | |
| Walley, Kevin | | Address on File | | | | | | |
| Walling, Laura | | Address on File | | | | | | |
| Wallis, Monica | | Address on File | | | | | | |
| Walls, Jervarrest | | Address on File | | | | | | |
| Walls, Kelly | | Address on File | | | | | | |
| WALMART | | 1744 SAND LAKE RD. | ORLANDO | | ST LOUIS | MO | 63150-0620 | |
| WALMART | | PO BOX 530970 | | | ATLANTA | GA | 30353-0970 | |
| WALMART BUSINESS/GEFC | | PO BOX 530970 | ACCT 7715 09 022 873 4117 | | ATLANTA | GA | 30353-0970 | |
| WALNUT CREEK CHAMBER OF COMM. | | 1777 BOTELHO DR.#103 | | | WALNUT CREEK | CA | 94596 | |
| WALNUT CREEK HISTORICAL SOCIET | | 2660 YGNACIO VALLEY RD. | | | WALNUT CREEK | CA | 94598 | |
| WALNUT CREEK HOLDINGS LLC | | 2925 MONUMENT BLVD. | | | CONCORD | CA | 94520 | |
| WALNUT HILL CRAFTS INC | | 660 OLD FIELD CREEK ROAD | | | GRASSY CREEK | NC | 28631 | |
| WALONDA CATOE | | Address on File | | | | | | |
| WALONG MARKETING INC | | 6281 REGIO AVE. | | | BUENA PARK | CA | 90620 | |
| Walp, Diane | | Address on File | | | | | | |
| WALPERT INDUSTRIES LTD. | | 1449 46TH AVENUE | | | LACHINE | QC | H8T 3C5 | Canada |
| Walsh, Charlotte | | Address on File | | | | | | |
| Walsh, David | | Address on File | | | | | | |
| Walsh, Edmund | | Address on File | | | | | | |
| Walsh, Elizabeth | | Address on File | | | | | | |
| Walsh, Eva | | Address on File | | | | | | |
| Walsh, Michael | | Address on File | | | | | | |
| WALT BLUM | | Address on File | | | | | | |
| | | | | | | | | |
| WALT DISNEY MUSIC COMPANY THE | | 200 4TH STREET | OAKLAND | | BURBANK | CA | 91521-6182 | |
| WALTER HARRIS | | Address on File | | | | | | |
| WALTER NADZAK III | | Address on File | | | | | | |
| WALTER RUCKER | | Address on File | | | | | | |
| WALTER W CRIBBINS COMPANY INC | | 2101 FOURTH AVENUE SUITE 100 | | | SEATTLE | WA | 98121 | |
| Walter, Hunter | | Address on File | | | | | | |
| Walter, Kurt | | Address on File | | | | | | |
| Walter-Pierre, Malaysha | | Address on File | | | | | | |
| WALTERS CO.THE A/C INC. | | 9 PETRA LANE | | | ALBANY | NY | 12205 | |
| WALTERS WHOLESALE ELECTRIC CO. | | 2825 TEMPLE AVE. | | | SIGNAL HILL | CA | 90806 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1004 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walters, Kristen | | Address on File | | | | | | |
| Walters, Nicole | | Address on File | | | | | | |
| Walters, Rebecca | | Address on File | | | | | | |
| WALTHAM PEST SERVICES | | PO BOX 540538 | | | WALTHAM | MA | 02454-0538 | |
| WALTHAM POPCORN LLC | | 901 B MAINE STREET | | | WALTHAM | MA | 02451 | |
| WALTHER GmbH | | INDUSTRIEZEILE 24 | | | 5280 BRAUNAU AM INN | | | Austria |
| Waltman, Nicholas | | Address on File | | | | | | |
| WALTON BRUSH JR. | | Address on File | | | | | | |
| WALTON CONSTRUCTION | | 3252 ROANOKE | | | KANSAS CITY | MO | 64111 | |
| Walton Jr, Jason | | Address on File | | | | | | |
| Walton, Bria | | Address on File | | | | | | |
| Walton, Jasmine | | Address on File | | | | | | |
| Walton, Melissa | | Address on File | | | | | | |
| Walton, Shirley | | Address on File | | | | | | |
| Walton, Zy | | Address on File | | | | | | |
| Waltz, Sarah | | Address on File | | | | | | |
| WALUZI INC | | 181 2ND AVE SUITE 401 | | | SAN MATEO | CA | 94401 | |
| Waluzi Inc. (DBA Piqora) | | 101 S Ellsworth Avenue Suite | | | San Mateo | CA | 94401 | |
| Wambolt, Trinity | | Address on File | | | | | | |
| WAN CHANG HSWR CO /AC | | JIN SHAN JU YUAN ZHOU IND.AREA | CANG SHAN YUAN UNIT 23 | | FUZHOU | Fujian | | China |
| Wan Hai Lines (USA) Ltd. | | 17200 n Perimeter Drive | Suite 200 | | Scottsdale | AZ | 85255 | |
| WAN SYSTEMS | | 4020 MEDINA RD SUITE 120 | AKRON | | MAHARASHTRA | | 411 048 | India |
| Wanamaker, Marlee | | Address on File | | | | | | |
| WANDA FAY CHAVIS DBA | | Address on File | | | | | | |
| Wandering Bear LLC | | 162 W 13th Street #42 | | | New York | NY | 10011 | |
| WANG KEE MANUFACTURING LTD. | | RM. 7 2/F FESTIGOOD CTN. | 8 LOK YIP RD. FANLING POST OF | | HONG KONG | | | Hong Kong |
| Waples, Shawn | | Address on File | | | | | | |
| WARATAH BAKERY | | 8 KAREELA STREET MORDIALLOC | | | MELBOURNE ACT | | 3185 | Australia |
| WARD TRUCKING | | PO BOX 1553 | | | ALTOONA | PA | 16603-1553 | |
| Ward, Charles | | Address on File | | | | | | |
| Ward, Christine | | Address on File | | | | | | |
| Ward, Haylie | | Address on File | | | | | | |
| Ward, Hunter | | Address on File | | | | | | |
| Ward, Keisha | | Address on File | | | | | | |
| Ward, Skyler | | Address on File | | | | | | |
| Ward, Stephen | | Address on File | | | | | | |
| Warden, Daniel | | Address on File | | | | | | |
| Warden, Joan | | Address on File | | | | | | |
| Warden-Bologna, Ashley | | Address on File | | | | | | |
| WARE MALCOMB | | Address on File | | | | | | |
| Ware, Donna | | Address on File | | | | | | |
| Ware, Laquila | | Address on File | | | | | | |
| Wareham Gatemen Baseball Inc | | PO Box 287 | | | Wareham | MA | 02571 | |
| WAREHOUSE ADVISORY COUNCIL | | 150 CLOVE ROAD | P.O. BOX 401 | | LITTLE FALLS | NJ | 07424-0401 | |
| WAREHOUSE ENGINEERING AND | | EQUIPMENT SERVICES CO.INC. | 720 UNIVERSITY AVE.STE.#250 | | LOS GATOS | CA | 95032 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1005 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAREHOUSE EQUIPMENT SOLUTIONS | | DBA WESI | 4690 LONGLEY LANE#21 | | RENO | NV | 89502 | |
| WAREHOUSE MANAGEMENT & | | CONTROL SYSTEMS | 215 PARK AVENUE SOUTH STE 1301 | | NEW YORK | NY | 10003 | |
| WAREHOUSE OPERATIONS INC. | | P.O. BOX 871 | | | RIVERBANK | CA | 95367 | |
| WAREHOUSE OPTIONS | | 2140 N MARKSHEFFEL ROAD | | | COLORADO SPRINGS | CO | 80915-9726 | |
| WAREHOUSE SYSTEMS | | PO BOX 2808 | | | FRESNO | CA | 93745 | |
| WAREHOUSING EDUCATION | | AND RESEARCH COUNCIL | 1100 JORIE BLVD.STE.170 | | OAK BROOK | IL | 60523-4413 | |
| Wareing, Tyler | | Address on File | | | | | | |
| Warenchak, Carol | | Address on File | | | | | | |
| Wark, Brianna | | Address on File | | | | | | |
| WARM FUZZY TOYS | | 23 BRODERICK ROAD | | | BURLINGAME | CA | 94010 | |
| WARNER CANDY COMPANY | | 1099 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| WARNER CANDY COMPANY | | 300 EL SOBRANTE RD | | | CORONA | CA | 92879-5757 | |
| Warner Jr, Robert | | Address on File | | | | | | |
| Warner, Alexus | | Address on File | | | | | | |
| Warner, Justin | | Address on File | | | | | | |
| Warner, Karriann | | Address on File | | | | | | |
| Warner, Rebecca | | Address on File | | | | | | |
| Warner, Theresa | | Address on File | | | | | | |
| Warnquist, Patricia | | Address on File | | | | | | |
| WARRELL CLASSIC COMPANY | | 1250 SLATE HILL ROAD | | | CAMP HILL | PA | 17011 | |
| WARREN L.MEREDITH | | Address on File | | | | | | |
| Warren, Darleen Susan | | Address on File | | | | | | |
| Warren, Emma | | Address on File | | | | | | |
| Warren, Jackson | | Address on File | | | | | | |
| Warren, Marsalis | | Address on File | | | | | | |
| Warren, Michael | | Address on File | | | | | | |
| Warren, Tiffany | | Address on File | | | | | | |
| WARWICK FIRE DEPARTMENT | | BUREAU OF FIRE PREVENTION | 111 VETERANS MEMORIAL DRIVE | | WARWICK | RI | 02886 | |
| WARWICK PLUMBING&HEATING CORP. | | PO BOX 3192 | | | HAMPTON | VA | 23663-0192 | |
| Warwick Rhode Island | Tax Collector | Municipal Annex | 65 Centerville Road | | Warwick | RI | 02886 | |
| WASA N.A. | | PO BOX 7247-7252 | | | PHILADELPHIA | PA | 19170-7252 | |
| WASEN (SHANGHAI) ENTERPRISE CO | | ROOM 23A/FNO.2163 BUILDING B | WAN YUAN RD MINHANG DISTRICT | | SHANGHAI | Beijing | 201103 | China |
| WASHINGTON 111 LTD. | ATTN MS.JEANNE CHUZELPROP.MGR | 80-618 DECLARATION AVE. | | | INDIO | CA | 92201 | |
| WASHINGTON ALARM INC. | | 1253 S. JACKSON STREET | | | SEATTLE | WA | 98144 | |
| Washington County | Treasurers Office | Washington County Office Building | 35 West Washington Street, Suite 102 | | Hagerstown | MD | 21740-4868 | |
| WASHINGTON COUNTY TREASURER | | 35 WEST WASHINGTON STREET | SUITE #102 | | HAGERSTOWN | MD | 21740-4868 | |
| WASHINGTON DEPT. OF REVENUE | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON EXAMINER THE | | 6850 VERSAR CENTER #300 | | | SPRINGFIELD | VA | 22151 | |
| WASHINGTON GARAGE DOOR SERVICE | | 953 INDUSTRY DRIVE | | | TUKWILA | WA | 98188 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1006 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON GAS # 7056 | | 6801 Industrial Rd | | | springfield | VA | 22151-4294 | |
| Washington Gas # 7077 | | 6801 Industrial Rd | | | Springfield | VA | 22151 | |
| WASHINGTON MUTUAL RESEARCH | | 400 E.MAIN ST. | | | STOCKTON | CA | 95297-9922 | |
| WASHINGTON RETAIL ASSOCIATION | | PO BOX 2227 | | | OLYMPIA | WA | 98507-2227 | |
| WASHINGTON SUBURBAN PRESS NTWK | | 11710 PLAZA AMERICA DRIVE | SUITE 420 | | RESTON | VA | 20190 | |
| WASHINGTON SUBURBAN SANITARY | | COMMISSIONACCT.40657 85 | 14501 SWEITZER LANE | | LAUREL | MD | 20707-5902 | |
| Washington, Dramaine | | Address on File | | | | | | |
| Washington, Jalen | | Address on File | | | | | | |
| Washington, Johnel | | Address on File | | | | | | |
| Washington, Kwame | | Address on File | | | | | | |
| Washington, Latavia | | Address on File | | | | | | |
| Washington, Lauren | | Address on File | | | | | | |
| Washington, Liyahl | | Address on File | | | | | | |
| Washington, Nyoni | | Address on File | | | | | | |
| Washington, Ronnie | | Address on File | | | | | | |
| Washington, Seandrell | | Address on File | | | | | | |
| Washington, Tameka | | Address on File | | | | | | |
| Washington, Tsaii | | Address on File | | | | | | |
| WASHOE ASSET MANAGEMENT CO. | | PO BOX 100918 | | | ATLANTA | GA | 30384-0918 | |
| WASHOE COUNTY CLERK | | 75 COURT ST. | | | RENO | NV | 89501 | |
| WASHOE COUNTY TREASURER | | P.O. BOX 30039 | | | RENO | NV | 89520-3039 | |
| WASHWORKS WINDOW CLEANING | | 3511 TUCKER STATION RD. | | | LOUISVILLE | KY | 40299 | |
| Wasielewski, Jess | | Address on File | | | | | | |
| Wasilewski, Kaylee | | Address on File | | | | | | |
| WASSERMANCOMDEN AND | | CASSELMAN LLP | 300 EAST ESPLANADA DR.#1960 | | OXNARD | CA | 93036 | |
| WASTE CONNECTIONS INC. | | 3071 DEPT 1433 | | | LOS ANGELES | CA | 90084-1433 | |
| WASTE INDUSTRIES LLC | | 3821 COOK BLVD. | | | CHESAPEAKE | VA | 23323 | |
| WASTE INTEGRATION | | 4511 NORTH HIMES AVE STE 240 | | | TAMPA | GA | 33614 | |
| WASTE MANAGEMENT | | P.O. BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF SACRAMENTO | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MGMT OF PHOENIX | | PORT-O-LET DIVISION | P. O. BOX 25260 | | SANTA ANA | CA | 92799-5260 | |
| WASTE MGMT.OF HAMPTON ROADS | | DIV.OF WASTE MGMT.OF VIRGINIA | PO BOX 830003 | | BALTIMORE | MD | 21283-0003 | |
| WASTE NOT PAPER | | 3785 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| WASTEQUIP COMPANY | | MAY MFG.& DISTRIBUTING CORP | 5400 MARSHALL STREET | | ARVADA | CO | 80002-3802 | |
| WASTEQUIP MANUFACTURING CO. | | 25800 SCIENCE PARK DRIVE #140 | | | BEACHWOOD | OH | 44122 | |
| WASTESTREAM INC. | | 360 17TH STREET #205 | | | OAKLAND | CA | 64612 | |
| WASTEWORKS INC | | PO BOX 21297 | | | KEIZER | OR | 97307 | |
| Wasti, Tasneem | | Address on File | | | | | | |
| WATAMU CURIOS | | Address on File | | | | | | |
| Watch, Lindsey | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1007 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATER DISTRICT | | LVVWD | 1001 S VALLEY VIEW BLVD | | LAS VEGAS | NV | 89153 | |
| WATER SPOTS INC | | PO BOX 7884 | | | FRESNO | CA | 93747 | |
| WATER TOWER PLACE SHOPPING CTR | | 3101 INGERSOLL AVENUE | | | DES MOINES | IA | 50312 | |
| WATER WATCH CORPORATION | | 67 WAREHOUSE STREET | | | ROCHESTER | NY | 14608 | |
| WaterCo LLC | ISSAC AFRAMIAN | 575 Fifth Avenue, Floor 31 | | | NEW YORK | NY | 10017 | |
| WaterCo LLC | | 575 Fifth Avenue, Floor 31 | | | New York | NY | 10017 | |
| WATERFALL INTERNATIONAL INC | | 655 4TH STREET | | | SAN FRANCISCO | CA | 941047 | |
| WATERFORD TAX COLLECTOR | | 15 ROPE FERRY ROAD | | | WATERFORD | CT | 06385 | |
| WATERLOO BEVERAGES LLC | | PO BOX 720114 | | | SAN FRANCISCO | CA | 94172 | |
| WATERLOO SPARKLING WATER CORP | JAIMIE HAMBRICK | P.O. Box 670778 | | | Dallas | TX | 75267-0778 | |
| Waterman, Albert | | Address on File | | | | | | |
| Waterman, Carol | | Address on File | | | | | | |
| Waterman, Gabrielle | | Address on File | | | | | | |
| Waterman, Michael Andrew | | Address on File | | | | | | |
| WATERMARK GRAPHICS | | 950 TENNESSEE STREET | | | SAN FRANCISCO | CA | 94107 | |
| Waters, Ian | | Address on File | | | | | | |
| Waters, Rommy | | Address on File | | | | | | |
| Watford, Matthew | | Address on File | | | | | | |
| WATKINS & SHEPARD TRUCKING | | PO BOX 5328 | | | MISSOULA | MT | 59806-5328 | |
| Watkins, Lakeiya | | Address on File | | | | | | |
| Watkins, Leonna | | Address on File | | | | | | |
| Watkins, Lindsay | | Address on File | | | | | | |
| Watkins, Michele N | | Address on File | | | | | | |
| Watkins, Shaine | | Address on File | | | | | | |
| Watkins, Shamya | | Address on File | | | | | | |
| Watkins, Shelton | | Address on File | | | | | | |
| Watkins, Tiffany | | Address on File | | | | | | |
| Watkins, Tyler | | Address on File | | | | | | |
| WATSON MORA ENTERPRISESINC. | | 13350 E. PELTIER RD. | | | ACAMPO | CA | 95220-9743 | |
| Watson, Brianna | | Address on File | | | | | | |
| Watson, Carlando | | Address on File | | | | | | |
| Watson, Cindy | | Address on File | | | | | | |
| Watson, Donovan | | Address on File | | | | | | |
| Watson, Kishon | | Address on File | | | | | | |
| Watson, Lee | | Address on File | | | | | | |
| Watson, Rhonda | | Address on File | | | | | | |
| Watson, Stephen | | Address on File | | | | | | |
| Watson, Tessi | | Address on File | | | | | | |
| WATSON-ROOTER | | 2239 COMMERCIAL BLVD. | | | COLORADO SPRINGS | CO | 80906 | |
| WATT FIRE PROTECTION INC. | | 9095 S.W. BURNHAM | | | TIGARD | OR | 97223 | |
| Watters, Patricia | | Address on File | | | | | | |
| WATTS & BROWNING ENGINEERS | | 1954 AIRPORT RD.STE.120 | | | ATLANTA | GA | 30341 | |
| WATTS EQUIPMENT CO. INC. | | P.O. BOX 2570 | | | MANTECA | CA | 95336 | |
| Watts, Donald | | Address on File | | | | | | |
| Watts, Kevin | | Address on File | | | | | | |
| Watts, Margaret | | Address on File | | | | | | |
| Watts, Tammy | | Address on File | | | | | | |
| Waugh, Andra | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1008 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUKEEN CRAFTS CO LTD/AC | | RM 706 HUYUE BUILDING | HUXIN STREET FENGZE DISTRICT | | QUANZHOU | Fujian | | China |
| WAUKESHA COUNTY DEPT. OF PARKS | | AND LAND USE | 1320 PEWAUKEE RD.RM.260 | | WAUKESHA | WI | 53188 | |
| WAUKESHA MEMORIAL HOSPITAL | | P.O. BOX 1601 | | | WAUKESHA | WI | 53187-1601 | |
| WAVEPOINT PRINT LOGISTICS | | 5501 ROUTE 89 | | | NORTH EAST | PA | 16428-6103 | |
| WAVERLY/F.SCHUMACHER & CO | | PO BOX 931887 | | | ATLANTA | GA | 31193-1887 | |
| WAVES OVERSEAS | | H-22 BALI NAGAR | | | NEW DELHI | | 15 | India |
| WAWEL SA | | W. WARNENCZYKA 14 | | | 30-520 KARKOW | | | Poland |
| WAWI EURO GmbH | | LANDGRAFENSTRAISE 29 | | | 66953 PIRMASENS | | | Germany |
| WAX CABIN CANDLE CO. | | 151 MENDHAM ROAD EAST | | | MENDHAM | NJ | 07945 | |
| WAXIE SANITARY SUPPLY | | PO BOX 81006 | | | SAN DIEGO | CA | 92138-1006 | |
| Way, Darcy | | Address on File | | | | | | |
| Way, Kathleen | | Address on File | | | | | | |
| Wayburn, Christopher | | Address on File | | | | | | |
| WAYNE AUTOMATIC FIRE SPRINKLER | | 4683 LAREDO AVE. | | | FORT MYERS | FL | 33905 | |
| WAYNE BRAGG | | Address on File | | | | | | |
| WAYNE COUNTY | MEDICAL SERVICES ATTN F E S | 10820 SUNSET OFFICE DR.#300 | | | DETROIT | MI | 48277-1326 | |
| WAYNE D. CHOATE | | Address on File | | | | | | |
| WAYNE DENSCH INC. | | 2900 W FIRST ST | | | SANFORD | FL | 32771 | |
| WAYNE STATE UNIVERSITY | | PO BOX 02788 | CASHIERS OFFICE | | DETROIT | MI | 48202 | |
| WAYNE THOMSEN | | Address on File | | | | | | |
| WAYNE ZION | | PO BOX 5580 | | | PALM SPRINGS | CA | 92263 | |
| Wayne, Stephon | | Address on File | | | | | | |
| WAZIR CHAND HANDICRAFT | | PREM NAGAR INDUSTRIAL AREA | 7TH KM STONE KANTH ROAD | | MORADABAD | | 244001 | India |
| WB Mason Co. | | PO Box 981101 | | | Boston | MA | 02298-1101 | |
| WBM | | 54 HWY 12 | | | FLEMINGTON | NJ | 08822 | |
| WDIV/TV4 | | 550 WEST LAFAYETTE BLVD. | | | DETROIT | MI | 48231 | |
| WE ARE SOCIAL INC | | 32 AVENUE OF THE AMERICAS | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| We comes Before Me, Corp DBA SqlDBM | JOE OSORIO | 2888 Loker Ave E | Suite 156 | | Carlsbad | CA | 92011 | |
| WE DO WINDOWS | | 4 POND VIEW COURT | | | BLUFFTON | SC | 29910 | |
| WE DO WINDOWS USE V # 14211 | | P.O. BOX 62225 | | | CINCINNATI | OH | 45262 | |
| WE ENERGIES | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| Weachock, Chuck | | Address on File | | | | | | |
| WEATHER MASTERS | | 866 KAYNYNE AVE. | | | REDWOOD CITY | CA | 94063 | |
| Weatherbee, Matthew | | Address on File | | | | | | |
| WEAVE HUB LLC | | 41 UNIVERSITY DR. SUITE 400 | | | NEWTOWN | PA | 18940 | |
| WEAVER FIELD & LONDON | | INVESTOR COMMUNICATIONS | 108 FAIRVIEW AVE. | | PIEDMONT | CA | 94610 | |
| WEAVER POPCORN CO. | | 75 REMITTANCE DRIVE SUITE1235 | | | CHICAGO | IL | 60675 | |
| Weaver, Alexis | | Address on File | | | | | | |
| Weaver, Angel | | Address on File | | | | | | |
| Weaver, Brenda | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1009 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weaver, Caroline | | Address on File | | | | | | |
| Weaver, Hannah | | Address on File | | | | | | |
| Weaver, Michelle | | Address on File | | | | | | |
| Weaver, Toni | | Address on File | | | | | | |
| WEB ANALYTICS DEMYSTIFIED INC | | P.O. BOX 13303 | | | PORTLAND | OR | 97213 | |
| Web Scribble Solutions, Inc | | 216 River Street | | | Troy | NY | 12180 | |
| WEB SERVICE COMPANY | | 3690 REDONDO BEACH AVE. | | | REDONDO BEACH | CA | 90278 | |
| WEBB PRODUCTIONS & DESIGN INC | | 160 RUTLEDGE ST | | | SAN FRANCISCO | CA | 94110 | |
| WEBB TECHNOLOGIES | | 2820 ACKLEY AVENIE | | | RICHMOND | VA | 23228 | |
| Webb, Amoni | | Address on File | | | | | | |
| Webb, Aniya | | Address on File | | | | | | |
| Webb, Brandy | | Address on File | | | | | | |
| Webb, Deondra | | Address on File | | | | | | |
| Webb, Elizabeth | | Address on File | | | | | | |
| Webb, Jerome | | Address on File | | | | | | |
| Webb, Justin | | Address on File | | | | | | |
| Webb, Kevin | | Address on File | | | | | | |
| Webb, Kristy | | Address on File | | | | | | |
| Webb, Lynne | | Address on File | | | | | | |
| Webb, Samantha | | Address on File | | | | | | |
| WEBBS TRUCK LEASING CO. | | PO BOX 1189 | | | SUFFOLK | VA | 23439 | |
| WEBER FIRE & SAFETY EQUIPMENT | | 10944 GRAVOIS IND. CT STE A | | | ST LOUIS | MO | 63128 | |
| Weber, Akai | | Address on File | | | | | | |
| Weber, John-Paul | | Address on File | | | | | | |
| Weber, Nathan | | Address on File | | | | | | |
| WEBSIDESTORY | | DEPT. 9663 | | | LOS ANGELES | CA | 90084-9663 | |
| Webster Bank (formerly Sterling National Bank) | FRED LOAYZA | PO BOX 75359 | | | CHICAGO | IL | 60675 | |
| WEBSTER BOOK LLP | | 1 N. KING ST. | | | LEESBURG | VA | 20176-2819 | |
| WEBSTER EMERGENCY PHYSICIANS | | PO BOX 8230 | | | PHILADELPHIA | PA | 19101-8230 | |
| Webster, Beth | | Address on File | | | | | | |
| Webster, Desiree | | Address on File | | | | | | |
| Webster, Donna | | Address on File | | | | | | |
| Webster, Kathleen | | Address on File | | | | | | |
| WEBSTERS FLORIST | | 291 WEST MAIN ST. | | | PERU | IN | 46970 | |
| Webtype LLC | | PO Box 51384 | | | Boston | MA | 02205 | |
| Wedemeyer, Kurt | | Address on File | | | | | | |
| Wedewer, Melanie | | Address on File | | | | | | |
| Weeden, Alyce | | Address on File | | | | | | |
| Weeden, Denae | | Address on File | | | | | | |
| Weeke, Gwendolyn | | Address on File | | | | | | |
| Weekes, Perry | | Address on File | | | | | | |
| Weeks, Mason | | Address on File | | | | | | |
| Weeks, Ruth | | Address on File | | | | | | |
| Weese, Jarratt | | Address on File | | | | | | |
| WEG DISTRIBUTORS CC | | T/A CREATIVE CANDLES | 395 KENT AVE | | FERNDALE | | 2194 | South Africa |
| Weglarz, Mateusz | | Address on File | | | | | | |
| WEI | LINDA CRONIN | 43 NORTHWESTERN DRIVE | | | SALEM | NH | 03079 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1010 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEI FANG TIAN RUI INTL TRADE | | EAST DONGFENG STREET 360TH | KUIWEN DISTRICT | | WEIFANG | Beijing | 261041 | China |
| WEICHEN INDUSTRIAL COMPANY LTD | | 3370 ZHENBEI ROAD | | | SHANGHAI | Beijing | 200383 | China |
| WEIFANG KAIXUAN KITE MANUF. CO | | GAOJIALOU INDUSTRY ZOON | WEICHENG DISTRICT | | WEIFANG | Beijing | 266011 | China |
| WEIGHT WATCHERS NORTH AMERICA | | 3350 GRAND AVE. | | | OAKLAND | CA | 94610 | |
| WEIGH-TRONIX INC. | | SDS 12-0443 | | | MINNEAPOLIS | MN | 55486 | |
| WEIHAI ZHUOYI IMP & EXP CO LTD | | 16/F TONGXIN BLDG | #218 SHUNHE STREET | | WEIHAI | Beijing | 264200 | China |
| Weikel, Jill | | Address on File | | | | | | |
| Weikert, Delia | | PO Box 163 | | | Minot | MA | 02055 | |
| Weil, Richard | | Address on File | | | | | | |
| Weilbrenner, Susan | | PO Box 2032 | | | Hillsborough | NH | 03244 | |
| WEIMAN PRODUCTS LLC | | 38617 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | |
| Weimer, Dwayne | | Address on File | | | | | | |
| WEIN-BAUER INC | | 4031 TUGWELL | | | FRANKLIN PARK | IL | 60131 | |
| WEINGARTEN NOSTAINC. | | PO BOX 201692 | PROJECT #0637-120LCOSTPI01 | | HOUSTON | TX | 77216-1692 | |
| WEINGARTEN REALTY INVESTORS | | 680 NORTH CASALOMA DRIVE | GRAND CHUTE | | HOUSTON | TX | 77008 | |
| WEINGARTEN REALTY MGMT.CO. | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTEN/MILLER/THORNCREEK | | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WEINGARTENMILLERTHORNCREEK | C/O WEINGARTEN RLTY LLC | PO BOX 200518 | | | HOUSTON | TX | 77216 | |
| WEINGEROFF ENTERPRISES INC | | 1 WEINGEROFF BLVD | | | CRANSTON | RI | 02910 | |
| Weinreich, Holly | | Address on File | | | | | | |
| Weinstein, Dana | | Address on File | | | | | | |
| WEINSTOCK & OMALLEY | | PO BOX 311 | | | OLD BRIDGE | NJ | 08857-1006 | |
| WEIQIAO AMERICA/WEIQIAO AMERICA | | 230 FIFTH AVENUE | | | NEW YORK | NY | 10001 | |
| WEIQIAO AMERICA/WEIQIAO AMERICA | | ROOM D-E 16TH FLOOR, | 768 XIETU RD | | SHANGHAI CHN | Shanghai | 200023 | China |
| WEISLEDER FORD | | 575 BURNT TAVERN ROAD | | | BRICK | NJ | 08724 | |
| Weisman, Shannakay | | Address on File | | | | | | |
| WEISNER PRODUCTS | ROSENTHAL & ROSENTHAL | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| Weiss, Carter | | Address on File | | | | | | |
| Weiss, Daniel | | Address on File | | | | | | |
| Weiss, Pamela | | Address on File | | | | | | |
| Weissman Lafrance, Christopher | | Address on File | | | | | | |
| Weitzel, Jane | | Address on File | | | | | | |
| Wejnert, Donna M | | Address on File | | | | | | |
| Wekenmann, Pierce | | Address on File | | | | | | |
| WELBORN ENGINEERING | | 23966 CLAWITER ROAD | | | HAYWARD | CA | 94545 | |
| WELBORNS OVERHEAD DOOR | | 1103 PAMPA | | | MESQUITE | TX | 75149 | |
| WELCH FOODS INC. | | PO BOX 100565 | | | ATLANTA | GA | 30384 | |
| Welch, April | | PO Box 602 | | | Hallstead | PA | 18822 | |
| Welch, Hayden | | Address on File | | | | | | |
| Welch, Honeika | | Address on File | | | | | | |
| Welch, Teresa | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1011 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Welch, Troy | | Address on File | | | | | | |
| WELCOME HOME BRANDS | | D.S.A. FACTORS | PO BOX 577520 | | CHICAGO | IL | 60657-7520 | |
| WELCOME INDUSTRIAL CORP | KATE CHEN | 717 NORTH PARK AVE | | | BURLINGTON | NC | 27217 | |
| WELCOME WAGON INTL INC | | 7 CAMBRIDGE DRIVE | P O BOX 1087 | | TRUMBULL | CT | 06611 | |
| Welcome, Nicholas | | Address on File | | | | | | |
| Weld, William | | Address on File | | | | | | |
| WELDEX SALES CORP. | | P O BOX 1 | 1103 IRVING ROAD | | THAXTON | VA | 24174-0001 | |
| WELFORD IND /AC | | YAYAO GELANG HARDWARE | INDUSTRIA CO LTD | | HESHAN | Guangdong | | China |
| WELFULL GROUP CO.,LTD/AC | | D-7F, OCEAN INTERNATIONAL | CENTER, NO.333 YUANJIAN ROAD | | HANGZHOU CHN | Zhejiang | 310005 | China |
| WELL EFFORT MANUFACTORY (HK) | | RM A 11/F YANS TOWER | 27 WONG CHUK HANG ROAD | | ABERDEEN | | | Hong Kong |
| WELL EFFORT/MKT HOME | | UNIT 17&18 TOWER B SOUTHMARK | 11 YIP HING ST,WONG CHUK HANG | | HONG KONG | | | China |
| WELL EFFORT/MKT HOME | | 340 TOWN CENTER AVENUE | #211 | | SUWANEE | GA | 30024 | |
| WELL LONG COMPANY LIMITED/AC | | UNIT 803 SECTION B XINJI HUA | TING, NO 30 LIANJIANG ROAD | | SHANTOU | Guangdong | 515041 | China |
| WELL SKY INDUSTRIES LTD/BARDWIL | | 1071 AVENUE OF AMERICAS | | | NEW YORK | NY | 10018 | |
| WELL SKY INDUSTRIES LTD/BARDWIL | | ROOM 1002 F 9-11 CAI JANG BLDG | 223 CAI HONG NAN ROAD | | NINGBO | Zhejiang | 315040 | China |
| WELLBEST INDUSTRIES LTD | | Rm. 608, New Mandarin Plaza, Tower A | 14 Science Museum Road, TST East | | Kowloon | | | Hong Kong |
| Wellbrock, Patricia | | Address on File | | | | | | |
| WELLCALL | | 584 B CASTRO STREET | | | SAN FRANCISCO | CA | 94114 | |
| Weller, Sarah | | Address on File | | | | | | |
| WELLESLEY INFORMATION SERVICES | | 990 WASHINGTON ST.STE.308 | | | DEDHAM | MA | 02026 | |
| WELLESLEY INN & SUITES | | 721 CONFERENCE CENTER DR. | | | CHESAPEAKE | VA | 23320 | |
| WELLESY INNS | | 721 CONFERENCE CENTER DR. | | | CHESAPEAKE | VA | 23320-2656 | |
| WELLINGTON CHAMBER OF COMMERCE | | 12230 FOREST HILL BLVD STE 183 | | | WELLINGTON | FL | 33414 | |
| Wellman, Annie | | Address on File | | | | | | |
| Wellons, Larry | | Address on File | | | | | | |
| WELLQUEST INTERNATIONAL | | 230 5TH AVENUE | SUITE 800 | | NEW YORK | NY | 10001 | |
| WELLS FARGO BANK | | FEDERAL DEPOSITORY | 1345 BROADWAY | | OAKLAND | CA | 94612 | |
| WELLS FARGO BANK AS | | TAPER TRUST (LEASE 36980) | PO BOX 41389 | | AUSTIN | TX | 78704 | |
| WELLS FARGO BANKS N.A. | | PO BOX 842932 | | | BOSTON | MA | 22842932 | |
| WELLS FARGO EQUIPMENT FINANCE | | 381 EAST BROADWAY 2ND FL | | | SALT LAKE CITY | UT | 84101 | |
| WELLS INTERIORS | | 3410 W. HAMMER LANE | | | STOCKTON | CA | 95219 | |
| WELLS TRUCKING INC | | 10655 PACIFIC HIGHWAY SO | | | TUKWILA | WA | 98168 | |
| Wells, Colleen | | Address on File | | | | | | |
| Wells, Eli | | Address on File | | | | | | |
| Wells, Larry | | Address on File | | | | | | |
| Wells, Miranda | | Address on File | | | | | | |
| Wells, Paige | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1012 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells, Tevin | | Address on File | | | | | | |
| WELLWORKS FOR YOU | | 70 EAST LANCASTER AVENUE | | | FRAZER | PA | 19355 | |
| WELPRO EXPORTS PVT. LTD. | | R-32 SOUTH EXTN PART II | | | NEW DELHI | | 110049 | India |
| WELSH COMPANIES LLC | | CM 3472 | P.O. BOX 70870 | | ST. PAUL | MN | 55170-3472 | |
| Welsh, Larry | | Address on File | | | | | | |
| WELSPUN TERRY TOWELS | | 1574 GATEWAY BLVD. | FAIRFIELD | | MUMBAI | | 400 013 | India |
| WELSPUN USA | HEATHER SHEETS | Lockbox 11095, PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| Weltz, Jamie | | Address on File | | | | | | |
| Welz, Maryann | | Address on File | | | | | | |
| Wendell Jr, Charles | | Address on File | | | | | | |
| WENDELL ROCKWELL MAINT.SVC | | 205 FAIRVIEW COURT | | | WAUNAKEE | WI | 53597 | |
| WENDI CORBIN | | Address on File | | | | | | |
| WENDY BENTLEY | | Address on File | | | | | | |
| WENDY DUVAL | | Address on File | | | | | | |
| WENDY E. DENNIS | | Address on File | | | | | | |
| WENDY G EAMES | | Address on File | | | | | | |
| WENDY J VILLAUME | | Address on File | | | | | | |
| WENDY JENKINS | | Address on File | | | | | | |
| WENDY ONEAL | | Address on File | | | | | | |
| WENDY ROLON | | Address on File | | | | | | |
| WENDY WARREN | | Address on File | | | | | | |
| Weng, Ze Wei | | Address on File | | | | | | |
| WENLING FOREIGN TRADING CO | | 141 WEST 36TH STREET, SUITE 901 | | | NEW YORK | NY | 10018 | |
| WENS/97.1 | | 950 N. MERIDIAN | SUITE 1297 | | INDIANAPOLIS | IN | 46204 | |
| Wentling, John | | Address on File | | | | | | |
| Wenz, Alexandra | | Address on File | | | | | | |
| WENZHOU BEST INTL TRADE CO | | 401 SHENGTAI BUILDING | LIMING EAST ROAD | | WENZHOU | Beijing | 325000 | China |
| WENZHOU DAKAI CRAFTS CO./TRI LAND | | BLDG.51,XINYA IND. PARK | LONGGANG | | WENZHOU CN | Zhejiang | 325802 | China |
| WENZHOU HONGYUN CRAFTS CO., LTD/AC | | NO. 128 YANJIANGXILU, | PINGYANGKENG | | RUIAN | Zhejiang | 325209 | China |
| WENZHOU POLYTRON TECH/IG DESIGN | | 5555 GLENRIDGE CONNECTOR, | SUITE 300 | | ATLANTA | GA | 30342 | |
| WENZHOU POLYTRON TECH/IG DESIGN | | BLOCK NO.5, FUKANG, XICHENG RD | LONGGAN TOWN, CANGNAN COUNTY | | WENZHOU CITY | Zhejiang | 325802 | China |
| WENZHOU WANJIAXIANG ARTS&CRAFTS/AC | | ZHANG SHAN AN, LINCHUAN TOWN, | | | Ruian City | Zhejiang | 325213 | China |
| WERNER NATIONAL LLC | KIMBERLY WERNER | 1344 LYNDON AVENUE | | | DESOTO | TX | 75115 | |
| WERRES CORPORATION | | 807 EAST SOUTH STREET | | | FREDERICK | MD | 21275 | |
| WERRES CORPORATION | | 807 EAST SOUTH STREET | | | FREDERICK | MD | 21701 | |
| Werthman, Jittra | | Address on File | | | | | | |
| Wertz, Jonathan | | Address on File | | | | | | |
| WESCO | | 2052 ROWLEY AVE. | | | RAMONA | CA | 92065-3233 | |
| Wescott, Susan | | Address on File | | | | | | |
| Weslager, Julie | | Address on File | | | | | | |
| WESLEY INTERNATIONAL LLC | | 3680 CHESTNUT ST | | | SCOTTSDALE | GA | 30079 | |
| WESLEY PACK MULE LLC | | 3680 CHESTNUT ST | | | SCOTTDALE | GA | 30079-1206 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1013 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY PAINTER | | Address on File | | | | | | |
| Wesley, Katrina | | Address on File | | | | | | |
| WESSCO | | 211 N.E. COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| Wessner, Sonya | | Address on File | | | | | | |
| WEST ASHLEY SHOPPES LLC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042 | |
| WEST AUTO PARTS SUPPLY | | 21 ROBERT J WAY | | | PLYMOUTH | MA | 02360 | |
| WEST CHAMBER | | 1667 COLE BLVD BLDG 19 STE 400 | | | LAKEWOOD | CO | 80401 | |
| WEST CHESTER HOLDINGS INC. | | PO Box 22231 | | | New York | NY | 10087 | |
| WEST COAST COMMERCIAL INC. | | 260 RIANDA STREET #D | | | SALINAS | CA | 93901 | |
| WEST COAST IMPORTS | | 6000 BANDINI BLVD | | | COMMERCE | CA | 90040 | |
| WEST COAST JOB FAIRS INC | | 14500 BIG BASIN WAY | SUITE G | | SARATOGA | CA | 95070 | |
| WEST COAST NOVELTY | | 1301 MARINA VILLAGE PKWY | SUITE 200 | | ALAMEDA | CA | 94501 | |
| WEST COAST SHOPPING CART SERV. | | PO BOX 32 | | | WEST COVINA | CA | 91793 | |
| WEST COAST SIGNS & CRANE SERV. | | 1000 COMMERCIAL AVE. | | | OXNARD | CA | 93030 | |
| WEST COAST SIGNWORKS | | 100 F STREET | | | SAN RAFAEL | CA | 94901 | |
| WEST COAST WIRE ROPE & RIGGING | | P.O. BOX 5999 | | | PORTLAND | OR | 97228-5999 | |
| WEST DES MOINES MUNI SVCS. | | WEST DES MOINES WATER WORKS | PO BOX 65700 | | W.DES MOINES | IA | 50265 | |
| WEST END EXPRESS CO INC | | 285 RIDGE RD SUITE 6 | | | DAYTON | NJ | 08810 | |
| WEST FARMS MALL LLC | | 500 WEST FARMS | | | FARMINGTON | CT | 06032 | |
| WEST GEORGIA SURVEYORS INC. | | P.O. BOX 828 | | | MARIETTA | GA | 30061 | |
| WEST HERR FORD OF ROCHESTER | | 4545 RIDGE ROAD | | | ROCHESTER | NY | 14626 | |
| WEST LANE BOWL | | 3900 WEST LN | | | STOCKTON | CA | 95204 | |
| WEST LIGHT GLASS CO INC | | PO BOX 6935 | | | ALBUQUERQUE | NM | 87197 | |
| WEST MICHIGAN LOCK & KEY | | 1253 MILLWOOD DR. NE | | | BELMONT | MI | 49306 | |
| WEST MICHIGAN MEDIA | | 54 WEST EIGHTH ST. | | | HOLLAND | MI | 49423 | |
| WEST ORANGE CHAMBER OF COMM. | | 12184 W. COLONIAL DRIVE | | | WINTER GARDEN | FL | 34787 | |
| WEST PARK FIRE EQUIPMENT CO. | | P.O. BOX 35403 | | | CLEVELAND | OH | 44135 | |
| West Parts and Supplies | | 531 W Grove St | | | Middleborough | MA | 02346 | |
| WEST SIDE BEER DISTRIBUTING | | 5400 PATTERSON S.E. | | | GRAND RAPIDS | MI | 49512-9630 | |
| WEST SIDE ELECTRIC COMPANY INC | | 1834 SE 8TH STREET | | | PORTLAND | OR | 97214 | |
| WEST STEEL PLASTICS | | 1252 LANDER AVE. | | | TURLOCK | CA | 95380-5823 | |
| WEST VALLEY MAGAZINESLLC | | 14175 W.INDIAN SCHOOL RD | SUITE B4-496 | | GOODYEAR | AZ | 85395 | |
| WEST VALLEY STAFFING GROUP | | PO BOX 49212 | | | SAN JOSE | CA | 95161-9212 | |
| WEST VALLEY VIEWS INC. | | 1050 E.RILEY DR. | | | AVONDALE | AZ | 85323 | |
| WEST VIRGINIA SEC. OF STATE | | BUSINESS & LICENSING DIV. | PO BOX 40300 | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA STATE TAX DEPT | | INTERNAL AUDITIING DIVISION | PO BOX 1826 | | CHARLESTON | WV | 25322-0425 | |
| WEST VIRGINIA STATE TAX DEPT. | | INTERNAL AUDITING DIVISION | P.O. BOX 2745 | | CHARLESTON | WV | 25330-2745 | |
| West, Arlene | | Address on File | | | | | | |
| West, Ashley | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1014 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West, Cameryn | | Address on File | | | | | | |
| West, Carol | | Address on File | | | | | | |
| West, Chelle | | Address on File | | | | | | |
| West, Chelsea | | Address on File | | | | | | |
| West, Chenille | | Address on File | | | | | | |
| West, Davion | | Address on File | | | | | | |
| West, Deborah | | Address on File | | | | | | |
| West, Dianne D | | Address on File | | | | | | |
| West, Evelyn | | Address on File | | | | | | |
| West, Hannah | | Address on File | | | | | | |
| West, James | | Address on File | | | | | | |
| West, James Rickie | | Address on File | | | | | | |
| West, Jonathan | | Address on File | | | | | | |
| West, Josette | | Address on File | | | | | | |
| West, Matthew | | Address on File | | | | | | |
| West, Nicholas | | Address on File | | | | | | |
| West, Raoul | | Address on File | | | | | | |
| West, Sandra | | Address on File | | | | | | |
| West, Yolinda | | Address on File | | | | | | |
| WESTAFF | | P.O. BOX 7266 | | | SAN FRANCISCO | CA | 94120-7266 | |
| WESTAR ENERGY | | PO BOX 758000 | | | TOPEKA | KS | 66675-8000 | |
| Westby, Jeanne | | Address on File | | | | | | |
| WESTCAL ENTERPRISESINC. | | dba WESTCAL EXPRESS | 836-B SOUTHAMPTON RD.#271 | | BENICIA | CA | 94510 | |
| WESTCHASE WINDOW CLEANING INC | | 1270 CRABB RIVER RD PMB 110 | | | RICHMOND | TX | 77469-5600 | |
| WESTCHESTER CNTY. GENERAL FUND | | CONSUMMER PROTECTION | 112 EAST POST ROAD 4TH FLOOR | | WHITE PLAINS | NY | 10601-5113 | |
| WESTCOAST/SIERRA SAFETY SUPPLY | | 1625 NEPTUNE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| Westcoat, Jeanne | | Address on File | | | | | | |
| WESTDALE WESTPARK I LP | | 2040 REDWOOD HIGHWAY | GREENBRAE | | DALLAS | TX | 75025 | |
| WESTECH COMMUNICATIONS INC. | | 3226 DIABLO AVE. | | | HAYWARD | CA | 94545 | |
| Westendorf, Heather | | Address on File | | | | | | |
| Westerman Ball Ederer Miller Zucker & Sharfstein, LLP | Attn Stuart S. Ball | 1201 RXR Plaza | | | Uniondale | NY | 11556 | |
| WESTERN BALING WIRE | | 342 EAST DUNLAP AVENUE | | | PHOENIX | AZ | 85020-2914 | |
| WESTERN BEVERAGE CO - EUGENE | | 1075 OWEN LOOP SOUTH | | | EUGENE | OR | 97402 | |
| WESTERN COMMUNICATIONSINC. | | PO BOX 6020 | | | BEND | OR | 97708-6020 | |
| WESTERN DUPAGE SERVICES INC. | | 31W478 DIEHL ROAD | | | NAPERVILLE | IL | 60563 | |
| Western Express, Inc. | CANDICE LAVENDER | PO Box 935315 | | | Atlanta | GA | 31193-5315 | |
| WESTERN EXTERMINATOR CO. | | 15157 SIERRA BONITA LANE | | | CHINO | CA | 91710 | |
| WESTERN FIRE CO. | | 1401 E. OAKLAND AVE. | | | HEMET | CA | 92544 | |
| WESTERN FOOD & BEVERAGE | | P.O. BOX 27357 | | | SANTA ANA | CA | 92799 | |
| WESTERN FUMIGATION | | MAIL STOP #52 | 10 INDUSTRIAL HIGHWAY | | LESTER | PA | 19029 | |
| WESTERN GRAPHICS & DATA | | 11603 SE FOSTER RD | | | PORTLAND | OR | 97266-4013 | |
| WESTERN HEATING AND | | AIR CONDITIONING | 2244 EAST WEBER AVENUE | | STOCKTON | CA | 95205 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1015 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN INTERIORS & DESIGN | | PO BOX 50120 | | | BOULDER | CO | 80322-0120 | |
| WESTERN LIQUORS INC. | | 4827 CALLE ALTO | | | CAMARILLO | CA | 93012-8530 | |
| WESTERN MESSENGER | | 75 COLUMBIA SQUARE | | | SAN FRANCISCO | CA | 94103-4015 | |
| WESTERN MICHIGAN UNIVERSITY | | 1903 WEST MICHIGAN AVENUE | | | KALAMAZOO | MI | 49008 | |
| WESTERN MICRO TECHNOLOGY INC. | | DEPT. LA21955 | | | PASADENA | CA | 91185-1955 | |
| WESTERN PEST SERVICE | | 4205 VIRGINIA BEACH BLVD. | | | VIRGINIA BEACH | VA | 23452 | |
| WESTERN RESERVE | | 1064 TALLMADGE RD.UNIT C | | | KENT | OH | 44240 | |
| WESTERN RESERVE DIST. CO. | | 8109 CRILE ROAD | | | PAINESVILLE | OH | 44077 | |
| WESTERN RIM COMPANY LTD. | | P. O. BOX 77027 | | | SAN FRANCISCO | CA | 94107 | |
| WESTERN SAFE & VAULT CO. INC. | | 7711 RONSON ROAD | | | SAN DIEGO | CA | 92111-1596 | |
| WESTERN SLOPE DELIVERY | | 4429 GLENCOE ST. | | | DENVER | CO | 80216 | |
| WESTERN STATES BEVERAGES | | PO BOX 6674 | | | NORCO | CA | 92860 | |
| WESTERN STATES FIRE PROTECTION | | 2005 LAMAR DRIVE | | | ROUND ROCK | TX | 78664 | |
| WESTERN STATES GARDEN CENTER | | PO BOX 1987 | | | TRACY | CA | 95378 | |
| WESTERN STATES SUPPLY CO | | 1230 NO.JEFFERSON ST.STE.A | | | ANAHEIM | CA | 92807 | |
| Western Surety Company | | 101 S Reid St Ste 300 | | | Sioux Falls | SD | 57103-7045 | |
| WESTERN TEMPORARY SERVICES | | PO BOX 7266 | | | SAN FRANCISCO | CA | 94120-7266 | |
| WESTERN TIME EQUIPMENT CO.INC. | | 11413 VICTORY BLVD. | | | NO. HOLLYWOOD | CA | 91606 | |
| WESTERN TOOL SUPPLY | | PO BOX 13466 | | | SALEM | OR | 97309 | |
| WESTERN WINE WHOLESALERS LLC | | 814 S. LEWIS ST. | | | LAKEWOOD | CO | 80226 | |
| WESTFIELD FOODS | | 19F LARK INDUSTRIAL PKWY | | | GREENVILLE | RI | 02828-0000 | |
| WESTFIELD LLC | | 11601 WILSHIRE BLVD | 11TH FLOOR | | LOS ANGELES | CA | 90025 | |
| WESTFIELD LLC | | BANK OF AMERICA FILE# 54731 | | | LOS ANGELES | CA | 90074-4731 | |
| Westgate, Jaila | | Address on File | | | | | | |
| WESTGATE/HOME FASHIONS INTL | PAM SARRATT | 295 FIFTH AVENUE | SUITE 812 | | NEW YORK | NY | 10016 | |
| WESTGATE/HOME FASHIONS INTL | PAM SARRATT | JINGJIANG ORIENTWEST SILK MILL | NO 8 JINJIANG CITY WEST ROAD | | JINJIANG CITY | Jiangsu | 214500 | China |
| WESTIM INC. | | 1171 EAST PLACITA RANA | | | TUCSON | AZ | 85718 | |
| WESTIMINSTER PET PRODUCTS | | PO BOX 999 | | | PAWTUCKET | RI | 28620999 | |
| WESTINGHOUSE BDCSTG (KPIX-TV) | | P.O. BOX 100529 | | | PASADENA | CA | 91189-0529 | |
| WESTINGHOUSE CREDIT CORP | | ONE OXFORD CENTRE | 7TH FLOOR | | PITTSBURGH | PA | 15219 | |
| WESTLAB | | 1050 BROAD ST. SUITE 5 | | | MONTOURSVILLE | PA | 17754 | |
| WESTLAKE ASSOCIATES LLC | | dba OAKVIEW APTS. | 645 HAMPSHIRE RD.STE.100 | | WESTLAKE VILLAGE | CA | 91361 | |
| WESTLAKE GRESHAM CENTER LLC | | 520 S EL CAMINO REAL 9TH FLOOR | | | SAN MATEO | CA | 94402 | |
| WESTLAKE HIGH SCHOOL | | 323 AVENIDA DE ROYALE | ATTN JEFF LAMPOS | | THOUSAND OAKS | CA | 91362 | |
| WESTLAKE HIGH SCHOOL CHORAL | | MUSIC DEPARTMENT | 100 NORTH LAKEVIEW CANYON ROAD | | WESTLAKE VILLAGE | CA | 91362 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1016 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTLAKE PROMENADE LLC | C/O CARUSO WESTLAKE PROMENADE | DEPT.LA 23212 | | | PASADENA | CA | 91185-3212 | |
| WESTLAKE VILL. CHAMBER OF COMM | | 30893 THOUSAND OAKS BLVD. | | | WESTLAKE VILLAGE | CA | 91362 | |
| WESTLAND CHAMBER OF COMMERCE | | 36900 FORD ROAD | | | WESTLAND | MI | 48185 | |
| WESTLAND HEATING&AIR CONDITION | | 1075 HAMILTON ROAD | | | DUARTE | CA | 91010 | |
| WEST-LITE SUPPLY CO INC | | 12951 166TH STREET | | | CERRITOS | CA | 90703 | |
| WESTMINSTER CRACKER CO INC | AVANI MOTTA | PO BOX 844686 | | | BOSTON | MA | 02284-4686 | |
| WESTMINSTER INC | | 159 ARMOUR DRIVE N E | | | ATLANTA | GA | 30324-0000 | |
| WESTMINSTER INC - D | | 159 ARMOUR DRIVE N.E. | | | ATLANTA | GA | 30324 | |
| WESTMINSTER INC - F | | 1900 CENTURY PLACE | SUITE 110 | | ATLANTA | GA | 30345 | |
| WESTMINSTER INC. HK LTD | | RM 1210 PENINSULA CENTRE | 67 MODY ROAD | | KOWLOON | Hong Kong | | China |
| Weston, Iona | | Address on File | | | | | | |
| Weston, Pamela | | Address on File | | | | | | |
| WESTPAC ELECTRIC INC | | PO BOX 430 | | | CARNATION | WA | 98014 | |
| WEST-PAK EQUIPMENT CO. INC. | | 407 E. 37TH #7 | | | BOISE | ID | 83714 | |
| WESTPOINT HOME LLC | ARSLAN SAFDAR | PO Box 414161 | | | Boston | MA | 02241-4161 | |
| WESTPORT CORPORATION | | 331 CHANGEBRIDGE ROAD | P.O. BOX 2002 | | PINE BROOK | NJ | 07058 | |
| WESTPORT LINENS INC | | 16 E. 34TH STREET | | | NEW YORK | NY | 10016 | |
| WESTPRO PLUMBING | | 1130 DELEVAN DR | | | SAN DIEGO | CA | 92102 | |
| WESTRA CONSTRUCTION INC. | | PO BOX 93 | | | ST CLOUD | WI | 53079 | |
| WESTRIM CRAFTS | | 7855 HAYVENHURST AVE. | | | VAN NUYS | CA | 91406 | |
| WESTROCK CP LLC | | 504 THRASHER STREET | | | NORCROSS | NY | 30071 | |
| WEST-TECH COMM.OF SO.CO.INC. | | 510 PEAR ST. | | | PUEBLO | CO | 81005 | |
| WESTWARD HOSPITALITY MGMT. | | dba DOUBLETREE BERKELEY MARINA | 200 MARINA BLVD. | | BERKELEY | CA | 94710 | |
| WESTWARD PAY STRATEGIES INC | | 850 MONTGOMERY STREET STE 250 | | | SAN FRANCISCO | CA | 94133 | |
| WESTWAY EXPRESS INC. | | P. O. BOX 3995 | | | GASTONIA | NC | 28053 | |
| WESTWOOD ONE BROADCAST SERVICE | | LOS ANGELES SHADOW BROADCAST | 9540 WASHINGTON BLVD. | | CULVER CITY | CA | 90232 | |
| WET NOSES | | 14439 167TH AVE SE | | | MONROE | WA | 98272 | |
| WET NOSES | | 17731 147TH STREET SE STE 103 | | | MONROE | WA | 98272 | |
| WET PLANET BEVERAGES | | 130 LINDEN OAKS STE C | | | ROCHESTER | NY | 14625-2823 | |
| Wetherell, Debra | | Address on File | | | | | | |
| Wetter, Helen | | Address on File | | | | | | |
| Wetzel, Kim | | Address on File | | | | | | |
| WEVEEL | | 20 NORTH PENNSYLVANIA AVENUE | | | MORRISVILLE | PA | 19067 | |
| WEX Health, Inc. | | PO Box 9528 | | | Fargo | ND | 58106-9528 | |
| WEXIM | | 1 RUE HANNON | | | 1000 TUNIS | | | Tunisia |
| Weyant, Sandra | | Address on File | | | | | | |
| Weyer, Justin | | Address on File | | | | | | |
| WEYERHAEUSER | | 42305 ALBRAE STREET | | | FREMONT | CA | 94538 | |
| WEYMOUTH HONDA | | 211 MAIN STREET | | | WEYMOUTH | MA | 02188 | |
| WF ACQUISITION SUB INC. | | dba WAREFORCE | PO BOX 514487 | | LOS ANGELES | CA | 90051-4487 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1017 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WFAA TELEVISION INC. | | PO BOX 910802 | | | DALLAS | TX | 75391-0802 | |
| WFLD (FOX TELEVISION STATIONS) | | P.O. BOX 91427 | | | CHICAGO | IL | 60693 | |
| WG SECURITY PRODUCTS INC | | 591 W HAMILTON AVE STE 260 | | | CAMPBELL | CA | 95008 | |
| WGI SOLUTIONS | | 14150 VINE PL | | | CERRITOS | CA | 90703-2416 | |
| WGN-TV | | PO BOX 98473 | | | CHICAGO | IL | 60693 | |
| WGSN | | ACCOUNTS RECEIVABLE | 130 FIFTH AVENUE 7TH FLOOR | | NEW YORK | NY | 10011 | |
| Whack, Damien | | Address on File | | | | | | |
| Whalen LLC | | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Whalen, Donniece | | Address on File | | | | | | |
| Whalen, Dontae | | Address on File | | | | | | |
| Whalen, Melissa | | Address on File | | | | | | |
| Whaley, David | | Address on File | | | | | | |
| Whaley, Hanna | | Address on File | | | | | | |
| Whaley, Iaune | | Address on File | | | | | | |
| WHAM-O MARKETING INC | | 6301 OWENSMOUTH AVENUE | SUITE 700 | | WOODLAND HILLS | CA | 91367 | |
| Whartnaby, Kathy | | Address on File | | | | | | |
| Wharton, Heather | | Address on File | | | | | | |
| Wharton, James | | Address on File | | | | | | |
| Wheatley, Ryan | | Address on File | | | | | | |
| WHEATON WORLD WIDE MOVING | | P.O. BOX 50800 | | | INDIANAPOLIS | IN | 46250-0800 | |
| Wheaton, Ida Lee | | Address on File | | | | | | |
| WHEELER HARDWARE COMPANY | | 2645 FAIRVIEW AVE.NORTH | | | ROSEVILLE | MN | 55113 | |
| Wheeler, Money | | Address on File | | | | | | |
| Wheeler, Tyler | | Address on File | | | | | | |
| WHEELOCKS AUTO GROUP XI INC | | 1925 PAWTUCKET AVE | | | EAST PROVIDENCE | RI | 02914 | |
| Whelan, Kellie | | Address on File | | | | | | |
| Wheland, Elizabeth | | Address on File | | | | | | |
| WHELANS INTERNATIONAL | | 731 UNION PARKWAY | | | RONKONKOMA | NY | 11779 | |
| WHETSTONE CHOCOLATES | | 1 DOLPHIN DRIVE | | | ST. AUGUSTINE | FL | 32080 | |
| WHICH STUDIO LLC / DBA MSCHF | | 424 BROADWAY UNIT 602 | | | NEW YORK | NY | 10013 | |
| Whiraker, Kaylee | | Address on File | | | | | | |
| WHISKED!LLC | | 9227 HAMPTON OVERLOOK | | | CAPITOL HEIGHTS | MD | 20743 | |
| WHISPS ACQUISITION CORP. | NOKHAIZ MIR | P.O. BOX 146 | | | albany | NY | 12201-0146 | |
| WHISTLER WATER INC. | | 3600 BAINBRIDGE AVE | | | BURNABY | BC | V5A 2T4 | Canada |
| WHISTON AND WRIGHT | | LONG ISLAND HOUSE BLOCK A | | | LONDON | | W3 0RG | United Kingdom |
| WHITACRE TRUCKING INC. | | 12602 S. DIXIE HIGHWAY | | | PORTAGE | OH | 43451-9777 | |
| Whitaker, Mason | | Address on File | | | | | | |
| Whitaker, Patrick | | Address on File | | | | | | |
| WHITAKERS CHOCOLATES EXPORTS | | SNAYGILL INDUSTRIAL ESTATE | KEIGHLEY ROAD | | SKPITON | | BD23 2NA | United Kingdom |
| WHITE & CASE LLP | | 1703813-0003 BANK OF AMERICA | PO BOX 11467 | | NEW YORK | NY | 10286-1467 | |
| WHITE COFFEE CORP | | 18-35 STEINWAY PLACE | | | LONG ISLAND CITY | NY | 11105 | |
| White Coffee Corp. | CARLOS E NAZARIO | 18-35 STEINWAY PLACE | | | LONG ISLAND CITY | NY | 11105 | |
| WHITE LIFE-SAFETY SYSTEMS | | 766 NORTHWEST BLVD | | | COLUMBUS | OH | 43212 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1018 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE MOUNTAIN GRAPHICS | | JACKSON FALLS MKTPLC. | P.O. BOX 818 | | JACKSON | NH | 38460000 | |
| WHITE MOUNTAIN KETTLE CORN LLC | | PO BOX 955 | | | HENNIKER | NH | 03242 | |
| WHITE OAK COMMERCIAL FINANCE | | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| WHITE OAK COMMERCIAL FINANCE L | | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| WHITE OAKS MALL | | 2501 WABASH AVE | | | SPRINGFIELD | IL | 62704 | |
| WHITE ROCK PRODUCTS CORPORATIO | | 141-07 20TH AVE | SUITE 403 | | WHITESTONE | NY | 11357 | |
| WHITE ROCK PRODUCTS INC | | 141-01 20TH AVE. SUITE 403 | | | WHITESTONE | NY | 11357 | |
| WHITE TIGER TRADERS CO LTD | | NO.1456 SEC.2 CHUNG-SHAN RD | TU-SI VIL.SHUEI-SHANG SHIANG | Changhua County | CHIA-YI COUNTY | | | Taiwan |
| WHITE TIGER TRADERS CO. (LC) | | NO.1456 SEC.2 CHUNG-SHAN RD | TU-SI VIL. SHUEI-SHANG SHIANG | Changhua County | CHIA-YI COUNTY | | | Taiwan |
| WHITE TOQUE INC | | 173 FILBERT STREET | | | OAKLAND | CA | 94607 | |
| White, Amanda | | Address on File | | | | | | |
| White, Angel | | Address on File | | | | | | |
| White, Anthony | | Address on File | | | | | | |
| White, Anthony | | Address on File | | | | | | |
| White, Ariel | | Address on File | | | | | | |
| White, Barbara | | Address on File | | | | | | |
| White, Beyonce | | Address on File | | | | | | |
| White, Brittany | | Address on File | | | | | | |
| White, Carmen | | Address on File | | | | | | |
| White, Charde | | Address on File | | | | | | |
| White, Darlene | | Address on File | | | | | | |
| White, David | | Address on File | | | | | | |
| White, Dayshaun | | Address on File | | | | | | |
| White, Deja | | Address on File | | | | | | |
| White, Gayle | | Address on File | | | | | | |
| White, Isaac | | Address on File | | | | | | |
| White, James | | Address on File | | | | | | |
| White, Joanne | | Address on File | | | | | | |
| White, Judy | | Address on File | | | | | | |
| White, Kaitlyn | | Address on File | | | | | | |
| White, Kelsey | | Address on File | | | | | | |
| White, Kerry-Anne | | Address on File | | | | | | |
| White, Kimberly | | Address on File | | | | | | |
| White, Kyle | | Address on File | | | | | | |
| White, Lashona | | Address on File | | | | | | |
| White, Lauren | | Address on File | | | | | | |
| White, Lucille M | | Address on File | | | | | | |
| White, Michelle R | | Address on File | | | | | | |
| White, Nakyrrah Rose-Ann | | Address on File | | | | | | |
| White, Nancy | | Address on File | | | | | | |
| White, Nikita | | Address on File | | | | | | |
| White, Reginald | | Address on File | | | | | | |
| White, Richard | | Address on File | | | | | | |
| White, Roderick | | Address on File | | | | | | |
| White, Sabrina | | Address on File | | | | | | |
| White, Samuel | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1019 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Sarah | | Address on File | | | | | | |
| White, Suksha | | Address on File | | | | | | |
| White, Timothy | | Address on File | | | | | | |
| White, Tina | | Address on File | | | | | | |
| WHITEBRIDGE PET BRANDS LLC | | 1224 FERN RIDGE PKWY | SUITE 200 | | ST. LOUIS | MO | 63141 | |
| WHITECAP DISTRIBUTING | | 2031 E. VIA BURTON AVE. STE J | | | ANAHEIM | CA | 92806 | |
| White-Gilbert, Quincy | | Address on File | | | | | | |
| White-Hayden, Chelsea | | Address on File | | | | | | |
| Whitehead, Jasmine | | Address on File | | | | | | |
| Whitehead, Timothy | | Address on File | | | | | | |
| WHITEHOUSE VINEYARDS LLC | | 1350 YOUNT MILL ROAD | | | NAPA | CA | 94558 | |
| Whitehouse, Pat | | Address on File | | | | | | |
| Whiteman, Nile | | Address on File | | | | | | |
| WHITES SPEEDICOOK LTD | | SCARVA RAOD TANDRAGEE | | | CO. ARMAGH | | BT62 2BZ | United Kingdom |
| WHITESELL CONSTRUCTION CO INC | | P.O. BOX 1605 | ONE UNDERWOOD COURT | | DELRAN | NJ | 08075 | |
| Whiteside, Diamond | | Address on File | | | | | | |
| Whitestone | TINA WAKAI | 30 Independence Blvd | Suite 250 | | Warren | NJ | 07059 | |
| WHITEWATER CREEK INC. | | 11301 OLYMPIC #432 | | | WEST LOS ANGELES | CA | 90064 | |
| WHITFIELD FOODS GROUP | | 425 BARRETT PKWY #4080 | | | KENNESAW | GA | 30144 | |
| Whitfield, Maggie | | Address on File | | | | | | |
| Whitfield, Sidney | | Address on File | | | | | | |
| WHITLEY PEANUT FACTORY INC | | PO BOX 647 | | | HAYES | VA | 23072 | |
| WHITLEY/SERVICE ROOFING | | 2700 GOODES BRIDGE RD. | | | RICHMOND | VA | 23224 | |
| Whitlock, Hannah | | PO Box 355 | | | Unionville | NY | 10988 | |
| Whitman, Aimee | | Address on File | | | | | | |
| WHITMOR INC. | JERRI PERRAULT | P.O. Box 1019 | | | SOUTHAVEN | MS | 38671 | |
| WHITMORE HOME STORAGE & | | ORGANIZATION | P O BOX 1000 DEPT 109 | | MEMPHIS | TN | 38148-0000 | |
| WHITNEY BOND | | Address on File | | | | | | |
| WHITNEY D.RHODA | | Address on File | | | | | | |
| Whitney, Donna | | Address on File | | | | | | |
| Whitney, Hannah | | Address on File | | | | | | |
| Whitney, Jordan | | Address on File | | | | | | |
| WHITNEY-PINK INC. | | PO BOX 8244 | | | PORTLAND | OR | 97207 | |
| WHITROCK BEVERAGE INC. | | 10600 EAST 54TH AVE UNIT A | | | DENVER | CO | 80239 | |
| Whittaker, Michael | | Address on File | | | | | | |
| Whitted, Daryus | | Address on File | | | | | | |
| Whitted, Trinity | | Address on File | | | | | | |
| Whitten, Pamela | | Address on File | | | | | | |
| WHITTIER AREA CHAMBER | | OF COMMERCE | 8158 PAINTER AVE. | | WHITTIER | CA | 90602 | |
| WHITTIER POLICE DEPT. | | 7315 S.PAINTER AVE. | | | WHITTIER | CA | 90602-1892 | |
| Whitworth, Liam | | Address on File | | | | | | |
| WHO INTERNATIONAL DESIGN | | 14795 N. 78th WAY | Suite 700 | | SCOTTSDALE | AZ | 85250-6915 | |
| WHOLE FOODS MARKET | | 5980 HORTON ST. SUITE 200 | | | EMERYVILLE | CA | 94608 | |
| WHOLESOME GOODNESS LLC | | PO BOX 92170 | | | ELK GROVE | IL | 60009 | |
| WI SCTF | | P.O. BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1020 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICHITA AREA CHAMBER OF COMM. | | 350 W.DOUGLAS | | | WICHITA | KS | 67202 | |
| WICHITA CLINIC PA | | P.O. BOX 2969 | | | WICHITA | KS | 67201-2969 | |
| WICHITA WELDING SUPPLY INC. | | 3001 N. BROADWAY | | | WICHITA | KS | 67219 | |
| Wichowski, Steven | | Address on File | | | | | | |
| WICKED COOL TOYS | | 10 CANAL STREET | SUITE 327 | | BRISTOL | PA | 19007 | |
| WICKED NWOOD | C/O IMAGE76 | 50 PORTSIDE DRIVE | | | POCASSET | MA | 02559 | |
| WICKED WALNUTS | | 26 NICHOLAS DRIVE | | | YARMOUTH PORT | MA | 02675 | |
| WICKER BONANZA LIMITED | | RM 1910-191219/FNEW COMM CTR | 19 ON SUM ST.SIU LEKYUENSHATN | | NEW TERRITORIES | | | Hong Kong |
| Wickes, Clarissa | | Address on File | | | | | | |
| WICKLANDER-ZULAWSKI & ASSOCIAT | | 4932 MAIN STREET | | | DOWNERS GROVE | IL | 60515 | |
| Wicks, Kharee | | Address on File | | | | | | |
| WICKSTORM & ASSOCIATES | | 915 RALSTON AVENUE SUITE A | | | BELMONT | CA | 94002 | |
| WIDE EXT CO/KEAPO WOOD IND CO | | NO42 ALLEY1 LANE35 DA-FU RD | SHEN-KANG HSIANG | Changhua County | TAICHUNG HSIEN | | | Taiwan |
| Wideman, Jason | | Address on File | | | | | | |
| Wiedau, William | | Address on File | | | | | | |
| WIEDENBACH BROWN | | 701 MIDDLE STREET | | | MIDDLETOWN | CT | 06457 | |
| Wienczkowski, Leonard | | Address on File | | | | | | |
| WIENGARTEN NOSTAT INC | | 2600 CITADEL PLAZA DRIVE | SUITE# 125 | | HOUSTON | TX | 77008 | |
| WIESE MATERIAL HANDLING INC. | | PO BOX 503539 | | | ST.LOUIS | MO | 63150-3539 | |
| WIESE PLANNING & ENG. INC. | | P.O. BOX 60106 | | | ST. LOUIS | MO | 63160 | |
| WIFE IN PROGRESS | | 33 JAMES ROAD | | | READING | MA | 01867 | |
| Wigfall, Jennifer | | Address on File | | | | | | |
| Wiggin, Samantha | | Address on File | | | | | | |
| Wiggins, Charmaine | | Address on File | | | | | | |
| Wiggins, Imani | | Address on File | | | | | | |
| Wiggins, Keana | | Address on File | | | | | | |
| Wightman-Labrec, Heather | | Address on File | | | | | | |
| Wiideman, Thomas | | Address on File | | | | | | |
| WIKANA KEKS UND NAHRUNGSMITTEL | | DESSAUER STRASSE 08 | LUTHERSTADT | | D-06886 WITTENBERG | | | Germany |
| Wilber, Skylee | | Address on File | | | | | | |
| Wilbur, Terese | | Address on File | | | | | | |
| WILBURS OF MAINE | | 174 LOWER MAINE STREET | SUITE #11 | | FREEPORT | ME | 04032 | |
| WIL-CAL LIGHTING MANAGEMENT CO | | 1688 POMONA AVENUE | | | SAN JOSE | CA | 95110 | |
| Wilcher, Alice | | Address on File | | | | | | |
| WILCOX CONSTRUCTION INC | | 234 5TH AVENUE SOUTH | | | EDMONDS | WA | 98020 | |
| Wilcox, Abigail | | Address on File | | | | | | |
| Wilcox, Christian | | PO Box 422 | | | Atkinson | NH | 03811 | |
| Wilcox, Marsha | | Address on File | | | | | | |
| WIL-CPT ARLINGTON HIGHLANDS 1 | | 2140 VISTA WAY | OCEANSIDE | | CHICAGO | IL | 60603 | |
| Wilczek, Faylin | | Address on File | | | | | | |
| WILD EARTH PVT LTD | | HOUSE NO.1333 DHAPASI MARG | BANSBARI | | KATHMANDU 2187 | | | Nepal |
| WILD FOREST PRODUCTSLLC | | 954 3RD AVE.#733 | | | NEW YORK | NY | 10022 | |
| WILD PACKETS | | DEPT. AT952223 | | | ATLANTA | GA | 31192-2223 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1021 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILD POPPY COMPANY | | 2355 WESTWOOD BLVD. #413 | | | LOS ANGELES | CA | 90064 | |
| WILD ROSE FLORALS | | 6170 LINCK CIRCLE | | | SHEPHERD | MT | 59079 | |
| WILD THINGS SNACKS INC | | 5221 BALLARD AVE NW | SUITE 200A | | SEATTLE | WA | 98107 | |
| WILDE PRAIRIE WINERY INC | | 48052 259TH STREET | | | BRANDON | SD | 57005 | |
| Wilde, Bryan | | Address on File | | | | | | |
| Wilde, Ian | | Address on File | | | | | | |
| Wilder, David | | Address on File | | | | | | |
| Wilder, Jane | | Address on File | | | | | | |
| Wilder, Kristi | | Address on File | | | | | | |
| WILDLIFE SCIENCES | JAMES HANSON | 11400 K-TEL DRIVE | | | MINNETONKA | MN | 55343 | |
| WILDTREE HOLDINGS LLC | | 15 WELLINGTON RD. | | | LINCOLN | RI | 02865 | |
| Wilemon, Ryan | | PO Box 73 | | | Granger | IN | 46530 | |
| Wilenta, Jessica | | Address on File | | | | | | |
| Wiley, Kamryn | | Address on File | | | | | | |
| Wiley, Rosemary | | Address on File | | | | | | |
| Wilfert, Michael | | Address on File | | | | | | |
| WILH. SCHMITZ-SCHOLL GMBH | | DUEBENER STRASSE 33 | | | 4509 DELITZSCH | | | Germany |
| Wilhelm, Annmarie | | Address on File | | | | | | |
| WILHELMINA INTERNATIONAL LTD | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010 | |
| WILHELMINA KIDS AND | | CREATIVE MANAGEMENT | 300 PARK AVE SOUTH 2ND FL | | NEW YORK | NY | 10010 | |
| Wilhoite, Julie | | Address on File | | | | | | |
| Wilkerson, Olivia | | Address on File | | | | | | |
| Wilkins, Isaac | | Address on File | | | | | | |
| Wilkins, Jasmine | | Address on File | | | | | | |
| Wilkins, Kevin | | Address on File | | | | | | |
| Wilkinson, Lori | | Address on File | | | | | | |
| WILKIRSON AND ASSOCIATES | | 2122 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| WILL C. KAPFER | | Address on File | | | | | | |
| Will Marshall | | Address on File | | | | | | |
| WILL QI | | Address on File | | | | | | |
| WILL ROSELL | | Address on File | | | | | | |
| Willa Inc | | PO BOX 2169 | | | Bedford Park | IL | 60499-6129 | |
| WILLAMETTE FALLS HOSPITAL | | 1500 DIVISION ST. | | | OREGON CITY | OR | 97045-1527 | |
| WILLCOX & SAVAGE | ATTORNEYS AT LAW | ONE COMMERCIAL PL.STE.1800 | | | NORFOLK | VA | 23510 | |
| Willey, Nancy | | Address on File | | | | | | |
| WILLIAM A.ELLIS | | Address on File | | | | | | |
| WILLIAM ALBERT BOWMAN | | Address on File | | | | | | |
| WILLIAM B MEYER INC | | 255 LONG BEACH BLVD. | | | STRATFORD | CT | 06615 | |
| WILLIAM B.HAYS | | Address on File | | | | | | |
| WILLIAM BALDWIN | | Address on File | | | | | | |
| WILLIAM C CORWIN | | Address on File | | | | | | |
| WILLIAM CORWIN | | Address on File | | | | | | |
| WILLIAM D WATT DBA | | WE DO WINDOWS CLEANING SERVICE | PO BOX 62225 | | CINCINNATI | OH | 45262 | |
| WILLIAM D. WHITE CO. INC. | | 3505 MAGNOLIA STREET | | | OAKLAND | CA | 94608-4127 | |
| WILLIAM F DAVIS | | P.O. BOX 60057 | | | WORCESTER | MA | 01606 | |
| WILLIAM F STANTON dba | | AMERICAN WINDOW CARE | PO BOX 3621 | | SPARKS | NV | 89432 | |
| WILLIAM GARY HOWARD | | Address on File | | | | | | |
| WILLIAM GOODACRE & SONS INDIA | | POST BOX NO. 4606 | | | ALLEPPEY | | 688012 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1022 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GROVE | | Address on File | | | | | | |
| WILLIAM J GOODLAND | | Address on File | | | | | | |
| WILLIAM J RICHTER | | Address on File | | | | | | |
| WILLIAM K. ANARADIAN | | PO BOX 5087 | | | FRESNO | CA | 93755 | |
| WILLIAM KRENZ/PREMIER EVENTS | | 3425 CRICKLEWOOD STREET | | | TORRANCE | CA | 90505 | |
| WILLIAM L. DAVENPORT | | Address on File | | | | | | |
| WILLIAM L.WRIGHT | | Address on File | | | | | | |
| WILLIAM LARSON | | Address on File | | | | | | |
| WILLIAM M MERCER | | Address on File | | | | | | |
| WILLIAM M. LITZLER | | Address on File | | | | | | |
| WILLIAM M. SEXTON CO. | | 2032 GREENWOOD AVE. | | | SAN CARLOS | CA | 94070-4684 | |
| WILLIAM MCGRANE PROF. CORP. | | 550 MONTGOMERY STREET | SUITE 725 | | SAN FRANCISCO | CA | 94111 | |
| WILLIAM N CRABB | | Address on File | | | | | | |
| WILLIAM P. REUST | | Address on File | | | | | | |
| WILLIAM RIBACK LLC | | 132 N HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| WILLIAM S SUTPHIN | | Address on File | | | | | | |
| WILLIAM S.TAYLOR | | Address on File | | | | | | |
| WILLIAM SANTUS & CO LTD | | THE TOFFEE WORKS | DORNING STREET | | WIGAN GTM | | WN1 1HE | United Kingdom |
| WILLIAM STATLER | CHAMBER OF COMMERCE - ATTN CYNTHIA FRYER | 24 CLEVELAND ST. | | | NORTH OLMSTED | OH | 44070 | |
| WILLIAM T RILEY | | Address on File | | | | | | |
| WILLIAM WHEELER WINERY | | P.O. BOX 881 | | | HEALDSBURG | CA | 95448 | |
| WILLIAM WOODEL | | Address on File | | | | | | |
| William, Jacklyn | | Address on File | | | | | | |
| William, John | | Address on File | | | | | | |
| WILLIAMS & BENNETT | | 2045A HIGH RIDGE ROAD | | | BOYNTON BEACH | FL | 33426 | |
| WILLIAMS & FROST SPECIALTY GRP | | 7 PRESTIGE CIRCLE | SUITE 200 | | ALLEN | TX | 75002 | |
| WILLIAMS COMM. SOLUTIONSLLC | | 21398 NETWORK PLACE | | | CHICAGO | IL | 60673-1213 | |
| WILLIAMS MULLEN | | Address on File | | | | | | |
| WILLIAMS SCOTSMAN INC | | P O BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| Williams, Alpha | | Address on File | | | | | | |
| Williams, Amanda | | Address on File | | | | | | |
| Williams, Amir | | Address on File | | | | | | |
| Williams, Andrew | | Address on File | | | | | | |
| Williams, Antavius | | Address on File | | | | | | |
| Williams, Antoinette | | Address on File | | | | | | |
| Williams, Antointte | | Address on File | | | | | | |
| Williams, Ariana | | Address on File | | | | | | |
| Williams, Ashari | | Address on File | | | | | | |
| Williams, Ashley | | Address on File | | | | | | |
| Williams, Ayona | | Address on File | | | | | | |
| Williams, Brenda | | Address on File | | | | | | |
| Williams, Brittney | | Address on File | | | | | | |
| Williams, Charles | | Address on File | | | | | | |
| Williams, ChiLa | | Address on File | | | | | | |
| Williams, Christina | | Address on File | | | | | | |
| Williams, Cloie | | Address on File | | | | | | |
| Williams, Corry | | Address on File | | | | | | |
| Williams, Dafna | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1023 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Danny | | Address on File | | | | | | |
| Williams, Dante | | Address on File | | | | | | |
| Williams, Darnell | | Address on File | | | | | | |
| Williams, Darryl | | Address on File | | | | | | |
| Williams, David | | Address on File | | | | | | |
| Williams, Demitre | | Address on File | | | | | | |
| Williams, Denise | | Address on File | | | | | | |
| Williams, Derek | | Address on File | | | | | | |
| Williams, Diana | | Address on File | | | | | | |
| Williams, Dominique | | Address on File | | | | | | |
| Williams, Donna | | Address on File | | | | | | |
| Williams, Donna | | Address on File | | | | | | |
| Williams, Dora | | Address on File | | | | | | |
| Williams, Douglas | | Address on File | | | | | | |
| Williams, Elizabeth | | Address on File | | | | | | |
| Williams, Erica | | Address on File | | | | | | |
| Williams, Evan | | Address on File | | | | | | |
| Williams, Geraldine | | Address on File | | | | | | |
| Williams, Gregory | | Address on File | | | | | | |
| Williams, Irvin | | Address on File | | | | | | |
| Williams, Israel | | Address on File | | | | | | |
| Williams, Jada | | Address on File | | | | | | |
| Williams, Jahni | | Address on File | | | | | | |
| Williams, James | | Address on File | | | | | | |
| Williams, Janay | | Address on File | | | | | | |
| Williams, Jane | | Address on File | | | | | | |
| Williams, Jasmine | | Address on File | | | | | | |
| Williams, Jasnaijah | | Address on File | | | | | | |
| Williams, Jeremiah | | Address on File | | | | | | |
| Williams, Jeremy | | Address on File | | | | | | |
| Williams, Jessie | | Address on File | | | | | | |
| Williams, Jordan | | Address on File | | | | | | |
| Williams, Jordan | | Address on File | | | | | | |
| Williams, Kali | | Address on File | | | | | | |
| Williams, Kalonji | | Address on File | | | | | | |
| Williams, Kalrissian | | Address on File | | | | | | |
| Williams, Kathleen | | Address on File | | | | | | |
| Williams, Kathleen | | Address on File | | | | | | |
| Williams, Kayla | | Address on File | | | | | | |
| Williams, Kaylee | | Address on File | | | | | | |
| Williams, Keyara | | Address on File | | | | | | |
| Williams, Kimberly | | Address on File | | | | | | |
| Williams, Kimberly | | Address on File | | | | | | |
| Williams, Kishawna | | Address on File | | | | | | |
| Williams, Kyle | | Address on File | | | | | | |
| Williams, Lakeia | | Address on File | | | | | | |
| Williams, Lamar | | Address on File | | | | | | |
| Williams, Lashunda | | Address on File | | | | | | |
| Williams, Lashunda Tiara | | Address on File | | | | | | |
| Williams, Leon | | Address on File | | | | | | |
| Williams, Leonard | | Address on File | | | | | | |
| Williams, Lillian | | Address on File | | | | | | |
| Williams, Lora | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1024 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Lysette | | Address on File | | | | | | |
| Williams, Malik | | Address on File | | | | | | |
| Williams, Markayla | | Address on File | | | | | | |
| Williams, Melanie | | Address on File | | | | | | |
| Williams, Michelle | | Address on File | | | | | | |
| Williams, Miranda | | Address on File | | | | | | |
| Williams, Nadia | | Address on File | | | | | | |
| Williams, Noelle | | Address on File | | | | | | |
| Williams, Rauwshan | | Address on File | | | | | | |
| Williams, Raymir | | Address on File | | | | | | |
| Williams, Rayquan | | Address on File | | | | | | |
| Williams, Robert | | Address on File | | | | | | |
| Williams, Sachelle | | Address on File | | | | | | |
| Williams, Sal | | Address on File | | | | | | |
| Williams, Shanice | | Address on File | | | | | | |
| Williams, Shyjonna | | Address on File | | | | | | |
| Williams, Siara | | Address on File | | | | | | |
| Williams, Stacyann | | Address on File | | | | | | |
| Williams, Tasheonia | | Address on File | | | | | | |
| Williams, Tatyhana | | Address on File | | | | | | |
| Williams, Teresa | | Address on File | | | | | | |
| Williams, Thomas | | Address on File | | | | | | |
| Williams, Tierra | | Address on File | | | | | | |
| Williams, Travis Dontae | | Address on File | | | | | | |
| Williams, Tyanna | | Address on File | | | | | | |
| Williams, Tyeisha | | Address on File | | | | | | |
| Williams, Tyrone | | Address on File | | | | | | |
| Williams, Tytiaundris | | Address on File | | | | | | |
| Williams, Uzziah | | Address on File | | | | | | |
| WILLIAMSBURG FOODS | C/O GWALTNEY OF SMITHFIEL | PO BOX 403225 | | | ATLANTA | GA | 30384-3225 | |
| Williams-Etienne, Kimberly | | Address on File | | | | | | |
| WILLIAMSON FINE TEAS LTD | | MANOR FARM | LITTLE BEDWYN | | MARLBOROUGH | | SN8 3JR | United Kingdom |
| Williamson Motor & Pump | | PO BOX 844771 | | | Boston | MA | 02284-4771 | |
| WILLIAMSON NEW ENGLAND | | 200 4TH STREET | OAKLAND | | CHELSEA | MA | 02150 | |
| Williamson, Brandon | | Address on File | | | | | | |
| Williamson, Frederick | | Address on File | | | | | | |
| Williamson, Jeannine | | Address on File | | | | | | |
| Williamson, NeVaeh | | Address on File | | | | | | |
| Williamson, Sahontae | | Address on File | | | | | | |
| WILLIAMS-SONOMA TASTE | | PO BOX 2012 | | | MARION | OH | 43306-8112 | |
| WILLIE CATTLIDGE | | Address on File | | | | | | |
| WILLIS (BERMUDA) LTD. | | THE VALLIS BLDG3RD FL. | 58 PAR-LA-VILLE RD. | | HAMILTON HM 11 | | | Bermuda |
| WILLIS INS. SERVICES | | DEPARTMENT 100546 | | | PASADENA | CA | 91189-0310 | |
| WILLIS OF MARYLAND INC. | | 800 KING FARM BLVD.#200 | | | ROCKVILLE | MD | 20850 | |
| WILLIS OF NEW YORK INC | | ONE WORLD FINANCIAL | 200 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| WILLIS OF TENNESSEEINC | | 29982 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | |
| Willis Towers Watson Southeast, Inc. | | 29982 Network Place | | | Chicago | IL | 60673-1299 | |
| Willis, Crystal | | Address on File | | | | | | |
| Willis, Jennifer | | Address on File | | | | | | |
| Willis, Khiyon | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willis, Sarah | | Address on File | | | | | | |
| Willis, Sayvon | | Address on File | | | | | | |
| Williston Town Treasurer | | 7900 Williston Road | | | Williston | VT | 05495 | |
| Willms, Olivia | | Address on File | | | | | | |
| WILLOUGHBYS COFFEE & TEA | | 550 EAST MAIN STREET | | | BRANDFORD | CT | 06405 | |
| WILLOW & TWINE RUSTIC SIGNS & | | 99 BARKER HILL RD | | | TOWNSEND | MA | 01469 | |
| WILLOW CREEK PRESS INC. | KRISTINE SCHROEDER | PO BOX 147 | | | MINOCQUA | WI | 54548 | |
| WILLOW GROUP LTD | JENNIFER GAROFALO | 34 CLINTON STREET | | | BATAVIA | NY | 14020 | |
| WILLOWBY DESIGNS INC. (D) | | 8615 CHETLE AVE | | | SANTA FE SPRINGS | CA | 90670-2207 | |
| WILLOWBY DESIGNS INC. (F) | | 8615 CHETLE AVE | | | SANTA FE SPRINGS | CA | 90670-2207 | |
| WILLOWS CENTER CONCORD LLC. | C/O EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | |
| Wills-Land, Breonna | | Address on File | | | | | | |
| Willson, Becky | | Address on File | | | | | | |
| Willson, Katie | | Address on File | | | | | | |
| WILM TV | | ACCTG.DEPARTMENT | PO BOX 602304 | | CHARLOTTE | NC | 28260-2304 | |
| Wilmer, Tiheem | | Address on File | | | | | | |
| Wilmhoff, Karen | | Address on File | | | | | | |
| WILMINGTON MEDIA CO | | ENCORE MAGAZINE | PO BOX 12430 | | WILMINGTON | NC | 28405 | |
| WILMINGTON STAR-NEWS | | PO BOX 30568 | | | TAMPA | FL | 33630-3568 | |
| Wilmot, Lori | | Address on File | | | | | | |
| WILSON CREEK WINERY | | 35960 RANCHO CALIFORNIA RD | | | TEMECULA | CA | 92591-5088 | |
| WILSON FIRE EXTINGUISHER CO | | 4807 BURNET ROAD | | | AUSTIN | TX | 78756 | |
| WILSON PEST MANAGEMENT GROUP I | | 9426 NORTH 11TH AVENUE | | | PHOENIX | AZ | 85021-3001 | |
| WILSON TRUCKING CORP. | | PO BOX 200 | | | FISHERSVILLE | VA | 22939-0200 | |
| WILSON VINEYARDS INC. | | PO BOX 307 | | | CLARKSBURG | CA | 95612 | |
| WILSON WAY GLASS | | 2965 N.WILSON WAY | | | STOCKTON | CA | 95205 | |
| Wilson, Allen | | Address on File | | | | | | |
| Wilson, Ashlie | | Address on File | | | | | | |
| Wilson, Bryan | | Address on File | | | | | | |
| Wilson, Christine | | Address on File | | | | | | |
| Wilson, Danielle | | Address on File | | | | | | |
| Wilson, Elizabeth | | Address on File | | | | | | |
| Wilson, Elizabeth | | Address on File | | | | | | |
| Wilson, Frank | | Address on File | | | | | | |
| Wilson, Jamir | | Address on File | | | | | | |
| Wilson, Jordan | | Address on File | | | | | | |
| Wilson, Julianne | | Address on File | | | | | | |
| Wilson, Julius | | Address on File | | | | | | |
| Wilson, Kenneth | | Address on File | | | | | | |
| Wilson, Linda | | P.O. Box 237 | | | Bozrah | CT | 06334 | |
| Wilson, Lucretta | | Address on File | | | | | | |
| Wilson, Michaela | | Address on File | | | | | | |
| Wilson, Monique | | Address on File | | | | | | |
| Wilson, Natiera | | Address on File | | | | | | |
| Wilson, Nina | | Address on File | | | | | | |
| Wilson, Patrina | | Address on File | | | | | | |
| Wilson, Ricky | | Address on File | | | | | | |
| Wilson, Sarah | | Address on File | | | | | | |
| Wilson, Shannon | | Address on File | | | | | | |
| Wilson, Tammie | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1026 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson, Victor | | Address on File | | | | | | |
| WILSONSONSINIGOODRICH&ROSATI | | 200 4TH STREET | OAKLAND | | SAN FRANCISCO | CA | 94160-3672 | |
| WILTON INDUSTRIES INC - COPCO | | COPCO DIVISION | 2240 WEST 75TH ST MS#10 | | WOODRIDGE | IL | 60517-2333 | |
| WILTON INDUSTRIES INC. | LUBA GEORGE | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| Wiltsey, Britney | | Address on File | | | | | | |
| Wimberly, Christopher | | Address on File | | | | | | |
| WIN HANG ENTERPRISE LTD/AC | | Unit A, 8/F., Eton Building | 288 Des Voeux Road Central | | Hong Kong | | | Hong Kong |
| WIN SUN TEXTILE/CAR-LIN | | 19F LOCKHART CENTRE | 301-307 LOCKHART ROAD | | WAN CHAI, | Hong Kong | | China |
| Winans, Khayla | | Address on File | | | | | | |
| WINBERGS TRUE VALUE | | 352 BEDFORD STREET | | | LAKEVILLE | MA | 02347 | |
| WINBROOK | COLLEEN SAWTELLE | 15 ALEXANDER ROAD | | | BILLERICA | MA | 01821 | |
| WINCHESTER EQUIPMENT CO. | | 620 PENNSYLVANIA AVE. | | | WINCHESTER | VA | 22601 | |
| Winchester, Milan | | Address on File | | | | | | |
| WINCHOICE A&C/AC | | XUNMEI INDUSTRIAL AREA | FENGZE DISTRICT | | QUANZHOU CITY | Fujian | | China |
| Winckler, Jetta | | Address on File | | | | | | |
| WINCRAFT INCORPORATED | DIANE SMITH | PO BOX 708 | | | WINONA | MN | 55987 | |
| WINDEL GMBH & CO KG | | HAFENRINGSTRASSE 6 | | | 49090 OSNABRUCK | | | Germany |
| WINDHAM DISTRIBUTING COMPANY | | PO BOX 1489 | | | WILMINGTON | NC | 28402 | |
| WINDHAM TRADING | | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| WINDING DRIVE INC | | 744 MAINE STREET SOUTH UNIT 95 | | | WOODBURY | CT | 06798 | |
| Windings, Brent | | Address on File | | | | | | |
| Windings, Ersela | | Address on File | | | | | | |
| WINDMILL HEALTH PRODUCTS | BEVERLY ADLER | 10 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| Windom, Evelyn | | Address on File | | | | | | |
| WINDOW CLEANING NETWORK | | P.O. BOX 3501 | | | LILBURN | GA | 30048 | |
| WINDOW CLEANING SPECIALISTS | | DIV OF KOZLOVICH ENTERPRISES | 4067 ERIE ST | | WILLOUGHBY | OH | 44094 | |
| WINDOW COVERING MFG.ASSOC. | | PO BOX 420187 | | | ATLANTA | GA | 30342-0187 | |
| WINDOW ENERGY PRODUCTS INC. | | 8941 WEST OGDEN AVE. | | | BROOKFIELD | IL | 60513 | |
| WINDOW GANG | | 2140 MELBOURNE AVENUE | | | CHARLESTON | SC | 29405 | |
| WINDOW MAGIC INC. | | 740 METCALF ST STE.19 | | | ESCONDIDO | CA | 92025 | |
| WINDOW PRO | | 2422 12TH AVE. RD. #240 | | | NAMPA | ID | 83686 | |
| WINDOW TINTS ETC. | | 6030 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90038 | |
| WINDOW TO THE WORLD COMMUN INC | | 5400 NORTH ST LOUIS AVENUE | | | CHICAGO | IL | 60625 | |
| Window Washers ETC | | 5316 Edmunds Plance NW | | | Washington | DC | 20016 | |
| WINDOW WASHING NETWORK | | 413 SUMMER RIDGE LOOP | | | SUNSET | LA | 70584 | |
| WINDOW WIZARDS | | 1632 PIMLICO DRIVE | | | MODESTO | CA | 95350 | |
| WINDOWS OF HEAVEN | | 10073 VALLEY VIEW ST. #244 | | | CYPRESS | CA | 90630 | |
| WINDSOR BLVD.LLC | | 225 N.MICHIGAN AVE. | | | CHICAGO | IL | 60601 | |
| WINDSOR CAFE INC | | 36A E WINDSOR BLVD | | | WINDSOR | VA | 23487 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1027 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSOR HARDWARE & SUPPLY CO. | | 5 JOYNER AVE. | | | WINDSOR | VA | 23487 | |
| WINDSOR MARKETING GROUP | | 100 MARKETING DRIVE | | | SUFFIELD | CT | 06078 | |
| WINDSOR MIDDLE SCHOOL | | 23320 NORTH COURT STREET | | | WINDSOR | VA | 23487 | |
| WINDSOR PARK & RECREATION | | 13036 NIKE PARK RD. | | | CARROLTON | VA | 23314 | |
| WINDSOR RESCUE SQUAD | C/O REBA CLAYTON | 5128 DUCKTOWN RD. | | | ZUNI | VA | 23898 | |
| WINDSOR SATELLITES&ELECTRONICS | | 9 SOUTH COURT STREET | | | WINDSOR | VA | 23487 | |
| Windsor, Kaleigh | | Address on File | | | | | | |
| Windsor, Sean | | Address on File | | | | | | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDUS WORLDWIDE INC. | | 556 REBECCA WAY | | | PEMBROKE | NH | 03275 | |
| WINDY CITY DISTRIBUTING LLC | | 1103 BUTTERFIELD | | | AURORA | IL | 60502 | |
| WINE AND DINE TOURS LLC | | PO BOX 204 | | | ST HELENA | CA | 94574 | |
| WINE BRIDGE IMPORTS | | PO BOX 2272 | | | DAVIS | CA | 95618 | |
| WINE COUNTRY CATERING | | 2420 W. TURNER RD.STE.#2 | | | LODI | CA | 95242 | |
| WINE COUNTRY KITCHENS | | 511 ALEXIS CT | | | NAPA | CA | 94558 | |
| WINE CRU CO. - IL | | BAUM WINE GROUP | 480 NORTH YORK ROAD | | BENSENVILLE | IL | 60106 | |
| WINE CRU WISCONSIN | | W162N11819 FOND DU LAC AVENUE | | | GERMANTOWN | WI | 53022 | |
| WINE DISTRIBUTORS | | 75 BROADWAY #207 | | | SAN FRANCISCO | CA | 94111 | |
| WINE DISTRIBUTORS INC. | | 5800 PENNSYLVANIA AVE. | | | MAPLE HEIGHTS | OH | 44137 | |
| WINE ENTHUSIAST | | P.O. BOX 420776 | | | PALM COAST | FL | 32142-8493 | |
| WINE ENTHUSIASTS COMPANIES | | 103 FAIRVIEW PARK DRIVE | | | ELMSFORD | NY | 10523 | |
| WINE MERCHANTS | | PO BOX 16328 | | | ST PAUL | MN | 55116-0328 | |
| WINE SERVICES INTL. LTD. | | P.O. BOX 1149 | | | MILL VALLEY | CA | 94942-1149 | |
| WINE SOURCE OF COLORADO | | PO BOX 460549 | | | AURORA | CO | 80046-0549 | |
| WINE SPECTATOR SCHOLARSHIP FND | | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| WINE TRENDS INC. | | 10320 PHILIPP PKWY | | | STREETSBORO | OH | 44241 | |
| WINE WAREHOUSE | | 3463 COLLINS AVE | | | RICHMOND | CA | 94806 | |
| Winebarger, Eric | | Address on File | | | | | | |
| WINEBEERIMPORTSCOM INC | | 1384 E 40TH ST | | | CLEVELAND | OH | 44103-1102 | |
| WINEBOW - CAPITAL | | 12305 N LAKERIDGE PARKWAY | | | ASHLAND | VA | 23005 | |
| WINEBOW - COLUMBIA | | 62709 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0627 | |
| WINEBOW - FL | | dba THE COUNTRY VINTNER(17051) | 1003 CLINT MOORE RD | | BOCA RATON | FL | 33487-2826 | |
| WINEBOW - GA | | 1376 HILLS PL STE A | | | ATLANTA | GA | 30318-2819 | |
| WINEBOW - IL | | 3350 NORTH KEDZIE AVE | | | CHICAGO | IL | 60618 | |
| WINEBOW - INACTIVE | | 210 COLUMBUS AVE. #400 | | | SAN FRANCISCO | CA | 94133 | |
| WINEBOW - NC | | PO BOX 217 | | | OILVILLE | VA | 23129-0217 | |
| WINEBOW - SC | | 4955 DORCHESTER ROAD | SUITE 1 | | NORTH CHARLESTON | SC | 29418 | |
| WINEBOW - VA | | 1655 BROAD STREET RD | | | MAIDENS | VA | 23102-2427 | |
| WINEBOW - WI | | 1040 COTTONWOOD AVE | SUITE 200 | | HARTLAND | WI | 53029 | |
| Winegar, Dolores | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1028 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINEGARDNERS WINES | | 342 GALLATIN PARK DRIVE | | | BOZEMAN | MT | 59715 | |
| Wineholt, James | | Address on File | | | | | | |
| Wineinger, Jason | | Address on File | | | | | | |
| WINEJOBS.COM | | 110 W. NAPA ST. | | | SONOMA | CA | 95476 | |
| WINEMARK DISTRIBUTING & IMPORT | | 5 BISBEE CT. #109-111 | | | SANTA FE | NM | 87508 | |
| WINEMAVERICK INC | | 1256-B OAKBROOK DRIVE | | | NORCROSS | GA | 30093 | |
| WINERY DIRECT DISTRIBUTORS | | 9 WEST LOCUST STREET | | | LODI | CA | 95240 | |
| WINERY EXCHANGE INC | | 500 REDWOOD BLVD #200 | | | NOVATO | CA | 94947 | |
| WINES & VINES | | 1800 LINCOLN AVENUE | | | SAN RAFAEL | CA | 94901-1298 | |
| WINES DITALIA LLC | | 129-2 CROOKED GULLEY CIRCLE | | | SUNSET BEACH | NC | 28468 | |
| Wines Jr, David | | Address on File | | | | | | |
| WINES LLC | | 35585 D CURTIS BLVD | | | EASTLAKE | OH | 44095 | |
| WINES OF THE SAN JUAN | | 233 HWY 511 | | | BLANCO | NM | 87412 | |
| WINES UNLIMITED | | 4221 BIENVILLE ST | | | NEW ORLEANS | LA | 70119 | |
| WINES WEST | | 6923 PLUM RANCH ROAD | | | SANTA ROSA | CA | 95404 | |
| Winfrey, Darlene | | Address on File | | | | | | |
| WING HING FOODS | | 1669 EAST 23RD STREET | | | LOS ANGELES | CA | 90011 | |
| WING HING METAL MFY LTD | | FLAT B3/F ON HANG IND CENTER | 18 YIP CHEONG ST ON LOK TSUEN | | FANLING NT | | | Hong Kong |
| WING HING MFG CO LTD | | BLOCK K19/F STG 2 SUPERLUCK | IND BLDG. 57 SHA TSUI ROAD | | TSUEN WAN | | | Hong Kong |
| Wing, Emma | | Address on File | | | | | | |
| Wing, Rhiannon | | Address on File | | | | | | |
| Wing, Stephanie | | Address on File | | | | | | |
| Wingard, Rachael | | Address on File | | | | | | |
| WINGATE INN | | 1355 MALL OF GEORGIA BLVD. | | | BUFORD | GA | 30519 | |
| Wingert, Sue | | Address on File | | | | | | |
| Winget, Avalon | | Address on File | | | | | | |
| Winget, Michelle | | Address on File | | | | | | |
| WING-TIME INC | | PO BOX 775003 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| WIN-HOLT EQUIPMENT | | 592 BROOK ST. | | | GARDEN CITY | NY | 11530 | |
| WINKIR INSTANT PRINTING INC | | 23 R WHITES PATH | | | SOUTH YARMOUTH | MA | 26640000 | |
| WINNEBAGO COUNTY | | DEPT. OF PUBLIC HEALTH | 401 DIVISION ST. | | ROCKFORD | IL | 61104 | |
| WINNING EDGE SPORT & TROPHY | | P.O. BOX 7160 | | | SUFFOLK | VA | 23437 | |
| WINNING WAYS FINE FOODS LTD. | | MISSION HALLHOWLETT END | | | NR.SAFFRON WALDEN | | CB10 2UZ | United Kingdom |
| Winpigler, Candice | | Address on File | | | | | | |
| WINSHINE INDUSTRIES SDN BHD | | NO 1 JALAN WAWASAN 12 | SRI GADING INDUSTRIAL AREA | | 83300 JOHOR, Johor | | | Malaysia |
| Winship-Cody, Savannah | | Address on File | | | | | | |
| Winslow, Cynthia | | Address on File | | | | | | |
| WINSOME TRADING INC. | | 16111 WOODINVILLE-REDMOND RD | | | WOODINVILLE | WA | 98072-9046 | |
| WINSTON & STRAWN LLP | | 35 WEST WACKER DRIVE | | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTON J YOUNG | | Address on File | | | | | | |
| WINSTON-SALEM (HANES)LLC | C/O RIVERCREST RLTY ASSOC.LLC | 8816 SIX FORKS RD.STE.201 | | | RALEIGH | NC | 27615 | |
| WINSTON-SALEM JOURNAL | | PO BOX 3159 | | | WINSTON-SALEM | NC | 27102-3159 | |
| WINTELLECT LLC | | 10207 TECHNOLOGY DRIVE | SUITE 302 | | KNOXVILLE | TN | 37932 | |
| WINTER PARK HONEY | | 7200 GRACE RD | | | ORLANDO | FL | 32819 | |
| Winter, Donald | | Address on File | | | | | | |
| WINTERBROOK WINERY | | P.O. BOX 1455 | | | RANCHO MARIETTA | CA | 95683 | |
| Winters, Patricia | | Address on File | | | | | | |
| Winters, Patty | | Address on File | | | | | | |
| Winters, Sharon | | Address on File | | | | | | |
| Winterstein, James | | Address on File | | | | | | |
| WINTEX HOMESTYLES DEVELOPMENT | | SUITE 1012 NO.928 XIKANG ROAD | CHUANG ZHAN BUILDING | | SHANGHAI | Beijing | 200040 | China |
| WINTEX INTERNATIONAL LTD | | JILIN PROVINCE, NEAR TOLLGATE OF NO.202 HWY | S.SUBURBS OF PANSHI CITY | | Chiang Rai | | 11120 | Thailand |
| WINWARD INTERNATIONAL INC. D | | 3089 WHIPPLE RD | | | UNION CITY | CA | 94587-1236 | |
| WINWARD INTERNATIONAL INC. F | | 3089 WHIPPLE RD | | | UNION CITY | CA | 94587-1236 | |
| WINWARD INTERNATIONALINC.-REP | | 3089 WHIPPLE RD | | | UNION CITY | CA | 94587-1236 | |
| Winward, Jason | | Address on File | | | | | | |
| WIPE-OUT WINDOW CLEANING INC. | | 13300-56 S. CLEVELAND AVE | SUITE 105 | | FT. MYERS | FL | 33907 | |
| WIPRO LLC | ALEX JOSEPH V LUKE, VIMAL CHAUHAN | 2 Tower Center BLVD, Suite 2200 | | | E Brunswick | NJ | 08816 | |
| WIRE WELD INC | | 12069 E. MAIN ROAD | PO BOX 70 | | NORTH EAST | PA | 16428 | |
| WIRECRAFT INTERNATIONAL | | 170 REFREW AVE. W. | | | RENFREW | ON | K7V 2Y6 | Canada |
| WIRED BY ALP | | 1428 16TH AVENUE | | | COLUMBUS | GA | 31901 | |
| WIRED INTEGRATIONS LLC | | 5267 GENOVESIO DRIVE | | | PLEASANTON | CA | 94588-6007 | |
| Wirges, Susan | | Address on File | | | | | | |
| WIRTZ BEVERAGE ILLINOIS | ATTN BOOKKEEPING | 1925 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| WIRTZ BEVERAGE MN BEER INC | | 475 N PRIOR AVE | | | ST PAUL | MN | 55104 | |
| WIRTZ BEVERAGE MN WINE&SPIRITS | | 489 NO. PRIOR AVE | | | ST. PAUL | MN | 55104 | |
| WIRTZ BEVERAGE NEVADA RENO | | 100 DISTRIBUTION DRIVE | | | SPARKS | NV | 89441 | |
| WIRTZ OF WISC METRO-MILWAUKEE | | P.O. BOX 78465 | | | MILWAUKEE | WI | 53278 | |
| WIRTZ OF WISCONSIN MADISON INC | | P.O. BOX 78465 | | | MILWAUKEE | WI | 53278-8465 | |
| WIS INTERNATIONAL | | 9265 SKY PARK COURT | SUITE 100 | | SAN DIEGO | CA | 92193-9090 | |
| WIS INTERNATIONAL | | PO BOX 77631 | | | Detroit | MI | 48277 | |
| WISCONSIN DEPT OF REVENUE | | BOX 93194 | | | MILWAUKEE | WI | 53293-0194 | |
| WISCONSIN DEPT OF REVENUE | | P.O. BOX 93208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPT.OF (USE# 11974) | | BOX 93194 | | | MILWAUKEE | WI | 53293-0194 | |
| WISCONSIN DISTRIBUTORS INC | | 900 PROGRESS WAY | | | SUN PRAIRIE | WI | 53590 | |
| WISCONSIN INFO. SYSTEMS DBA. | | ALBUQUERQUE TRAFFIC NETWORK | 11840 N. DRAGOON SPRINGS DR. | | TUCSON | AZ | 85737 | |
| WISCONSIN POWER & LIGHT | | P.O. BOX 2960 | | | MADISON | WI | 53701-2960 | |
| WISCONSIN STATE JOURNAL | | 1901 FISH HATCHERY ROAD | BOX 8975 | | MADISON | WI | 53708 | |
| WISC-TV3 | | P O BOX 44965 | | | MADISON | WI | 53744-4965 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1030 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISDOM BEVERAGE LLC | | 4300 EMPEROR BLVD #100 | | | DURHAM | NC | 27703-8416 | |
| WISE & COMPANY | | 1655-1/2 MAYFLOWER ROAD | | | NILES | MI | 49120 | |
| Wise foods Inc | | PO BOX 22621 | | | New York | NY | 10087-2621 | |
| WISE FOODS INC. | KAREN VETH | 228 Raseley Street | | | Berwick | PA | 18603 | |
| WISE FOODS INC. | KAREN VETH | PO box 22621 | | | New York | NY | 10087-2621 | |
| Wise, Brenna | | Address on File | | | | | | |
| Wise, Kato | | Address on File | | | | | | |
| Wise, Lavonne | | Address on File | | | | | | |
| Wisely | | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | |
| WISERSPREAD LLC | | 127 LEXINGTON AVE | | | CRESSKILL | NJ | 07626 | |
| WISHAM JELLIES | ERIC WISHAM | 807 NORTH CENTRAL AVE. | | | TIFTON | GA | 31794 | |
| WISMETTAC ASIAN FOODS | MICHAEL CHENG | 602 Washington Avenue | | | Carlstadt | NJ | 07072-2902 | |
| WISMETTAC ASIAN FOODS | | 13409 ORDEN DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| Wisner, Meghan | | Address on File | | | | | | |
| Wisniewski, Shawnay | | Address on File | | | | | | |
| Wisniewski, Vincent M | | Address on File | | | | | | |
| WISNOR LLC | | 2181 SO.ONEIDA ST.#1 | | | GREEN BAY | WI | 54304-4641 | |
| Wisnowski, Barbara | | Address on File | | | | | | |
| WISTBRAY | | PO BOX 125 | | | NEWBURY | | RG20 9NG | United Kingdom |
| Witcher, Daquan | | Address on File | | | | | | |
| Witek, Edward | | Address on File | | | | | | |
| Withers, Dominese | | Address on File | | | | | | |
| Withers, Sheila | | Address on File | | | | | | |
| WITORS AMERICA LLC | | 1000 ROUTE 34 | SUITE 402 | | MATAWAN | NJ | 07747 | |
| WITORS SPA | | VIA LEVATA 2 | | | 26010 CORTE DE FRATI AG | | | Italy |
| Witschi, Nancy | | Address on File | | | | | | |
| Witzke, Robert | | Address on File | | | | | | |
| Wix, Anthony | | Address on File | | | | | | |
| Wixsom, David | | Address on File | | | | | | |
| Wixted, Matthew | | Address on File | | | | | | |
| WIZA/JS | | PAROWA 61 | 59724 OSIECZNICA | | Lower Silesian | | | Poland |
| WIZARD HOLDINGS | | dba FISH WINDOW CLEANING | 4000 GARRISON PLACE | | PLANO | TX | 75023 | |
| WIZMET INTERNATIONAL | | 69 EASTERN AVENUE | | | LACHINE | QC | H8R 1K4 | Canada |
| WJBK-TV | | NEW WORLD COMM OF DETROIT INC | PO BOX 77120 | | DETROIT | MI | 48277 | |
| WJM PRINTED PRODUCTS INC | | 125 PRINCE ARTHUR DR | | | TABB | VA | 23693 | |
| WKBD-TV | | PO BOX 77259 | | | DETROIT | MI | 48277 | |
| WKOW-TV | | SHOCKLEY COMM. CORP. | P O BOX 100 | | MADISON | WI | 53701 | |
| WKQI - FM | | 15401 WEST TEN MILE ROAD | | | OAK PARK | MI | 48237 | |
| WKRP SERVICES INC. | | 17842 IRVINE BLVD.STE.232 | | | TUSTIN | CA | 92780 | |
| WL ELECTRIC INC. | | 6155 WESTERVILLE ROAD | | | WESTERVILLE | OH | 43081 | |
| WLIT - FM | | 150 N. MICHIGAN AVE. STE. 1135 | | | CHICAGO | IL | 60601 | |
| WLNK - FM | ATTN KAREN DAVIS | P.O. BOX 65696 | | | CHARLOTTE | NC | 28265 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1031 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLS - TV | | P.O. BOX 93365 | | | CHICAGO | IL | 60673 | |
| WLWC TV | | 10 DORRANCE ST. SUITE 805 | | | PROVIDENCE | RI | 29030000 | |
| WM COMPACTOR SOLUTION | | 1001 FANNIN STREET | | | HOUSTON | TX | 77002 | |
| WM LAMPTRACKER INC | | PO BOX 932962 | | | ATLANTA | GA | 31193-2962 | |
| WMMM-FM | | 6313 ODANA ROAD | | | MADISON | WI | 53719 | |
| WMR GROUP LLC | C/O CROSSPOINT ASSOCIATES INC | 188 NEEDHAM STREET SUITE 255 | | | NEWTON | MA | 02464 | |
| WMR Group LLC | c/o Crosspoint Associates, Inc. | 188 Needham Street, Suite 255 | | | Newton | MA | 02464 | |
| WMSN-CHANNEL 47 | | P O BOX 88622 | | | MILWAUKEE | WI | 53288-0622 | |
| WMVP SPORTS RADIO 1000 | | 875 NORTH MICHIGAN AVE. | | | CHICAGO | IL | 60611 | |
| WNA CHELMSFORD TIN# 81-060489 | MAUREEN DALY | PO BOX 639592 | | | CINCINNATI | OH | 45263 | |
| WNIC-100.3FM | ATTN BOB KUCKEN | 15001 MICHIGAN AVENUE | | | DEARBORN | MI | 48126 | |
| WNWV RADIO | | 538 BROAD STREET | PO BOX 4006 | | ELYRIA | OH | 44036 | |
| Woble, Tom J | | Address on File | | | | | | |
| WOCS-Hyde School | | 955 12 Street | | | Oakland | CA | 94607 | |
| WOEBER MUSTARD MANUF. CO. | MICHELLE DEMENT | P O BOX 388 | 1966 COMMERCE CIRCLE | | SPRINGFIELD | OH | 45501-0000 | |
| Woelfel, Max | | Address on File | | | | | | |
| Woessner, Jennifer | | Address on File | | | | | | |
| Woinicki, Mark | | Address on File | | | | | | |
| Wojciak, Linda | | Address on File | | | | | | |
| Wojciechowski, Stephanie | | Address on File | | | | | | |
| Wojcik, Mary Elizabeth | | Address on File | | | | | | |
| Wojtowicz, Anna Marie | | Address on File | | | | | | |
| WOLA NANI | | UNIT 3BLK ACOLLINGWOOD PLACE | 9 DRAKE STREET OBSERVATORY | | CAPE TOWN | | | South Africa |
| Wolaszek, Kiersten | | Address on File | | | | | | |
| WOLF CAMERA INC. | | P.O. BOX 930374 | | | ATLANTA | GA | 31193 | |
| WOLF GORDON INC | | 33-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| WOLF SUESSWAREN GMBH | | HAUPSTRASSE 2 | ALTENSCHOENBACH | | 97357 PRICHSENSTADT | | | Germany |
| Wolf, Brenda | | Address on File | | | | | | |
| Wolf, Kimberly | | Address on File | | | | | | |
| Wolf, Tara | | Address on File | | | | | | |
| Wolfe, Caitlin Elizabeth | | Address on File | | | | | | |
| Wolfe, Felicia | | Address on File | | | | | | |
| Wolfersberger, Lois | | Address on File | | | | | | |
| WOLFGANG CANDY COMPANY | | 50 EAST 4TH AVENUE | P.O. BOX 226 | | YORK | PA | 17405 | |
| Wolfinger, Kevin | | Address on File | | | | | | |
| Wolfsgruber, Michael | | Address on File | | | | | | |
| Wolfson, Jackie | | Address on File | | | | | | |
| WOLLBORG/MICHELSON PERSONNEL | C/O ACCTG.DEPT. | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| Wols-Pawlak, Jennifer | | Address on File | | | | | | |
| Wolven, Rebecca | | Address on File | | | | | | |
| WOLVERINE RENTAL | | 5475 S STATE STREET | | | ANN ARBOR | MI | 48108 | |
| WOLX 94.9 FM | | WOODWARD COMMUNICATIONS INC. | 2306 W. BADGER ROAD | | MADISON | WI | 53713 | |
| Womble, Elijah | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1032 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOMEN IN LOGISTICS | | PO BOX 194681 | | | SAN FRANCISCO | CA | 94119-4681 | |
| WOMEN IN TRANSPORTATION | | PO BOX 194681 | | | SAN FRANCISCO | CA | 94119-4681 | |
| WOMENS ECONOMIC CLUB | | 155 W CONGRESS SUITE 601 | | | DETROIT | MI | 48226 | |
| WOMYN HOME PRODUCTS INC | | 411 WHITEHEAD AVENUE UNIT#3 | | | SOUTH RIVER | NJ | 08882 | |
| WONDER ICE CREAM INC | | 6969 CLARK AVE | | | NEWARK | CA | 94560 | |
| WONDERFUL ENTERPRISE CO., LTD/AC | | RM 14/F.,YONGTONG BLDG | REMIN NORTH ROAD, DONG MEN BLOCK | | SHENZHEN | Guangdong | | China |
| WONDERFUL PISTACHIOS & ALMONDS | ALLYSON REDDY | P O BOX 200937 | | | DALLAS | TX | 75320 | |
| WONG JEWELRY CO. LTD | | 124 NORTH SATHORN RD. | SILOM BANGRAK | | Chiang Rai | | 10500 | Thailand |
| WONGPITAK EXPORT CO LTD | | 28/4 M.4 TONPAO | SANKAMPHAENG | | Chiang Rai | | 50130 | Thailand |
| WOOD EXPRESSIONS INC. | CHRISTINE ODA | 444 E. GARDENA BLVD. BLDG A | | | GARDENA | CA | 90248 | |
| Wood, Christine | | Address on File | | | | | | |
| Wood, Deborah | | Address on File | | | | | | |
| Wood, Deborah | | P.0.Box 7197 | | | Fl. | FL | 33673 | |
| Wood, Dennis Clark | | Address on File | | | | | | |
| Wood, Diane | | Address on File | | | | | | |
| Wood, Isabella | | Address on File | | | | | | |
| Wood, Jane | | Address on File | | | | | | |
| Wood, Jasmine | | Address on File | | | | | | |
| Wood, Justin | | Address on File | | | | | | |
| Wood, Kaleb | | Address on File | | | | | | |
| Wood, Karly | | Address on File | | | | | | |
| Wood, Kelli | | Address on File | | | | | | |
| Wood, Linda | | Address on File | | | | | | |
| Wood, Logan | | Address on File | | | | | | |
| Wood, Luke | | Address on File | | | | | | |
| Wood, Mackenzie | | Address on File | | | | | | |
| Wood, Nehemiah | | Address on File | | | | | | |
| Wood, Paul | | Address on File | | | | | | |
| Wood.Jr, Antonio | | Address on File | | | | | | |
| WOODARD & CHARLES LTD | | 17 BARSTOW ROAD SUITE 309 | | | GREAT NECK | NY | 11021 | |
| Woodard, April | | Address on File | | | | | | |
| Woodard, Sharon | | Address on File | | | | | | |
| WOODBERRY WINE LLC | | 1307 E MAPLE RD | SUITE B | | TROY | MI | 48083 | |
| WOODBRIDGE POLICE DEPARTMENT | | RECORDS/FALSE ALARM TRACKING | 1 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| Wooden, Cecily | | Address on File | | | | | | |
| WOODHILL (E&A) LLC | | DEPARTMENT 2307 | PO BOX 536856 | | ATLANTA | GA | 30353-6856 | |
| WOODINVILLE CHAMBER OF COMM. | | 13205 NE 175TH STREET | | | WOODINVILLE | WA | 98072 | |
| Woodland, Brandon | | Address on File | | | | | | |
| Woodley, William | | Address on File | | | | | | |
| Woodlief, Paige | | Address on File | | | | | | |
| WOODLIFF PHOTOGRAPHY INC. | | 11 WEST HULING AVE | | | MEMPHIS | TN | 38103 | |
| WOODMAN INDUSTRIES CO LTD | | 150 SOI ONNUCH 44SUKHUMVIT 77 | SUANLUANG | | Chiang Rai | | 10250 | Thailand |
| Woodmancy, Ashley | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1033 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODMANSTERNE PUBLICATIONS | | 1 THE BOULEVARD | BLACKMOOR LANE | | WATFORD | | WD18 8UW | United Kingdom |
| WOODPARK | | 3B HAMLETKHANH BINH VILLAGE | TAN UYEN DISTRICT | | BINH DUONG PROVIEN | Ha Tay | | Vietnam |
| WOODRUFF SAWYER & CO | | dba WOODRUFF-SAWYER&COTRUSTEE | PO BOX 45057 | | SAN FRANCISCO | CA | 94145-9950 | |
| WOODS 2 DESIGN | | 55 ROSS CIRCLE | | | OAKLAND | CA | 94618 | |
| WOODS COMMUNICATION CORP | | DBA WCOV-TV | PO BOX 250045 | | MONTGOMERY | AL | 36125-0045 | |
| WOODS LOCK SHOP INC. | | 309 FOUSHEE ST. | | | DURHAM | NC | 27704-4455 | |
| Woods, Bailey | | Address on File | | | | | | |
| Woods, Cathryn | | Address on File | | | | | | |
| Woods, Da-Quan | | Address on File | | | | | | |
| Woods, Demetria | | Address on File | | | | | | |
| Woods, Gloria | | Address on File | | | | | | |
| Woods, Jordan | | Address on File | | | | | | |
| Woods, Joslyn | | Address on File | | | | | | |
| Woods, Kayla | | Address on File | | | | | | |
| Woods, Kyaira | | Address on File | | | | | | |
| Woods, Richard | | Address on File | | | | | | |
| Woods, Sarah | | Address on File | | | | | | |
| WOODSIDE BREWERY | | 530 OAK GROVE AVE. #207 | | | MENLO PARK | CA | 94025 | |
| WOODSIDE ENTERPRISES. LTD | | 770 EAST 132ND STREET | | | BRONX | NY | 10454 | |
| Woodson, Sergeo | | Address on File | | | | | | |
| WOODSTOCK PERCUSSION INC | | 167 DUBOIS ROAD | | | SHOKAN | NY | 12481 | |
| WOODSTOCK PERCUSSION INC. (F) | | 167 DUBOIS RD | | | SHOKAN | NY | 12481-5106 | |
| WOOD-TV | | PO BOX 1574 | | | GRAND RAPIDS | MI | 49501-1574 | |
| Woodward, Chloe | | Address on File | | | | | | |
| Woodward, Joann | | Address on File | | | | | | |
| Woodward, Ronald | | Address on File | | | | | | |
| Woodward, Tia | | Address on File | | | | | | |
| Woody, Ashley | | Address on File | | | | | | |
| WOOL SHOP | | RR4 BOX 90 | | | GRANT CITY | MO | 64456 | |
| WOOLERY PRODUCTIONS | | 226 HOLLYVALE DRIVE | | | HOUSTON | TX | 77060-5420 | |
| Woolman, Makayla | | Address on File | | | | | | |
| Wooster, Deniene | | Address on File | | | | | | |
| Wooster, Deniene | | Address on File | | | | | | |
| Word, Azaria | | Address on File | | | | | | |
| WORDLOCK INC | | 2855 KIFER ROAD | SUITE 245 | | SANTA CLARA | CA | 95051 | |
| Words, Monteese | | Address on File | | | | | | |
| WORK INC | | 3 ARLINGTON STREET | | | NORTH QUINCY | MA | 02171-2619 | |
| WORK N LEISURE PRODUCTS | | 330 HOPPING BROOK RD | | | HOLLISTON | MA | 01746 | |
| WORK PRODUCTIONS CO INC | | 511 AVENUE OF THE AMERICAS | #167 | | NEW YORK | NY | 10011 | |
| WORK SEEK.COM | | 23461 SOUTH POINTE DR.2ND FL. | | | LAGUNA HILLS | CA | 92653 | |
| WORK TRAINING PROGRAMS INC. | | 2587 TELLER ROAD | | | NEWBURY PARK | CA | 91320 | |
| WORK WIFE LLC | | 39 JEFFERSON AVE #4 | | | BROOKLYN | NY | 11216 | |
| WORKDAY INC | | P O BOX 886106 | | | Los Angelos | CA | 90088-6106 | |
| WORKER TRAINING FUND | | PO BOX 6285 | | | INDIANAPOLIS | IN | 46206-6285 | |
| WORKERS COMPENSATION | | ADMINISTRATION | P.O. BOX 27198 | | ALBUQUERQUE | NM | 87125-7198 | |
| WORKFLOWONE LLC | | 468 HOLBROOK ROAD | | | VIRGINIA BEACH | VA | 23452 | |
| WORKFORCE | | PO BOX 55695 | | | BOULDER | CO | 80322-5695 | |
| WORKFORCE INSIGHT INC | | 1600 WYNKOOP STREET | SUITE 5 B | | DENVER | CO | 80202 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1034 of 1054

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKFRONT INC | | Dept CH 16712 | | | Palatine | IL | 60055-6712 | |
| WORKHUMAN | | 19 BECKETT WAY | PARKWEST BUSINESS PARK | | DUBLIN 12 | | D12H993 | Ireland |
| WORKING RX | | P.O. BOX 281238 | | | ATLANTA | GA | 30384-1238 | |
| WORKIVA INC | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| Workman, Shanique | | Address on File | | | | | | |
| WORKPLACE SAFETY & | | PREVENTION SERVICES | 5110 CREEKBANK ROAD | | MISSISSAUGA | ON | L4W 0A1 | Canada |
| WORKSTREAM | | BOX 550119 | | | TAMPA | FL | 33655-0119 | |
| Worland, Justina | | Address on File | | | | | | |
| WORLD 50 INC | | 3525 PIEDMONT ROAD NE | BUILDING 7 SUITE 600 | | ATLANTA | GA | 30305 | |
| WORLD AND MAIN (CRANBURY) LLC | | PO BOX 775843 | | | CHICAGO | IL | 60677 | |
| WORLD BISCUIT CORP. | | PO BOX 5127 | | | SAN MATEO | CA | 94402 | |
| WORLD CART S.R.L/JS | | SAALGASSE, 22 | | | 60311 FRANKFURT | | | Germany |
| WORLD CENTRIC | | 101 H STREET SUITE M | | | PETALUMA | CA | 94952-5152 | |
| WORLD CHEER ENTERPRISE (HK)LTD | | 6/F BONSUN IND. BLDG.364-366 | SHA TSUI ROAD TSUEN WAN | | HONG KONG | | | Hong Kong |
| WORLD CLASS FLOWERS HARTFORD | TETIANA SOKOLOVA | 221 PARK AVENUE | | | EAST HARTFORD | CT | 06108 | |
| WORLD CLASS WINES | | 6650 HIGHLAND RD #212 | | | WATERFORD | MI | 48327 | |
| WORLD CLASS WINES (MN) | | 7666 WASHINGTON AVE S | | | EDEN PRAIRIE | MN | 55344-3706 | |
| WORLD COLOR (USA) CORP | | 291 STATE STREET | | | NORTH HAVEN | CT | 06473 | |
| WORLD CONFECTIONS INC. | | 185 30TH ST | | | BROOKLYN | NY | 11232-1705 | |
| WORLD CONTRACT | | MOHAWK CARPET AFFILIATES | P.O. BOX 12069 S. IND. BLVD. | | CALHOUN | GA | 30703-7002 | |
| WORLD DISTRIBUTION SERVICES | | 1340 DEPOT STREET | SUITE# 103 | | CLEVELAND | OH | 44116 | |
| WORLD FINER FOODS | | 300 BROADACRES DRIVE | | | BLOOMFIELD | NJ | 07003 | |
| WORLD FINER FOODS INC | | 16612 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WORLD FINER FOODS, LLC | | LIBERTY RICHTER | 16612 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| WORLD GOURMET MARKETING LLC | | 49 LINCOLN RD | | | BUTLER | NJ | 07405 | |
| WORLD GROUND CAFE/JACKSON ST | | 308 JACKSON ST.STE.4 | | | OAKLAND | CA | 94607 | |
| WORLD HOUSEWARE PROD CO/ELRENE | | 18/FL BOLD WIN IND BLDG | 16-18 WAH SING STREET | | KWAI CHUNG NT NIA | Hong Kong | | China |
| WORLD HOUSEWARE PROD CO/ELRENE | | 261 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| WORLD MARKETING INC. | | 103 EAST MAIN CROSS STE 1 | | | TAYLORVILLE | IL | 62568 | |
| WORLD OF WINE EVENTS LLC | | 10128 CRESTVIEW HEIGHTS | | | LA MESA | CA | 91941 | |
| WORLD OF WINES INC | | 6268 LA PAS TRAIL | | | INDIANAPOLIS | IN | 46268 | |
| WORLD PUBLICATIONS GROUPINC | | PO BOX 509 | 140 LAUREL STREET | | EAST BRIDGEWATER | MA | 23330000 | |
| WORLD S.S. INC. | | 2674 E. VASSAR AVE. | | | MERCED | CA | 95430 | |
| WORLD SOURCE INTEGRATION INC. | | 5230 WALNUT AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| WORLD TECH TOYS INC | JOSEPHINE SATURNO | 28904 AVENUE PAINE | | | SANTA CLARITA | CA | 91355 | |
| WORLD TRADE PRESS | | 1505 FIFTH AVE. | | | SAN RAFAEL | CA | 94901 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1035 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLD TRADE SERVICE LTD | | T/A WASHBURN WINE COMPANY | 6801 EASTERN AVENUE STE 120B | | BALTIMORE | MD | 21224 | |
| WORLD TRADING CENTER INC | | 115 ENGINEERS ROAD | 2ND FLOOR | | HAUPPAUGE | NY | 11788 | |
| WORLD WIDE DEBIT INC. | | P.O. BOX 3027 | | | HALLANDALE | FL | 33008-3027 | |
| WORLD WIDE DISTRIBUTING | | PIER 19 EMBARCADERO | | | SAN FRANCISCO | CA | 94111 | |
| WORLD WIDE DRAPERY FABRIC INC | HERSEL SAEIDY | 910 S. WALL STREET | | | LOS ANGELES | CA | 90015 | |
| WORLD WIDE GOURMET FOODS | | 21616 87TH AVE SE | | | WOODINVILLE | WA | 98072 | |
| WORLD WIDE GOURMET FOODS INC | | DBA ALASKA SMOKEHOUSE | 21616 - 87TH AVE SE | | WOODINVILLE | WA | 98072-8017 | |
| WORLD WIDE SOURCE | | P.O. BOX 19 | | | ALBURG | VT | 05440 | |
| WORLDATWORK | | 14040 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| WORLDFA EXPORTS PVT LTD | | 449-450, HSIIDC, EPIP, KUNDLI | SONIPAT- 131028 | | Haryana | | | India |
| WORLDPAN SL | | CTRA TOUS KM 16 | | | 46260 ALBERIC VALENCIA | | | Spain |
| WORLDS FINEST CHOCOLATE | TINA DATTILO | 8264 Solutions Center | | | Chicago | IL | 60677-8002 | |
| WORLDWIDE DIRECTORY PRODUCTS | | P.O. BOX 27-988 | | | KANSAS CITY | MO | 64180-0988 | |
| WORLDWIDE FOOD DIST | | 130 FERNSTAFF COURT | | | CONCORD | ON | L4K 3L8 | Canada |
| WORLDWIDE SERVICES | | 1213 INNSBRUCK DRIVE | | | SUNNYVALE | CA | 94089 | |
| WORLDWIDE WINDOW CORPORATION | | 227 BELLEVUE WAY N.E. PMB 248 | | | BELLEVUE | WA | 98004 | |
| WORLDWIDE WINE SERVICES | | 361 CLINTON AVENUE | | | WYCKOFF | NJ | 07481 | |
| WORLDWISE, INC. | | 6 Hamilton Landing, | Suite 150 | | Novato | CA | 94949 | |
| WORTH IMPORTS LLC | | 1724 5TH AVENUE UNIT 1 | | | BAY SHORE | NY | 11706 | |
| Worth Industries Inc., DBA Inkworks, Shamrock | | PO Box 19448 | | | Greensboro | NC | 27419-9448 | |
| WORTH INDUSTRIES, INC. (SHAMROCK) | LISA BENSON | PO Box 19448 | | | GREENSBORO | NC | 27419-9448 | |
| Worth, Janet | | Address on File | | | | | | |
| Worthington, Alexandria | | Address on File | | | | | | |
| Wortmann, Mary | | Address on File | | | | | | |
| WORX OF AFRICA | | 5 VICTOR STREET | ROCKYS DRIFT | | WHITE RIVER | | 1240 | South Africa |
| Woulard, Siarah | | Address on File | | | | | | |
| WOWWEE USA INC. | | 7855 FAY AVE. SUITE 310 | | | LA JOLLA | CA | 92037 | |
| Wozniak, Domenica | | Address on File | | | | | | |
| WP CASA GRANDE RETAILLLC | | PO BOX 29667 | | | PHOENIX | AZ | 85038-9667 | |
| WPO ARIZONA CHAPTER | ATTN RHONDA MCDONALD | PO BOX 9400 | | | PHOENIX | AZ | 85068 | |
| WQXK-FM | | 465 EAST STATE STREET | | | SALEM | OH | 44460 | |
| WRAP-N-MAT INC | | PO BOX 2664 | | | LOVELAND | CO | 80539 | |
| Wray, Frederick | | Address on File | | | | | | |
| Wray, Frederick J | | Address on File | | | | | | |
| Wray, Jahsette | | Address on File | | | | | | |
| Wrenn Tratzinski, Jessica | | Address on File | | | | | | |
| WRI FIESTA TRAILS LP | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WRI HR VENTURE PROP.I LLC | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WRI RETAIL POOL I L.P. | | 221 ESPLANADE DR. | OXNARD | | HOUSTON | TX | 77008 | |
| WRI SEMINOLE MARKETPLACELLC | | 2600 CITADEL PLAZA DRIVE | SUITE # 125 | | HOUSTON | TX | 77008 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1036 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRI/TEXLA LLC | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | |
| WRIGHT DISTRIBUTING CO INC | | 901 S. MAIN | | | TAYLOR | TX | 76574 | |
| Wright, Andrew | | Address on File | | | | | | |
| Wright, Anita | | Address on File | | | | | | |
| Wright, Danielle | | Address on File | | | | | | |
| Wright, Hannah | | Address on File | | | | | | |
| Wright, Hayden | | Address on File | | | | | | |
| Wright, Hugh | | Address on File | | | | | | |
| Wright, Janette | | Address on File | | | | | | |
| Wright, Javon | | Address on File | | | | | | |
| Wright, Jennifer | | Address on File | | | | | | |
| Wright, Jordan | | Address on File | | | | | | |
| Wright, Justin | | Address on File | | | | | | |
| Wright, Jyaire | | Address on File | | | | | | |
| Wright, Kimberly | | Address on File | | | | | | |
| Wright, Kristen | | Address on File | | | | | | |
| Wright, Lisa | | Address on File | | | | | | |
| Wright, Lisa | | Address on File | | | | | | |
| Wright, Madison | | Address on File | | | | | | |
| Wright, Marquita | | Address on File | | | | | | |
| Wright, Monica | | Address on File | | | | | | |
| Wright, Niaquan | | Address on File | | | | | | |
| Wright, Nickalus | | Address on File | | | | | | |
| Wright, Nicole | | Address on File | | | | | | |
| Wright, Phyllis | | Address on File | | | | | | |
| Wright, Regina | | Address on File | | | | | | |
| Wright, Sandra | | Address on File | | | | | | |
| Wright, Shannon | | Address on File | | | | | | |
| Wright, Sharon | | Address on File | | | | | | |
| Wright, Tina | | Address on File | | | | | | |
| Wright, TraZonne | | Address on File | | | | | | |
| Wright, Wendy | | Address on File | | | | | | |
| Wright, Zuri | | Address on File | | | | | | |
| WRIGHT-HENNEPIN COOP. ELECTRIC | | PO BOX 77027 | | | MINNEAPOLIS | MN | 55480-7727 | |
| WRIGHTS MEDIA | | 2407 TIMBERLOCH PLACE | SUITE B | | THE WOODLANDS | TX | 77380 | |
| WRISTBAND RESOURCES INC. | | 21365 GATEWAY COURT | | | BROOKFIELD | WI | 53045 | |
| Wristbridge, Shelby | | Address on File | | | | | | |
| Wriston, Robin | | Address on File | | | | | | |
| WRIV Radio 1390 AM | | PO Box 1390 | | | Riverhead | NY | 11901 | |
| WRRM/WARM 98 | | 205 W. 4TH STREET | SUITE 1200 | | CINCINNATI | OH | 45202 | |
| Wruble, Linda | | Address on File | | | | | | |
| Wruble, Shelby | | Address on File | | | | | | |
| WRY BABY | | P.O. BOX 1232 | | | MOORESVILLE | NC | 28115-1232 | |
| Wrzesinski, Melanie | | Address on File | | | | | | |
| WRZESNIAK(TARNOV)/J.S. | | FAX49-69-219769-40 TEL49-69-219769-10 | 0 POLAND | | Lower Silesian | | | Poland |
| WSB RADIO GROUP | ATTN ACCOUNTING | 1601 W. PEACHTREE ST.N.E. | | | ATLANTA | GA | 30309 | |
| WSFA | | AMSOUTH BANK | PO BOX 11407LOCKBOX #1400 | | BIRMINGHAM | AL | 35246-1400 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1037 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WSNY FM | | 4401 CARRIAGE HILL LANE | | | COLUMBUS | OH | 43220 | |
| WTBI INC | | 200 EAST 2ND STREET | SUITE 40 | | HUNTINGTON STATION | NY | 11746 | |
| WTC | | 110-112 NOTARA STR | | | 185 35 PIRAEUS | | | Greece |
| WTMX-FM | | DEPARTMENT E | P.O. BOX 4260 | | CAROL STREAM | IL | 60197-4260 | |
| WTP Service | | 176-25 Union Turnpike | | | Fresh Meadows | NY | 11366 | |
| WTWCINC. | | WTWC-TV | 8440 DEERLAKE S | | TALLAHASSEE | FL | 32312 | |
| WUBE-FM | | LOCKBOX/STARR BANK | PO BOX 640365 | | CINCINNATI | OH | 45264-0365 | |
| Wujek, Austin | | Address on File | | | | | | |
| WUNDERKIND CORPORATION | | 3621 N.FREEWAY BLVD. | SACRAMENTO | | NEW YORK | NY | 10007 | |
| Wunderlich, Brian | | Address on File | | | | | | |
| Wurst, Kimberly | | Address on File | | | | | | |
| Wurzbacher, Shirley | | Address on File | | | | | | |
| WUXI HONGJIN CARPET TECH CO./MORGAN | | Xinyang Thermal Power Plant | Yangyan Rd, Yangjian, Xishan | | Wuxi | Jiangsu | | China |
| WUXI HONGJIN CARPET TECH CO./MORGAN | | 1370 Broadway | | | New York | NY | 10018 | |
| Wuxi Jinfunda/AC | | ZHETANG INDUSTRIAL PARK, | ZHETANG LISHU, NANJING, | | CHINA | Jiangsu | | China |
| WUXI RAYSHINE IND/AC | | 4-5TH FLOOR CHIWAY CENTER | NO 2166-1 TAIHU AVENUE | | WUXI JIANGSU | Jiangsu | 214072 | China |
| WV STATE TAX DEPARTMENT | | INTERNAL AUDITING DIVISION | | | CHARLESTON | WV | 25330-2666 | |
| WWAY WWAY-RTV | | 615 N.FRONT ST. | | | WILMINGTON | NC | 28401 | |
| WWMT | | 590 W MAPLE STREET | | | KALAMAZOO | MI | 49008 | |
| WWWW/WDFN | | 2930 E JEFFERSON | | | DETROIT | MI | 48207 | |
| WXTK FM | | QANTUM OF CAPE COD | 154 BARNSTABLE ROAD | | WEST YARMOUTH | MA | 02673 | |
| WYATT FIRE PROTECTION INC | | 9095 SW BURNHAM | | | TIGARD | OR | 97223 | |
| Wyatt, Sherry | | Address on File | | | | | | |
| Wyche, Michelle | | Address on File | | | | | | |
| Wyche, Stacey-Ann | | Address on File | | | | | | |
| Wyckoff, Dale | | Address on File | | | | | | |
| WYE RIVER FOODS LLC | | PO BOX 326 | | | QUEENSTOWN | MD | 21658 | |
| WYNDHAM GARDEN HOTELS | | 17 W. 350 22ND STREET | | | OAKBROOK TERRACE | IL | 60181 | |
| Wyndham Iii, Martin | | Address on File | | | | | | |
| WYNDHAM PALACE RESORT | | 1900 BUENA VISTA DR. | | | LAKE BUENA VISTA | FL | 32830 | |
| Wyneken, Caitlin | | Address on File | | | | | | |
| Wynn, Jamaal | | Address on File | | | | | | |
| Wynn, Maurice | | Address on File | | | | | | |
| Wynn, Renee | | Address on File | | | | | | |
| WYNNE RESIDENTIAL CORP.HOUSING | | PO BOX 11083 | | | RICHMOND | VA | 23230 | |
| WYNOTS GENERAL CONTRACTORS | | 12 BUCCANEER WAY | | | WEST DENNIS | MA | 02670 | |
| WYNRIGHT CORPORATION | | 2500 YORK ROAD | | | ELK GROVE | IL | 60007 | |
| Wynter, Ann | | Address on File | | | | | | |
| WYOMING SECRETARY OF STATE | | THE CAPITOL BLDG RM 10 | 200 W 24TH ST | | CHEYENNE | WY | 82002-0020 | |
| WYROB I SPRZEDAZ GALANTERII | | SZKLANEJ HUTA CZECKY | | | 08-406 TRABKI | | | Poland |
| WYSE TECHNOLOGY INC. | | 3471 NORTH 1ST STREET | | | SAN JOSE | CA | 95134 | |
| Wysock, Gayle | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1038 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYSY-FM | | P.O. BOX 96465 | | | CHICAGO | IL | 60693 | |
| WYZM-FM | | 6313 ODANA ROAD | | | MADISON | WI | 53719 | |
| WZZM TV 13 | | COMBINED COMM CORP INC | PO BOX 1624 | | GRAND RAPIDS | MI | 49501-1624 | |
| XANADU INTERNATIONAL USA | | 9901 VALLEY RANCH PKWY E | STE 2000 | | IRVING | TX | 75063-6787 | |
| XARALA - CLARISSE DJIONNE | | Address on File | | | | | | |
| XAVIER R.WILLIAMS | | Address on File | | | | | | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ORTHOPAEDIC | | PHYSICAL THERAPY | 1429 W. FREMONT STREET | | STOCKTON | CA | 95203 | |
| XCEL RACK CONTRACTORS | | 1500 W EL CAMINO AVE #287 | | | SACRAMENTO | CA | 95833 | |
| XCELL INTERNATIONAL CORP | | 16400 W 103RD STREET | | | LEMONT | IL | 60439 | |
| XCELLENT MFG. ASSOC. CO. | | 12F-2, NO.77, KEELUNG RD, | SECTION 2, | | TAIPEI, | | | Taiwan |
| XENIUM CORPORATION | | PO BOX 6699 | | | CHICO | CA | 95927-6699 | |
| X-ERGON | | PO BOX 971342 | | | DALLAS | TX | 75397-1342 | |
| XEROX CORPORATION | | P. O. BOX 7405 | | | PASADENA | CA | 91109-7405 | |
| XIAMEN AMOYDECOR IND.CO.,LTD/AC | | RM.401-407, BLDG.B,NO.9-19, | FANGHU ROAD, HULI DISTRICT, | | XIAMEN | Fujian | 361000 | China |
| XIAMEN BAO YU GIFT,LTD. | | RM. 403, 139 HONGLIANXILI | | | XIAMEN,FUJIAN | Fujian | 361008 | China |
| XIAMEN BESTSUNNY HOUSEHOLD/NEW VIEW | | 311 EAST BALTIMORE AVE | SUITE 300 | | MEDIA | PA | 19063 | |
| XIAMEN BESTSUNNY HOUSEHOLDIN/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| XIAMEN BOLIN ARTWARE CO.LTD/AC | | RM 1407, NO.221 GUOBANBEILI | HAICANG DISTRICT | | XIAMEN CN | Fujian | 361027 | China |
| XIAMEN CREATION INDUSTRY & TRADE CO., LTD | | ROOM 305, BUILDING 3, NO. 39 | XINCHANG RD (HAICANG DISTRICT) | | XIAMEN CITY CHN | Fujian | 361022 | China |
| XIAMEN DECO IMP & EXP CO., LTD/AC | | ROOM 305,NO.379,JIN SHANG ROAD | | | HULI XIAMEN CN | Fujian | 361009 | China |
| XIAMEN ENRICH CO LTD/AC | | 6/F NO 37 LIANFA IND. BLDG | 52 HULI AVENUE HULI DISTRICT | | XIAMEN | Fujian | 361006 | China |
| XIAMEN FOSON CO., LTD/ZAER | | 134 IRON HILL RD | | | NEW BRITAIN | PA | 18901 | |
| XIAMEN GOLDEN HUANAN EXP/AC | | UNIT G 8/F.,XIAMEN BONDED | GOODS MKT BLDING WEST HULI BLD | | XIAMEN | Fujian | 361000 | China |
| XIAMEN GOOD FOREVER IND CO LTD | | NO.18 TIANYANG ROAD | JIMEI NORTH INDUSTRIAL ZONE | | XIAMEN | Beijing | 361021 | China |
| XIAMEN HELIOS I/E CO., LTD/AC | | ROOM 803, CHEVALIER HOUSE 45-51 | CHATHAM ROAD SOUTH | | TSIM SHA TSUI | | | Hong Kong |
| XIAMEN KERYON IMP & EXP CO LTD/AC | | ROOM 18, STONE ROOF STREET NO. 32UNIT, | SIMING DISTRICT B STREET, 2ND FL | | XIAMEN | Fujian | 361000 | China |
| XIAMEN NATURE INDUST & TRADING | | 135-302 HONGWEN YILI | RUIJING VILLA | | XIAMEN | Beijing | 361009 | China |
| XIAMEN STABLE-LONG IND & TRADE/AC | | NO 64 ANREN ROAD | GUANKOU COUNTY | | XIAMEN CITY | Fujian | | China |
| XIAMEN THREE PEAS IMPORT/AC | | 2ND FL,NO.788 GUANKOU AVE. | GUANGKOU TOWN,JIMEI DIST. | | XIAMEN,FUJIAN CN | Fujian | 361023 | China |
| XIAMEN WINNER TRADE CO. LTD | | 19C CHANGAN BLDG LULING RD. | | | XIAMEN | Beijing | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1039 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XIAMEN YUANDIAN TRADE CO., LTD/STARZ | | UNIT B, BUILDING 2#,NO.9 | EAST ZHONGCANG RD,HAICANG DIST | | XIAMEN | Fujian | 361026 | China |
| XIANGSHAN HOME-ARTS IND/BOSTON | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062 | |
| XIANGSHAN HOME-ARTS IND/BOSTON | | RM 616 1ST BLDG (NEW WORLD | INTL BUS. CTR)1018TH MIN AN RD | | JIANGDONG, NINGBO | Zhejiang | 350106 | China |
| XIANJU ANDE ARTS & CRAFTS/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| XIANJU CHAMPION CRAFT/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| XIANJU EAST RING CRAFTS LTD/AC | | RM 810 PIONEERING PARK NO.11 | XIQUAN ROAD ANZHOU STREET | | XIANJU | Zhejiang | 317300 | China |
| XIANJU HSH HOME DECORATION/NEW VIEW | | XINGCUN VILLAGE, XIAGE | | | TAIZHOU | Zhejiang | 317322 | China |
| XIANJU HSH HOME DECORATION/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| XIANJU JINGTIAN/AC | | XIAXINWU | | | XIANJU,ZHEJIANG | Zhejiang | 317300 | China |
| XIANJU JISUN TRADING/CRYSTAL ART | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| XIANJU KUKE/DESIGNS DIRECT | | SANMUTIAN VILLAGE FUYING | SUBDISTRICT | | XIANJU COUNTY | Zhejiang | 317306 | China |
| XIANJU KUKE/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| XIANMETALS&MINERALS I/E CO LTD | | FLAT A16/F. RUIXIN BUILDING | NO. 25 GAOXIN ROAD | | XIAN | Beijing | 710075 | China |
| XIANXIAN HUAMEIDA TEXTILE/SOFTLINE | | 13122 S NORMANDIE AVE | | | GARDENA | CA | 90249 | |
| XIANXIAN HUAMEIDA TEXTILE/SOFTLINE | | 5 FLR.NO.7 BLDG ZHUXIANG VILLG | ZHOUSHAN KEQIAO DISTRICT | | SHAOXING CITY | Zhejiang | 312000 | China |
| XIANYOU NANLIN A&C /AC | | UNIT 10 16F WORLD WIDE | PLAZA, 158 WUSI RD | | FUZHOU, CHINA | Fujian | | China |
| XIN JIA METAL PRODUCTS/AC | | BLDG.C,SHANGXUE INDUST.ZONE | BUJI TOWN | | SHENZHEN CITY | Guangdong | | China |
| XIN RONG ARTS CO. LTD | | HOALAN HAMLET THUAN GIAO COMM | THUAN AN DISTRICT | | BINH DUONG PROV. | Ha Tay | | Vietnam |
| XIN YE | | Address on File | | | | | | |
| XINCHENGMEI/THE GALWAY | | 560 DAVIDSON GATEWAY DRIVE | SUITE 101 | | DAVIDSON | NC | 28036 | |
| XING BEVERAGE LLC | | 1700 E 68TH AVE | | | DENVER | CO | 80229 | |
| XINJIAMEI (ZHANGZHOU) | | 10/F., KADER BUILDING | 22 KAI CHEUNG ROAD | | KOWLOON BAY | | | Hong Kong |
| XINLE HUABAO PLASTIC/BUTTERFLY HOME | | 61 SHORE RD. | | | EAST SETAUKET | NY | 11733 | |
| XINYI YONG CHANG ARTS PRODUCTS/AC | | HUAIXIANG TOWN | XINYI CITY | | GUANGDONG | Guangdong | 525324 | China |
| XINYI YUEFENG CRAFT CO., LTD/AC | | PINGMEI DEVELOPMENT ZONE | XINYI | | HUAIXIANG | Guangdong | 525300 | China |
| XINZE TECHNOLOGY PRODUCTS FCTRY/AC | | 279 TIAN TOU VLG PINGSHAN TOWN | LONGGANG DISTRICT | | SHENZHEN CITY | Guangdong | | China |
| XIOMARY MATOS-RODRIGUEZ | | Address on File | | | | | | |
| XLCUBED LTD. | | SIENA COURT BROADWAY | | | MAIDENHEAD | | SL6 1NJ | United Kingdom |
| XLNC FASHIONS | | B-6 | SECTOR-9 | | NOIDA (U.P.)- | | | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1040 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XO BAKING CO. | LINDSEY BRAHAM | 1534 N. MOORPARK ROAD | SUITE 173 | | THOUSAND OAKS | CA | 91360 | |
| XO GROUP INC | | 11106 MOCKINGBIRD DR | | | OMAHA | NE | 68137 | |
| XOCHITL | | 6020 COLWELL BLVD | | | IRVING | TX | 75039 | |
| XOCHITL INC | | 6020 COLWELL | SUITE 100 | | IRVING | TX | 75039 | |
| Xolocotzi, Briana | | Address on File | | | | | | |
| XORCOM USA | | 10ZIG TECHNOLOGY INC | 23309 N 17TH DR SUITE 100 | | PHOENIX | AZ | 85027 | |
| XPECT FIRST AID | | P.O. BOX 6718 | | | ORANGE | CA | 92863-6718 | |
| XPEDX | | 7500 AMIGOS AVENUE | | | DOWNEY | NV | 90242 | |
| XPEDX | | 1059 VINE ST. SUITE 102 | | | SACRAMENTO | CA | 95814 | |
| XPERT MITIGATION SERVICES | | 6007 FINANCIAL PLAZA STE.403 | | | SHREVEPORT | LA | 71129-2655 | |
| XPO Logistics Freight, Inc. | JASMINE RICE | XPO Logistics LLC | 29559 Network Place | | Chicago | IL | 60673-1559 | |
| X-S BOOKS | | THOMAS ELIOPOULOS | 6 HEATHER RIDGE | | MONTVALE | NJ | 76450000 | |
| X-S MERCHANDISE INC. | | 7000 GRANGER ROAD | | | INDEPENDENCE | OH | 44131-0000 | |
| XTRA LEASE | | 755 E. ROTH ROAD | | | FRENCH CAMP | CA | 95231 | |
| XTREME CONTRACTING LTD | | 7600 ASDEN COURT | | | REYNOLDSBURG | OH | 43068 | |
| Xtreme Personal Care, Inc. | | 1 Cragwood Road | | | South Plainfield | NJ | 07080 | |
| XUAN HUI FURNITURE/PDE | | NO.15,YAN HE DONG ONE RD, | HUANG MA LING VILLAGE | | DONG GUAN CITY CN | Guangdong | 523450 | China |
| XYLOGE PRIVATE LLC | | 1097 EAST PASCAL STREET | | | GILBERT | AZ | 85298 | |
| Xypteras, Laura L | | Address on File | | | | | | |
| XZACT TECHNOLOGIES INC | | 9800-1 SOUTHERN PINE BLVD | | | CHARLOTTE | NC | 28273 | |
| Y & J INTERNATIONAL CO., LTD. /BP | | 201 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| Y & S Handbags DBA Magid Inc. | LARRY RAND | 320 5th Ave | | | New York | NY | 10001 | |
| Y & S HARDWARE PRODUCTS LTD | | RM.901 YUHUA BUILDING | NO.320 EAST HUANSHI ROAD | | GUANGZHOU | Beijing | | China |
| Y. C. (Minor) | | Address on File | | | | | | |
| Y. DEVELOPMENT COOPERATION CO. | | BUYUKDERE CADDESIAYAZAGA MEVK | II MEYDAN SOKAK, BEYBI GIZ PLAZA #40 DAIRE | 37 KAT 10 MASLAK | Chiang Rai | | 50300 | Thailand |
| Y.A.T.B. | | 1405 N. DUKE STREET | P.O. BOX 15627 | | YORK | PA | 17405 | |
| Y.J. ENTERPRISES (PARAPHERNALI | | 523 BHARAT INDUSTRIAL ESTATE | T.J. ROAD | | MUMBAI | | 400 015 | India |
| Y.M.F. CARPET INC. | | 201 B MIDDLESEX CENTER BLVD. | | | MONROE | NJ | 08831 | |
| Yabkow, Michele | | Address on File | | | | | | |
| Yaeger, Renee | | Address on File | | | | | | |
| YAGHOUBE S. NOWBARI | | Address on File | | | | | | |
| YAHOO HOLDINGS INC | | 701 FIRST AVENUE | | | SUNNYVALE | CA | 94089 | |
| YAHOO HOTJOBS | | PO BOX 0506 | | | CAROL STREAM | IL | 60132-0506 | |
| Yahoo Inc. (C399473376) | | P.O. Box 89-4147 | | | Los Angeles | CA | 90189 | |
| YAHOO SEARCH MARKETING | | PO BOX 89-4147 | | | LOS ANGELES | CA | 90189-4147 | |
| YAHOO! INC | C/O THE BOYER COMPANY LC | 101 SOUTH 200 EAST SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | |
| Yakup, Audrey | | Address on File | | | | | | |
| YALE MATERIALS HANDLING | | OF ILLINOIS INC. | PO BOX 5948 | | CAROL STREAM | IL | 60197-5948 | |
| YALE MECHANICAL | | 9649 GIRARD AVENUE SOUTH | | | MINNEAPOLIS | MN | 55431 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1041 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yamaguchi, Arica | | Address on File | | | | | | |
| YAMATO TRANSPORT U.S.A. INC. | | 377 OYSTER POINT BLVD. # 15 | | | SO. SAN FRANCISCO | CA | 94060 | |
| YAN CAN COOK INC. | | PO BOX 4755 | | | FOSTER CITY | CA | 94404 | |
| YANAGLO VENTURES | | ART CENTRE | PO BOX AC 404 | | ACCRA | | | Ghana |
| YANCEY MARKETING GROUP THE | | dba CELLAR DOOR IMP & EXP | 2114 TOMLYNN STREET | | RICHMOND | VA | 23230 | |
| YANCHENG ABLE ARTS & CRAFTS/KEECO | | 30736 WIEGMAN ROAD | | | HAYWARD | CA | 94544-7819 | |
| YANCHENG ABLE ARTS & CRAFTS/KEECO | | NO.11 HUIFENG ROAD | DAFENG | | YANCHENG | Jiangsu | 224100 | China |
| YANCHENG GLASSMAN ARTS & CRAFTS/AC | | NO 11 FEICHI AVENUE | TINGHU DEV ZONE | | YANGCHENG | Jiangsu | | China |
| YANCHENG NOODLES/PS | | RM302,36 PULIN ST,MAINLAND GDN | YUANCUN 4 HENGLU TIANHEDIS | | GUANGZHOU | Guangdong | 510655 | China |
| YANCHENG RED FLOWER/AC | | NO.1024 CHANGXIN ROAD | DAEFING CITY | | JIANGSU CN | Jiangsu | 224000 | China |
| YANCHENG SHINY ARTS&CRAFTS CO./AC | | BLDG 11,A AREA,DAXING PIONEER | 7TH GROUP OF DAXING VILLAGE | | JIANGSU CN | Jiangsu | 224002 | China |
| YANCHENG SHURUN BEDDING CO./W-C | | 20 MORRIS LANE | | | SCARSDALE | NY | 10583 | |
| YANCHENG SHURUN BEDDING CO./W-C | | NO.21 NANHUAN ROAD,INDUST.PARK | DAZHONG TOWN, DAFENG DISTRICT | | YANCHENG CITY CHN | Jiangsu | 224100 | China |
| YANCHENG YITONG TOY&HOMETEX/MORGAN | | 1370 BROADWAY | | | NEW YORK | NY | 10018 | |
| YANESH BROS.CONSTRUCTION CO. | | 28914 LAKELAND BLVD. | | | WICKLIFFE | OH | 44092 | |
| Yanez, Javier | | Address on File | | | | | | |
| YANG JIANG EKA INDUSTRIES LTD/AC | | 18 DANGXIAO ROAD | | | YANGJIANG CITY | Guangdong | 529500 | China |
| YANG JIANG TRAD | | Address on File | | | | | | |
| YANG MING (AMERICA) CORP | | 13131 DAIRY ASHFORD RD.#300 | | | SUGAR LAND | TX | 77478 | |
| YANGJIANG GENTLE OCEAN INDUST. | | RM#103 UNIT A XINLE BUILDING | XINJIANG GARDEN MOJIANG ROAD | | YANGJIANG | Beijing | | China |
| YANGJIANG HOSIN TRADING CO.,LTD./AC | SHERRY CHENG | YUDONG 1ST ROAD | YANGDONG COUNTY | | YANGJIANG | Guangdong | 529931 | China |
| YANGJIANG RINVAY INDUSTRIAL CO/AC | | NO.158 KANGTAI ROAD | YANGJIANG | | GUANGDONG CN | Guangdong | 529500 | China |
| YANGJIANG VICTORY KITCHENWARE/HAMPT | | 446 HIGHWAY 35 SOUTH | | | EATONTOWN | NJ | 07724 | |
| YANGJIANG VICTORY KITCHENWARE/HAMPT | | NO,D2-8,C AREA,DAO JU CHENG, | JIANGCHENG DIST,YANGJIANG, | | YANGJIANG | Guangdong | 529500 | China |
| YANGJIANG YUZHONG/LIFETIME | | 1000 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| YANGMING CORP | | 13131 DAIRY ASHFORD | STE 300 | | SUGARLAND | TX | 77478 | |
| YANGZHOU HANJIANG/ANIMAL ADVT. | | HUAPING VILLAGE, YANGMIAO TOWN | HANJIANG DISTRICT | | YANGZHOU CITY CHN | Jiangsu | 225125 | China |
| YANGZHOU HANJIANG/ANIMAL ADVT. | | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| YANGZHOU RENSEN LLC/TEAM BEANS | | 2301 COTTONTAIL LN | | | SOMERSET | NJ | 08873 | |
| YANGZHOU RENSEN LLC/TEAM BEANS | | NO.88 ZHONGXIN ROAD | | | YANGZHOU CH | Jiangsu | 225115 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1042 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANGZHOU YADU TEXTILE CO LTD | | NO. 48 LIMIN NORTH ROAD | | | JIANGDU JIANGSU | Beijing | 225200 | China |
| YANKEE CANDLE | ANGELA YOUNG | PO BOX 416442 | | | BOSTON | MA | 22416442 | |
| Yannantuono, Alyssa | | Address on File | | | | | | |
| Yannuzzi, James | | Address on File | | | | | | |
| Yanoso, Brian | | Address on File | | | | | | |
| Yantis, Donovan | | Address on File | | | | | | |
| Yao Cheng Design LLC | | 6273 Pinefield Drive | | | Hilliard | OH | 43026 | |
| Yarbrough, Asia | | Address on File | | | | | | |
| YARD TRUCK SPECIALISTS INC | | 1510 FORD ROAD | | | BENSALEM | PA | 19020 | |
| YASAMAN GHAVAMI | | Address on File | | | | | | |
| YASUTOMO AND COMPANY | | 490 ECCLES AVENUE | | | S. SAN FRANCISCO | CA | 94080 | |
| Yates, Christine | | Address on File | | | | | | |
| Yates, Daniel | | Address on File | | | | | | |
| Yates, Jahlil | | Address on File | | | | | | |
| Yates, Nakiya | | Address on File | | | | | | |
| Yates, Sarah A | | Address on File | | | | | | |
| Yates, Shannon | | Address on File | | | | | | |
| YAVAPAI COUNTY HEALTH DEPT | | 1090 COMMERCE DR. | | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY RECORDER | | 1015 FAIR ST. | | | PRESCOTT | AZ | 86305 | |
| YCY SHANGHAI INTL TRADING | | RME.F22 NO.750 XIZANG ROAD(S) | | | SHANGHAI | Beijing | 200011 | China |
| Yeager, Brianna | | Address on File | | | | | | |
| Yeager, Mia | | Address on File | | | | | | |
| Yeagle, Glenn | | Address on File | | | | | | |
| Yearicks, Leah | | Address on File | | | | | | |
| Yeater, Linda | | Address on File | | | | | | |
| Yeboah, Jaylen | | Address on File | | | | | | |
| YEE LEE | | Address on File | | | | | | |
| YEJIDE NELSON | | Address on File | | | | | | |
| YEKO TRADING LTD | | 2/F YEE KUK INDUST. CENTRE | 555 YEE KUK STREET | | KOWLOON | Beijing | | China |
| YELLOW FREIGHT SYSTEM INC. | | P.O. BOX 2983 | | | SO. SAN FRANCISCO | CA | 94080 | |
| YELLOW IRIS FOODS INC | | 71 MCMURRAY ROAD SUITE 104 | | | PITTSBUGH | PA | 15241 | |
| YELLOW PAGE PUBLISHERS | | 333 WEST NORTH AVE.STE.102 | | | CHICAGO | IL | 60610-9641 | |
| YELLOW PAGE UPDATE | | P. O. BOX 791037 | | | DALLAS | TX | 75379 | |
| YELLOW PAGES | | B P L L C | P.O. BOX 3505 | | NEW YORK | NY | 10008-3505 | |
| YELLOW PAGES INC. | | PO BOX 60006 | | | ANAHEIM | CA | 92812-6006 | |
| YELLOW PAGES UNITED | | P.O. BOX 95450 | | | ATLANTA | GA | 30347-9914 | |
| YELLOW ROSE BREWING CO. | | 17201 SAN PEDRO | | | SAN ANTONIO | TX | 78232 | |
| YELLOWSTONE COUNTY CLERK | | 316 NORTH 26TH ROOM 3501 | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE DISTRIBUTING INC. | | 64 YELLOWSTONE TRAIL | | | WHITEHALL | MT | 59759-9643 | |
| YELLOWSTONE ELECTRIC CO | | 1919 4TH AVE NORTH | PO BOX 2018 | | BILLINGS | MT | 59103 | |
| YELLOWSTONE ELECTRIC CO. | | dba MONTANA-WYOMING SYSTEMS | PO BOX 2018 | | BILLINGS | MT | 59103 | |
| YELP INC | | 140 NEW MONTGOMERY ST | | | SAN FRANCISCO | CA | 94105 | |
| YEO AIK WOOD SDN BHD | | JA 1880 BATU 22 1/2 | PARIT PERAWAS 77400 | | MERLIMAU MELAKA, Johor | | | Malaysia |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1043 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yergeau, Roxanne | | Address on File | | | | | | |
| YES ENERGY MANAGEMENT | | PO BOX 660901 | | | DALLAS | TX | 75266-0901 | |
| YES SALES INC | | 1103 S BOYLE AVE | | | LOS ANGELES | CA | 90023 | |
| YES TO INC | | 177 EAST COLORADO BLVD | SUITE 110 | | PASADENA | CA | 91105 | |
| YES TO INC | | PO BOX 845810 | | | LOS ANGELES | CA | 90084 | |
| Yes To, Inc. | | PO Box 75416 | | | Chicago | IL | 60675-5416 | |
| Yesmin, Rowshonara | | Address on File | | | | | | |
| YEU SEN WOODEN WARE CO LTD | | LIAN TANG IND 8 SHANG CUN | GONG MING TOWNGUANG MING AREA | | SHENZHEN | Beijing | | China |
| YEXT INC | ACCOUNTS RECEIVABLE | PO BOX 9509 | | | NEW YORK | NY | 10087-9509 | |
| YI FON GIFT FACTORY | | CHANGTANG 3RD DISTRICT | DAILONG TOWN | | DONGGUANGUANGDONG | Beijing | 523779 | China |
| YIDU GOLD SHUTTLE TEXTILE/MORGAN | | LUCHENG INDUSTRIAL PARK | (SHILIPU VILLAGE) | | YIDU CITY, CHN | NA Hubei | | China |
| YIE CHERNG FURNITURE CO LTD/H2O | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| YIE CHERNG FURNITURE CO LTD/H2O | | 1B HAMLET CHANH PHU | HOA-COMMUNE BEN CAT DISTRICT | | BINH DUONG PROV | | BINH DUONG 00000 | Vietnam |
| YIGELA ARTS & CRAFTS CO. LTD. | | 2F-5 PENGLAI MANSION | 293 CAIHONG ROAD SOUTH | | NINGBO | Beijing | | China |
| YIHAI TRADING CORP/AC | | 20/F, NO 121, NAN WU ROAD | HEPING DIST | | SHENYANG | Liaoning | | China |
| YINFA HOME FURNISHING CO. | | TONGMEI KAIFAQU | CHENGXIANG TOWN | | QUANZHOU | Beijing | | China |
| YIOTIS S.A. | | 130 KIFISSOU AVE | | | 12131 ATHENS | | | Greece |
| Yisrael, Niyah | | Address on File | | | | | | |
| YIWU BETTER COLOR | | 141 WEST 36TH STREET, SUITE 901 | | | NEW YORK | NY | 10018 | |
| YIWU BETTER COLOR | | NO.89 QIANAN RD, FOTANG TOWN | | | YIWU | Zhejiang | 322002 | China |
| YIWU CITY WEITE GARMENT CO. | | DASHI ROAD YINAN INDUSTRIAL | ZONE FOTANG | | YIWU | Beijing | 322000 | China |
| YIWU DONGSHUN TOYS CO., LTD/VENTURE | | 376 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| YIWU DONGSHUN TOYS CO., LTD/VENTURE | | NO#301, GAOTANG ROAD, | SUXI TOWN | | YIWU, ZHEJIANG | Zhejiang | 322000 | China |
| YIWU FOREIGN ECONOMIC | | RELATIONS & TRADE CO. LTD. | NO. 643 CHOU ZHOU NORTH ROAD | | YIWU ZHEJIANG | Beijing | 322000 | China |
| YIWU GIRAFFE PAPER PRODUCTS CO/ALEF | | 12300 MCNULTY RD | | | PHILADELPHIA | PA | 19154 | |
| YIWU HENGKAI TOYS/VENTURE | | 376 HOLLYWOOD AVENUE | | | FAIRFIELD | NJ | 07004 | |
| YIWU HENGKAI TOYS/VENTURE | | NO.21,GANTANG WEST ROAD, | HUANGLINSHAN INDUSTRIAL ZONE | | YITING TOWN, YIWU | Zhejiang | 322000 | China |
| YIWU HUAHONG CULTURE CR./AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| YIWU HUAHONG CULTURE CR./AZZURE | | NO.1 DASHI RD,YINAN IND.AREA | YIWU, | | ZHEJIANG CN | Zhejiang | 322000 | China |
| YIWU HUAHONG CULTURE CREATIVE/AC | | NO1 DASHI RD, YINAN IND AREA | YIWU | | ZHEJIANG CN | Zhejiang | 322002 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1044 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YIWU IN PACK CO., LTD | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| YIWU NUOYI IMP&EXP CO., LTD/STARZ | | ROOM 309, NO.757 CHENGDIAN RD. | CHOUJIANG STREET | | YIWU CITY CHN | Zhejiang | 322000 | China |
| YIWU QUHAI COMMODITY CO LTD/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| YIWU QUHAI COMMODITY CO LTD/AZZURE | | NO 139, QIJIUGANG ROAD | CHOUJIANG STREET | | YIWU | Zhejiang | 322000 | China |
| YIWU SHUANGYUAN IMP&EXP.CO.,LTD/AC | | NO.3 OF YONGLE ROAD, | YIDONG INDUSTRIAL ZONE | | YIWU | Zhejiang | 322002 | China |
| YIWU TAOYE/CRYSTAL | | Address on File | | | | | | |
| YIWU WELL KNOWN PACKING CO/ALEF | | 12300 MCNULTY RD | | | PHILADELPHIA | PA | 19154 | |
| YIWU ZHUCHUANG TOYS CO LTD/VENTURE | | 376 HOLLYWOOD AVENUE, SUITE 209 | | | FAIRFIELD | NJ | 07004 | |
| YJ/FORM & PAC | | ROOM H 7/F GUOTAI BLDG | 392 JIAHE ROAD | | XIAMEN CN | Beijing | 361009 | China |
| YM TRADING INC | ISAAC KAHANA | 9 STEEL COURT | | | ROSELAND | NJ | 07068 | |
| YMC INC. | | MECHANICAL CONTRACTOR | 2975 LANARK STREET | | MERIDIAN | ID | 83642-5919 | |
| YO MAMAS FOODS | | 1125 Eldridge Street | | | Clearwater | FL | 33755 | |
| Yoakum, Jessica | | Address on File | | | | | | |
| YOANNA M HOUSE | | Address on File | | | | | | |
| YOCUM OIL COMPANY INC. | | 2719 STILLWATER ROAD | | | ST. PAUL | MN | 55119 | |
| Yoder, Payton | | Address on File | | | | | | |
| YOGI INTERNATIONAL LLC | | 22 EIKER RD | | | CRANBURY | NJ | 08512 | |
| YOLANDA BUSTILLOS | | Address on File | | | | | | |
| YOLANDA REYNOLDS | | Address on File | | | | | | |
| YOLANDA RHODES | | Address on File | | | | | | |
| YOLANDA S.CHAVEZ | | Address on File | | | | | | |
| YOLANDA-MARIE VAZQUEZ | | Address on File | | | | | | |
| YOLO COUNTY AGRICULTURE DEPT. | | 70 COTTONWOOD ST. | | | WOODLAND | CA | 95695 | |
| YOLO COUNTY CLERK RECORDER | | 625 COURT ST.RM.105 | | | WOODLAND | CA | 95776-1130 | |
| YOLO COUNTY FAMILY SUPPORT DIV | | PO BOX 1385 | | | WOODLAND | CA | 95776-1385 | |
| YOMINIQUE C.ANDERSON | | Address on File | | | | | | |
| YONG KANG RAYKO IND & TRADE/AC | | NO 58.4 STREET | DAHUA YUAN ZONE | | YONGK FUJIAN | Fujian | | China |
| YONG SHENG ARTS & CRAFTS LTD/AC | | NO 8 HUAN ROAD | YANDIAN HULING TOWN RUIAN | | ZHEJIANG | Zhejiang | 325213 | China |
| YONGDA CERAMICS CO., LTD/GIFTWARES | | 436 FIRST AVENUE | | | ROYERSFORD | PA | 19468 | |
| YONGDA CERAMICS CO., LTD/GIFTWARES | | NO.989 ANLING ROAD, HULI AREA, | XIAMEN, CHINA | | XIAMEN CHN | Fujian | 361006 | China |
| YONGKANG SHENGRONG IND & TRADE/AC | | 99 HUANHU ROAD | JIULONG INDUSTRIAL ZONE | | YONGKANG CN | Zhejiang | 321300 | China |
| YONGWOO JUNG | | Address on File | | | | | | |
| YOOREE CERAMIC /AC | | EAST.YUFU RD,FUYANG TOWN | CHAOAN DISTRICT | | CHAOZHOU | Guangdong | 515638 | China |
| Yorio, Brody | | Address on File | | | | | | |
| Yorio, Robert | | Address on File | | | | | | |
| York Adams Tax Bureau | | P.O. Box 15627 | 1405 N. Duke Street | | York | PA | 17405 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1045 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK ASIA LTD | | RM 1502-4 RIGHTEOUS CENTRE | 585 NATHAN ROAD | | MONGKOK KOWLOON | | | Hong Kong |
| YORK DISTRIBUTING COMPANY | | 5885 STAPLETON DRIVE NORTH | | | DENVER | CO | 80216 | |
| YORK NOVELTY TRADING CO LTD | | 5FL NO. 249 FUXING S ROAD | SEC. 1 | Changhua County | TAIPEI | | 10666 | Taiwan |
| YORK TOWN CENTER HOLDING LP | c/o CBL & Associates Management | 2030 Hamilton Place Blvd. | | | Chattanooga | TN | 37421 | |
| York Town Center Holding LP | c/o CBL & Associates Mgmt. | 2030 Hamilton Place Blvd. | | | Chattanooga | TN | 37421 | |
| YORK WALLCOVERINGS INC | | PO BOX 645855 | | | PITTSBURGH | PA | 15264-5256 | |
| York, Amanda | | Address on File | | | | | | |
| York, Artayvia | | Address on File | | | | | | |
| York, Cody | | Address on File | | | | | | |
| York, David | | Address on File | | | | | | |
| YORKSHIRE FOOD SALES | | 2000 PLAZA AVENUE | | | NEW HYDE PARK | NY | 11040 | |
| YOSEMITE HOME DECOR | | 4250 W SHAW AVE | | | FRESNO | CA | 93722 | |
| YOSHI NGUYEN | | Address on File | | | | | | |
| Yost, Rob | | Address on File | | | | | | |
| YOTRIO GROUP CO. LTD | | NO.1 QIANJIANG SOUTH ROAD | | | LINHAI ZHEJIANG PR | Beijing | 317004 | China |
| YOU & ME LEGWEAR LLC | | 10 WEST 33RD STREET | SUITE 500 | | NEW YORK CITY | NY | 10001-0000 | |
| YOU & ME LEGWEAR LLC | | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| Youmatzo, Mary | | Address on File | | | | | | |
| Younes, Joyce | | Address on File | | | | | | |
| YOUNG BROADCASTING OF LA | | KLFY TV | PO BOX 60431 | | CHARLOTTE | NC | 28260 | |
| YOUNG BROADCASTING OF LANSING | WLNS | PO BOX 60047 | | | CHARLOTTE | NC | 28260 | |
| YOUNG CONTRACTING CO.INC. | | 8215 ROSWELL RD.BLDG.400 | | | ATLANTA | GA | 30350 | |
| YOUNG COUNTRY 93.3 INC | | 500 WASHINGTON STREET | | | SAN FRANCISCO | CA | 94111 | |
| YOUNG ELECTRIC SIGN COMPANY | | P.O. BOX 11676 | | | TACOMA | WA | 98411-6676 | |
| YOUNG PLUMBING INC | | dba ACCURATE BACKFLOW COMPANY | 4300 N PECOS RD STE #32 | | LAS VEGAS | NV | 89115 | |
| YOUNG SAMUEL CHAMBERS LTD | | 295 MADISON AVE | 19TH FLOOR | | NEW YORK | NY | 10017 | |
| YOUNG WON TRADING INC | | 3656 CENTERVIEW DR #9 | | | CHANTILLY | VA | 20151 | |
| Young, Breana | | Address on File | | | | | | |
| Young, Brian | | Address on File | | | | | | |
| Young, Carmen | | Address on File | | | | | | |
| Young, Carol | | Address on File | | | | | | |
| Young, Cheryl | | Address on File | | | | | | |
| Young, Daniel | | Address on File | | | | | | |
| Young, Elana | | Address on File | | | | | | |
| Young, Ian | | Address on File | | | | | | |
| Young, Jamari | | Address on File | | | | | | |
| Young, Jaylen | | Address on File | | | | | | |
| Young, Juanita | | Address on File | | | | | | |
| Young, Kenneth | | Address on File | | | | | | |
| Young, Lucas | | Address on File | | | | | | |
| Young, Melrine | | Address on File | | | | | | |
| Young, Naomi | | Address on File | | | | | | |
| Young, Pamela | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1046 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Young, Rachel | | Address on File | | | | | | |
| Young, Rebecca | | Address on File | | | | | | |
| Young, Sarah | | Address on File | | | | | | |
| Young, Sierrah | | Address on File | | | | | | |
| Young, Trenice | | Address on File | | | | | | |
| Young, Young | | Address on File | | | | | | |
| YOUNGS | | P O BOX 145 | | | DUNDEE | MI | 48131-0000 | |
| YOUNGS CULLIGAN DBA | | YOUNGS WATER CONDITIONING | 236 S BROADWAY | | PERU | IN | 46970 | |
| YOUNGS MARKET COMPANY ARIZONA | | 624 N 44TH AVE | | | PHOENIX | AZ | 85043 | |
| YOUR HEARTS DELIGHT BY AUDREYS | | 55 MULL LANE | | | LEBANON | PA | 17046 | |
| YOURAMIGO | | 53 GILBERT STREET | | | ADELAIDE ACT | | 5000 | Australia |
| Yousey, Brenda | | Address on File | | | | | | |
| YOWIE NORTH AMERICA | | 221 LEGENDS LANE | | | HOLLISTER | MO | 65672 | |
| YOYOS MARKET | | 3503 GEORGIA AVENUENW | | | WASHINGTON | DC | 20010 | |
| YPO ARIZONA CHAPTER | | ANGI FRY - YPO CHAPTER ADMIN. | 8249 W. MELINDA LANE | | PEORIA | AZ | 85382 | |
| YRC Freight | | PO BOX 13573 | | | Newark | NJ | 07188-3573 | |
| YRC INC | | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211 | |
| YRULER INC | | 420 W HURON ST | | | CHICAGO | IL | 60654 | |
| Ysewyn, Karen | | Address on File | | | | | | |
| Yu, Angela | | Address on File | | | | | | |
| YUE HUA ART & CRAFT/WINDY HILL | | 1343 GUNNELL CT. | | | MCLEAN | VA | 22102 | |
| YUE SHING GIFT CO LTD/AC | | RM. A, 5/FL., HAY NIEN BLDG., | NO. 1 TAI YIP ST., | | KOWLOON | | | Hong Kong |
| Yukna, Kathleen | | Address on File | | | | | | |
| YULANDER GILLIAM | | Address on File | | | | | | |
| Yulo, Regina | | Address on File | | | | | | |
| YULU (QINGDAO) CORPORATION | | NANGUAN INDUSTRY PARK | | | JIAOZHOU SHANDONG | Beijing | 266300 | China |
| YUM JUNKIE | | 215 S DOUGLAS STREET | | | EL SEGUNDO | CA | 90245 | |
| YUMMY EARTH | FRANCINE HILLIER | 9 WEST BROAD STREET | SUITE 440 | | STAMFORD | CT | 06902 | |
| YUMMY EARTH LLC | | 38 E. RIDGEWOOD AVENUE #385 | | | RIDGEWOOD | NJ | 07450 | |
| YUMMY FOODS INC. | | PO BOX 3010 | | | SUN VALLEY | ID | 83353-3010 | |
| YUN ART CO. LTD | | KLODFARER CAD.FIRAT APT. | 16/1 CEMBERLITAS | | 34280 ISTANBUL | | | Turkey |
| YUNKER INDUSTRIES INC. | | 200 SHERIDAN SPRINGS ROAD | | | LAKE GENEVA | WI | 53147 | |
| YUNUS TEXTILE/ROYALE LINENS | | 325 DUFFY AVENUE | | | HICKSVILLE | NY | 11801 | |
| YUNUS TEXTILE/ROYALE LINENS | | H-231, LANDHI INDUSTRIAL AREA | | | KARACHI | | 71520 | Pakistan |
| Yurecsko, Sarah | | Address on File | | | | | | |
| YUSEN LOGISTICS (AMERICAS) INC | | 300 LIGHTING WAY | 6TH FLOOR | | SECAUCUS | NJ | 07094 | |
| YUYAO NANXIANG ARTS/MORGAN | | 1370 Broadway | | | New York | NY | 10018 | |
| YUYAO SHENGTIANSHI/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| YUYAO SHENGTIANSHI/NEW VIEW | | NO.2-2 HUANGJIABU TOWN INDUST. | B DISTRICT | | YUYAO | Zhejiang | 315464 | China |
| YUYAO SMALLCAP HOUSEHOLD PRODUCT/AC | | CAOYI VILLAGE, XIAOCAOE TOWN, | YUYAO, ZHEJIANG PROVINCE | | YUYAO CITY | Zhejiang | 315475 | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1047 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVETTE M. SCHERER | | Address on File | | | | | | |
| Yvon, Lucia | | Address on File | | | | | | |
| YVONNE BRESOLIN | | Address on File | | | | | | |
| YVONNE CORTES | | Address on File | | | | | | |
| YVONNE KIRIMIS TRUST B | | P.O. BOX 80934 | | | SAN MARINO | CA | 91118 | |
| YVONNE KOSHLAND | | Address on File | | | | | | |
| YVONNE M.ESQUIVEL | | Address on File | | | | | | |
| YVONNE-PLANGE ENTERPRISE | | PO BOX WJ381. WEIJA-ACCRA | GICEL ROAD WEIJA-ACCRA | | ACCRA | | | Ghana |
| YWAM - SAN DIEGO | | 11030 N. 10TH PLACE | | | PHOENIX | AZ | 85020 | |
| YZ ENTERPRISES INC | | 1930 Indian Wood Circle | | | Maumee | OH | 43537 | |
| Z SPECIALTY FOOD LLC | | 1250-A HARTER AVENUE | | | WOODLAND | CA | 95776 | |
| Z. P. (Minor) | | Address on File | | | | | | |
| Z. V. (Minor) | | Address on File | | | | | | |
| Z.A.M. TRANSPORTATION CO INC | JOHN FILLEAU, MIKE ZAMORA | 84 MANUFACTURERS PLACE | | | NEWARK | NJ | 07105 | |
| Z.A.ZEN MARKETING & CONSULTING | | 40 ESCOMBE AVENUE | PARKTOWN | | JOHANNESBURG | | 2193 | South Africa |
| Z.S.O.GLASPOL | | AL. WOJSKA POLSKIEGO 96 A | | | 42-200 CZESTOCHOWA | | | Poland |
| ZAARA/TMERCH | | 5TH MILESTONE RASOOLPUR | BEHAT ROAD | SAHARANPUR | Uttar Pradesh | | 247001 | India |
| Zabek, Kathleen | | Address on File | | | | | | |
| Zacarias, Aleen | | Address on File | | | | | | |
| ZACHARY CONFECTIONS INC | | 2130 W. ST. ROAD 28 | | | FRANKFORT | IN | 46041 | |
| ZACHARY CONFECTIONS INC. | TINA SURBER | PO BOX 219 | | | FRANKFORT | IN | 46041 | |
| ZACHARY PITTMAN | C/O CTS STORE #7072 | 2053 SKIBO RD | | | FAYETTEVILLE | NC | 28314 | |
| ZACHERY LUKE KEILWITZ | | Address on File | | | | | | |
| Zachodni, Quanesha | | Address on File | | | | | | |
| ZACKARY H. KILLINGWORTH | | Address on File | | | | | | |
| Zackey, Jacqueline | | Address on File | | | | | | |
| ZACKLER & ASSOCIATES | | 3824 GRAND AVE. SUITE 100 | | | OAKLAND | CA | 94610 | |
| ZACKS INVESTMENT RESEARCH | | 155 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| Zaczyk, Austin | | Address on File | | | | | | |
| Zaczyk, Chad Robert | | Address on File | | | | | | |
| ZAER LTD. INTERNATIONAL | | 134 IRON HILL ROAD | | | NEW BRITAIN | PA | 18901 | |
| ZAGHIS SPA | | VIA FERROVIA 1 | | | 31047 PONTE DI PIAVE AG | | | Italy |
| Zaglas, Harriet | | Address on File | | | | | | |
| Zagorov, Georgi | | Address on File | | | | | | |
| Zahid, Huda | | Address on File | | | | | | |
| Zahm, Dee | | Address on File | | | | | | |
| Zaidi, Baraa | | Address on File | | | | | | |
| Zaius Inc. | | 1602 Village Market Blvd Suit | | | Leesburg | VA | 20175 | |
| ZAK DESIGNS INC. | AMY HIGGINS | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | |
| Zak, Sharon | | Address on File | | | | | | |
| ZAKLAD CERAMICZNY ANDAR/JS | | 59-708 TOMASZOW | 73 BOLESLAWIECKI PL | | Lower Silesian | | | Poland |
| ZAKS YUMMY BONES | | PMB 112 | 1201 E YELM AVE STE 400 | | YELM | WA | 98597 | |
| Zaleski, Donna | | Address on File | | | | | | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1048 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zaleta, John | | Address on File | | | | | | |
| Zalucki, Ann Marie | | Address on File | | | | | | |
| Zaman, Ahmad | | Address on File | | | | | | |
| Zaman, Md Quaoser | | Address on File | | | | | | |
| Zambrano, Judith | | Address on File | | | | | | |
| Zambuto, Vita | | Address on File | | | | | | |
| Zammit, Avery Trevor | | Address on File | | | | | | |
| ZANAE | | 17 POLYTECHNIOU STR. | | | 54626 THESSALONIKI | | | Greece |
| Zander, Robin A | | Address on File | | | | | | |
| ZANDRA THOMAS | | Address on File | | | | | | |
| Zapata, Michael | | Address on File | | | | | | |
| Zappe, Leana | | Address on File | | | | | | |
| ZAPPS POTATO CHIPS LLC | | 307 E. AIRLINE HWY | | | GRAMERCY | LA | 70052 | |
| Zaprala, Brandon | | Address on File | | | | | | |
| Zaragoza, Stephanie | | Address on File | | | | | | |
| Zarelli, Marissa | | Address on File | | | | | | |
| Zarelli, Robin | | Address on File | | | | | | |
| Zaremba, Rhiannon | | Address on File | | | | | | |
| Zaronias, Emerald | | Address on File | | | | | | |
| Zarzycki, Christina | | Address on File | | | | | | |
| Zastrow, Dominick | | Address on File | | | | | | |
| Zatwarnytsky, Denise | | Address on File | | | | | | |
| Zaucha, Abbey | | Address on File | | | | | | |
| ZAUDHAUS LLC | | 25 PALOMA AVENUE | | | VENICE | CA | 90291 | |
| ZAVARAS GARCIA MENDEZ | | Address on File | | | | | | |
| ZAVIDA COFFEE COMPANY INC | | 70 CONNIE CRESENT | | | CONCORD | ON | L4K 1L6 | Canada |
| Zawaski, Cheryl | | Address on File | | | | | | |
| ZAYANTE VINEYARDS | | 420 OLD MOUNT RD | | | FELTON | CA | 95018 | |
| Zayas, Gabriel | | Address on File | | | | | | |
| Zayo Group LLC - 008597 | | 400 Centennial Parkway Suite | | | Louisville | CO | 80027 | |
| Zayo Group LLC - 009868 | | 400 Centennial Parkway Suite | | | Louisville | CO | 80027 | |
| ZCOVER INC | | 100-13551 VERDUN PLACE | | | RICHMOND | ON | V6V 1W5 | Canada |
| ZD JOURNALS | | PO BOX 35720 | | | LOUISVILLE | KY | 40232-5720 | |
| ZD WINES | | 8383 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| ZEBA HOME PVT. LTD. | | 148-B BHAVESHWAR | DR ANNIE BASENT ROAD | | WORLI MUMBAI | | 400013 | India |
| ZEBRA TECHNOLOGIES CORPORATION | | 3 OVERLOOK POINT | | | LINCCOLNSHIRE | IL | 60669 | |
| ZEBRA TECHNOLOGIES INTL.LLC | | 333 CORPORATE WOODS PKWY. | | | VERNON HILLS | IL | 60061-3109 | |
| ZEDSONS | | 138 LAJPAT NAGAR | MORADABAD - 244001 | | UTTAR PRADESH | CA | 244001 | |
| ZEE MEDICAL INC. | | P.O. BOX 3976 | | | CHESTERFIELD | NY | 63006-3976 | |
| Zee Medical Inc. | | P.O. Box 204683 | | | Dallas | TX | 75320 | |
| ZEE MEDICAL SERVICE | | 10449 OLD PLACERVILLE ROAD | | | SACRAMENTO | CA | 95827 | |
| ZEE MEDICALINC | | P.O. BOX 781433 | | | INDIANAPOLIS | IN | 46278-8433 | |
| ZEENAT HANDICRAFTS/CRYSTAL | | 11555 HERON BAY BLVD #200 | | | CORAL SPRINGS | FL | 33076 | |
| ZEENAT HANDICRAFTS/TMERCH | | EID GAH ROAD | OPP. TO ISLAMIA DEGREE COLLEGE | SAHARANPUR | Uttar Pradesh | | 247001 | India |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1049 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEENAT MIAN | | Address on File | | | | | | |
| ZEEST | | C-6/50 SAFADJRUNG DVLPMT AREA | | | NEW DELHI | | 110016 | India |
| Zehr, Valerie | | Address on File | | | | | | |
| Zeidler, Amber | | Address on File | | | | | | |
| Zeigafuse, Sabrina | | Address on File | | | | | | |
| Zeigler, Charlieze | | Address on File | | | | | | |
| Zeigler, Nicole | | Address on File | | | | | | |
| Zeitler, Christopher | | Address on File | | | | | | |
| Zelayandia, Lilybeth | | Address on File | | | | | | |
| Zelayas Construction Inc | | 61 Fellsway E | Apt 2 | | Malden | MA | 02148 | |
| ZELIK ENTERPRISES INC | | 101 STEPPING STONE | | | IRVINE | CA | 92603 | |
| Zellars, Keyona | | Address on File | | | | | | |
| ZELLERBACH | | DEPT. #01584 | | | SAN FRANCISCO | CA | 94139-1584 | |
| Zemak, Christopher | | Address on File | | | | | | |
| Zemak, Rachel | | Address on File | | | | | | |
| ZEMI | | 414 KENOZA AVENUE | | | HAVERHILL | MA | 01830 | |
| Zendesk Inc. | | 989 Market St. Suite 300 | | | San Francisco | CA | 94103 | |
| ZENITH CAPITAL LLC | | 181 CONCOURSE BLVD.STE.B | | | SANTA ROSA | CA | 95403 | |
| ZENITH PACKAGING CO LLC | | 3230 REED AVENUE | | | WEST SACRAMENTO | CA | 95605 | |
| ZENITH PRODUCTS CORP | KONNIE MARAGOS | PO BOX 12468 | | | Newark | NJ | 07101-3568 | |
| Zeno, Alisha | | Address on File | | | | | | |
| ZENPOL SP ZOO | | SLONECZNA 20 | | | 66-100 SULECHOW | | | Poland |
| ZeroCater Inc. | | 428 Waller Street San Francisc | | | San Francisco | CA | 94117 | |
| ZEST GARDEN LTD/AC | | 10F No. 143 Shih-Shang Road | Shih-Lin | | Taipei City 111 | | | Taiwan |
| Zesty Inc. | | 277 Carolina Street | | | San Francisco | CA | 94103 | |
| ZETA DISTRIBUTING | | 427 VALLEY DR. | | | BRISBANE | CA | 94005 | |
| ZETA GLOBAL CORP | ROGER STUDE | PO Box 411090 | | | Boston | MA | 02241-1090 | |
| ZETA INTERACTIVE LLC | | 185 MADISON AVE 5TH FL | | | NEW YORK | NY | 10016 | |
| ZEVRO (F) | | 3720 W. TOUHY AVE | | | SKOKIE | IL | 60076 | |
| ZGAGE INC | | 32 WINDING WAY | | | PRINCETON | NJ | 08540 | |
| Zhang, Mingxu | | Address on File | | | | | | |
| ZHANGZHOU SHILIHE/VERITIME | | 159 DON HILLOCK DRIVE | UNIT 1 | | AURORA | ON | L4G 0K2 | Canada |
| ZHANGZHOU XINXU FURN CO.LTD/H20 | | CAIQIAN IND. SHITING TOWN | XIANG DISTRICT, ZHANGZHOU CITY | | FUJIAN CN | Fujian | 523550 | China |
| ZHANGZHOU XINXU FURN CO.LTD/H20 | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| ZHEJIANG ASIA EXPORT/NEW VIEW | | 311 EAST BALTIMORE AVE | SUITE 300 | | MEDIA | PA | 19063 | |
| ZHEJIANG BAILING ARTS&CRAFTS CO./AC | | CHENGJIANG IND. ZONE | HUANGYAN | | ZHEJIANG CN | Zhejiang | 318020 | China |
| ZHEJIANG BESTTIME CO LTD/AC | | 6 FL ZHEJIANG TECH & TRADING | MANSION 97TH TIANMUSHAN ROAD | | HANGZHOU | Zhejiang | 310007 | China |
| ZHEJIANG CHUANYANG FURNITURE | | #5 YUANQUSI ROAD GUODIAN | INDUSTRY PARK YUANGUAN TOWN | | HAINING CITY | Beijing | 314412 | China |
| ZHEJIANG FENGYUAN/NEW VIEW | | 311 E BALTIMORE AVE | SUITE 300 | | MEDIA | PA | 19063 | |
| ZHEJIANG FOREST IND.CO.LTD./IMPACT | | 223 SE 1ST AVENUE PO BOX 550 | | | CLARA CITY | MN | 56222 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1050 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHEJIANG FOREST IND.CO.LTD./IMPACT | | NO.88-126 CANG QIAN RD, | LONGGANG,WENZHOU | | ZHEJIANG CN | Zhejiang | 325802 | China |
| ZHEJIANG GUANGXING HOME/CRYSTAL | | 111555 HERON BAY BLVD #200 | | | CORAL SPRINGS | FL | 33076 | |
| ZHEJIANG HANGYUE/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| ZHEJIANG HANGYUE/AZZURE | | 6TH SANYOU BLDG, 998# TAILONG | STREET, LUQIAO DISTRICT | | TAIZHOU CITY CHN | Zhejiang | 318050 | China |
| ZHEJIANG HEJIA IND.&TRADE CO/BOSTON | | NO.82 BEIDOU ROAD | LONGYOU INDUSTRIAL PARK, | Zhejiang | ZHEJIANG. CN | | | China |
| ZHEJIANG HEJIA IND.&TRADE CO/BOSTON | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062 | |
| ZHEJIANG HENGDA PLASTIC CO/STARZ | | NO.10 LIANPING RD, CHENGJIANG | HUANGYAN, TAIZHOU | | ZHEJIANG CN | Zhejiang | 318020 | China |
| ZHEJIANG HENGFENG TECH/WESTFIELD | | 8675 PURDUE ROAD | | | INDIANAPOLIS | IN | 46268 | |
| ZHEJIANG HUANGYAN FEIDA/AC | | #11 TANGXI RD, BEICHENG WEST | IND. ZONE, HUANGYAN | | TAIZHOU | Zhejiang | 318020 | China |
| ZHEJIANG HUANGYAN JIUTONG CRAFT/AC | | Alic Mansion, 19 Meishan Road | | | Hefei | Anhui | 318020 | China |
| ZHEJIANG MAIGAO/TRILAND CORP | | SUITE 1503 PENINSULA SQUARE, 18 | SUNG ON STREET I HUNG HOM | | KOWLOON | | | Hong Kong |
| ZHEJIANG MINWAY IMP.&EXP.CO.,LTD/AC & | SUSAN ZHANG | RM 2201 NO. 3 BLDG | NO. 1926, CANGHAI ROAD | | NINGBO | Zhejiang | 315040 | China |
| ZHEJIANG QIANDA IMP & EXP/GERSON | | 1450 S LONE ELM ROAD | PO BOX 1209 | | OLATHE | KS | 66061 | |
| ZHEJIANG QIANDA IMP & EXP/GERSON | | 2ND FL JINZHOU-TONGXIN BLDG W | SIDE DUANMEI VIADCT AIRPORT RD | | NINGBO | Zhejiang | 315000 | China |
| ZHEJIANG QICAIHUA IND & TRADE/AC | | 13 JINGOU ROAD | YONGKANG | | ZHEJIANG | Zhejiang | | China |
| ZHEJIANG RUYI INDUSTRY CO LTD | | CHENGJIANG INDUSTRIAL DISTRICT | | | HUANGYAN ZHEJIANG | Beijing | 318020 | China |
| ZHEJIANG SHENGFENG ARTS&CRAFTS/AC | | NO.5-1 TONGHANG RD, | 2 HANGBU IND.PARK,QUZHOU | | ZHEJIANG CN | Zhejiang | 324014 | China |
| ZHEJIANG SHENGFENG ARTS/ALEF | | 12300 MCNULTY RD | | | PHILADELPHIA | PA | 19154 | |
| ZHEJIANG SUICHANG WANSHIDE HND | | 8 NORTH DOOR ROAD | | | SUICHANG ZHEJIANG | Beijing | 323300 | China |
| ZHEJIANG SUNBOW ARTS CO/CRYSTAL | | 30# CHUNLAN RD, | ECONOMIC DEVELOPMENT ZONE | | LANXI CITY | Zhejiang | 321100 | China |
| ZHEJIANG SUNBOW ARTS CO/CRYSTAL | | 4950 S.SANTA FE AVE, | | | VERNON | CA | 90058 | |
| ZHEJIANG SUNSHINE LEISURE PRODS/H20 | | BAIYANG INDUSTRIAL ZONE | BAIYANG AVE. | | WUYI COUNTY | Fujian | 321200 | China |
| ZHEJIANG SUNSHINE LEISURE PRODS/H20 | | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | |
| ZHEJIANG TAIZHOU HAIRONG/AC | | NO 208 JIUZHOU ROAD | TAIZHOU | | ZHEJIANG CN | Zhejiang | 318000 | China |
| ZHEJIANG TOP BRIGHT MFG. CORP. | | F6 NONGHANG TWRAN YANG NW DST | RUIAN CITY | | ZHEJIANG PROVINCE | Beijing | | China |
| ZHEJIANG WADOU/SELECTION ONE | | 777 SOUTH AVIATION, SUITE 220 | | | EL SEGUNDO | CA | 90245 | |
| ZHEJIANG WADOU/SELECTION ONE | | NO 136 QIJIGUANG RD CHOUJIANG | ECONOMIC DEVELOPMENT ZONE | | YIWU | Zhejiang | 322000 | China |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHEJIANG WANFENG CRAFT PRODUCT | | WENSHAN RD. | TANTOU TOWN | | ZHEJIANG | Beijing | 317206 | China |
| ZHEJIANG WANGBIN DEC/BOSTON | | No.92, Chaoyang East Road, Futang Town | | | Yiwu City | Zhejiang | 322001 | China |
| ZHEJIANG WANGBIN DECORATIVE/AZZURE | | 141 WEST 36TH STREET,SUITE 901 | | | NEW YORK | NY | 10018 | |
| ZHEJIANG WANGBIN DECORATIVE/AZZURE | | 92# CHAO YANG EAST ROAD,FOTANG | | | YIWU CITY CHN | Zhejiang | 322002 | China |
| ZHEJIANG WANGBIN DECORATIVE/CRYSTAL | | 11555 HERON BAY BLVD #200 | | | CORAL SPRINGS | FL | 33076 | |
| ZHEJIANG WANGBIN/NEW VIEW | | 311 E BALTIMORE ST | SUITE 300 | | MEDIA | PA | 19063 | |
| ZHEJIANG WANGBIN/NEW VIEW | | 92# CHAOYANG EAST ROAD | | | YIWU, CHN | Zhejiang | 322000 | China |
| ZHEJIANG WILLING/HOME ESSENTIALS | | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| ZHEJIANG WUYI NATURAL HOME/AC | | GANGTOU INDUS ZONE | WUYI CITY LVTAN | | ZHEJIANG PROVINCE | Zhejiang | 321200 | China |
| ZHEJIANG XIANJU JIEDA FECH/CRYSTAL | | 11555 HERON BAY BLVD #200 | | | CORAL SPRINGS | FL | 33076 | |
| ZHEJIANG XINGANG MAN. & TRADE | | SHENTANG BAIYANG INDUST. ZONE | | | WUYI ZHEJIANG | Beijing | 321200 | China |
| ZHEJIANG YICHENG TECH/TRILAND CORP | | SUITE 1503 PENINSULA SQUARE | 18 SUNG ON STREET I HUNG HOM | | KOWLOON | | | Hong Kong |
| ZHEJIANG YICHENG TECH/TRILAND CORP | | NO.8-9 BUILDING 4, YIBANG INDUSTRIAL PARK | | | LONGGANG | Zhejiang | 325802 | China |
| ZHEJIANG YIWU ZUNRUN TRADING/AC | | NO 8 GANTANG WEST RD | YITING TOWN | | YIWU CITY | Zhejiang | 322000 | China |
| ZHEJIANG ZHONGDA GROUP INT/AC | | TOWER A, ZHONGDA PLAZA | | | HANGZHOU | Zhejiang | 310011 | China |
| ZHEJIANG ZI RAN MEI/DESIGNS DIRECT | | NO. 14 HAITANG ROAD, BAI YANG ST | | | WUYI | Zhejiang | | China |
| ZHEJIANG ZI RAN MEI/DESIGNS DIRECT | | 605 PHILADELPHIA STREET | | | COVINGTON | KY | 41011 | |
| ZHEJIANGJOPAYKITCHENWARECO.LTD | | NO.2680 DONGSHENG EAST ROAD | BAIYANGDU AREA WUYI COUNTY | | JINHUA | Beijing | 321200 | China |
| ZHENAS GYPSY TEA | | 6041 TRIANGLE DRIVE | | | COMMERCE | CA | 90040 | |
| ZHENYAN OFFSET PRINTING LTD | | NO.1 XIANGQIAN RD XIANGQIAN | VILLAGE LONG GANG DISTRICT | | SHENZHEN | Beijing | | China |
| ZHONGSEN CRAFT GIFT FTY/SEASONAL | | SHANGDONG IND.ZONE,QISHI TOWN, | DONGGUAN | | GUANGDONG, CN | Guangdong | 523516 | China |
| ZHONGSEN CRAFT GIFT FTY/SEASONAL | | 400 HOWELL STREET | | | BRISTOL | PA | 19007 | |
| ZHONGSHAN TAILI HOUSEHOLD/AC | | NO.3 YIDONG ST. KANGHUA RD. | SHIQI DIST. ZHONGSHAN CITY | | GUANGDONG CN | Guangdong | 528437 | China |
| ZHUCHENG SHUNHE WOOD IND. CO. | | CHENGGEZHUANG TOWN | ZHUCHENG CITY | | SHANDONG PROVINCE | Beijing | 262210 | China |
| Zhungo, Edlin | | Address on File | | | | | | |
| ZIBO ANTO GLASS IND./AC | | NO. 4, DING HONG ROAD, | HIGH-TECH AREA, | | ZIBO | Shandong | | China |
| ZIBO ANTO GLASS INDUSTRY CO LT | | FOREIGN INVESTED PARK | DEVELOPMENT AREA | | ZIBO | Beijing | | China |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1052 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIBO E&T GENERAL MERCH. CO.LTD | | 38TH BUILDING FANGCAODI | ZHONGRUN RD NEW&HIGH TECH DEVP | | ZIBO SHANDONG | Beijing | | China |
| ZIBO ETERNITY/AC | | Room 303 Development Mansion | No. 203 Zhongxin Road | | Zibo | Shandong | | China |
| ZIBO FORTUNE TRADING CO. LTD | | 6/FYIHONG BLDG | 26 LIANTONG ROAD | | ZIBO SHANDONG | Beijing | 255000 | China |
| ZIBO INTNL ECON/TECH CO-OP CO | | 68 XINGXUE STREET | | | ZIBO CITYSHANDONG | Beijing | | China |
| ZIBO INTRUE LIGHT INDUS/PRIMA DONNA | | 41 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10010 | |
| ZIBO INTRUE LIGHT INDUST. PROD | | NO.137 MINXIANG RDMIN YING | YUAN HIGH & NEW TECH DIST. | | ZIBO CITY | Beijing | 255000 | China |
| ZIBO INTRUE LIGHTS IND PROD CO/AC | | NO 137 MINXIANG RD MINYINGYUAN | ZIBO HIGH & NEW TECH ZONE | | SHANGDONG | Shandong | | China |
| ZIBO INTRUE/BIOWORLD | | NO.137 MINXIANG RDMINYINGYUAN | ZIBO HIGH | | NEW TECH ZONE | NA Beijing | | China |
| ZIBO MULTIBEST LIGHT INDUST. | | NO. 29 MINTAI ROAD | NEW-HI TECH ZONE | | ZIBO SHANDONG | Beijing | 255088 | China |
| ZIBO RUIFA TEXTILES REFINES/WI | | 1577 SICHOU ROAD | ZHOUCUN ZIBO | | SHANDONG | Beijing | 255300 | China |
| ZIBO SILVERPOWER LIGHT IND LTD/AC | | XIAOZHUANG INDUS PARK | HIGH-NEW TECH DEV. ZONE | | ZIBO SHANDONG CN | Shandong | 255086 | China |
| ZIEGLER INC. | | SDS 12-0436 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-0436 | |
| Ziegler, Andrea | | PO Box 103 | | | Walpole | MA | 02081 | |
| Ziegler, Joseph | | Address on File | | | | | | |
| Ziehm, Deborah | | Address on File | | | | | | |
| Ziehm, Melissa | | Address on File | | | | | | |
| Zielinski, Hunter | | Address on File | | | | | | |
| Zielinski, Michelle | | Address on File | | | | | | |
| Zielinski, William | | Address on File | | | | | | |
| Ziembowski, Victor | | Address on File | | | | | | |
| Zier, Samantha | | Address on File | | | | | | |
| ZIERER VISA SERVICE | | 703 MARKET ST. SUITE #802 | | | SAN FRANCISCO | CA | 94103-2118 | |
| Zigler, Stacey | | Address on File | | | | | | |
| ZIGZAGANDO | | 4 PARTRIDE DRIVE | | | NOVATO | CA | 94945 | |
| ZIM AMERICAN INTEGRATED SHIPPING SERVICE CO., LLC | | 5801 Lake Wright Drive | | | Norfolk | VA | 23502 | |
| ZIM CONTAINER LINE | | GLOBAL TRADE | 5 MOUNT ROYAL AVE. | | MARLBOROUGH | MA | 01752 | |
| ZIMMERMAN ADVERTISING LLC | RICH MERRILL | PO BOX 934130 | | | ATLANTA | GA | 31193-4130 | |
| Zimmerman, Gabrielle | | Address on File | | | | | | |
| Zimmerman, Jackie | | Address on File | | | | | | |
| ZINDA CONSULTING | | 5505 HUMBOLDT CIRCLE | | | MINNEAPOLIS | MN | 55419 | |
| ZINDA PRODUCTS CANADA INC | | 104 AVE. LIBERTE | | | CANDIAC | QC | J5R 6X1 | Canada |
| ZINFANDEL ADVOCATES & PRODUCER | | PO BOX 1487 | | | ROUGH & READY | CA | 95975 | |
| Zink, Kay | | Address on File | | | | | | |
| Zinkovitch, Alana | | Address on File | | | | | | |
| Zinkovitch, Alysa | | Address on File | | | | | | |
| ZIO WORLD CUISINE | | 43 MAIN STREET | | | GLOUSTER | OH | 45732 | |
| Zippo, Patricia | | Address on File | | | | | | |
| ZIPPY PAWS | MARIE BELTRAN | 5548 Daniels St. | | | Chino | CA | 91710 | |
| Zito, Alexander | | Address on File | | | | | | |
| Zito, Joseph | | Address on File | | | | | | |
| Zito, Tammy | | Address on File | | | | | | |
| ZIYAD BROTHERS IMPORTING | | 5400 W. 35TH STREET | | | CICERO | IL | 60804-0000 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1053 of 1054

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIYAD BROTHERS INC | | 5400 W. 35TH STREET | | | CICERO | IL | 60804 | |
| ZMAGS CORPORATION | | 321 SUMMER ST | 3RD FLOOR | | BOSTON | MA | 02210 | |
| Zochowski, Jennifer | | Address on File | | | | | | |
| ZODAX - D | | 14040 ARMINTA STREET | | | PANORAMA CITY | CA | 91402 | |
| ZODAX - F | | 14040 ARMINTA STREET | | | PANORAMA CITY | CA | 91402 | |
| ZOE A LONCAR | | Address on File | | | | | | |
| ZOKU INC | | 1539 FRANKLIN AVE | 2ND FLOOR | | MINEOLA | NY | 11501 | |
| ZONES | | P.O. BOX 34740 | | | SEATTLE | WA | 98124-1740 | |
| ZONING BOARD OF APPEALS | | 505 TRAVIS ST.RM.440 | | | SHREVEPORT | LA | 71101 | |
| Zonis, Karen | | Address on File | | | | | | |
| ZOOVU INC | | 440 N WOLFE RD | | | SUNNYVALE | CA | 94085 | |
| ZORLU DIS TICARET A.S. | | PETROL OFISI DOLUM TESISLERI | YOLU AVCILAR ZORLU PLAZA | | ISTANBUL | | | Turkey |
| Zouzoua, Ange | | Address on File | | | | | | |
| Zouzoua, Lynda | | Address on File | | | | | | |
| ZPS/ZURICH PAYROLL SOLUTIONS L | | 19320 VAN NESS AVENUE | PO BOX 2887 | | TORRANCE | CA | 90509-2887 | |
| ZRIKE CO/ J D FACTORS, LLC | | 7 FIR COURT, DOOR #2 | | | OAKLAND | NJ | 07436 | |
| ZRIKE CO/ J D FACTORS, LLC | | PO BOX 687 | | | WHEATON | IL | 60187 | |
| Zschunke, Linda | | Address on File | | | | | | |
| Zuardo, Antoinette | | Address on File | | | | | | |
| ZUBIN ASSOCIATES | | 17/2159 | POOJAPURA | | TRIVANDRUM | | 695012 | India |
| ZUCCO ELECTRIC INC | | ONE BERT DRIVE UNIT #8 | | | WEST BRIDGEWATER | MA | 02379 | |
| Zuckerman, Brianna | | Address on File | | | | | | |
| Zugelter, Alex | | Address on File | | | | | | |
| Zulfiqar, Zuhaib | | Address on File | | | | | | |
| Zulli, Victoria | | Address on File | | | | | | |
| Zullo, Cassandra | | Address on File | | | | | | |
| Zullo, Rosa | | Address on File | | | | | | |
| Zullo, Serenity | | Address on File | | | | | | |
| Zulock, Mark | | Address on File | | | | | | |
| Zumba, Jeidyn | | Address on File | | | | | | |
| Zuniga, Brian | | Address on File | | | | | | |
| Zupko, Patricia | | Address on File | | | | | | |
| Zuponcic, Denise | | Address on File | | | | | | |
| ZURICH US | | 135 S.LASALLE DEPT.8756 | | | CHICAGO | IL | 60674-8756 | |
| ZURU LLC (DOM) | | 228 NEVADA STREET | | | EL SEGUNDO | CA | 90245 | |
| ZURU LLC/BSA TOYS | | 228 NEVADA STREET | | | EL SEGUNDO | CA | 90245 | |
| Zutek, LLC | | 934 Central, Ste B | | | Kansas city | MO | 64105 | |
| Zvorsky, Stephen | | Address on File | | | | | | |
| Zwack, Karen | | Address on File | | | | | | |
| ZWILLING J.A. HENCKELS | | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570 | |

In re Christmas Tree Shops, LLC, et al.
Case No. 23-10576

1054 of 1054