# EXHIBIT A



**Womble Bond Dickinson (US) LLP**
1313 North Market Street
Suite 1200
Wilmington, Delaware 19801

Tel: (302) 252-4320
Fax: (302) 252-4330
www.womblebonddickinson.com

July 21, 2023
Matter Number 118979.0001.2
Bill Number 4813511
STATEMENT FOR SERVICES RENDERED

c/o Womble Bond Dickinson
1313 N. Market Street
Suite 1200
Wilmington, DE  19801

RE:   Christmas Tree Shops

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2023 | $219,962.50 |
| DISBURSEMENTS THROUGH 06/30/2023 | $3,582.67 |
| **CURRENT TOTAL** | **$223.545.17** |

Christmas Tree Shops -Official Committee of Unsecured Creditors                                    118979.0001.2/4813511
Christmas Tree Shops

**ITEMIZED SERVICES BILL**

**Asset Disposition - General**

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/25/2023 | Teleconferences with J. Gansman regarding sale/plan strategy (.3); teleconference with M. Desgrosseilliers regarding same (.2) | Ward, Matthew P. | 0.50 | $ 392.50 |
| 06/13/2023 | Teleconference with W. Martin and T. Kohl regarding sale process and strategy (.4); teleconference with J. Gansman regarding same (.2) | Ward, Matthew P. | 0.60 | $ 471.00 |
| 06/13/2023 | Emails with Lisa Tancredi regarding trademark registration (.1); review debtors' schedules and compare listed trademarks versus listings of trademarks provided to Committee (2.6) | Thomas, Elizabeth C.* | 2.70 | $ 945.00 |
| 06/22/2023 | Calls x2 with Committee professionals regarding strategy, sale efforts and next steps (1.4) | Patterson, Morgan L. | 1.40 | $ 917.00 |
| 06/22/2023 | Call with Debtors, lender counsel and Committee professionals regarding status of sale efforts and next steps | Patterson, Morgan L. | 0.60 | $ 393.00 |
| 06/23/2023 | Call with Committee Professionals regarding sale process and strategy (1.0); prepare written update for committee members (.3) | Patterson, Morgan L. | 1.30 | $ 851.50 |
| 06/24/2023 | Correspondence with Debtors regarding sale update call | Patterson, Morgan L. | 0.10 | $ 65.50 |
| 06/27/2023 | Call with SSG and Committee professionals regarding sale process update (.5); call with Matthew Ward regarding same (.2) | Patterson, Morgan L. | 0.70 | $ 458.50 |
| 06/28/2023 | Review bid procedures motion and motion to shorten notice and update case calendar | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors
Christmas Tree Shops

118979.0001.2/4813511

**Total for Asset Disposition - General:**    $ 4,599.00

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Asset Disposition - General

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 1.10 | $ 863.50 | $ 785.00 |
| Patterson, Morgan L.,Partner | 4.10 | $ 2,685.50 | $ 655.00 |
| Thomas, Elizabeth C.*,Paralegal | 3.00 | $ 1,050.00 | $ 350.00 |
| **Total for Asset Disposition - General:** | 8.20 | $ 4,599.00 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors        118979.0001.2/4813511
Christmas Tree Shops

**ITEMIZED SERVICES BILL**

**Business Operations/Meetings with Debtor**

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/24/2023 | Call with Debtors' counsel and representative and financial advisors (1.1) | Patterson, Morgan L. | 1.10 | $ 720.50 |
| 05/25/2023 | Attend call with CTS (Magie Kauffman, Brian Ayres, P. Donnelley, H. Murphy and R. Pansi) | Tancredi, Lisa B. | 1.20 | $ 714.00 |
| 05/27/2023 | Calls (x2) with counsel to the Debtors and lenders counsel regarding DIP and first days | Patterson, Morgan L. | 1.40 | $ 917.00 |
| | **Total for Business Operations/Meetings with Debtor:** | | | $ 2,351.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

### TIMEKEEPER SUMMARY
### Business Operations/Meetings with Debtor

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Patterson, Morgan L.,Partner | 2.50 | $ 1,637.50 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | 1.20 | $ 714.00 | $ 595.00 |
| **Total for Business Operations/Meetings with Debtor:** | 3.70 | $ 2,351.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                                    118979.0001.2/4813511
Christmas Tree Shops

## ITEMIZED SERVICES BILL
### Claims Administration

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/31/2023 | Correspondence with co-counsel regarding bar date order | Patterson, Morgan L. | 0.10 | $ 65.50 |
| 06/01/2023 | Review/circulate bar date information to Committee members | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 06/13/2023 | Call with Lisa Tancredi regarding review of claims | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 06/13/2023 | Review fee letter regarding pre-petition claims (.5); correspondence with Lisa Tancredi regarding same (.1) | Patterson, Morgan L. | 0.60 | $ 393.00 |
| 06/19/2023 | Research and summarize Bed Bath claims (1.8); review Pathlight claim calculations and memorandum regarding same (1.2) | Patterson, Morgan L. | 3.00 | $ 1,965.00 |
| 06/20/2023 | Legal research regarding funds reserve | Patterson, Morgan L. | 4.10 | $ 2,685.50 |
| 06/21/2023 | Call with team regarding claim analysis | Tancredi, Lisa B. | 0.50 | $ 297.50 |
| 06/21/2023 | Prepare for call with committee | Tancredi, Lisa B. | 0.20 | $ 119.00 |
| 06/21/2023 | Call with Committee regarding claim analysis and strategies | Tancredi, Lisa B. | 0.70 | $ 416.50 |
| 06/22/2023 | Teleconference and correspondences with creditor regarding claim | Ward, Matthew P. | 0.60 | $ 471.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors          118979.0001.2/4813511
Christmas Tree Shops

| 06/22/2023 | Call with Pathlight and Eclipse regarding make-whole claims | Patterson, Morgan L. | 1.30 | $ 851.50 |
|---|---|---|---|---|
| 06/23/2023 | Teleconference with creditor | Ward, Matthew P. | 0.40 | $ 314.00 |
| 06/23/2023 | Call with Debtors' regarding Bed Bath claims (.8); review documents regarding same (1.1) | Patterson, Morgan L. | 1.90 | $ 1,244.50 |
| 06/29/2023 | Review claims-filed docket for Bed, bath and Beyond (.1); emails with Morgan Patterson regarding same (.1) | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| | **Total for Claims Administration:** | | | $ 9,351.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors          118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY

### Claims Administration

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 1.00 | $ 785.00 | $ 785.00 |
| Patterson, Morgan L.,Partner | 11.70 | $ 7,663.50 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | 1.40 | $ 833.00 | $ 595.00 |
| Thomas, Elizabeth C.*,Paralegal | 0.20 | $ 70.00 | $ 350.00 |
| **Total for Claims Administration:** | 14.30 | $ 9,351.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors          118979.0001.2/4813511
Christmas Tree Shops

**ITEMIZED SERVICES BILL**

**Claims Objections**

| Date: | Description: | Attorney: | Hours: | Amount: |
|-------|--------------|-----------|--------|---------|
| 06/20/2023 | Draft analysis of Make Whole claims/objections | Tancredi, Lisa B. | 5.70 | $ 3,391.50 |
| | | **Total for Claims Objections:** | | $ 3,391.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

**TIMEKEEPER SUMMARY**

**Claims Objections**

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Tancredi, Lisa B.,Of Counsel | 5.70 | $ 3,391.50 | $ 595.00 |
| **Total for Claims Objections:** | 5.70 | $ 3,391.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors          118979.0001.2/4813511
Christmas Tree Shops

### ITEMIZED SERVICES BILL

### Court Hearings/Preparation/Agenda

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/26/2023 | Review agenda and circulate (.3); prepare for hearing (.6); call with Matthew Ward regarding same (.3) | Patterson, Morgan L. | 1.20 | $ 786.00 |
| 05/26/2023 | Review and circulate 5/31 hearing agenda to co-counsel and committee members | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| 05/28/2023 | Revise witness and exhibit list for second day hearing | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 05/28/2023 | Email to/from M. Patterson regarding filing of witness and exhibit list for 5.31.23 hearing | Giobbe, Cynthia M.* | 0.20 | $ 70.00 |
| 05/29/2023 | Prepare for contested second day hearing and depositions (.5); review numerous versions of witness and exhibit lists and deposition notices (.4); numerous correspondences with Porzio team and M. Patterson regarding same (.4) | Ward, Matthew P. | 1.30 | $ 1,020.50 |
| 05/29/2023 | Review/revise and file witness and exhibit list (.6); calls with Cindy Giobbe regarding same (.8) | Patterson, Morgan L. | 1.40 | $ 917.00 |
| 05/29/2023 | Email (x10) to/from M. Patterson regarding witness and exhibit list (.5); revise same (1.1); review (x6) emails from W. Martin regarding same (.3); further revise witness and exhibit list (.7); email to M. Patterson regarding review of same (.1); efile same (.1) | Giobbe, Cynthia M.* | 2.80 | $ 980.00 |
| 05/30/2023 | Prepare for second day hearing | Ward, Matthew P. | 0.60 | $ 471.00 |
| 05/30/2023 | Emails regarding hearing prep (.2); arrange zoom for committee members and co-counsel | Thomas, Elizabeth C.* | 0.70 | $ 245.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                                    118979.0001.2/4813511
Christmas Tree Shops

| | | | | |
|---|---|---|---|---|
| | (.5) | | | |
| 05/30/2023 | Preparation for 5/31/23 hearing (2.5); email to Committee members regarding zoom link (.1); email to Chambers regarding exhibit binder (.1); coordinate service of same (.1) | Giobbe, Cynthia M.* | 2.80 | $ 980.00 |
| 05/31/2023 | Prepare for DIP and second day hearing (.9); participate in same (4.3); pre-hearing meeting with Porzio team and B. Ayers (1.5) | Ward, Matthew P. | 6.70 | $ 5,259.50 |
| 05/31/2023 | Prepare for and attend second day hearing | Patterson, Morgan L. | 3.90 | $ 2,554.50 |
| 05/31/2023 | Email (x3) to/from M. Ward regarding 5/31/23 hearing (.1); email (x4) to/from M. Patterson regarding same (.2); preparation of hearing binders, documents for 5/31/23 hearing (2.0); email to/from M. Patterson regarding C. Mazza pro hac motion (.1); email same (.1) | Giobbe, Cynthia M.* | 2.50 | $ 875.00 |
| 06/26/2023 | Call with Matthew Ward regarding DIP hearing preparation (.4); multiple correspondence with Court chambers, Debtors' counsel, and Committee professionals regarding hearing preparation and witnesses (.5) | Patterson, Morgan L. | 0.90 | $ 589.50 |
| 06/27/2023 | Multiple correspondence with Court, Committee counsel, and Debtors counsel regarding supplemental DIP hearing (.2); review agenda and prepare for hearing (.2) | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 06/27/2023 | Review and distribute 6/29 hearing agenda | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/28/2023 | Arrange zoom hearing appearances for attorneys and committee members (.2); emails to parties regarding same (.10) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/28/2023 | Obtain and circulate second day hearing transcript to Morgan Patterson | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

| 06/29/2023 | Attend Court hearing on supplemental DIP order (1.0); teleconference and correspondences with M. Patterson regarding same (.4) | Ward, Matthew P. | 1.40 | $ 1,099.00 |
|---|---|---|---|---|
| 06/29/2023 | Prepare for and attend hearing on supplemental DIP order | Patterson, Morgan L. | 3.10 | $ 2,030.50 |

**Total for Court Hearings/Preparation/Agenda:**                    $ 18,646.50

Christmas Tree Shops -Official Committee of Unsecured Creditors
Christmas Tree Shops

118979.0001.2/4813511

**TIMEKEEPER SUMMARY**

**Court Hearings/Preparation/Agenda**

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 10.00 | $ 7,850.00 | $ 785.00 |
| Patterson, Morgan L.,Partner | 11.30 | $ 7,401.50 | $ 655.00 |
| Thomas, Elizabeth C.*,Paralegal | 1.40 | $ 490.00 | $ 350.00 |
| Giobbe, Cynthia M.*,Paralegal | 8.30 | $ 2,905.00 | $ 350.00 |
| **Total for Court Hearings/Preparation/Agenda:** | 31.00 | $ 18,646.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

### ITEMIZED SERVICES BILL

#### Creditors Committee Meeting/Conferences

| Date: | Description: | Attorney: | Hours: | Amount: |
|-------|--------------|-----------|--------|---------|
| 05/22/2023 | Teleconference and correspondences with Porzio team (.7); numerous correspondences with Rock Creek team (.4); correspondences with B. Hackman (.1) | Ward, Matthew P. | 1.20 | $ 942.00 |
| 05/22/2023 | Attend call with committee members | Johnson, Ericka F. | 0.30 | $ 214.50 |
| 05/22/2023 | Call with Committee professionals regarding next steps and strategy | Patterson, Morgan L. | 0.80 | $ 524.00 |
| 05/24/2023 | Professionals call (.5); creditors' committee meeting (1.2) | Ward, Matthew P. | 1.70 | $ 1,334.50 |
| 05/24/2023 | Review multiple emails regarding allocation of first day review and committee meeting agenda and respond to same | Johnson, Ericka F. | 0.10 | $ 71.50 |
| 05/24/2023 | Attend Committee professional call (.5); attend Committee meeting (1.4); call with Lisa Tancredi regarding preparation of objections (.4) | Patterson, Morgan L. | 2.30 | $ 1,506.50 |
| 05/27/2023 | Prepare draft update correspondence to committee | Ward, Matthew P. | 0.20 | $ 157.00 |
| 05/27/2023 | Revise correspondence to Committee regarding status of negotiations | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 05/31/2023 | Numerous correspondences with committee members regarding proposed resolution of first day motions | Ward, Matthew P. | 0.40 | $ 314.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                                        118979.0001.2/4813511
Christmas Tree Shops

| 06/01/2023 | Review/revise Committee bylaws and circulate | Patterson, Morgan L. | 0.40 | $ 262.00 |
|---|---|---|---|---|
| 06/01/2023 | Prepare task list and status for Committee professionals meeting | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 06/05/2023 | Email to working group regarding 341 meeting prep | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/06/2023 | Teleconference with W. Martin and T. Kohl at SSG in preparation for telephonic committee meeting | Ward, Matthew P. | 0.40 | $ 314.00 |
| 06/06/2023 | Attend 341 meeting (1.1); call with Brian Ayers regarding same (.3); review/revise/circulate summary of 341 meeting (.7) | Patterson, Morgan L. | 2.10 | $ 1,375.50 |
| 06/07/2023 | Prepare for and attend committee telephonic meeting | Ward, Matthew P. | 0.90 | $ 706.50 |
| 06/07/2023 | Call with Committee professionals regarding Committee update (.5); attend telephonic committee meeting (.8) | Patterson, Morgan L. | 1.30 | $ 851.50 |
| 06/08/2023 | Revise and circulate bylaws (.4); multiple correspondence with Committee members regarding same (.2) | Patterson, Morgan L. | 0.60 | $ 393.00 |
| 06/12/2023 | Video meeting with Porzio and Rock Creek teams regarding outstanding tasks and preparation for telephonic committee meeting | Ward, Matthew P. | 0.60 | $ 471.00 |
| 06/12/2023 | Call with Committee professionals regarding strategy and next steps | Patterson, Morgan L. | 1.10 | $ 720.50 |
| 06/13/2023 | Review Committee meeting agenda and revise (.2); prepare for Committee meeting (.4) | Patterson, Morgan L. | 0.60 | $ 393.00 |
| 06/14/2023 | Prepare for and attend Committee call | Patterson, Morgan L. | 1.30 | $ 851.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                 118979.0001.2/4813511
Christmas Tree Shops

| 06/14/2023 | Prepare for call with committee | Tancredi, Lisa B. | 0.90 | $ 535.50 |
|---|---|---|---|---|
| 06/14/2023 | Attend committee call | Tancredi, Lisa B. | 1.10 | $ 654.50 |
| 06/19/2023 | Call with Porzio team regarding case strategy and next steps (1.1); call with Lisa Tancredi regarding same (.2) | Patterson, Morgan L. | 1.30 | $ 851.50 |
| 06/21/2023 | Pre-meeting video meeting with Porzio team | Ward, Matthew P. | 0.50 | $ 392.50 |
| 06/21/2023 | Prepare for and attend Committee professionals call regarding strategy (1.6); attend Committee meeting (.9) | Patterson, Morgan L. | 2.50 | $ 1,637.50 |
| 06/28/2023 | Prepare for and participate in video meeting with committee | Ward, Matthew P. | 0.50 | $ 392.50 |
| 06/28/2023 | Review/revise meeting agenda (.2); multiple correspondence with Committee Professionals regarding meeting preparation (.2); prepare for and attend Committee meeting (1.0) | Patterson, Morgan L. | 1.40 | $ 917.00 |
| 06/30/2023 | Call with Committee professionals regarding strategy and next steps (.6); prepare summary update for Committee (.3); review committee update and revise (.2) | Patterson, Morgan L. | 1.10 | $ 720.50 |

**Total for Creditors Committee Meeting/Conferences:**         $ 17,997.50

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Creditors Committee Meeting/Conferences

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 6.40 | $ 5,024.00 | $ 785.00 |
| Johnson, Ericka F.,Partner | 0.40 | $ 286.00 | $ 715.00 |
| Patterson, Morgan L.,Partner | 17.50 | $ 11,462.50 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | 2.00 | $ 1,190.00 | $ 595.00 |
| Thomas, Elizabeth C.*,Paralegal | 0.10 | $ 35.00 | $ 350.00 |
| **Total for Creditors Committee Meeting/Conferences:** | 26.40 | $ 17,997.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## ITEMIZED SERVICES BILL
### Disclosure Statement

| Date: | Description: | Attorney: | Hours: | Amount: |
|-------|-------------|-----------|--------|---------|
| 06/01/2023 | Review/analyze draft disclosure statement | Ward, Matthew P. | 0.40 | $ 314.00 |
| 06/01/2023 | Review draft plan | Tancredi, Lisa B. | 0.30 | $ 178.50 |
| 06/06/2023 | Address matters regarding plan and disclosure statement and motion to expedite | Ward, Matthew P. | 0.40 | $ 314.00 |
| | | **Total for Disclosure Statement:** | | $ 806.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Disclosure Statement

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 0.80 | $ 628.00 | $ 785.00 |
| Tancredi, Lisa B.,Of Counsel | 0.30 | $ 178.50 | $ 595.00 |
| **Total for Disclosure Statement:** | 1.10 | $ 806.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

### ITEMIZED SERVICES BILL

#### Discovery

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/28/2023 | Multiple correspondence with co-counsel and Matthew Ward regarding depositions | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 05/29/2023 | Prepare for depositions on DIP (.5); review/revise deposition notices and prepare for filing (.8) | Patterson, Morgan L. | 1.30 | $ 851.50 |
| 05/29/2023 | Email (x9) to/from M. Patterson regarding notice of depositions (x2) of M. Salkovitz and Restore (.5); prepare notice of depositions and certificate of service regarding same (4.0); coordinate deposition logistics (1.8); | Giobbe, Cynthia M.* | 6.30 | $ 2,205.00 |
| 05/30/2023 | Prepare for depositions on DIP and first day motions (1.3) | Patterson, Morgan L. | 1.30 | $ 851.50 |
| 05/30/2023 | Coordinate deposition of Restore and M. Salkovitz (2.5); email to Reliable (.1); email to Veritext (.1); email (x10) to/from H Sasso (.7); email to TSG (.1); email (x11) to/from M. Patterson (.8); efile deposition notices (.1); coordinate service of same (.1) | Giobbe, Cynthia M.* | 4.50 | $ 1,575.00 |
| 06/05/2023 | Email (x5) to/from L. Tancredi regarding discovery documents (.2); review and download same to system (1.0) | Giobbe, Cynthia M.* | 1.20 | $ 420.00 |
| 06/06/2023 | Email to R. Parisi regarding document production | Giobbe, Cynthia M.* | 0.20 | $ 70.00 |
| 06/21/2023 | Email (x3) to/from M. Patterson regarding discovery binder (.2); prepare binder (x2) (.9) | Giobbe, Cynthia M.* | 1.10 | $ 385.00 |
| | | **Total for Discovery:** | | $ 6,620.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors 118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Discovery

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Patterson, Morgan L.,Partner | 3.00 | $ 1,965.00 | $ 655.00 |
| Giobbe, Cynthia M.*,Paralegal | 13.30 | $ 4,655.00 | $ 350.00 |
| **Total for Discovery:** | 16.30 | $ 6,620.00 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors          118979.0001.2/4813511
Christmas Tree Shops

## ITEMIZED SERVICES BILL
### Documentations/Plan Negotiation

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 06/01/2023 | Review/analyze draft plan of reorganization | Ward, Matthew P. | 0.50 | $ 392.50 |
| 06/05/2023 | Correspondences with J. Gansman regarding draft chapter 11 plan and budget to actuals | Ward, Matthew P. | 0.20 | $ 157.00 |
| 06/05/2023 | Review/revise draft solicitation procedures motion and exhibits | Patterson, Morgan L. | 3.60 | $ 2,358.00 |
| 06/06/2023 | Review/circulate committee comments to solicitation procedures motion | Patterson, Morgan L. | 0.50 | $ 327.50 |
| 06/07/2023 | Review draft Plan from Debtors (2.6); review revised solicitation procedures motion (.4); multiple correspondence with Debtors' counsel and Committee professionals regarding motion to shorten solicitation procedures (.2) | Patterson, Morgan L. | 3.20 | $ 2,096.00 |
| 06/08/2023 | Review motion to shorten regarding solicitation procedures (.2); correspondence with Debtors counsel regarding same (.1) | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 06/12/2023 | Review Plan and prepare issues/objections | Patterson, Morgan L. | 1.70 | $ 1,113.50 |
| 06/13/2023 | Review Plan/DS regarding Committee objections | Patterson, Morgan L. | 1.10 | $ 720.50 |
| 06/14/2023 | Call with W. Martin, R. Parisi, M. Ward, C. Mazza regarding make -whole issues | Tancredi, Lisa B. | 0.50 | $ 297.50 |
| 06/14/2023 | Review solicitation procedures/Plan for objections | Patterson, Morgan L. | 2.10 | $ 1,375.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

| 06/19/2023 | Review Plan/DS and prepare issues list | Patterson, Morgan L. | 0.90 | $ 589.50 |
| 06/23/2023 | Prepare responses related to solicitation/plan/DS regarding | Patterson, Morgan L. | 1.90 | $ 1,244.50 |
| 06/26/2023 | Multiple correspondence with Debtors regarding status of DS/Plan deadlines | Patterson, Morgan L. | 0.20 | $ 131.00 |

**Total for Documentations/Plan Negotiation:**  $ 10,999.50

Christmas Tree Shops -Official Committee of Unsecured Creditors
Christmas Tree Shops

118979.0001.2/4813511

**TIMEKEEPER SUMMARY**

**Documentations/Plan Negotiation**

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 0.70 | $ 549.50 | $ 785.00 |
| Patterson, Morgan L.,Partner | 15.50 | $ 10,152.50 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | 0.50 | $ 297.50 | $ 595.00 |
| **Total for Documentations/Plan Negotiation:** | 16.70 | $ 10,999.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

**ITEMIZED SERVICES BILL**

**Executory Contracts/Lease Agreements**

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 06/19/2023 | Review lease extension and rejection motions (1.1); circulate to Committee (.1) | Patterson, Morgan L. | 1.20 | $ 786.00 |
| | | **Total for Executory Contracts/Lease Agreements:** | | $ 786.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Executory Contracts/Lease Agreements

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Patterson, Morgan L.,Partner | 1.20 | $ 786.00 | $ 655.00 |
| **Total for Executory Contracts/Lease Agreements:** | 1.20 | $ 786.00 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

**ITEMIZED SERVICES BILL**

**Fee Application/Monthly Billing**

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/25/2023 | Review interim comp procedures motion (.2); emails with Morgan Patterson regarding same (.1) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/12/2023 | Work with Liz Thomas regarding fee application status | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 06/12/2023 | Emails with Morgan Patterson regarding monthly fee applications | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/19/2023 | Draft WBD first monthly fee application | Thomas, Elizabeth C.* | 0.80 | $ 280.00 |
| | | **Total for Fee Application/Monthly Billing:** | | $ 616.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY

### Fee Application/Monthly Billing

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Patterson, Morgan L.,Partner | 0.30 | $ 196.50 | $ 655.00 |
| Thomas, Elizabeth C.*,Paralegal | 1.20 | $ 420.00 | $ 350.00 |
| **Total for Fee Application/Monthly Billing:** | 1.50 | $ 616.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

**ITEMIZED SERVICES BILL**

**Fees of Others**

| Date: | Description: | Attorney: | Hours: | Amount: |
|-------|-------------|-----------|--------|---------|
| 06/15/2023 | Review and respond to lender fee invoices | Ward, Matthew P. | 0.20 | $ 157.00 |
| | | **Total for Fees of Others:** | | $ 157.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Fees of Others

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 0.20 | $ 157.00 | $ 785.00 |
| **Total for Fees of Others:** | 0.20 | $ 157.00 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

### ITEMIZED SERVICES BILL

### First Day Pleadings

| Date: | Description: | Attorney: | Hours: | Amount: |
|-------|-------------|-----------|--------|---------|
| 05/22/2023 | Review first day motions regarding Committee comments/objections | Patterson, Morgan L. | 1.70 | $ 1,113.50 |
| 05/22/2023 | Call with W. Martin, R. Parisi, R. Schechter, M. Ward, E. Johnson and M. Patterson regarding second day hearing | Tancredi, Lisa B. | 0.50 | $ 297.50 |
| 05/23/2023 | Prepare information requests regarding store closing motion and consignment motion | Ward, Matthew P. | 0.30 | $ 235.50 |
| 05/23/2023 | Attend conference call with Debtors' counsel to discuss first day motions and milestones (.5); draft email summary of call from Womble team (.2) | Johnson, Ericka F. | 0.70 | $ 500.50 |
| 05/23/2023 | Call with Lisa Tancredi regarding review of first day motions | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 05/23/2023 | Review first day orders (.6); draft document requests for pre-petition and DIP documents (.6); revise Notice of Appearance (.2); review store closing motion (2.5); email to E. Meltzer regarding lien review (.2); redline Order to Assume Store Closing agreement and Order for Ordinary Course Professionals (1.5); draft issue list for Store Closing Order, Ordinary Course of Professionals Order and Rejection Order (.4) | Tancredi, Lisa B. | 6.00 | $ 3,570.00 |
| 05/24/2023 | Review consignment motion and prepare objection (.7); review and circulate marked order and comments to first day motions (1.1) | Patterson, Morgan L. | 1.80 | $ 1,179.00 |
| 05/24/2023 | Call with Committee members regarding first day motions (.3); call with Committee professionals | Tancredi, Lisa B. | 4.10 | $ 2,439.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors            118979.0001.2/4813511
Christmas Tree Shops

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| | regarding first day motions (1.3); call with R. Parisi regarding first day motion issues (.2); call with M. Patterson regarding first day motion issues (.1); review first day motion to honor customer programs (1.1); review first day orders (1.1) | | | |
| 05/25/2023 | Review/analyze store closing motion, consignment motion, and proposed orders | Ward, Matthew P. | 0.50 | $ 392.50 |
| 05/25/2023 | Review/analyze numerous first day motions and proposed orders (.9); review markups, comments, and proposals on same (.4) | Ward, Matthew P. | 1.30 | $ 1,020.50 |
| 05/25/2023 | Review First Day Order (store closing) | Tancredi, Lisa B. | 1.10 | $ 654.50 |
| 05/25/2023 | Review and summarize issues and mark proposed orders regarding first day pleadings (3.7); legal research regarding GOB and consignment motions (1.9) | Patterson, Morgan L. | 5.60 | $ 3,668.00 |
| 05/26/2023 | Video meeting with Porzio team (.9); develop strategy regarding store closing and consignment motions (.4); teleconference and correspondences with M. Patterson regarding same (.4); review draft store closing and consignment issues list (.2); teleconference and correspondences with J. Gansman regarding DIP and first day motion discussion (.5); review draft first day motion issues list (.2) | Ward, Matthew P. | 2.60 | $ 2,041.00 |
| 05/26/2023 | Call with Committee professionals regarding objection to first days (1.1); review consignment motion and prepare issues list (2.7); prepare issues list for GOB and consignment to circulate to Debtors and lenders (.9); legal research regarding consignment motion objection (2.4) | Patterson, Morgan L. | 7.10 | $ 4,650.50 |
| 05/26/2023 | Review draft DIP objection (.3); draft issues list for store closing motion (2.4); draft objection to store closing motion (2.8) | Tancredi, Lisa B. | 5.50 | $ 3,272.50 |
| 05/26/2023 | Email (x6) to/from M. Patterson regarding | Giobbe, Cynthia M.* | 2.70 | $ 945.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| | objection to consignment motion (.3); prepare draft of same (.6); research regarding consignment objections (.8); email to/from L. Tancredi regarding discovery requests (.1); coordinate same to system (.6); email (x3) to/from M. Patterson regarding exhibit list | | | |
| 05/27/2023 | Research regarding consignment and store closing motions, agreements, terms, and proposed orders (.9); correspondences with Porzio team and J. Gansman regarding same (.3); research regarding consigned inventory (.3) | Ward, Matthew P. | 1.50 | $ 1,177.50 |
| 05/27/2023 | Prepare for call with DIP lender regarding DIP and story closing (1.3); call with DIP lender regarding store closing and DIP motions (1.2); review consignment issues (1.5); draft objection to Store Closing Motion (4.8) | Tancredi, Lisa B. | 8.80 | $ 5,236.00 |
| 05/28/2023 | Revise draft omnibus objection to consignment and store closing motions | Ward, Matthew P. | 0.40 | $ 314.00 |
| 05/28/2023 | Draft omnibus objection to store closing and consignment motions (3.3); call with Lisa Tancredi regarding same (.3) | Patterson, Morgan L. | 3.60 | $ 2,358.00 |
| 05/28/2023 | Revise objection to store closing motion (1.5); research regarding consignment issue for first-day hearing (4.8); review schedules and statements as related to store closing motions (.3) | Tancredi, Lisa B. | 6.60 | $ 3,927.00 |
| 05/29/2023 | Further revise draft omnibus objection to store closing and consignment motion (.4); numerous correspondences with Porzio team regarding same (.3); review/analyze exhibits in support of same (.3) | Ward, Matthew P. | 1.00 | $ 785.00 |
| 05/29/2023 | Review and address comments on numerous first day motions | Ward, Matthew P. | 0.80 | $ 628.00 |
| 05/29/2023 | Call with Debtors counsel and co-counsel regarding comments to first day orders (.9); | Patterson, Morgan L. | 5.10 | $ 3,340.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

| Date | Description | Timekeeper | Hours | Amount |
|------|-------------|-----------|-------|--------|
| | revise and circulate objection to store closing and consignment motions (2.1); calls (4x) with co-counsel and Lisa Tancredi regarding first day motions (.9); review comments/responses from Debtors on first day orders and prepare responses (1.2) | | | |
| 05/29/2023 | Review Debtor modifications to case management and customer programs orders | Tancredi, Lisa B. | 1.30 | $ 773.50 |
| 05/29/2023 | Call with committee professionals regarding store closing objections (1.3); call with C. Corder, L. O'Farrell and R. Parisi regarding first day motions (.6); call with L. Parisi and M. Patterson regarding first day motions (.3) | Tancredi, Lisa B. | 2.20 | $ 1,309.00 |
| 05/30/2023 | Review/analyze consignment motion, agreement, proposed order, and related documentation (.4); review consignment/UCC analysis (.3); teleconference with L. Tancredi regarding same (.2) | Ward, Matthew P. | 0.90 | $ 706.50 |
| 05/30/2023 | Review consignment notices from ReStore in preparation for hearing on first day motions (.6); draft questions for deposition of ReStore (.3); discuss consignment issue with M. Ward C. Mazza and M. Warren (.2) | Tancredi, Lisa B. | 1.10 | $ 654.50 |
| 05/30/2023 | Review/revise/file objection to consignment and store closing motion (1.4); review and approve first day motion final orders regarding committee comments (1.2);  prepare for contested hearing (4.8) | Patterson, Morgan L. | 7.40 | $ 4,847.00 |
| 05/30/2023 | Email (x5) to/from M. Patterson regarding consignment/store closing objection (.3); prepare exhibit regarding same (.2); revise certificate of service (.3); review motion/revise same (.5); efile same (.1); coordinate service of same (.1) | Giobbe, Cynthia M.* | 1.50 | $ 525.00 |
| 05/31/2023 | Teleconferences and correspondences with M. Patterson regarding proposed consignment order and agreement | Ward, Matthew P. | 0.40 | $ 314.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                        118979.0001.2/4813511
Christmas Tree Shops

| 05/31/2023 | Review deposition transcripts regarding first-day motions | Tancredi, Lisa B. | 0.60 | $ 357.00 |
|---|---|---|---|---|
| 05/31/2023 | Review/revise consignment and case closing orders | Patterson, Morgan L. | 0.40 | $ 262.00 |

|  |  | **Total for First Day Pleadings:** |  | $ 53,691.00 |
|---|---|---|---|---|

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### First Day Pleadings

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 9.70 | $ 7,614.50 | $ 785.00 |
| Johnson, Ericka F.,Partner | 0.70 | $ 500.50 | $ 715.00 |
| Patterson, Morgan L.,Partner | 33.00 | $ 21,615.00 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | 37.80 | $ 22,491.00 | $ 595.00 |
| Giobbe, Cynthia M.*,Paralegal | 4.20 | $ 1,470.00 | $ 350.00 |
| **Total for First Day Pleadings:** | 85.40 | $ 53,691.00 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                                    118979.0001.2/4813511
Christmas Tree Shops

### ITEMIZED SERVICES BILL
### General Case Administration

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/22/2023 | Address notice of appearance preparation | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 05/23/2023 | Review/file notice of appearance and pro hacs (.3); work with Committee professionals regarding allocation of tasks (.2) | Patterson, Morgan L. | 0.50 | $ 327.50 |
| 05/23/2023 | Emails regarding case representation (.1); review case docket and pleadings and maintain case calendar (1.0); prepare notice of appearance (.2); review and finalize pro hac vice motions and coordinate payment of pro hac vice fee (.3); review, revise and update service list (.4); finalize, efile and serve notice of appearance (.3); finalize and efile pro hac vice motions and upload orders for approval (.3) | Thomas, Elizabeth C.* | 2.60 | $ 910.00 |
| 05/24/2023 | Prepare and efile certificate of service regarding notice of appearance (.1); obtain and circulate recently filed pleadings to working group (.2) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 05/25/2023 | Obtain and circulate recently filed pleadings | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| 05/26/2023 | Obtain and circulate recently filed pleadings (.1); review pleadings and update case calendar (.1); prepare core service list (.1) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 05/30/2023 | Update case calendar | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 05/31/2023 | Obtain and circulate recently filed pleadings (.2); update case calendar (.1) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/01/2023 | Prepare critical dates calendar (.2); review first | Giobbe, Cynthia M.* | 1.60 | $ 560.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

and second day pleadings (1.4)

| 06/01/2023 | Obtain and circulate recently filed pleadings (.1); review pleadings and update case calendar (.1) | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
|---|---|---|---|---|
| 06/02/2023 | Call with Committee professionals regarding case administration | Tancredi, Lisa B. | 0.70 | $ 416.50 |
| 06/02/2023 | Review second day motions (.5); calendar deadlines (.3); prepare critical dates calendar (.6) | Giobbe, Cynthia M.* | 1.40 | $ 490.00 |
| 06/02/2023 | Review case docket and update case calendar (.2); obtain and circulate recently filed pleadings (.1); update 2002 list (.3) | Thomas, Elizabeth C.* | 0.60 | $ 210.00 |
| 06/05/2023 | Call with Committee professionals regarding case administration | Tancredi, Lisa B. | 0.70 | $ 416.50 |
| 06/05/2023 | Multiple correspondence with client and co-counsel regarding committee bylaws and 341 meeting | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 06/05/2023 | Obtain and circulate recently filed pleadings | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| 06/06/2023 | Update 2002 list (.1); update case calendar (.1); obtain and circulate recently filed pleadings (.1) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/08/2023 | Obtain and circulate recently filed pleadings (.1) update case calendar (.1); update 2002 list (.1) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/08/2023 | Emails regarding response deadlines | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/09/2023 | Obtain and circulate recently filed pleadings (.1); update 2002 service list (.1) | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| 06/12/2023 | Revise weekly critical dates calendar | Giobbe, Cynthia M.* | 0.60 | $ 210.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

| 06/12/2023 | Review case docket and pleadings and update case calendar (.4); obtain and circulate recently filed pleadings (.2) | Thomas, Elizabeth C.* | 0.80 | $ 280.00 |
| 06/13/2023 | Email to/from N. Gibson regarding 2002 service list | Giobbe, Cynthia M.* | 0.20 | $ 70.00 |
| 06/13/2023 | Obtain and circulate recently filed pleadings (.1); update case calendar (.1); update 2002 service list (.1) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/15/2023 | Obtain and circulate recently filed pleadings (.1); update case calendar (.1) | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| 06/21/2023 | Update 2002 service list | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/26/2023 | Obtain and circulate recently filed pleadings (.1); review pleadings and docket and update case calendar (.2) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/27/2023 | Obtain and circulate recently filed pleadings (.2); review pleadings and update case calendar (.4) | Thomas, Elizabeth C.* | 0.60 | $ 210.00 |
| 06/28/2023 | Obtain and circulate recently filed pleadings (.2); update case calendar (.1) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/29/2023 | Obtain and circulate recently filed pleadings | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| 06/30/2023 | Obtain and circulate recently filed pleadings (.2); update case calendar (.1); update 2002 service list (.1) | Thomas, Elizabeth C.* | 0.40 | $ 140.00 |

**Total for General Case Administration:**                $ 5,998.50

Christmas Tree Shops -Official Committee of Unsecured Creditors                  118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### General Case Administration

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Patterson, Morgan L.,Partner | 1.10 | $ 720.50 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | 1.40 | $ 833.00 | $ 595.00 |
| Thomas, Elizabeth C.*,Paralegal | 8.90 | $ 3,115.00 | $ 350.00 |
| Giobbe, Cynthia M.*,Paralegal | 3.80 | $ 1,330.00 | $ 350.00 |
| **Total for General Case Administration:** | 15.20 | $ 5,998.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

## ITEMIZED SERVICES BILL

### Investigation of Claims

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 06/07/2023 | Email to/from M. Patterson regarding claims details (.1); review schedules and statements regarding same (.3) | Giobbe, Cynthia M.* | 0.40 | $ 140.00 |
| 06/19/2023 | Review claim analysis regarding Pathlight | Tancredi, Lisa B. | 1.40 | $ 833.00 |
| 06/19/2023 | Call with committee professionals regarding claim analysis | Tancredi, Lisa B. | 1.00 | $ 595.00 |
| 06/19/2023 | Analyze Pathlight claim | Tancredi, Lisa B. | 2.40 | $ 1,428.00 |
| | | **Total for Investigation of Claims:** | | $ 2,996.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                          118979.0001.2/4813511
Christmas Tree Shops

**TIMEKEEPER SUMMARY**

**Investigation of Claims**

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Tancredi, Lisa B.,Of Counsel | 4.80 | $ 2,856.00 | $ 595.00 |
| Giobbe, Cynthia M.*,Paralegal | 0.40 | $ 140.00 | $ 350.00 |
| **Total for Investigation of Claims:** | 5.20 | $ 2,996.00 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

### ITEMIZED SERVICES BILL

### Lien Analysis

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/23/2023 | Discuss lien investigation and document requests with L. Tancredi (.1); review email document request for same (.1) | Johnson, Ericka F. | 0.20 | $ 143.00 |
| 05/23/2023 | Assist Lisa Tancredi with lien investigation document request | Patterson, Morgan L. | 0.20 | $ 131.00 |
| 05/25/2023 | Address lien investigation document requests (.5) | Patterson, Morgan L. | 0.50 | $ 327.50 |
| 06/02/2023 | Multiple correspondence with Lisa Tancredi regarding lien review document requests | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 06/07/2023 | Review loan documents | Tancredi, Lisa B. | 2.20 | $ 1,309.00 |
| 06/09/2023 | Conduct review of Pathight & Eclipse liens | Tancredi, Lisa B. | 6.20 | $ 3,689.00 |
| 06/12/2023 | Review lien issues (3.0); call with Committee Professionals regarding lien analysis (.9); call with M. Patterson regarding make-whole analysis (.2) | Tancredi, Lisa B. | 4.10 | $ 2,439.50 |
| 06/13/2023 | Email instructions for E. Thomas to conduct review of Trademark liens (.2); review make-whole issues (2.9) | Tancredi, Lisa B. | 3.10 | $ 1,844.50 |
| 06/13/2023 | Call with Lisa Tancredi regarding lien analysis (.2); correspondence with Matthew Ward regarding same (.1); multiple correspondence with Lenders counsel and Lisa Tancredi regarding same (.2) | Patterson, Morgan L. | 0.50 | $ 327.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                 118979.0001.2/4813511
Christmas Tree Shops

| 06/19/2023 | Revise lien review memo | Tancredi, Lisa B. | 3.40 | $ 2,023.00 |
|---|---|---|---|---|
| 06/20/2023 | Review/revise lien analysis memo | Patterson, Morgan L. | 1.30 | $ 851.50 |
| 06/21/2023 | Email to W. Martin regarding Eclipse claim | Tancredi, Lisa B. | 0.20 | $ 119.00 |
| 06/28/2023 | Call with Warren Martin regarding cash UCC issue (.2); call with Rachel Parisi regarding cash UCC issue (.1) | Tancredi, Lisa B. | 0.30 | $ 178.50 |

**Total for Lien Analysis:**              $ 13,579.50

Christmas Tree Shops -Official Committee of Unsecured Creditors                                118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Lien Analysis

| Attorney: | | Hours: | Amount: | Rate: |
|---|---|---|---|---|
| Johnson, Ericka F.,Partner | | 0.20 | $ 143.00 | $ 715.00 |
| Patterson, Morgan L.,Partner | | 2.80 | $ 1,834.00 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | | 19.50 | $ 11,602.50 | $ 595.00 |
| | **Total for Lien Analysis:** | 22.50 | $ 13,579.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## ITEMIZED SERVICES BILL

### Litigation

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 06/02/2023 | Draft email to counsel for Debtor regarding suggestions of bankruptcy | Tancredi, Lisa B. | 0.30 | $ 178.50 |
| 06/05/2023 | Draft email to counsel for debtor regarding suggestions of bankruptcy | Tancredi, Lisa B. | 0.30 | $ 178.50 |
| 06/05/2023 | Telephone call with L. Tancredi regarding litigation matters (.1); review litigation matters (.4) | Giobbe, Cynthia M.* | 0.50 | $ 175.00 |
| 06/07/2023 | Organize discovery (closing binder) | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| 06/09/2023 | Organize discovery received from debtors | Thomas, Elizabeth C.* | 0.60 | $ 210.00 |
| 06/14/2023 | Teleconference with Porzio team regarding makewhole analysis | Ward, Matthew P. | 0.50 | $ 392.50 |
| 06/19/2023 | Video meeting with Porzio team regarding potential litigation claims (.7); research regarding same (.5); teleconference with J. Gansman regarding same (.2) | Ward, Matthew P. | 1.40 | $ 1,099.00 |
| 06/19/2023 | Prepare motion for standing to avoid liens | Patterson, Morgan L. | 0.50 | $ 327.50 |
| 06/21/2023 | Research regarding Pathlight and potential claims | Ward, Matthew P. | 0.40 | $ 314.00 |
| 06/28/2023 | Draft witness/exhibit list for 6/29 hearing | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| | | **Total for Litigation:** | | $ 2,980.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Litigation

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 2.30 | $ 1,805.50 | $ 785.00 |
| Patterson, Morgan L.,Partner | 0.50 | $ 327.50 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | 0.60 | $ 357.00 | $ 595.00 |
| Thomas, Elizabeth C.*,Paralegal | 0.90 | $ 315.00 | $ 350.00 |
| Giobbe, Cynthia M.*,Paralegal | 0.50 | $ 175.00 | $ 350.00 |
| **Total for Litigation:** | 4.80 | $ 2,980.00 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                        118979.0001.2/4813511
Christmas Tree Shops

**ITEMIZED SERVICES BILL**

**Plan of Reorganization**

| Date: | Description: | Attorney: | Hours: | Amount: |
|-------|-------------|-----------|--------|---------|
| 06/07/2023 | Review ECF filed plan documents (.2); review same (.1) | Giobbe, Cynthia M.* | 0.30 | $ 105.00 |
| | | **Total for Plan of Reorganization:** | | $ 105.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

**TIMEKEEPER SUMMARY**

**Plan of Reorganization**

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Giobbe, Cynthia M.*,Paralegal | 0.30 | $ 105.00 | $ 350.00 |
| **Total for Plan of Reorganization:** | 0.30 | $ 105.00 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## ITEMIZED SERVICES BILL

### Post Petition Financing

| Date: | Description: | Attorney: | Hours: | Amount: |
|-------|-------------|-----------|--------|---------|
| 05/23/2023 | Review and supplement information requests regarding DIP order | Ward, Matthew P. | 0.30 | $ 235.50 |
| 05/25/2023 | Review markups, comments, and proposals on same | Ward, Matthew P. | 0.40 | $ 314.00 |
| 05/26/2023 | Review draft DIP issues list | Ward, Matthew P. | 0.20 | $ 157.00 |
| 05/27/2023 | Prepare for and participate in teleconference with debtors' and lenders' counsel and Porzio and Rock Creek teams regarding DIP, store closing, consignment, and other first day motions and issues (1.5); follow-up teleconference with debtors' counsel regarding same (.4) | Ward, Matthew P. | 1.90 | $ 1,491.50 |
| 05/27/2023 | Call with Committee professionals regarding DIP | Patterson, Morgan L. | 0.80 | $ 524.00 |
| 05/28/2023 | Teleconferences and correspondences with W. Martin regarding DIP negotiations (.5); teleconference with J. Gansman regarding same (.1) | Ward, Matthew P. | 0.60 | $ 471.00 |
| 05/29/2023 | Teleconference with Porzio team regarding DIP, store closing, and consignment motions and strategy (.6); teleconference and correspondences with J. Gansman regarding same (.3); numerous teleconferences with M. Patterson regarding same (.5); review/analyze draft DIP objection (.6) | Ward, Matthew P. | 2.00 | $ 1,570.00 |
| 05/29/2023 | Meeting with Committee professionals regarding DIP objection (.8); review/revise DIP Objection (1.1) | Patterson, Morgan L. | 1.90 | $ 1,244.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 05/29/2023 | Email (x4) to/from M. Patterson regarding DIP objection (.2); prepare certificate of service regarding same (.5) | Giobbe, Cynthia M.* | 0.70 | $ 245.00 |
| 05/30/2023 | Attend depositions of Hilco and owner in advance of DIP hearing (2.0); pre- and post-deposition meetings with lenders' counsel (1.5); meetings, teleconference, and numerous correspondences with Porzio team regarding same (2.5); numerous teleconferences and correspondences with J. Gansman regarding same (.9); teleconference and correspondences with M. Patterson regarding same (.5); review/analyze proposed final order (.4); teleconference with E. Meltzer regarding same (.2) | Ward, Matthew P. | 8.00 | $ 6,280.00 |
| 05/30/2023 | Review/revise and file objection to DIP | Patterson, Morgan L. | 1.20 | $ 786.00 |
| 05/30/2023 | Email (x5) to/from M. Patterson regarding DIP objection (.3); prepare exhibit regarding same (.2); revise certificate of service (.3); review motion/revise same (.5); efile same (.1); coordinate service of same (.1) | Giobbe, Cynthia M.* | 1.50 | $ 525.00 |
| 05/31/2023 | Review and revise draft proposed final DIP order (.4); numerous correspondences with Porzio team regarding same (.3) | Ward, Matthew P. | 0.70 | $ 549.50 |
| 06/01/2023 | Review further revised proposed final DIP order and comments (.2); numerous correspondences with Porzio team regarding same (.2) | Ward, Matthew P. | 0.40 | $ 314.00 |
| 06/02/2023 | Address matters regarding DIP order and next steps | Ward, Matthew P. | 0.40 | $ 314.00 |
| 06/02/2023 | Review loan documentation provided by debtor | Tancredi, Lisa B. | 1.30 | $ 773.50 |
| 06/02/2023 | Emails to counsel for Eclipse & Pathlight regarding loan documentation | Tancredi, Lisa B. | 0.20 | $ 119.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors            118979.0001.2/4813511
Christmas Tree Shops

| | | | | |
|---|---|---|---|---|
| 06/05/2023 | Review finalized proposed DIP order and changes | Ward, Matthew P. | 0.30 | $ 235.50 |
| 06/05/2023 | Multiple correspondence with Debtors' counsel and lenders counsel regarding DIP order revisions | Patterson, Morgan L. | 0.20 | $ 131.00 |
| 06/05/2023 | Review loan documentation provided by debtor | Tancredi, Lisa B. | 1.30 | $ 773.50 |
| 06/05/2023 | Emails to counsel for Eclipse & and Pathlight regarding loan documentation | Tancredi, Lisa B. | 0.20 | $ 119.00 |
| 06/06/2023 | Email to counsel for Pathlight & Eclipse regarding loan document requests | Tancredi, Lisa B. | 0.20 | $ 119.00 |
| 06/08/2023 | Multiple correspondence with co-counsel regarding DIP budget | Patterson, Morgan L. | 0.20 | $ 131.00 |
| 06/12/2023 | Correspondence with Debtors' counsel regarding lender fees | Patterson, Morgan L. | 0.10 | $ 65.50 |
| 06/14/2023 | Review and address lender fees | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 06/15/2023 | Review/address lender invoices | Patterson, Morgan L. | 0.70 | $ 458.50 |
| 06/16/2023 | Address lender fee objection | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 06/19/2023 | Multiple correspondence with Porzio and Lenders' counsel regarding DIP fees | Patterson, Morgan L. | 0.50 | $ 327.50 |
| 06/22/2023 | Review multiple default letters (.2); teleconference with Ropes team (.4); lengthy video meeting with S. Fox and Porzio team regarding Pathlight claims (.8) | Ward, Matthew P. | 1.40 | $ 1,099.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

| 06/23/2023 | Review DIP order regarding default | Patterson, Morgan L. | 0.50 | $ 327.50 |
|---|---|---|---|---|
| 06/25/2023 | Multiple correspondence with Committee professionals regarding DIP defaults (.3); conference call with Debtors, Lenders, SSG and Committee professionals regarding same (.8) | Patterson, Morgan L. | 1.10 | $ 720.50 |
| 06/26/2023 | Review draft supplemental DIP order and multiple parties' comments to same (.4); teleconference with J. Gansman (.2); numerous correspondences with Porzio team regarding same (.4); prepare for hearing on same (.3) | Ward, Matthew P. | 1.30 | $ 1,020.50 |
| 06/26/2023 | Review Debtors' supplemental DIP motion, and motion to shorten (.8); prepare response to same (3.1); Review previous DIP order and revise supplemental proposed DIP order (1.8) | Patterson, Morgan L. | 5.70 | $ 3,733.50 |
| 06/27/2023 | Video meeting with Galardi and Greenberg team regarding DIP negotiations (.7); follow-up video meeting and correspondences with Porzio team regarding same (1.2); review debtor comments on draft supplemental order (.1); teleconference and correspondences with M. Patterson regarding DIP objection and strategy (.4) | Ward, Matthew P. | 2.40 | $ 1,884.00 |
| 06/27/2023 | Prepare response to supplemental DIP Motion (5.8); call with Jim Gansman regarding same (.2); call with Committee counsel regarding hearing preparation and negotiations related to supplemental DIP order (1.1) | Patterson, Morgan L. | 7.10 | $ 4,650.50 |
| 06/28/2023 | Review revised drafts of proposed supplemental DIP order (.3); numerous correspondences with W. Martin and Porzio team regarding DIP negotiations and comments on settlement proposal (.4); teleconference with J. Gansman regarding same (.2); revise draft objection to supplemental DIP order and review Porzio comments to same (.4); teleconference and correspondences with M. Patterson regarding same (.3) | Ward, Matthew P. | 1.60 | $ 1,256.00 |
| 06/28/2023 | Revise/file supplemental DIP objection (3.4); call | Patterson, Morgan L. | 7.90 | $ 5,174.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                          118979.0001.2/4813511
Christmas Tree Shops

|  |  |  |  |  |
|---|---|---|---|---|
|  | with Porzio team regarding same (.2); call with creditor regarding supplemental DIP (.5); calls with Matthew Ward and Porzio team regarding same (.6); call with lenders and Debtors' counsel regarding DIP order (.8); revise supplemental DIP order (1.1); calls with Committee professionals regarding same (1.3) |  |  |  |
| 06/29/2023 | Review multiple revised versions of draft supplemental DIP order (.3); video meeting and correspondences with G. Galardi / lenders counsel regarding same (.8); numerous pre- and post-meeting calls and correspondences with Porzio team regarding same (1.4); review Pathlight counterproposal (.1) | Ward, Matthew P. | 2.60 | $ 2,041.00 |
| 06/29/2023 | Review revised supplemental DIP order versions (.7); calls (x3) with Committee professionals and Committee members regarding same (1.7); call with Matthew Ward regarding interim order (.4); multiple correspondence with Committee professionals regarding same (.3) | Patterson, Morgan L. | 3.10 | $ 2,030.50 |
| 06/30/2023 | Teleconference with M. Patterson regarding status | Ward, Matthew P. | 0.10 | $ 78.50 |
|  |  | **Total for Post Petition Financing:** |  | $ 42,748.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Post Petition Financing

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 24.60 | $ 19,311.00 | $ 785.00 |
| Patterson, Morgan L.,Partner | 31.70 | $ 20,763.50 | $ 655.00 |
| Tancredi, Lisa B.,Of Counsel | 3.20 | $ 1,904.00 | $ 595.00 |
| Giobbe, Cynthia M.*,Paralegal | 2.20 | $ 770.00 | $ 350.00 |
| **Total for Post Petition Financing:** | 61.70 | $ 42,748.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors          118979.0001.2/4813511
Christmas Tree Shops

## ITEMIZED SERVICES BILL
### Reports and Schedules

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/30/2023 | Emails regarding debtors schedules and SOFAs | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/01/2023 | Work with Elazar Kosman regarding schedules review (.1); correspondence with Committee member regarding same (.1) | Patterson, Morgan L. | 0.20 | $ 131.00 |
| 06/01/2023 | Email with working group regarding Debtors' schedules and SOFAs | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/02/2023 | Correspondence with Rock Creek team regarding schedules review | Patterson, Morgan L. | 0.10 | $ 65.50 |
| 06/02/2023 | Email (x2) to/from M. Patterson regarding 6/6/23 341 meeting (.2); retrieve and review schedules and statements (.4) | Giobbe, Cynthia M.* | 0.60 | $ 210.00 |
| 06/06/2023 | Review schedules/statements regarding claims for unsecured creditors | Kosman, Elazar A. | 1.30 | $ 442.00 |
| 06/07/2023 | Review/revise/circulate summary of Committee scheduled claims .4; call with counsel to unsecured creditor regarding schedules and 341 meeting | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 06/08/2023 | Review summary of schedules from Rock Creek | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 06/30/2023 | Review/analyze schedules and SOFAs and summary | Ward, Matthew P. | 0.50 | $ 392.50 |
| | | **Total for Reports and Schedules:** | | $ 1,835.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Reports and Schedules

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 0.50 | $ 392.50 | $ 785.00 |
| Patterson, Morgan L.,Partner | 1.10 | $ 720.50 | $ 655.00 |
| Kosman, Elazar A.,Associate | 1.30 | $ 442.00 | $ 340.00 |
| Thomas, Elizabeth C.*,Paralegal | 0.20 | $ 70.00 | $ 350.00 |
| Giobbe, Cynthia M.*,Paralegal | 0.60 | $ 210.00 | $ 350.00 |
| **Total for Reports and Schedules:** | 3.70 | $ 1,835.00 | |

## ITEMIZED SERVICES BILL
### Retention of Applicant

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/22/2023 | Conference call with Porzio and Womble teams to allocate case assignments/strategy | Johnson, Ericka F. | 0.50 | $ 357.50 |
| 05/23/2023 | Address research in connection with client connections (.3); email Rock Creek regarding same (.1) | Johnson, Ericka F. | 0.40 | $ 286.00 |
| 05/24/2023 | Address client connection research questions from general counsel's office | Johnson, Ericka F. | 0.20 | $ 143.00 |
| 05/25/2023 | Address multiple emails regarding client connection research | Johnson, Ericka F. | 0.30 | $ 214.50 |
| 05/30/2023 | Draft WBD retention application | Thomas, Elizabeth C.* | 1.10 | $ 385.00 |
| 05/31/2023 | Emails with Ericka Johnson regarding retention app (.1); continue working on WBD retention app (.3) | Thomas, Elizabeth C.* | 0.40 | $ 140.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors          118979.0001.2/4813511
Christmas Tree Shops

| 06/02/2023 | Research client connections for retention application | Johnson, Ericka F. | 1.20 | $ 858.00 |
| 06/05/2023 | Review and revise draft Womble retention application and Ward affidavit | Ward, Matthew P. | 0.40 | $ 314.00 |
| 06/05/2023 | Review/revise Womble retention application (8); analyze and compile client connection disclosures for retention application (5.6); revise Womble retention application (.2) | Johnson, Ericka F. | 6.60 | $ 4,719.00 |
| 06/05/2023 | Draft notice of WBD retention application | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| 06/08/2023 | Emails regarding committee professionals' retention applications | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/09/2023 | Address completion of additional client connection research (.1); multiple revisions to Womble retention application to include supplemental disclosures (.3); email M. Ward regarding same (.1) | Johnson, Ericka F. | 0.50 | $ 357.50 |
| 06/09/2023 | Assemble draft of WBD retention application | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/12/2023 | Review and finalize Womble retention application for filing | Johnson, Ericka F. | 0.30 | $ 214.50 |
| 06/12/2023 | Emails with Ericka Johnson regarding retention application (.1); finalize WBD retention application (.3); efile and serve WBD retention application (.3) | Thomas, Elizabeth C.* | 0.70 | $ 245.00 |
| 06/13/2023 | Prepare and efile certificate of service regarding retention applications | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/22/2023 | Review UST comments to Womble retention application (.1); review filed retention application and email M. Ward regarding same (.1); email | Johnson, Ericka F. | 0.30 | $ 214.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors          118979.0001.2/4813511
Christmas Tree Shops

| | | | | |
|---|---|---|---|---|
| | accounting/finance regarding connections disclosures (.1) | | | |
| 06/27/2023 | Address UST questions regarding WBD retention (.3); draft COC and order regarding same (.3); multiple correspondence with UST regarding same (.2) | Patterson, Morgan L. | 0.80 | $ 524.00 |
| 06/27/2023 | Emails with Ericka Johnson regarding Committee retention applications | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/28/2023 | Finalize COC regarding WBD retention application (.1); efile same and upload order for approval (.1) | Thomas, Elizabeth C.* | 0.20 | $ 70.00 |
| | | **Total for Retention of Applicant:** | | $ 9,252.50 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Retention of Applicant

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 0.40 | $ 314.00 | $ 785.00 |
| Johnson, Ericka F.,Partner | 10.30 | $ 7,364.50 | $ 715.00 |
| Patterson, Morgan L.,Partner | 0.80 | $ 524.00 | $ 655.00 |
| Thomas, Elizabeth C.*,Paralegal | 3.00 | $ 1,050.00 | $ 350.00 |
| **Total for Retention of Applicant:** | 14.50 | $ 9,252.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

## ITEMIZED SERVICES BILL

### Retention of Others

| Date: | Description: | Attorney: | Hours: | Amount: |
|---|---|---|---|---|
| 05/22/2023 | Communications with BDO regarding financial advisor pitch | Johnson, Ericka F. | 0.10 | $ 71.50 |
| 05/23/2023 | Financial advisor interviews and deliberations (2.6); teleconferences and correspondences with Rock Creek (.7); teleconference with W. Martin (.3) | Ward, Matthew P. | 3.60 | $ 2,826.00 |
| 05/27/2023 | Teleconferences with J. Gansman regarding SSG retention and case matters | Ward, Matthew P. | 0.70 | $ 549.50 |
| 05/30/2023 | Teleconferences with SSG team regarding retention terms | Ward, Matthew P. | 0.40 | $ 314.00 |
| 06/02/2023 | Teleconference with Porzio team regarding debtors' retention applications, committee retention applications, and outstanding motions and strategy | Ward, Matthew P. | 0.50 | $ 392.50 |
| 06/02/2023 | Discuss deadline to file retention applications with L. Tancredi | Johnson, Ericka F. | 0.10 | $ 71.50 |
| 06/02/2023 | Draft Rock Creek retention application | Thomas, Elizabeth C.* | 0.40 | $ 140.00 |
| 06/05/2023 | Review/revise Rock Creek retention application (1.1); email same to B. Ayers for approval (.1); email CTS Porzio team regarding filing of retention applications (.1) | Johnson, Ericka F. | 1.30 | $ 929.50 |
| 06/05/2023 | Draft notice of Rock Creek retention application | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                     118979.0001.2/4813511
Christmas Tree Shops

| 06/07/2023 | Review and summarize Debtors' retention applications for potential objection | Patterson, Morgan L. | 1.80 | $ 1,179.00 |
|---|---|---|---|---|
| 06/07/2023 | Email to/from M. Patterson regarding retention applications (.1); retrieve same (.1) | Giobbe, Cynthia M.* | 0.20 | $ 70.00 |
| 06/08/2023 | Revise and circulate to co-counsel and Committee summaries/recommendations regarding Debtor retentions (.6); multiple correspondence with Debtors' counsel regarding follow up questions regarding same (.3) | Patterson, Morgan L. | 0.90 | $ 589.50 |
| 06/09/2023 | Review debtors' retention applications and analysis | Ward, Matthew P. | 0.50 | $ 392.50 |
| 06/09/2023 | Review and respond to email from Porzio regarding Porzio retention application (.1); multiple revisions to Rock Creek retention application (.5) and email same to B. Ayers for approval (.1); draft and send email to Committee regarding review and approval of the retention applications (.1) | Johnson, Ericka F. | 0.80 | $ 572.00 |
| 06/09/2023 | Correspondence with Debtors' counsel regarding Debtors' retention application | Patterson, Morgan L. | 0.10 | $ 65.50 |
| 06/09/2023 | Assemble draft of Rock Creek retention application | Thomas, Elizabeth C.* | 0.10 | $ 35.00 |
| 06/12/2023 | Respond to email from committee chair regarding retention applications (.1); email Porzio regarding same (.1); review order setting omnibus hearing dates for hearing location for retention applications and email Porzio regarding same (.1); review and finalize Rock Creek retention application for filing (.2); review and finalize Porzio retention application for filing (.2) | Johnson, Ericka F. | 0.70 | $ 500.50 |
| 06/12/2023 | Emails with Ericka Johnson regarding retention applications (.2); finalize Rock Creek retention application (.2); finalize Porzio retention application (.1); efile and serve Porzio and Rock Creek retention applications (.3) | Thomas, Elizabeth C.* | 0.80 | $ 280.00 |

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

| 06/22/2023 | Review and address UST comments on retention applications (.2); teleconference with B. Hackman regarding same and regarding case status (.1) | Ward, Matthew P. | 0.30 | $ 235.50 |
|---|---|---|---|---|
| 06/22/2023 | Review UST comments to retention applications and email Rock Creek regarding same | Johnson, Ericka F. | 0.10 | $ 71.50 |
| 06/26/2023 | Correspondence with Committee professionals regarding status of UST comments to Committee professionals retentions | Patterson, Morgan L. | 0.30 | $ 196.50 |
| 06/27/2023 | Respond to email from L. Thomas regarding status of retention applications | Johnson, Ericka F. | 0.10 | $ 71.50 |
| 06/27/2023 | Emails with Morgan Patterson regarding Porzio retention application (.1); finalize and efile COC regarding revised order on Porzio retention application and upload order for approval (.2) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/28/2023 | Draft COC and revised order for Rock Creek retention and file | Patterson, Morgan L. | 0.40 | $ 262.00 |
| 06/28/2023 | Finalize COC regarding Rock Creek retention application (.2); efile same and upload order for approval (.1) | Thomas, Elizabeth C.* | 0.30 | $ 105.00 |
| 06/29/2023 | Review SSG retention and summarize/recommend actions to Committee | Patterson, Morgan L. | 0.60 | $ 393.00 |

**Total for Retention of Others:**   $ 10,453.50

Christmas Tree Shops -Official Committee of Unsecured Creditors                    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY
### Retention of Others

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P.,Partner | 6.00 | $ 4,710.00 | $ 785.00 |
| Johnson, Ericka F.,Partner | 3.20 | $ 2,288.00 | $ 715.00 |
| Patterson, Morgan L.,Partner | 4.10 | $ 2,685.50 | $ 655.00 |
| Thomas, Elizabeth C.*,Paralegal | 2.00 | $ 700.00 | $ 350.00 |
| Giobbe, Cynthia M.*,Paralegal | 0.20 | $ 70.00 | $ 350.00 |
| **Total for Retention of Others:** | 15.50 | $ 10,453.50 | |

Christmas Tree Shops -Official Committee of Unsecured Creditors                118979.0001.2/4813511
Christmas Tree Shops

\*    If an asterisk appears above, it designates a Legal Assistant or other non-lawyer professional.

Christmas Tree Shops -Official Committee of Unsecured Creditors    118979.0001.2/4813511
Christmas Tree Shops

## TIMEKEEPER SUMMARY

| Attorney: | Hours: | Amount: | Rate: |
|---|---|---|---|
| Ward, Matthew P. | 63.70 | $ 50,004.50 | $ 785.00 |
| Johnson, Ericka F. | 14.80 | $ 10,582.00 | $ 715.00 |
| Patterson, Morgan L. | 142.20 | $ 93,141.00 | $ 655.00 |
| Tancredi, Lisa B. | 78.40 | $ 46,648.00 | $ 595.00 |
| Kosman, Elazar A. | 1.30 | $ 442.00 | $ 340.00 |
| Thomas, Elizabeth C.* | 20.90 | $ 7,315.00 | $ 350.00 |
| Giobbe, Cynthia M.* | 33.80 | $ 11,830.00 | $ 350.00 |
| **Totals:** | 355.10 | $ 219,962.50 | |

\*  If an asterisk appears above, it designates a Legal Assistant or other non-lawyer professional.

### Use of Legal Support Service Providers

In an effort to continue delivering cost effective services, WBD (US) uses legal support service providers located both inside and outside the U.S. to assist with help desk and technology issues, word processing, time entry, photocopying and other administrative tasks. In order for these service providers to complete these tasks, we must share certain client information. WBD (US) has made reasonable efforts to ensure that these services are performed in a manner that is consistent with our firm's obligations under the relevant Rules of Professional Conduct with regard to maintaining client confidentiality and supervision of non-lawyer assistants, and the firm bears responsibility for the resulting work product.  As part of the engagement with the firm, you agree and consent to the use of the services of these providers in the manner stated above.