**Christmas Tree Shops, LLC**
**Balance Sheet**

**2023 Fiscal Year - June (5/28/23-7/1/23)**
**As of July 1, 2023**

**Assets**
**Current Assets**

| | |
|---|---|
| Cash and Cash Equivalents | $4,022,124.40 |
| Accounts Receivable | $2,610,339.03 |
| Inventory | $26,693,037.27 |
| Due to/from Affiliates | ($15,936,739.82) |
| Prepaid Expenses | $19,683,542.59 |
| Other Current Assets | $10,613.83 |
| **Total Current Assets** | **$37,082,917.30** |

**Non-Current Assets**

| | |
|---|---|
| Fixed Assets | $17,853,122.83 |
| Other Non-Current Assets | $40,048,038.49 |
| **Total Non-Current Assets** | **$57,901,161.32** |
| **Total Assets** | **$94,984,078.62** |

**Liabilities and Equity**
**Liabilities**
**Current Liabilities**

| | |
|---|---|
| Line of Credit | $17,025,496.64 |
| Accounts Payable | $79,487,310.05 |
| Accrued Expenses | ($6,893,875.37) |
| Other Current Liabilities | $1,000,000.00 |
| **Total Current Liabilities** | **$90,618,931.32** |

**Non-Current Liabilities**

| | |
|---|---|
| Long-Term Liabilities | $0.00 |
| Other Long-Term Liabilities | $60,270,949.91 |
| **Total Noncurrent Liabilities** | **$60,270,949.91** |
| **Total Liabilities** | **$150,889,881.23** |

**Equity**

| | |
|---|---|
| Additional Paid In Capital | $750,000.00 |
| Retained Earnings | ($56,230,174.42) |
| Other Comprehensive Income | $0.00 |
| Distributions | ($425,628.19) |
| **Total Equity** | **($55,905,802.61)** |
| **Total Liabilities and Equity** | **$94,984,078.62** |

| | |
|---|---|
| **Balance** | **$0.00** |

**Christmas Tree Shops, LLC**　　　　　　　　　　　　　**Current Period**
**Statement of Operations**　　　　　**2023 Fiscal Year -June (5/28/23-7/1/23)**

| | |
|---|---:|
| **Revenue** | |
| Net Sales | 26,153,673 |
| **Net Revenue** | **26,153,673** |
| | |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 16,549,804 |
| **COGS Total** | **16,549,804** |
| **Gross Profit** | **9,603,869** |
| **Gross Margin** | **36.7%** |
| | |
| **Selling, General, and Administrative Expense** | |
| Selling, General, and Administrative Ex | 18,507,050 |
| **Total Selling, General, and Administra** | **18,507,050** |
| **SG&A % of Net Revenue** | **70.8%** |
| | |
| **Other (Income)/Expense** | |
| Other Income/Expense | 2,598,441 |
| **Total Other (Income)/Expenses** | **2,598,441** |
| | |
| **Net Income** | **(11,501,622)** |
| | |
| EBITDA Addback | 2,598,441 |
| **EBITDA** | **(8,903,181)** |

**Christmas Tree Shops, LLC**
**Statement of Cash Receipts and Disbursements**

| Beginning Cash Balance | $ | 1,485,383.57 | |
|---|---|---|---|

| Type | | CTS 2023 Fiscal Year - June (5/28-7/1/23) | |
|---|---|---|---|
| **Total Cash Receipts** | $ | **27,855,733.81** | **Transaction Date** |
| Adjust Verizon payments | | 108.50 | 6/13/2023 |
| BHN Black Hawk Network | | 264.00 | 6/5/2023 |
| BHN Black Hawk Network | | 712.80 | 6/12/2023 |
| BHN Black Hawk Network | | 479.60 | 6/26/2023 |
| BHN Black Hawk Network | | 352.00 | 5/30/2023 |
| Credit Adjustment | | 170.49 | 6/23/2023 |
| Deposit Correction | | 3,564.24 | 6/30/2023 |
| Emerald Paper | | 1,097.34 | 6/30/2023 |
| Employee Benefits payments | | 1,235.03 | 6/15/2023 |
| ICI | | 3,360.95 | 5/31/2023 |
| LOA Employee Benefit Checks & C. Corbin AMEX | | 551.73 | 6/1/2023 |
| LOC Adv | | 270,000.00 | 5/30/2023 |
| LOC Adv | | 590,000.00 | 5/31/2023 |
| LOC Adv | | 5,560,000.00 | 6/1/2023 |
| LOC Adv | | 1,250,000.00 | 6/2/2023 |
| LOC Adv | | 365,000.00 | 6/5/2023 |
| LOC Adv | | 700,000.00 | 6/6/2023 |
| LOC Adv | | 2,130,000.00 | 6/7/2023 |
| LOC Adv | | 1,037,000.00 | 6/8/2023 |
| LOC Adv | | 285,000.00 | 6/9/2023 |
| LOC Adv | | 1,095,000.00 | 6/12/2023 |
| LOC Adv | | 11,850,000.00 | 6/30/2023 |
| LOC Adv | | 2,224,500.00 | 6/29/2023 |
| Misc Deposit | | 64,222.30 | 6/15/2023 |
| Misc deposit | | 7,199.88 | 6/22/2023 |
| Misc deposit | | 5,831.48 | 6/29/2023 |
| Misc deposit | | 240,232.28 | 6/1/2023 |
| Misc deposit | | 24.00 | 6/1/2023 |
| NCH June | | 331.59 | 6/28/2023 |
| Sales of Fixtures Lancaster PA | | 6,000.00 | 6/20/2023 |
| SREC receipt | | 40,363.00 | 6/8/2023 |
| SREC Receipts | | 100,165.00 | 6/9/2023 |
| Transwire GC | | 22,967.60 | 6/15/2023 |

| **Total Disbursements** | **24,894,831.52** | | |
|---|---|---|---|
| **Paid to:** | **Payment Amount** | **Transaction Date** | **type** |
| 1869931 ONTARIO INC. | 9,442.18 | 6/1/2023 | Expenses |
| 22 SPRINGFIELD ASSOCIATES LLC | 78,500.42 | 6/1/2023 | Rents |
| 64 Leona Property Owner LLC | 875,145.91 | 6/1/2023 | Rents |
| A1 JANITORIAL CLEANING SERVICE | 4,203.81 | 6/1/2023 | Expenses |
| A1 JANITORIAL CLEANING SERVICE | 4,478.81 | 6/22/2023 | Expenses |
| ACADIA BRANDYWINE HOLDINGS, LLC | 66,268.27 | 6/1/2023 | Rents |
| Aetna Behavioral Health LLC - EAP Billing | 1,158.30 | 6/1/2023 | Insurance |
| AETNA LIFE INSURANCE COMPANY | 10,472.10 | 6/1/2023 | Insurance |
| AETNA LIFE INSURANCE COMPANY | 85,836.10 | 6/6/2023 | Insurance |
| AIRPORT ASSOCIATES L.P. | 40,675.56 | 6/1/2023 | Rents |
| Alef Standard Packaging | 31,572.00 | 6/6/2023 | Trade Merch |
| Alexa Gementgis (Terminated) | 23.50 | 6/14/2023 | Employee Expenses |
| Amazon Web Services | 57,317.47 | 6/2/2023 | Expenses |
| Amazon Web Services | 1,728.22 | 6/13/2023 | Expenses |
| AMCAP COWSETT II LLC | 4,945.37 | 6/1/2023 | Rents |
| AmeriGas # 7044 | 548.86 | 6/30/2023 | Expenses |
| Amy Cappoli | 134.70 | 6/28/2023 | Employee Expenses |
| Amy Rothery | 2,535.44 | 6/14/2023 | Employee Expenses |
| Amy Rothery | 1,032.92 | 6/21/2023 | Employee Expenses |
| ANCHOR HOCKING HOLDINGS, INC dba ANCHOR | 28,590.37 | 5/30/2023 | Trade Merch |
| Angie Moerlein | 233.13 | 6/14/2023 | Employee Expenses |
| AQUIDNECK GROUP LLC | 37,978.59 | 6/1/2023 | Expenses |
| ARG CRHAGMD001, LLC (Hagerstown) | 51,899.09 | 6/1/2023 | Rents |

| | | | |
|---|---|---|---|
| ARG TCFLOKY001, LLC (Florence) | 27,182.37 | 6/1/2023 | Rents |
| Ari West Falls Plaza LLC | 77,659.28 | 6/15/2023 | Rents |
| Ashley Randle (Terminated) | 45.49 | 6/7/2023 | Employee Expenses |
| Augusta Exchange | 29,438.96 | 6/1/2023 | Rents |
| AUSTRALIAN GOLD | 130,593.00 | 6/2/2023 | Trade Merch |
| AVANTI PRESS INC | 4,744.65 | 5/31/2023 | Trade Merch |
| AVANTI PRESS INC | 4,591.96 | 6/29/2023 | Trade Merch |
| Axis Global Systems, LLC | 3,893.40 | 6/12/2023 | Expenses |
| B33 Wrangleboro II, LLC | 32,329.63 | 6/1/2023 | Rents |
| Bangor Natural Gas - Store #7069 | 221.91 | 6/15/2023 | Expenses |
| BBX INC. | 957.60 | 5/30/2023 | Freight |
| BBX INC. | 1,825.85 | 6/1/2023 | Freight |
| BBX INC. | 881.40 | 6/2/2023 | Freight |
| BBX INC. | 2,779.35 | 6/7/2023 | Freight |
| BBX INC. | 881.40 | 6/12/2023 | Freight |
| BBX INC. | 2,779.35 | 6/14/2023 | Freight |
| BBX INC. | 881.40 | 6/16/2023 | Freight |
| BBX INC. | 881.40 | 6/20/2023 | Freight |
| BBX INC. | 3,309.81 | 6/21/2023 | Freight |
| BBX INC. | 4,777.64 | 6/22/2023 | Freight |
| BBX INC. | 4,026.50 | 6/28/2023 | Freight |
| BBX INC. | 881.40 | 6/30/2023 | Freight |
| BENDERSON PROPERTIES INC | 42,847.22 | 6/1/2023 | Trade Merch |
| Betania Neto (Terminated) | 1,828.88 | 5/31/2023 | Employee Expenses |
| BETTER MADE SNACK FOODS INC | 16,464.00 | 5/30/2023 | Trade Merch |
| Bill Schlupp (Terminated) | 1,174.95 | 6/7/2023 | Employee Expenses |
| Bill Schlupp (Terminated) | 115.98 | 6/14/2023 | Employee Expenses |
| BLACKBURN SYRUP WORKS INC | 30,486.96 | 6/1/2023 | Trade Merch |
| BLVDCON LLC | 58,040.00 | 6/1/2023 | Rents |
| BMC Group VDR LLC dba SmartRoom | 2,250.00 | 6/14/2023 | Rents |
| BOSTON TRAILER SALES LLC | 23,249.29 | 6/1/2023 | Expenses |
| BOSTON TRAILER SALES LLC | 361.25 | 6/8/2023 | Expenses |
| Brenda Bach | 172.50 | 6/7/2023 | Employee Expenses |
| Brenda Bach | 172.50 | 6/28/2023 | Employee Expenses |
| BRIAN TRADING COMPANY | 46,188.00 | 5/31/2023 | Trade Merch |
| BRIXMOR HOLDINGS 10 SPE LLC | 47,923.81 | 6/1/2023 | Rents |
| BRIXMOR SPE 6 LLC | 127,538.91 | 6/1/2023 | Rents |
| BRIXMOR WENDOVER PLACE LLC | 36,291.67 | 6/1/2023 | Rents |
| Brooke Schwerin (Terminated) | 330.40 | 6/7/2023 | Employee Expenses |
| Brookwood Capital Partners LLC | 23,146.75 | 6/1/2023 | Rents |
| BSREP II CYPRESS MT LLC | 84,354.73 | 6/1/2023 | Rents |
| BT REMEDIES LLC | 5,025.60 | 5/30/2023 | Trade Merch |
| BURLINGTON SELF STORAGE | 46,106.67 | 6/1/2023 | Rents |
| BZL INC | 6,165.00 | 5/31/2023 | Freight |
| BZL INC | 75.00 | 6/2/2023 | Freight |
| BZL INC | 6,160.00 | 6/5/2023 | Freight |
| BZL INC | 1,430.00 | 6/6/2023 | Freight |
| BZL INC | 845.00 | 6/12/2023 | Freight |
| BZL INC | 1,220.00 | 6/14/2023 | Freight |
| BZL INC | 520.00 | 6/15/2023 | Freight |
| BZL INC | 790.00 | 6/22/2023 | Freight |
| Cameron Parkhill (Terminated) | 91.25 | 5/31/2023 | Employee Expenses |
| Cape Cod Xplore LLC | 1,000.00 | 6/27/2023 | Expenses |
| CENTERPOINT ENERGY #7053 | 48.93 | 6/22/2023 | Expenses |
| Central Hudson Gas & Electric Corp  BKP | 203.41 | 6/22/2023 | Expenses |
| Central Hudson Gas & Electric Corporation | 1,337.15 | 6/15/2023 | Expenses |
| Central Maine Power # 7034 BKP | 673.70 | 6/30/2023 | Expenses |
| CENTRAL TRANSPORT LLC | 12,355.83 | 6/2/2023 | Freight |
| CENTRAL TRANSPORT LLC | 1,222.04 | 6/13/2023 | Freight |
| CENTRAL TRANSPORT LLC | 6,842.90 | 6/22/2023 | Freight |
| CHAIN STORE MAINTENANCE, INC. | 13,680.31 | 6/15/2023 | Expenses |
| CHARLESTON ENTERPRISES, LLC | 85,666.81 | 6/1/2023 | Rents |
| Cherry Hill Retail Partners LLC | 65,280.00 | 6/1/2023 | Rents |
| Chubb | 108,138.92 | 6/15/2023 | Insurance |
| City of Altamonte Springs Utilities - Store #7075 | 71.32 | 6/15/2023 | Expenses |
| City of Newport - Store #7009 | 55.88 | 6/30/2023 | Expenses |

| | | | |
|---|---:|---|---|
| Coastal One Properties LLC | 56,236.43 | 6/1/2023 | Rents |
| COBB EMC | 3,219.98 | 6/30/2023 | Expenses |
| COCONUT POINT TOWN CENTERLLC | 52,991.17 | 6/1/2023 | Rents |
| CODEBROKER LLC | 9,614.76 | 5/30/2023 | Expenses |
| CODEBROKER LLC | 10,074.05 | 6/1/2023 | Expenses |
| Colleen McNamara (Terminated) | 387.20 | 6/14/2023 | Employee Expenses |
| Columbia Gas of Maryland - Store #7052 BKP | 262.50 | 6/1/2023 | Expenses |
| Columbia Gas of PA # 7039 BKP | 181.20 | 6/30/2023 | Expenses |
| COMMONWEALTH OF MA | 300.00 | 6/1/2023 | Expenses |
| ConEdison # 7030 | 15,000.00 | 6/1/2023 | Expenses |
| ConEdison # 7030 - BKP | 1,219.24 | 6/1/2023 | Expenses |
| Consumers Energy - #7079 | 147.72 | 6/30/2023 | Expenses |
| Consumers Energy - Store #7054 BKP | 245.42 | 6/1/2023 | Expenses |
| CORE HOME | 13,554.00 | 5/31/2023 | Trade Merch |
| CrossVue LLC | 38,154.38 | 5/31/2023 | Expenses |
| CRYSTAL MALL, LLC | 50,496.70 | 6/1/2023 | Rents |
| Daniel G Kamin Freehold LLC | 54,685.77 | 6/1/2023 | Rents |
| Daniel Morse (Terminated) | 287.33 | 6/14/2023 | Employee Expenses |
| Daniel Morse (Terminated) | 176.82 | 6/21/2023 | Employee Expenses |
| Deborah Lesar | 135.00 | 6/7/2023 | Employee Expenses |
| Deborah Ziehm | 135.00 | 6/7/2023 | Employee Expenses |
| Deborah Ziehm | 405.00 | 6/28/2023 | Employee Expenses |
| DELAWARE CHRISTMAS TREE SHOPS | 63,545.17 | 6/1/2023 | Rents |
| DELAWARE HALE ROAD PLAZA LLC | 63,914.16 | 6/1/2023 | Rents |
| Delmarva Power - Store #7086 | 3,377.66 | 6/8/2023 | Expenses |
| DENNIS J MOSNER PHOTOGRAPHY | 1,835.00 | 6/1/2023 | Expenses |
| DIRECT HOME TEXTILES GROUP | 99,405.67 | 5/31/2023 | Rents |
| Dominion Elevator Inspection Services | 826.80 | 6/1/2023 | Expenses |
| Dominion Energy # 7074 | 852.00 | 6/30/2023 | Expenses |
| DTE ENERGY BKP | 982.62 | 6/8/2023 | Expenses |
| Duke Energy - Store #7075 | 7,040.20 | 6/30/2023 | Expenses |
| Duke Energy # 7055 | 4,347.64 | 6/30/2023 | Expenses |
| Duke Energy # 7062 | 1,386.92 | 6/15/2023 | Expenses |
| Duke Energy # 7066 | 773.61 | 6/15/2023 | Expenses |
| Duke Energy # 7073 | 1,898.83 | 6/15/2023 | Expenses |
| DWECK ASSOCIATES INC | 19,620.00 | 6/1/2023 | Rents |
| E Transport Carriers | 1,450.00 | 6/1/2023 | Freight |
| E Transport Carriers | 1,450.00 | 6/2/2023 | Freight |
| E Transport Carriers | 14,000.00 | 6/8/2023 | Freight |
| E Transport Carriers | 7,900.00 | 6/12/2023 | Freight |
| E Transport Carriers | 12,340.00 | 6/13/2023 | Freight |
| E Transport Carriers | 8,450.00 | 6/15/2023 | Freight |
| E Transport Carriers | 16,745.00 | 6/21/2023 | Freight |
| E Transport Carriers | 995.00 | 6/22/2023 | Freight |
| E Transport Carriers | 21,512.93 | 6/26/2023 | Freight |
| E Transport Carriers | 3,245.00 | 6/27/2023 | Freight |
| E Transport Carriers | 1,195.00 | 6/28/2023 | Freight |
| E Transport Carriers | 38,651.08 | 6/29/2023 | Freight |
| EAGLE EYE ENTERPRISES | 295.60 | 5/31/2023 | Trade Merch |
| EAGLE EYE ENTERPRISES | 280.88 | 6/8/2023 | Trade Merch |
| EAGLE EYE ENTERPRISES | 195.17 | 6/29/2023 | Trade Merch |
| EDISON DENJ001 LLC | 33,994.09 | 6/1/2023 | Rents |
| EDISON JAFL001 LLC | 32,476.11 | 6/1/2023 | Rents |
| Elizabeth Hansen (Terminated) | 389.30 | 6/14/2023 | Employee Expenses |
| ELIZABETHTOWN GAS | 1,214.48 | 6/30/2023 | Expenses |
| Elliot Espinoza | 45.58 | 6/7/2023 | Employee Expenses |
| Elliot Espinoza | 20.77 | 6/14/2023 | Employee Expenses |
| ELLIS FIRE SERVICES INC | 5,642.12 | 6/1/2023 | Expenses |
| ELLIS FIRE SERVICES INC | 11,065.00 | 6/28/2023 | Expenses |
| ENCHANTE ACCESSORIES INC. | 31,572.00 | 6/6/2023 | Trade Merch |
| ENVIRONMENTAL WASTE SOLUTIONS, INC dba | 9,758.36 | 6/23/2023 | Expenses |
| Erin Sullivan | 74.25 | 6/7/2023 | Employee Expenses |
| EVANS DELIVERY COMPANY INC. | 4,107.93 | 5/31/2023 | Freight |
| Eversource - Store #7004  BKP | 223.36 | 6/8/2023 | Expenses |
| Eversource - Store #7005 | 34.12 | 6/15/2023 | Expenses |
| Eversource - Store #7005 BKP | 136.85 | 6/8/2023 | Expenses |

| | | | |
|---|---|---|---|
| Eversource - Store #7005 BKP | 25.23 | 6/15/2023 | Expenses |
| Eversource - Store #7005 BKP | 1.65 | 6/30/2023 | Expenses |
| Eversource - Store #7007 BKP | 515.16 | 6/8/2023 | Expenses |
| Eversource - Store #7007 BKP | 0.50 | 6/15/2023 | Expenses |
| Eversource - Store #7012 BKP | 18.93 | 6/8/2023 | Expenses |
| Eversource - Store #7021 Gas | 372.63 | 6/30/2023 | Expenses |
| Eversource - Store #7022 | 109.12 | 6/30/2023 | Expenses |
| Eversource - Store #7046 | 4,116.62 | 6/15/2023 | Expenses |
| Eversource # 7008 | 2,629.37 | 6/15/2023 | Expenses |
| Eversource # 7008 BKP | 107.78 | 6/8/2023 | Expenses |
| Eversource # 7008 BKP | 4.92 | 6/30/2023 | Expenses |
| Eversource # 7010 | 2.23 | 6/8/2023 | Expenses |
| Eversource # 7014 | 7,908.27 | 6/8/2023 | Expenses |
| Eversource # 7022 BKP | 520.60 | 6/8/2023 | Expenses |
| Eversource #7002 | 3,046.84 | 6/15/2023 | Expenses |
| Eversource #7002  BKP | 153.28 | 6/8/2023 | Expenses |
| Eversource #7006 | 2,537.44 | 6/8/2023 | Expenses |
| Eversource #7006 BKP | 182.91 | 6/8/2023 | Expenses |
| Eversource #7006 BKP | 9.78 | 6/30/2023 | Expenses |
| Eversource #7027 Gas | 7.67 | 6/8/2023 | Expenses |
| Eversource #7028 | 126.88 | 6/30/2023 | Expenses |
| Eversource Gas  - Store #7042 BKP | 71.03 | 6/8/2023 | Expenses |
| FASHION ACCENTS | 4,929.65 | 5/31/2023 | Trade Merch |
| FASHION ACCENTS | 11,661.71 | 6/29/2023 | Trade Merch |
| Fayetteville PWC - Store #7072 BKP | 106.96 | 6/15/2023 | Expenses |
| FEDEX | 2,377.53 | 6/12/2023 | Expenses |
| FEDEX | 5,371.65 | 6/20/2023 | Expenses |
| FEDEX | 181.10 | 6/27/2023 | Expenses |
| FGX INTERNATIONAL | 2,625.45 | 5/31/2023 | Trade Merch |
| FGX INTERNATIONAL | 2,714.53 | 6/8/2023 | Trade Merch |
| FGX INTERNATIONAL | 2,870.37 | 6/29/2023 | Trade Merch |
| FIRST DATA CORP INTEGRATED PAY | 3,185.58 | 6/1/2023 | Expenses |
| FLORACRAFT CORPORATION | 81,739.16 | 6/5/2023 | Trade Merch |
| FLORIDA POWER & LIGHT CO - store #7088 | 2,742.91 | 6/15/2023 | Expenses |
| Florida Power & Light Co. #7090 | 4,184.84 | 6/15/2023 | Expenses |
| Florida Power & Light Co. #7091 | 4,183.87 | 6/15/2023 | Expenses |
| FR ASSEMBLY SQ- PROP #180-1008 | 127,426.74 | 6/1/2023 | Rents |
| Free Range Ashbridge, LLC | 40,273.65 | 6/1/2023 | Rents |
| FROST ASSOCIATES LLC | 29,755.65 | 6/1/2023 | Rents |
| Gaellyn Ridler (Terminated) | 1,378.61 | 5/31/2023 | Employee Expenses |
| Garth Lennon | 176.31 | 6/7/2023 | Employee Expenses |
| Gas South - Store #7083 | 142.02 | 6/30/2023 | Expenses |
| GEORGIA POWER COMPANY | 3,817.91 | 6/22/2023 | Expenses |
| Gerry Sullivan | 373.15 | 6/7/2023 | Employee Expenses |
| GRE ALTAMONTE LP | 30,701.63 | 6/1/2023 | Rents |
| GREAT BUY PRODUCTS INC. | 12,030.84 | 6/1/2023 | Trade Merch |
| Gus Valencia | 475.00 | 6/21/2023 | Employee Expenses |
| HARTFORD THE | 72,650.34 | 6/15/2023 | Insurance |
| HIGH POINTE COMMONS II-HAP LP | 81,936.49 | 6/1/2023 | Rents |
| Hilco Merchant Resources – Store Closing | 62,109.92 | 6/2/2023 | Expenses |
| Hilco Merchant Resources – Store Closing | 32,134.09 | 6/14/2023 | Expenses |
| Hilco Merchant Resources – Store Closing | 70,186.09 | 6/21/2023 | Expenses |
| Hilco Merchant Resources – Store Closing | 56,482.13 | 6/26/2023 | Expenses |
| Hilco Merchant Resources – Store Closing | 67,678.63 | 6/30/2023 | Expenses |
| HISTORY AND HERALDRY | 39,604.80 | 6/1/2023 | Trade Merch |
| Holyoke Crossing, LLC | 75,650.89 | 6/1/2023 | Rents |
| Hyannis Water System | 387.58 | 6/15/2023 | Expenses |
| Hyannis Water System | 188.58 | 6/21/2023 | Expenses |
| IKEA PROPERTY, INC | 109,825.56 | 6/1/2023 | Rents |
| INTERNATIONAL COLOR SERVICES | 300.00 | 6/1/2023 | Expenses |
| IPFS Corporation | 76,856.77 | 6/15/2023 | Insurance |
| IPFS Corporation | 21,167.81 | 6/21/2023 | Insurance |
| IVT WESTPARK GLEN ALLEN LLC | 29,460.67 | 6/1/2023 | Rents |
| Jachrismelly Lopez | 30.18 | 6/7/2023 | Employee Expenses |
| Jachrismelly Lopez | 16.26 | 6/14/2023 | Employee Expenses |
| James Harvey | 458.75 | 6/7/2023 | Employee Expenses |

| | | | |
|---|---|---|---|
| James Harvey | 658.75 | 9/21/2023 | Employee Expenses |
| Jason Lemieux | 415.68 | 5/31/2023 | Employee Expenses |
| Jason Lemieux | 840.26 | 6/14/2023 | Employee Expenses |
| Jason Lemieux | 267.39 | 6/28/2023 | Employee Expenses |
| Jason Wallace | 125.00 | 6/14/2023 | Employee Expenses |
| Jason Wallace | 187.50 | 6/28/2023 | Employee Expenses |
| Jay Capano (Terminated) | 597.18 | 5/31/2023 | Employee Expenses |
| JCTC HOLDINGS LLC | 43,033.31 | 6/1/2023 | Rents |
| JEA BKP | 5,097.08 | 6/30/2023 | Rents |
| Jersey Central Power & Light -  #7061 BKP | 117.66 | 6/22/2023 | Expenses |
| Jersey Central Power & Light - Store #7032 | 2,836.27 | 6/22/2023 | Expenses |
| Jersey Central Power & Light - Store #7061 | 3,961.37 | 6/22/2023 | Expenses |
| Jersey Central Power & Light - Store #7063 | 3,489.47 | 6/22/2023 | Expenses |
| JLP TAYLOR LEASE | 28,933.33 | 6/1/2023 | Rents |
| Joshua Robbins | 432.34 | 6/7/2023 | Employee Expenses |
| Joshua Robbins | 331.61 | 6/14/2023 | Employee Expenses |
| Joshua Robbins | 254.72 | 6/28/2023 | Employee Expenses |
| JSM AT BRICK LLC | 56,216.01 | 6/1/2023 | Rents |
| Karissa Searock | 16.28 | 5/31/2023 | Employee Expenses |
| Katie Fazio (Terminated) | 329.30 | 6/28/2023 | Employee Expenses |
| Kelly Etheridge (Terminated) | 91.25 | 5/31/2023 | Employee Expenses |
| Kelly Etheridge (Terminated) | 91.25 | 6/7/2023 | Employee Expenses |
| Kelly Etheridge (Terminated) | 273.75 | 6/28/2023 | Employee Expenses |
| Kimberly Blackaby | 214.38 | 6/7/2023 | Employee Expenses |
| KRE COLONIE OWNER LLC | 56,246.75 | 6/1/2023 | Rents |
| KRG PLAZA GREEN LLC | 61,602.27 | 6/1/2023 | Rents |
| Kristi Johnson | 306.25 | 6/14/2023 | Employee Expenses |
| Kyle Fackelman | 405.00 | 6/7/2023 | Employee Expenses |
| Lance Hanson | 62.50 | 6/28/2023 | Employee Expenses |
| Laura Fowler | 125.00 | 6/14/2023 | Employee Expenses |
| LEVIN MANAGEMENT CORPORATION | 47,615.00 | 6/1/2023 | Rents |
| LIBERTY DISTRIBUTORS | 191,622.30 | 6/2/2023 | Trade Merch |
| LIBRA WHOLESALE | 40,062.30 | 6/2/2023 | Trade Merch |
| LOOMIS | 18,401.31 | 6/30/2023 | Expenses |
| Lucretta Wilson | 112.50 | 5/31/2023 | Employee Expenses |
| Lynnfield Plaza Realty Trust | 114,361.46 | 6/1/2023 | Rents |
| MADISON WALDORF LLC | 33,021.33 | 6/1/2023 | Rents |
| Maine Natural Gas - Store #7034 | 159.63 | 6/22/2023 | Expenses |
| Make You Known Marketing LLC | 3,000.00 | 6/27/2023 | Expenses |
| MALL AT POTOMAC MILLS LLC_RNT213609 | 35,071.71 | 6/1/2023 | Rents |
| Marc Salkovitz | 2,051.01 | 6/7/2023 | Employee Expenses |
| Margaret Pappalardo | 42.50 | 6/21/2023 | Employee Expenses |
| Margie Kaufman | 76.04 | 5/31/2023 | Employee Expenses |
| Mary Utich | 65.63 | 6/7/2023 | Employee Expenses |
| Masthead Maine | 1,404.00 | 6/27/2023 | Expenses |
| Matson Logistics, Inc. | 6,495.19 | 5/31/2023 | Freight |
| Matson Logistics, Inc. | 7,227.75 | 6/5/2023 | Freight |
| Matson Logistics, Inc. | 9,809.83 | 6/6/2023 | Freight |
| Matson Logistics, Inc. | 7,393.13 | 6/7/2023 | Freight |
| Matson Logistics, Inc. | 43,903.32 | 6/13/2023 | Freight |
| Matson Logistics, Inc. | 13,222.50 | 6/20/2023 | Freight |
| Matson Logistics, Inc. | 11,888.05 | 6/23/2023 | Freight |
| Matson Logistics, Inc. | 6,660.00 | 6/27/2023 | Freight |
| MCS-LANCASTER DE HOLDING LP | 42,192.30 | 6/1/2023 | Rents |
| Melanie Croumbley | 40.00 | 6/21/2023 | Employee Expenses |
| MEMIC INDEMNITY COMPANY | 102,191.83 | 6/15/2023 | Insurance |
| MEMIC INDEMNITY COMPANY | 90,506.51 | 6/27/2023 | Insurance |
| Merp Marquebreuck | 75.00 | 6/14/2023 | Employee Expenses |
| Merp Marquebreuck | 112.50 | 6/14/2023 | Employee Expenses |
| Met-Ed | 1,980.46 | 6/8/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 3,354.60 | 5/30/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 26,459.07 | 6/1/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 11,127.34 | 6/5/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 29,811.39 | 6/6/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 986.48 | 6/7/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 2,683.84 | 6/8/2023 | Freight |

| Name | Amount | Date | Category |
|---|---|---|---|
| METROPOLITAN TRUCKING INC. | 26,009.44 | 6/12/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 3,464.83 | 6/12/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 34,190.61 | 6/13/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 19,055.53 | 6/14/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 20,969.18 | 6/15/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 10,432.63 | 6/16/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 22,358.89 | 6/20/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 33,146.10 | 6/20/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 8,927.62 | 6/21/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 17,167.95 | 6/22/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 23,194.38 | 6/23/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 38,460.66 | 6/27/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 1,075.35 | 6/28/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 3,325.78 | 6/29/2023 | Freight |
| METROPOLITAN TRUCKING INC. | 23,635.23 | 6/30/2023 | Freight |
| Michael Berger (Terminated) | 3,163.81 | 6/7/2023 | Employee Expenses |
| Michael Lechleitner | 72.50 | 6/7/2023 | Employee Expenses |
| Michael Lechleitner | 192.13 | 6/28/2023 | Employee Expenses |
| Michele Olbrys (Terminated) | 432.40 | 6/14/2023 | Employee Expenses |
| Micromedia Publications Inc | 1,970.00 | 6/27/2023 | Expenses |
| Microsoft Corporation | 0.34 | 6/26/2023 | Expenses |
| MidAmerican Energy - Store #7052 | 1,383.38 | 6/1/2023 | Expenses |
| Middleboro G&E - Bld 3 Phase BKP | 398.99 | 6/1/2023 | Expenses |
| Middleboro G&E - Office  BKP | 69.22 | 6/8/2023 | Expenses |
| Middleboro G&E - Sprk Wtr BKP | 10.57 | 6/8/2023 | Expenses |
| Middleboro G&E BKP | 1,694.50 | 6/1/2023 | Expenses |
| MIDDLETOWN CRYSTAL RTE 17 LLC | 49,396.75 | 6/1/2023 | Rents |
| Mishawaka Utilities BKP | 1,979.93 | 6/30/2023 | Expenses |
| Monroe County Water Authority - Store #7035 | 11.15 | 6/8/2023 | Expenses |
| Montgomery County Environmental services # 7053 | 23.94 | 6/15/2023 | Expenses |
| MUTUAL SALES, INC. | 115,989.12 | 6/2/2023 | Trade Merch |
| Nantucket HK | 100,000.00 | 6/15/2023 | Expenses |
| Naomi Mitchell | 135.00 | 6/14/2023 | Employee Expenses |
| Naomi Mitchell | 102.50 | 6/28/2023 | Employee Expenses |
| National Fuel # 7048 | 61.13 | 6/15/2023 | Expenses |
| National Fuel # 7068 BKP | 10.04 | 6/1/2023 | Expenses |
| National Grid # 7002 | 682.06 | 6/1/2023 | Expenses |
| National Grid # 7002 | 86.65 | 6/30/2023 | Expenses |
| National Grid # 7002 Gas | 18.34 | 6/1/2023 | Expenses |
| National Grid # 7002 Gas | 17.16 | 6/30/2023 | Expenses |
| National Grid # 7005 Gas | 43.02 | 6/30/2023 | Expenses |
| National Grid # 7008 Gas | 357.52 | 6/30/2023 | Expenses |
| National Grid # 7030  BKP | 47.26 | 6/30/2023 | Expenses |
| National Grid # 7045 BKP | 45.15 | 6/1/2023 | Expenses |
| New Hampshire Electric Cooperative - 7044 | 27,082.04 | 6/22/2023 | Expenses |
| New Jersey American Water - Store #7063 | 25.41 | 6/30/2023 | Expenses |
| New Jersey American Water - Fire # 0990 | 227.94 | 6/22/2023 | Expenses |
| New Jersey American Water - Store #7060 | 276.43 | 6/30/2023 | Expenses |
| New Jersey American Water - Store #7060 BKP | 152.11 | 6/30/2023 | Expenses |
| New Jersey Natural Gas # 7032 | 338.98 | 6/30/2023 | Expenses |
| New Jersey Natural Gas #7037 BKP | 221.78 | 6/15/2023 | Expenses |
| NICHOLS TRUCKING CO. INC. | 10,455.93 | 5/31/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 6,047.03 | 6/1/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 5,199.64 | 6/2/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 13,700.09 | 6/5/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 13,564.11 | 6/6/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 3,481.65 | 6/7/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 6,382.01 | 6/8/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 5,478.96 | 6/12/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 16,397.14 | 6/13/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 14,052.88 | 6/14/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 5,507.55 | 6/15/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 11,583.55 | 6/16/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 15,500.47 | 6/20/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 7,423.51 | 6/21/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 6,820.51 | 6/22/2023 | Freight |

| | | | |
|---|---|---|---|
| NICHOLS TRUCKING CO. INC. | 6,752.39 | 6/23/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 22,805.12 | 6/27/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 9,502.30 | 6/28/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 4,473.75 | 6/29/2023 | Freight |
| NICHOLS TRUCKING CO. INC. | 4,803.66 | 6/30/2023 | Freight |
| NIPSCO Gas - Store #7058 | 238.33 | 6/30/2023 | Expenses |
| North Attleborough Electric -  Store #7018 | 6,139.98 | 6/30/2023 | Expenses |
| NORTH CONWAY PLAZA LLC | 24,842.00 | 6/1/2023 | Rents |
| NORWILL ASSOCIATES LTD | 23,139.40 | 6/1/2023 | Rents |
| Nourison Industries Inc. | 39,792.00 | 5/30/2023 | Trade Merch |
| NPP Development | 42,540.44 | 6/1/2023 | Rents |
| NYS-DTF | 198,462.24 | 6/27/2023 | Expenses |
| NYSEG # 7040 | 922.37 | 6/1/2023 | Expenses |
| OAK STREET INVESTMENT GRADE_RNT271279 | 35,004.08 | 6/1/2023 | Rents |
| OFFICE STAR PRODUCTS | 50,411.00 | 6/2/2023 | Rents |
| OLP KENNESAW LLC | 50,615.45 | 6/1/2023 | Rents |
| Omnidian Inc | 9,299.76 | 6/1/2023 | Expenses |
| Orange & Rockland #7024 | 66.61 | 6/15/2023 | Expenses |
| Orange & Rockland Utilities | 110.56 | 6/30/2023 | Expenses |
| Orange & Rockland Utilities BKP | 546.38 | 6/30/2023 | Expenses |
| ORANGE PLAZA LLC | 74,614.40 | 6/1/2023 | Rents |
| PA Eastway, Inc | 28,751.50 | 6/1/2023 | Rents |
| PACIFIC PKG.PRODUCTS, INC. | 5,197.67 | 6/22/2023 | Expenses |
| PARKER & BAILEY CORPORATION | 24,132.00 | 6/2/2023 | Trade Merch |
| Peabody Municipal Light Plant | 4,570.62 | 6/15/2023 | Expenses |
| Peabody Municipal Light Plant BKP | 1,015.50 | 6/15/2023 | Expenses |
| PECO | 1,634.69 | 6/30/2023 | Expenses |
| Pembroke Pines 2, LLC | 59,548.29 | 6/1/2023 | Rents |
| Penelec # 7068 | 2,450.66 | 6/30/2023 | Expenses |
| Pennichuck Water - store 7023 | 178.85 | 6/30/2023 | Expenses |
| Phil Smedile (Terminated) | 440.83 | 6/21/2023 | Employee Expenses |
| Piedmont Natural Gas # 7066 | 33.88 | 6/15/2023 | Expenses |
| Piedmont Natural Gas # 7072 | 27.67 | 6/22/2023 | Expenses |
| Portland Water District - store # 7020 | 23.39 | 6/1/2023 | Expenses |
| Portland Water District - store # 7020 BKP | 20.00 | 6/30/2023 | Expenses |
| Potomac Edison - Store 7052 | 415.00 | 6/8/2023 | Expenses |
| PPL Electric Utilities # 7036 | 958.58 | 6/1/2023 | Expenses |
| PPL Electric Utilities # 7036 | 4,344.10 | 6/30/2023 | Expenses |
| PPL Electric Utilities # 7047 | 1,494.73 | 6/1/2023 | Expenses |
| PPL Electric Utilities # 7049 | 5,971.67 | 6/22/2023 | Expenses |
| PSE&G # 0990 | 3,576.50 | 6/30/2023 | Expenses |
| PSE&G # 7060 | 813.59 | 6/22/2023 | Expenses |
| PSEG Long Island | 870.71 | 6/30/2023 | Expenses |
| Ravan Transit, LLC | 4,935.00 | 6/13/2023 | Freight |
| REGAL HOME COLLECTION INC. | 16,080.00 | 6/2/2023 | Trade Merch |
| REGAL HOME COLLECTION INC. | 48,216.00 | 6/6/2023 | Trade Merch |
| Regina Imprescia | 191.76 | 6/14/2023 | Employee Expenses |
| REO FUNDIT 1 ASSET LLC | 21,000.00 | 6/1/2023 | Rents |
| Restore Capital LLC | 1,347,399.59 | 6/2/2023 | Trade Merch |
| Restore Capital LLC | 1,000,000.00 | 6/12/2023 | Trade Merch |
| Restore Capital LLC | 293,543.37 | 6/15/2023 | Trade Merch |
| Restore Capital LLC | 600,000.00 | 6/16/2023 | Trade Merch |
| Restore Capital LLC | 700,618.31 | 6/21/2023 | Trade Merch |
| Restore Capital LLC | 91,407.93 | 6/23/2023 | Trade Merch |
| Restore Capital LLC | 920,000.00 | 6/26/2023 | Trade Merch |
| Restore Capital LLC | 297,445.43 | 6/27/2023 | Trade Merch |
| Restore Capital LLC | 1,342,503.18 | 6/30/2023 | Trade Merch |
| RG&E - store 7035 | 5,002.76 | 6/15/2023 | Expenses |
| ROCKAWAY TOWN COURT LLC | 47,916.67 | 6/1/2023 | Rents |
| Rockaway Township Municipal Utility | 161.47 | 6/15/2023 | Expenses |
| ROCKINGHAM 620 LLC | 53,436.32 | 6/1/2023 | Rents |
| RR DONNELLEY AND SONS COMPANY | 4,300.27 | 6/1/2023 | Expenses |
| SABER RIVERHEAD 58 LLC | 53,092.71 | 6/1/2023 | Rents |
| SALMON RUN SHOPPING CENTER LLC | 17,448.42 | 6/1/2023 | Rents |
| Sara Lombardo (Terminated) | 1,306.30 | 5/31/2023 | Employee Expenses |
| Sara Lombardo (Terminated) | 53.92 | 6/7/2023 | Employee Expenses |

| | | | |
|---|---|---|---|
| Selco - Store 7010 BKP | 668.52 | 6/1/2023 | Expenses |
| Selco - Store 7010 BKP | 3,156.66 | 6/22/2023 | Expenses |
| SELECT-A-VISION | 523.10 | 5/31/2023 | Trade Merch |
| SELECT-A-VISION | 2,350.95 | 6/29/2023 | Trade Merch |
| SEP Augusta, LLC | 18,215.46 | 6/1/2023 | Rents |
| Shane Adams (Terminated) | 280.04 | 6/7/2023 | Employee Expenses |
| Shane Adams (Terminated) | 334.47 | 6/14/2023 | Employee Expenses |
| Shane Adams (Terminated) | 147.96 | 6/28/2023 | Employee Expenses |
| Sharon Taubman (Terminated) | 260.10 | 5/31/2023 | Employee Expenses |
| Sharon Taubman (Terminated) | 90.71 | 6/7/2023 | Employee Expenses |
| Shawn Stewart | 135.00 | 6/7/2023 | Employee Expenses |
| Shawn Stewart | 67.50 | 6/14/2023 | Employee Expenses |
| SHELBY CORNERS RE HOLDINGS LLC | 27,602.09 | 6/1/2023 | Rents |
| Shopify | 41.44 | 6/1/2023 | Expenses |
| Shopify | 41.44 | 6/2/2023 | Expenses |
| SIPOC Associates | 106,042.65 | 6/1/2023 | Rents |
| SIRIUS COMPUTER SOLUTIONS INC | 10,772.60 | 6/16/2023 | Expenses |
| SIRIUS COMPUTER SOLUTIONS INC | 13,398.64 | 6/28/2023 | Expenses |
| SMECO - Store 7056 | 2,487.43 | 6/15/2023 | Expenses |
| Soundwater Dartmouth LLC | 32,673.12 | 6/1/2023 | Rents |
| SOUTH CAPE DISTRIBUTORS | 252.28 | 5/31/2023 | Expenses |
| SOUTH CAPE DISTRIBUTORS | 409.43 | 6/29/2023 | Expenses |
| South Hills Owner LLC | 42,919.14 | 6/1/2023 | Rents |
| South Jersey Gas # 7059 | 118.81 | 6/30/2023 | Expenses |
| SOUTHERN CONNECTICUT GAS | 258.29 | 6/8/2023 | Expenses |
| ST. LOUIS WHOLESALE LLC | 8,094.00 | 6/2/2023 | Trade Merch |
| State of Maryland | 809.00 | 6/1/2023 | Expenses |
| Stephanie Thomas | 67.50 | 6/7/2023 | Employee Expenses |
| Steven Cedrone (Terminated) | 318.48 | 6/7/2023 | Employee Expenses |
| SUN LIFE FINANCIAL | 4,085.20 | 6/1/2023 | Insurance |
| SUSO 5 Fayetteville LP | 29,663.34 | 6/1/2023 | Rents |
| SVMP DE LLC | 95,986.01 | 6/1/2023 | Rents |
| T Mobile | 1,721.00 | 6/21/2023 | Expenses |
| TANGER OUTLETS DEER PARK LLC | 113,818.43 | 6/1/2023 | Rents |
| Tarra-Jean Nelan (Terminated) | 390.40 | 6/28/2023 | Employee Expenses |
| TeleCheck Services | 744.60 | 6/21/2023 | Expenses |
| TENNANT COMPANY | 950.90 | 6/2/2023 | Expenses |
| The Commercial Traffic Company/CT Logistics | 33,662.14 | 6/13/2023 | Freight |
| The Commercial Traffic Company/CT Logistics | 74,754.80 | 6/16/2023 | Freight |
| The Commercial Traffic Company/CT Logistics | 89,256.58 | 6/23/2023 | Freight |
| The Commercial Traffic Company/CT Logistics | 70,962.30 | 6/30/2023 | Freight |
| The Steamship Authority | 2,000.00 | 6/27/2023 | Freight |
| Thomas Tedone (Terminated) | 152.50 | 6/28/2023 | Employee Expenses |
| THREE HANDS CORP | 174,613.20 | 6/6/2023 | Trade Merch |
| Times Review Media Corp | 830.00 | 6/27/2023 | Expenses |
| Timothy Conlon | 393.91 | 6/7/2023 | Employee Expenses |
| Timothy Conlon | 340.69 | 6/28/2023 | Employee Expenses |
| TOP NOTCH PRODUCTS INC. | 5,700.00 | 6/1/2023 | Rents |
| Town of Watertown | 139.62 | 6/22/2023 | Expenses |
| TOWNSHIP OF FREEHOLD WATER & SEWER | 251.13 | 6/15/2023 | Expenses |
| Trace Hoyer | 384.32 | 6/14/2023 | Employee Expenses |
| TRUCO ENTERPRISES LP | 22,886.40 | 5/31/2023 | Rents |
| TRUSS GREENWOOD IN LLC | 31,583.33 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 19,048.75 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 16,313.13 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 10,518.04 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 36,816.25 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 24,018.33 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 61,487.50 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 34,862.50 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 83,047.42 | 6/1/2023 | Rents |
| TURTLE ROCK LLC | 71,500.00 | 6/1/2023 | Rents |
| UGI Utilities Inc # 7036 | 308.61 | 6/15/2023 | Expenses |
| UGI Utilities Inc # 7047 | 69.22 | 6/8/2023 | Expenses |
| UGI Utilities Inc # 7047 | 76.34 | 6/30/2023 | Expenses |
| UGI Utilities Inc # 7049 | 71.36 | 6/8/2023 | Expenses |

| Name | Amount | Date | Category |
|---|---|---|---|
| UGI Utilities Inc # 7064 | 75.60 | 6/22/2023 | Expenses |
| UGI Utilities Inc # 7064 BKP | 7.56 | 6/22/2023 | Expenses |
| UNILEVER HPC | 144.48 | 6/13/2023 | Trade Merch |
| Unitil # 7015 | 165.61 | 6/15/2023 | Expenses |
| Unitil # 7015 BKP | 2.81 | 6/1/2023 | Expenses |
| Unitil # 7020 | 322.57 | 6/15/2023 | Expenses |
| Unitil # 7020 BKP | 13.91 | 6/15/2023 | Expenses |
| Unitil NH Gas Operations - #7046 | 66.55 | 6/1/2023 | Expenses |
| Unitil NH Gas Operations - #7046 | 271.71 | 6/30/2023 | Expenses |
| URSTADT BIDDLE PROPERTIES INC | 114,981.17 | 6/1/2023 | Rents |
| USPG PORTFOLIO FIVE LLC | 35,889.85 | 6/1/2023 | Rents |
| UTZ Quality Foods | 35,510.88 | 5/31/2023 | Trade Merch |
| UTZ QUALITY FOODS LLC | 27,794.09 | 5/31/2023 | Trade Merch |
| UTZ QUALITY FOODS LLC | 26,471.77 | 6/15/2023 | Trade Merch |
| UTZ QUALITY FOODS LLC | 49,766.18 | 6/16/2023 | Trade Merch |
| UTZ QUALITY FOODS LLC | 104,371.97 | 6/27/2023 | Trade Merch |
| Veolia # 7024 | 626.66 | 6/15/2023 | Expenses |
| Veolia # 7029 | 184.93 | 6/22/2023 | Expenses |
| Veolia # 7049 | 313.94 | 6/15/2023 | Expenses |
| Verizon | 87.20 | 6/21/2023 | Expenses |
| Verizon | 4,330.72 | 6/21/2023 | Expenses |
| Verizon | 8,300.38 | 6/21/2023 | Expenses |
| Versant Power | 1,442.59 | 6/30/2023 | Expenses |
| VERTEX INC. | 48,976.02 | 6/14/2023 | sales tax |
| VERTEX INC. | 1,019,272.96 | 6/15/2023 | sales tax |
| VERTEX INC. | 243,531.46 | 6/22/2023 | sales tax |
| VIABELLA HOLDINGS LLC | 23,100.47 | 5/31/2023 | Trade Merch |
| VIABELLA HOLDINGS LLC | 57,555.10 | 6/29/2023 | Trade Merch |
| VICKERRY REALTY CO. TRUST | 70,784.00 | 6/1/2023 | Rents |
| VISTA HOME FASHIONS INC | 18,424.00 | 6/6/2023 | Rents |
| Waste Management of Massachusetts Inc | 2,075.00 | 6/12/2023 | Expenses |
| Waste Management of Massachusetts Inc | 2,075.00 | 6/16/2023 | Expenses |
| Wendy Jacobson (Terminated) | 530.77 | 6/21/2023 | Employee Expenses |
| William Courville | 22.30 | 6/14/2023 | Employee Expenses |
| WILLOW CREEK PRESS INC. | 81,516.78 | 6/5/2023 | Trade Merch |
| WINBROOK | 792.58 | 6/1/2023 | Expenses |
| WIPRO LLC | 511.00 | 6/22/2023 | Expenses |
| WMR GROUP LLC | 400.00 | 6/1/2023 | Rents |
| Y.M.F. CARPET INC. | 66,696.00 | 6/6/2023 | Trade Merch |
| YANKEE CANDLE | 19,716.00 | 5/30/2023 | Trade Merch |
| YEXT INC | 12,370.71 | 6/1/2023 | Expenses |
| YORK TOWN CENTER HOLDING LP | 55,625.93 | 6/1/2023 | Rents |
| ZETA GLOBAL CORP | 92,481.57 | 6/27/2023 | Expenses |
| ADP Transactions June | 5,277,546.45 | 6/29/2023 | Payroll |
| Aetna | 174,681.94 | 6/1/2023 | Insurance |
| Aetna | 543,061.25 | 6/28/2023 | Insurance |
| bank fees for ach trans | 22.00 | 6/26/2023 | Expenses |
| Banking Fee | 3.90 | 6/16/2023 | Expenses |
| BoA Fees | 26,777.43 | 6/15/2023 | Expenses |
| CC Fees | 59,180.06 | 5/30/2023 | Credit Card Fees |
| CC Fees | 13,880.51 | 5/31/2023 | Credit Card Fees |
| CC Fees | 9,788.76 | 6/1/2023 | Credit Card Fees |
| CC Fees | 9,746.16 | 6/2/2023 | Credit Card Fees |
| CC Fees | 37,389.98 | 6/5/2023 | Credit Card Fees |
| CC Fees | 12,183.91 | 6/6/2023 | Credit Card Fees |
| CC Fees | 9,176.06 | 6/7/2023 | Credit Card Fees |
| CC Fees | 9,126.16 | 6/8/2023 | Credit Card Fees |
| CC Fees | 8,710.40 | 6/9/2023 | Credit Card Fees |
| CC Fees | 35,056.92 | 6/12/2023 | Credit Card Fees |
| CC Fees | 181,762.21 | 6/30/2023 | Credit Card Fees |
| Check Order | 18.00 | 5/31/2023 | Expenses |
| Employee Benefit - Payflex | 10,334.64 | 5/30/2023 | Insurance |
| Employee Benefit - Payflex | 381.35 | 5/31/2023 | Insurance |
| Empower June | 89,637.17 | 6/30/2023 | 401K Employee Depo |
| MassMutual (Empower) | 87,159.68 | 6/9/2023 | 401K Employee Depo |
| Payflex | 23,789.91 | 6/30/2023 | Insurance |

| | | | |
|---|---|---|---|
| Return Check Clearing | 273.40 | 6/2/2023 | Expenses |
| Return Check Clearing | 33.11 | 6/12/2023 | Expenses |
| Return Check Clearing | 2,327.65 | 6/30/2023 | Expenses |
| Vertex Monthly service fee | 3,063.60 | 6/30/2023 | Expenses |
| ZBA Transfer to Nantucket | 6,780.00 | 5/30/2023 | intercompany Transfe |
| ZBA Transfer to Nantucket | 2,693.21 | 6/7/2023 | intercompany Transfe |
| ZBA Transfer to Nantucket | 82,463.29 | 6/16/2023 | intercompany Transfe |
| ZBA Transfer to Nantucket | 288,460.28 | 6/23/2023 | intercompany Transfe |
| ZBA Transfer to Nantucket | 82,463.29 | 6/26/2023 | intercompany Transfe |

| Company | Company Currency | Supplier | Transaction Number | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | A3TA Management Services | SINV-0210041 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 13,600.00 | 13,600.00 | 0.00 | 0.00 | 13,600.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ACCERTIFY INC | SINV-0206883 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 531.25 | 531.25 | 0.00 | 531.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ADP INC. | SINV-0209978 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 3,488.23 | 3,488.23 | 0.00 | 0.00 | 3,488.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CBZS Tech | SINV-0208652 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CENTRAL TRANSPORT LLC | SINV-0211785 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 699.11 | 699.11 | 0.00 | 0.00 | 699.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CHAIN STORE MAINTENANCE, INC. | SINV-0210143 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 6,222.10 | 6,222.10 | 0.00 | 0.00 | 6,222.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Charlie's Rubbish Removal | SINV-0207202 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 57.07 | 57.07 | 0.00 | 57.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CITY OF HOLYOKE-BD HEALTH | SINV-0211713 | Invoice | 5/5/2023 | 6/30/2023 | 1 | 320.00 | 320.00 | 0.00 | 320.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CLEAN EARTH ENVIRONMENTAL | SINV-0210460 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 11,212.98 | 11,212.98 | 0.00 | 11,212.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Comcast Business | SINV-0210774 | Invoice | 5/5/2023 | 7/1/2023 | 0 | 12,555.42 | 12,555.42 | 12,555.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Dennis Water District | SINV-0210055 | Invoice | 5/5/2023 | 7/6/2023 | 0 | 15.39 | 15.39 | 15.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ENGINEERING EXCELLENCE INC | SINV-0208718 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 3,455.21 | 3,455.21 | 0.00 | 3,455.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GOLDEN TICKET CONSULTING LLC | SINV-0210051 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 5,800.00 | 5,800.00 | 0.00 | 5,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GRANITE TELECOMMUNICATIONS LLC | SINV-0208588 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 58,116.53 | 58,116.53 | 0.00 | 0.00 | 58,116.53 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | INTERSOFT DATA LABS INC | SINV-0209994 | Invoice | 5/5/2023 | 5/15/2023 | 47 | 7,488.00 | 7,488.00 | 0.00 | 7,488.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | INTERSOFT DATA LABS INC | SINV-0210098 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 21,044.00 | 21,044.00 | 0.00 | 0.00 | 21,044.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | INVISORS LLC | SINV-0208879 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 2,514.90 | 2,514.90 | 0.00 | 2,514.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Jesta I.S. (USA) Inc. | SINV-0209708 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 16,722.79 | 16,722.79 | 0.00 | 0.00 | 16,722.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Jesta I.S. (USA) Inc. | SINV-0209732 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 55,987.14 | 55,987.14 | 0.00 | 0.00 | 55,987.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | LS Solutions Inc | SINV-0209966 | Invoice | 5/5/2023 | 6/19/2023 | 12 | 4,114.26 | 4,114.26 | 0.00 | 4,114.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MANHATTAN ASSOCIATES | SINV-0209779 | Invoice | 5/5/2023 | 6/14/2023 | 17 | 59,840.48 | 59,840.48 | 0.00 | 59,840.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Meta Platforms Inc | SINV-0210001 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 814.54 | 814.54 | 0.00 | 814.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MOBILE MINI, INC | SINV-0211714 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 1,092.67 | 1,092.67 | 0.00 | 1,092.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PHOENIX ENERGY TECHNOLOGIES | SINV-0209894 | Invoice | 5/5/2023 | 6/4/2023 | 27 | 314.64 | 314.64 | 0.00 | 314.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Republic Services | SINV-0207684 | Invoice | 5/5/2023 | 6/5/2023 | 26 | 1,950.69 | 1,950.69 | 0.00 | 1,950.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SIRIUS COMPUTER SOLUTIONS INC | SINV-0210409 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 16,204.83 | 16,204.83 | 0.00 | 0.00 | 16,204.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SVMP DE LLC | SINV-0208416 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 21,076.18 | 21,076.18 | 0.00 | 0.00 | 21,076.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SVMP DE LLC | SINV-0208413 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 74,100.33 | 74,100.33 | 0.00 | 0.00 | 74,100.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SVMP DE LLC | SINV-0208418 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 30,695.16 | 30,695.16 | 0.00 | 0.00 | 30,695.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TeleCheck Services | SINV-0209687 | Invoice | 5/5/2023 | 6/19/2023 | 12 | 639.52 | 639.52 | 0.00 | 639.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TOWN OF HENRIETTA - SEWER | SINV-0210121 | Invoice | 5/5/2023 | 7/15/2023 | 0 | 3.79 | 3.79 | 3.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208286 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 11,322.58 | 11,322.58 | 0.00 | 0.00 | 11,322.58 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208403 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 7,838.71 | 7,838.71 | 0.00 | 0.00 | 7,838.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208289 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 1,045.16 | 1,045.16 | 0.00 | 0.00 | 1,045.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208449 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 783.87 | 783.87 | 0.00 | 0.00 | 783.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208291 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 1,741.94 | 1,741.94 | 0.00 | 0.00 | 1,741.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208452 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 1,654.84 | 1,654.84 | 0.00 | 0.00 | 1,654.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208294 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 6,967.74 | 6,967.74 | 0.00 | 0.00 | 6,967.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208453 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 4,354.84 | 4,354.84 | 0.00 | 0.00 | 4,354.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208297 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 1,480.65 | 1,480.65 | 0.00 | 0.00 | 1,480.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208457 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 1,306.45 | 1,306.45 | 0.00 | 0.00 | 1,306.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208299 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 1,959.68 | 1,959.68 | 0.00 | 0.00 | 1,959.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208458 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 2,612.90 | 2,612.90 | 0.00 | 0.00 | 2,612.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208304 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 13,935.48 | 13,935.48 | 0.00 | 0.00 | 13,935.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208464 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 4,790.32 | 4,790.32 | 0.00 | 0.00 | 4,790.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208306 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 2,003.23 | 2,003.23 | 0.00 | 0.00 | 2,003.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208317 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 10,233.87 | 10,233.87 | 0.00 | 0.00 | 10,233.87 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0208469 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 8,927.42 | 8,927.42 | 0.00 | 0.00 | 8,927.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0205736 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 183.95 | 183.95 | 0.00 | 0.00 | 183.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0205730 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 482.22 | 482.22 | 0.00 | 0.00 | 482.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0205734 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 395.55 | 395.55 | 0.00 | 0.00 | 395.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0205751 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 397.58 | 397.58 | 0.00 | 0.00 | 397.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0205755 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 386.08 | 386.08 | 0.00 | 0.00 | 386.08 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VICKERRY REALTY CO. TRUST | SINV-0208324 | Invoice | 5/5/2023 | 5/5/2023 | 57 | 1,530.36 | 1,530.36 | 0.00 | 0.00 | 1,530.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WUNDERKIND CORPORATION | SINV-0211637 | Invoice | 5/5/2023 | 6/19/2023 | 12 | 7,968.75 | 7,968.75 | 0.00 | 7,968.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SNAPLOGIC INC | SINV-0191035 | Invoice | 5/6/2023 | 6/5/2023 | 26 | 132,295.01 | 132,295.01 | 0.00 | 132,295.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0205551 | Invoice | 5/7/2023 | 5/7/2023 | 55 | 2.10 | 2.10 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0205589 | Invoice | 5/7/2023 | 5/7/2023 | 55 | 1.40 | 1.40 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0205608 | Invoice | 5/7/2023 | 5/7/2023 | 55 | 2.44 | 2.44 | 0.00 | 0.00 | 2.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0205642 | Invoice | 5/7/2023 | 5/7/2023 | 55 | 0.70 | 0.70 | 0.00 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0205647 | Invoice | 5/7/2023 | 5/7/2023 | 55 | 4.49 | 4.49 | 0.00 | 0.00 | 4.49 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BAMAN STUDIO SNC | SINV-0208872 | Invoice | 5/8/2023 | 6/7/2023 | 24 | 1,100.00 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | EAGLE EYE ENTERPRISES | SINV-0205719 | Invoice | 5/8/2023 | 5/8/2023 | 54 | 81.30 | 58.07 | 0.00 | 0.00 | 58.07 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FASHION ACCENTS | SINV-0205718 | Invoice | 5/8/2023 | 5/8/2023 | 54 | 3,127.84 | 2,234.88 | 0.00 | 0.00 | 2,234.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FGX INTERNATIONAL | SINV-0205717 | Invoice | 5/8/2023 | 5/8/2023 | 54 | 1,939.34 | 1,385.24 | 0.00 | 0.00 | 1,385.24 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | LEGACY LICENSING PARTNERS LP 0204476 | SINV-Invoice | 5/8/2023 | 8/6/2023 | 0 | 9,576.00 | 9,576.00 | 9,576.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SOLARAY, LLC dba SWIBCO INC 0205715 | SINV-Invoice | 5/8/2023 | 5/8/2023 | 54 | (2,250.08) | (2,250.08) | 0.00 | 0.00 | (2,250.08) | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SOLARAY, LLC dba SWIBCO INC 0205716 | SINV-Invoice | 5/8/2023 | 5/8/2023 | 54 | (1,399.93) | (1,399.93) | 0.00 | 0.00 | (1,399.93) | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SOUTH CAPE DISTRIBUTORS 0205721 | SINV-Invoice | 5/8/2023 | 5/8/2023 | 54 | 118.70 | 84.79 | 0.00 | 0.00 | 84.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc 0207581 | SINV-Invoice | 5/9/2023 | 5/10/2023 | 52 | 212.18 | 212.18 | 0.00 | 0.00 | 212.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Gallagher Basset/SDR Claims Funding 0205885 | SINV-Invoice | 5/9/2023 | 5/9/2023 | 53 | 11,820.12 | 11,820.12 | 0.00 | 0.00 | 11,820.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARIADNE SOFTWARE LIMITED 0205944 | SINV-Invoice | 5/10/2023 | 6/9/2023 | 22 | 2,175.00 | 2,175.00 | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc 0207585 | SINV-Invoice | 5/10/2023 | 5/11/2023 | 51 | 297.35 | 297.35 | 0.00 | 0.00 | 297.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc 0207586 | SINV-Invoice | 5/10/2023 | 5/11/2023 | 51 | 640.80 | 640.80 | 0.00 | 0.00 | 640.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc 0207582 | SINV-Invoice | 5/10/2023 | 5/11/2023 | 51 | 297.35 | 297.35 | 0.00 | 0.00 | 297.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc 0207583 | SINV-Invoice | 5/10/2023 | 5/11/2023 | 51 | 297.35 | 297.35 | 0.00 | 0.00 | 297.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GREENBERG TRAURIG LLP 0206063 | SINV-Invoice | 5/10/2023 | 5/10/2023 | 52 | 247,840.95 | 77,138.95 | 0.00 | 0.00 | 77,138.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | JUST BORN INCORPORATED 0205917 | SINV-Invoice | 5/10/2023 | 6/9/2023 | 22 | 6,381.02 | 6,381.02 | 0.00 | 6,381.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Allied Universal Security Services 0206755 | SINV-Invoice | 5/11/2023 | 7/10/2023 | 0 | 4,092.48 | 4,092.48 | 4,092.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | IKEA PROPERTY, INC 0206190 | SINV-Invoice | 5/12/2023 | 5/12/2023 | 50 | 253,739.25 | 253,739.25 | 0.00 | 0.00 | 253,739.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | LANE ASSOCIATES 0211669 | SINV-Invoice | 5/12/2023 | 5/12/2023 | 50 | 422.66 | 422.66 | 0.00 | 0.00 | 422.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Ropes & Gray LLP 0206065 | SINV-Invoice | 5/12/2023 | 6/11/2023 | 20 | 187,727.00 | 58,429.00 | 0.00 | 58,429.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TENNANT COMPANY 0206753 | SINV-Invoice | 5/12/2023 | 6/11/2023 | 20 | 502.48 | 502.48 | 0.00 | 502.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) 0206228 | SINV-Invoice | 5/14/2023 | 5/14/2023 | 48 | 1.57 | 1.57 | 0.00 | 0.00 | 1.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) 0206256 | SINV-Invoice | 5/14/2023 | 5/14/2023 | 48 | 3.50 | 3.50 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) 0206279 | SINV-Invoice | 5/14/2023 | 5/14/2023 | 48 | 3.66 | 3.66 | 0.00 | 0.00 | 3.66 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) 0206314 | SINV-Invoice | 5/14/2023 | 5/14/2023 | 48 | 1.75 | 1.75 | 0.00 | 0.00 | 1.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) 0206372 | SINV-Invoice | 5/14/2023 | 5/14/2023 | 48 | 1.40 | 1.40 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ATN INC. 0206742 | SINV-Invoice | 5/15/2023 | 5/15/2023 | 47 | (5,010.00) | (5,010.00) | 0.00 | 0.00 | (5,010.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SWAROOP REDDY CHIDHIRALA 0208033 | SINV-Invoice | 5/15/2023 | 6/14/2023 | 17 | 4,000.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ANNIN & COMPANY 0206941 | SINV-Invoice | 5/16/2023 | 6/15/2023 | 16 | 44,749.20 | 44,749.20 | 0.00 | 44,749.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TEKsystems Global Services 0206821 | SINV-Invoice | 5/16/2023 | 6/15/2023 | 16 | 380.00 | 380.00 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | New Jersey Natural Gas #7037 BKP 0211677 | SINV-Invoice | 5/17/2023 | 7/11/2023 | 0 | 351.86 | 351.86 | 351.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ABEL WOMACK INC 0207547 | SINV-Invoice | 5/18/2023 | 6/17/2023 | 14 | 483.19 | 483.19 | 0.00 | 483.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Allied Universal Security Services 0207254 | SINV-Invoice | 5/18/2023 | 7/17/2023 | 0 | 4,092.48 | 4,092.48 | 4,092.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BRENDA MANLEY DESIGN LLC 0208097 | SINV-Invoice | 5/18/2023 | 6/17/2023 | 14 | 1,700.00 | 1,700.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc 0207584 | SINV-Invoice | 5/18/2023 | 5/19/2023 | 43 | 149.50 | 149.50 | 0.00 | 0.00 | 149.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SIRIUS COMPUTER SOLUTIONS INC 0206935 | SINV-Invoice | 5/18/2023 | 6/17/2023 | 14 | 129,271.19 | 118,498.59 | 0.00 | 118,498.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | Executive IT LLC | SINV-0207234 | Invoice | 5/20/2023 | 6/19/2023 | 12 | 1,608.00 | 1,608.00 | 0.00 | 1,608.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0207098 | Invoice | 5/21/2023 | 5/21/2023 | 41 | 3.32 | 3.32 | 0.00 | 0.00 | 3.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0207108 | Invoice | 5/21/2023 | 5/21/2023 | 41 | 1.40 | 1.40 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0207124 | Invoice | 5/21/2023 | 5/21/2023 | 41 | 3.50 | 3.50 | 0.00 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0207127 | Invoice | 5/21/2023 | 5/21/2023 | 41 | 1.40 | 1.40 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0207135 | Invoice | 5/21/2023 | 5/21/2023 | 41 | 1.40 | 1.40 | 0.00 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0207155 | Invoice | 5/21/2023 | 5/21/2023 | 41 | 2.10 | 2.10 | 0.00 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | City of Fredericksburg | SINV-0207663 | Invoice | 5/22/2023 | 6/5/2023 | 26 | 2,166.88 | 2,166.88 | 0.00 | 2,166.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | INTERNATIONAL WHOLESALE INC | SINV-0209699 | Invoice | 5/22/2023 | 6/21/2023 | 10 | 69,801.03 | 69,801.03 | 0.00 | 69,801.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SUFFOLK COUNTY DIVISION OF CONSUMER AFFAIRS | SINV-0208619 | Invoice | 5/22/2023 | 5/22/2023 | 40 | 1,000.00 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TEKsystems Global Services | SINV-0206977 | Invoice | 5/22/2023 | 6/21/2023 | 10 | 1,900.00 | 1,900.00 | 0.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SIRIUS COMPUTER SOLUTIONS INC | SINV-0210142 | Invoice | 5/23/2023 | 6/22/2023 | 9 | 30,465.30 | 30,465.30 | 0.00 | 30,465.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TALKING RAIN BEVERAGE CO | SINV-0207578 | Invoice | 5/23/2023 | 5/23/2023 | 39 | 383.60 | 383.60 | 0.00 | 0.00 | 383.60 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | POWER FACTOR LLC | SINV-0207679 | Invoice | 5/24/2023 | 7/23/2023 | 0 | 7,044.19 | 7,044.19 | 7,044.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VERIFONE | SINV-0207626 | Invoice | 5/24/2023 | 6/23/2023 | 8 | 14,925.00 | 14,925.00 | 0.00 | 14,925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Allied Universal Security Services | SINV-0207987 | Invoice | 5/25/2023 | 7/24/2023 | 0 | 4,092.48 | 4,092.48 | 4,092.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0207656 | Invoice | 5/25/2023 | 5/26/2023 | 36 | 527.58 | 527.58 | 0.00 | 0.00 | 527.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HAMMERHEAD DESIGN GROUP | SINV-0209457 | Invoice | 5/25/2023 | 5/25/2023 | 37 | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Omnidian Inc | SINV-0210097 | Invoice | 5/25/2023 | 6/25/2023 | 6 | 5,311.60 | 5,311.60 | 0.00 | 5,311.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Omnidian Inc | SINV-0210198 | Invoice | 5/25/2023 | 6/25/2023 | 6 | 3,816.00 | 3,816.00 | 0.00 | 3,816.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SHOPPERTRAK RCT LLC | SINV-0208089 | Invoice | 5/25/2023 | 6/24/2023 | 7 | 2,564.52 | 2,564.52 | 0.00 | 2,564.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARCHIBALD & SON INC. | SINV-0208062 | Invoice | 5/26/2023 | 5/26/2023 | 36 | 510.00 | 510.00 | 0.00 | 0.00 | 510.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CMD Technology Management Consulting | SINV-0208017 | Invoice | 5/26/2023 | 6/5/2023 | 26 | 2,380.00 | 2,380.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Ohio Bureau of Workers' Compensation | SINV-0209410 | Invoice | 5/26/2023 | 6/21/2023 | 10 | 3,405.00 | 3,405.00 | 0.00 | 3,405.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | STAPLES ADVANTAGE | SINV-0208529 | Invoice | 5/27/2023 | 5/27/2023 | 35 | 4,626.96 | 4,626.96 | 0.00 | 0.00 | 4,626.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BLUE YONDER INC | SINV-0209775 | Invoice | 5/29/2023 | 6/28/2023 | 3 | 397,608.73 | 397,608.73 | 0.00 | 397,608.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FEDEX | SINV-0209420 | Invoice | 5/29/2023 | 6/13/2023 | 18 | 11.67 | 11.67 | 0.00 | 11.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TEKsystems Global Services | SINV-0211655 | Invoice | 5/29/2023 | 6/28/2023 | 3 | 1,900.00 | 1,900.00 | 0.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0207982 | Invoice | 5/30/2023 | 5/31/2023 | 31 | 201.32 | 201.32 | 0.00 | 0.00 | 201.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0208011 | Invoice | 5/30/2023 | 5/31/2023 | 31 | 344.32 | 344.32 | 0.00 | 0.00 | 344.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Essential Services & Programs LLC - Fees | SINV-0208092 | Invoice | 5/30/2023 | 5/30/2023 | 32 | 22,500.00 | 22,500.00 | 0.00 | 0.00 | 22,500.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SUNPLUS DATA GROUP INC-CTS | SINV-0208538 | Invoice | 5/30/2023 | 6/29/2023 | 2 | 6,000.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | SUNPLUS DATA GROUP INC-CTS | Invoice | SINV-0208536 | 5/30/2023 | 6/29/2023 | 2 | 400.00 | 400.00 | 0.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ABEL WOMACK INC | Invoice | SINV-0208882 | 5/31/2023 | 6/30/2023 | 1 | 761.81 | 761.81 | 0.00 | 761.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AFA PROTECTIVE SYSTEMS INC. | Invoice | SINV-0209905 | 5/31/2023 | 5/31/2023 | 31 | 332.50 | 332.50 | 0.00 | 0.00 | 332.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | Invoice | SINV-0208742 | 5/31/2023 | 6/30/2023 | 1 | 71.86 | 71.86 | 0.00 | 71.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DRM WASTE MANAGEMENT INC. | Invoice | SINV-0208598 | 5/31/2023 | 6/30/2023 | 1 | 817.68 | 817.68 | 0.00 | 817.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Indeed, Inc | Invoice | SINV-0208656 | 5/31/2023 | 6/30/2023 | 1 | 1,551.69 | 1,551.69 | 0.00 | 1,551.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | IRON MOUNTAIN RECORDS MANAGEME | Invoice | SINV-0211458 | 5/31/2023 | 6/30/2023 | 1 | 491.15 | 491.15 | 0.00 | 491.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Maya Pogoda | Invoice | SINV-0209443 | 5/31/2023 | 5/31/2023 | 31 | 7,650.00 | 7,650.00 | 0.00 | 0.00 | 7,650.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MY SALES LLC | Invoice | SINV-0208025 | 5/31/2023 | 5/31/2023 | 31 | (12,070.80) | (12,070.80) | 0.00 | 0.00 | (12,070.80) | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Omnidian Inc | Invoice | SINV-0210094 | 5/31/2023 | 5/31/2023 | 31 | 3,732.00 | 3,732.00 | 0.00 | 0.00 | 3,732.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | South Shore Disposal, Inc. | Invoice | SINV-0209909 | 5/31/2023 | 6/15/2023 | 16 | 85.00 | 85.00 | 0.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sterling | Invoice | SINV-0211460 | 5/31/2023 | 6/30/2023 | 1 | 11.54 | 11.54 | 0.00 | 11.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WONDERFUL PISTACHIOS & ALMONDS | Invoice | SINV-0211786 | 5/31/2023 | 5/31/2023 | 31 | 112,896.48 | 112,896.48 | 0.00 | 0.00 | 112,896.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AI TECHNOLOGIES, LLC dba APPRIZE TECHNOLOGY | Invoice | SINV-0209471 | 6/1/2023 | 7/1/2023 | 0 | 3,979.50 | 3,979.50 | 3,979.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Allied Universal Security Services | Invoice | SINV-0209927 | 6/1/2023 | 7/31/2023 | 0 | 4,384.80 | 4,384.80 | 4,384.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | Invoice | SINV-0208227 | 6/1/2023 | 6/1/2023 | 30 | (5,640.37) | (5,640.37) | 0.00 | (5,640.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | Invoice | SINV-0208268 | 6/1/2023 | 6/1/2023 | 30 | 176,591.03 | 176,591.03 | 0.00 | 176,591.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | Invoice | SINV-0208338 | 6/1/2023 | 6/1/2023 | 30 | (781.84) | (781.84) | 0.00 | (781.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Bourne Water District | Invoice | SINV-0210901 | 6/1/2023 | 7/15/2023 | 0 | 5.15 | 5.15 | 5.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Bourne Water District | Invoice | SINV-0210954 | 6/1/2023 | 7/15/2023 | 0 | 4.74 | 4.74 | 4.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Bourne Water District | Invoice | SINV-0211088 | 6/1/2023 | 7/15/2023 | 0 | 4.74 | 4.74 | 4.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Bourne Water District | Invoice | SINV-0211906 | 6/1/2023 | 7/15/2023 | 0 | 60.23 | 60.23 | 60.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CARBON TECHNOLOGIES | Invoice | SINV-0209926 | 6/1/2023 | 7/16/2023 | 0 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CINTAS FIRE PROTECTION | Invoice | SINV-0211484 | 6/1/2023 | 7/1/2023 | 0 | 533.13 | 533.13 | 533.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GTT AMERICAS LLC | Invoice | SINV-0209988 | 6/1/2023 | 6/30/2023 | 1 | 5,630.48 | 5,630.48 | 0.00 | 5,630.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Mix Networks Inc | Invoice | SINV-0209922 | 6/1/2023 | 6/1/2023 | 30 | 260.98 | 260.98 | 0.00 | 260.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Mods Trailers of NY | Invoice | SINV-0209376 | 6/1/2023 | 7/1/2023 | 0 | 271.56 | 271.56 | 271.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MOOD MEDIA | Invoice | SINV-0207610 | 6/1/2023 | 6/1/2023 | 30 | 2,723.30 | 2,723.30 | 0.00 | 2,723.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MVC Unlimited LLC/Central Jersey Pump | Invoice | SINV-0209916 | 6/1/2023 | 6/11/2023 | 20 | 5,331.25 | 5,331.25 | 0.00 | 5,331.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MVC Unlimited LLC/Central Jersey Pump | Invoice | SINV-0209913 | 6/1/2023 | 6/11/2023 | 20 | 319.88 | 319.88 | 0.00 | 319.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PRODATA COMPUTER SERVICES INC. | Invoice | SINV-0209914 | 6/1/2023 | 6/1/2023 | 30 | 1,120.00 | 1,120.00 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Profishant, Inc | Invoice | SINV-0209921 | 6/1/2023 | 6/1/2023 | 30 | 2,727.10 | 2,727.10 | 0.00 | 2,727.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | Republic Services | SINV-0209928 | Invoice | 6/1/2023 | 7/1/2023 | 0 | 9,332.08 | 9,332.08 | 9,332.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0208279 | Invoice | 6/1/2023 | 6/1/2023 | 30 | 74,822.83 | 74,822.83 | 0.00 | 74,822.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0208282 | Invoice | 6/1/2023 | 6/1/2023 | 30 | (20,833.33) | (20,833.33) | 0.00 | (20,833.33) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0208381 | Invoice | 6/1/2023 | 6/1/2023 | 30 | 8,132.92 | 8,132.92 | 0.00 | 8,132.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0208401 | Invoice | 6/1/2023 | 6/1/2023 | 30 | 2,927.85 | 2,927.85 | 0.00 | 2,927.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0208483 | Invoice | 6/1/2023 | 6/1/2023 | 30 | 18,705.71 | 18,705.71 | 0.00 | 18,705.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SLM WASTE & RECYCLING SVCS INC | SINV-0209941 | Invoice | 6/1/2023 | 7/1/2023 | 0 | 1,564.09 | 1,564.09 | 1,564.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ABEL WOMACK INC | SINV-0209168 | Invoice | 6/2/2023 | 7/2/2023 | 0 | 3,812.50 | 3,812.50 | 3,812.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Allied Universal Security Services | SINV-0209995 | Invoice | 6/2/2023 | 8/1/2023 | 0 | 4,092.48 | 4,092.48 | 4,092.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARIZONA BEVERAGES CO | SINV-0208590 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 2.90 | 2.90 | 0.00 | 2.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARIZONA BEVERAGES CO | SINV-0208591 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 18.35 | 18.35 | 0.00 | 18.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARIZONA BEVERAGES CO | SINV-0208592 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 333.15 | 333.15 | 0.00 | 333.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARIZONA BEVERAGES CO | SINV-0208593 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 19.25 | 19.25 | 0.00 | 19.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARIZONA BEVERAGES CO | SINV-0208589 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 2.30 | 2.30 | 0.00 | 2.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARIZONA BEVERAGES CO | SINV-0208597 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 142.00 | 142.00 | 0.00 | 142.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Ascential Inc (formerly WGSN Inc) | SINV-0209989 | Invoice | 6/2/2023 | 7/2/2023 | 0 | 22,988.36 | 22,988.36 | 22,988.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208720 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 990.12 | 990.12 | 0.00 | 990.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208722 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 990.12 | 990.12 | 0.00 | 990.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208721 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 990.12 | 990.12 | 0.00 | 990.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208723 | Invoice | 6/2/2023 | 6/2/2023 | 29 | 990.12 | 990.12 | 0.00 | 990.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209179 | Invoice | 6/4/2023 | 6/4/2023 | 27 | 2.10 | 2.10 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209176 | Invoice | 6/4/2023 | 6/4/2023 | 27 | 0.70 | 0.70 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209228 | Invoice | 6/4/2023 | 6/4/2023 | 27 | 2.80 | 2.80 | 0.00 | 2.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209254 | Invoice | 6/4/2023 | 6/4/2023 | 27 | 2.10 | 2.10 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209263 | Invoice | 6/4/2023 | 6/4/2023 | 27 | 3.66 | 3.66 | 0.00 | 3.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209299 | Invoice | 6/4/2023 | 6/4/2023 | 27 | 5.60 | 5.60 | 0.00 | 5.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209289 | Invoice | 6/4/2023 | 6/4/2023 | 27 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209325 | Invoice | 6/4/2023 | 6/4/2023 | 27 | 4.20 | 4.20 | 0.00 | 4.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AFA PROTECTIVE SYSTEMS INC. | SINV-0209990 | Invoice | 6/5/2023 | 6/5/2023 | 26 | 810.31 | 810.31 | 0.00 | 810.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AFA PROTECTIVE SYSTEMS INC. | SINV-0210815 | Invoice | 6/5/2023 | 6/5/2023 | 26 | 827.41 | 827.41 | 0.00 | 827.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0209982 | Invoice | 6/5/2023 | 6/5/2023 | 26 | 375.00 | 375.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | INFOMERICA INC | SINV-0210039 | Invoice | 6/5/2023 | 7/5/2023 | 0 | 9,963.87 | 9,963.87 | 9,963.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | LS Solutions Inc | SINV-0210040 | Invoice | 6/5/2023 | 7/20/2023 | 0 | 8,960.00 | 8,960.00 | 8,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | North Conway Water - Store #7044 | SINV-0210077 | Invoice | 6/5/2023 | 7/7/2023 | 0 | 117.84 | 117.84 | 117.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ROBERT MARK TECHNOLOGIES INC | SINV-0210037 | Invoice | 6/5/2023 | 7/5/2023 | 0 | 25,935.00 | 25,935.00 | 25,935.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TEKsystems Global Services | SINV-0209964 | Invoice | 6/5/2023 | 7/5/2023 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0209480 | Invoice | 6/6/2023 | 6/6/2023 | 25 | 184.85 | 184.85 | 0.00 | 184.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0209985 | Invoice | 6/6/2023 | 6/6/2023 | 25 | 920.00 | 920.00 | 0.00 | 920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0209979 | Invoice | 6/6/2023 | 6/6/2023 | 25 | 187.50 | 187.50 | 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Eversource - Store #7021 Gas BKP | SINV-0210132 | Invoice | 6/6/2023 | 7/4/2023 | 0 | 202.60 | 202.60 | 202.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PPL Electric Utilities # 7064 | SINV-0209987 | Invoice | 6/6/2023 | 6/12/2023 | 19 | 3,969.65 | 3,969.65 | 0.00 | 3,969.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209034 | Invoice | 6/6/2023 | 6/6/2023 | 25 | 732.24 | 732.24 | 0.00 | 732.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209035 | Invoice | 6/6/2023 | 6/6/2023 | 25 | 319.76 | 319.76 | 0.00 | 319.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209036 | Invoice | 6/6/2023 | 6/6/2023 | 25 | 363.44 | 363.44 | 0.00 | 363.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0209481 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 79.27 | 79.27 | 0.00 | 79.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | EVERSOURCE # 7043 Gas BKP | SINV-0210145 | Invoice | 6/7/2023 | 7/5/2023 | 0 | 206.47 | 206.47 | 206.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208923 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 219.88 | 219.88 | 0.00 | 219.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208924 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 465.58 | 465.58 | 0.00 | 465.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208925 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 172.56 | 172.56 | 0.00 | 172.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208926 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 191.50 | 191.50 | 0.00 | 191.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208927 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 326.98 | 326.98 | 0.00 | 326.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208920 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 175.86 | 175.86 | 0.00 | 175.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208921 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 316.30 | 316.30 | 0.00 | 316.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208922 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 930.22 | 930.22 | 0.00 | 930.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208929 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 481.68 | 481.68 | 0.00 | 481.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208930 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 535.52 | 535.52 | 0.00 | 535.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208932 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 309.52 | 309.52 | 0.00 | 309.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208934 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 284.64 | 284.64 | 0.00 | 284.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208935 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 52.28 | 52.28 | 0.00 | 52.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208937 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 198.70 | 198.70 | 0.00 | 198.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208928 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 287.98 | 287.98 | 0.00 | 287.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208931 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 1,001.78 | 1,001.78 | 0.00 | 1,001.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208933 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 154.00 | 154.00 | 0.00 | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208936 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 431.04 | 431.04 | 0.00 | 431.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208938 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 206.22 | 206.22 | 0.00 | 206.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208939 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 145.56 | 145.56 | 0.00 | 145.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208940 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 478.60 | 478.60 | 0.00 | 478.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208943 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 803.90 | 803.90 | 0.00 | 803.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208944 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 535.46 | 535.46 | 0.00 | 535.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208949 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 196.68 | 196.68 | 0.00 | 196.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208941 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 489.13 | 489.13 | 0.00 | 489.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208942 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 1,209.52 | 1,209.52 | 0.00 | 1,209.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208945 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 287.36 | 287.36 | 0.00 | 287.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208946 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 460.08 | 460.08 | 0.00 | 460.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208947 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 171.76 | 171.76 | 0.00 | 171.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208948 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 323.28 | 323.28 | 0.00 | 323.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208952 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 294.46 | 294.46 | 0.00 | 294.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208956 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 124.64 | 124.64 | 0.00 | 124.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208957 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 82.56 | 82.56 | 0.00 | 82.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208959 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 323.32 | 323.32 | 0.00 | 323.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208950 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 738.43 | 738.43 | 0.00 | 738.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208951 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 550.42 | 550.42 | 0.00 | 550.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208953 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 536.52 | 536.52 | 0.00 | 536.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208954 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 93.70 | 93.70 | 0.00 | 93.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208955 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 127.40 | 127.40 | 0.00 | 127.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208958 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 343.96 | 343.96 | 0.00 | 343.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208960 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 220.24 | 220.24 | 0.00 | 220.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208961 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 469.04 | 469.04 | 0.00 | 469.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208963 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 249.56 | 249.56 | 0.00 | 249.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208967 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 320.38 | 320.38 | 0.00 | 320.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208962 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 350.22 | 350.22 | 0.00 | 350.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208964 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 102.08 | 102.08 | 0.00 | 102.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208965 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 100.30 | 100.30 | 0.00 | 100.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208966 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 447.20 | 447.20 | 0.00 | 447.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208968 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 144.50 | 144.50 | 0.00 | 144.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208969 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 125.72 | 125.72 | 0.00 | 125.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208972 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 159.40 | 159.40 | 0.00 | 159.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208973 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 617.74 | 617.74 | 0.00 | 617.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208974 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 315.70 | 315.70 | 0.00 | 315.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208975 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 170.62 | 170.62 | 0.00 | 170.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208970 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 371.70 | 371.70 | 0.00 | 371.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208971 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 306.90 | 306.90 | 0.00 | 306.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208976 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 327.70 | 327.70 | 0.00 | 327.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208980 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 420.18 | 420.18 | 0.00 | 420.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208981 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 1,234.19 | 1,234.19 | 0.00 | 1,234.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208982 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 78.70 | 78.70 | 0.00 | 78.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208984 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 143.58 | 143.58 | 0.00 | 143.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208992 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 394.34 | 394.34 | 0.00 | 394.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208993 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 256.48 | 256.48 | 0.00 | 256.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208997 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 206.54 | 206.54 | 0.00 | 206.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208977 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 637.32 | 637.32 | 0.00 | 637.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208978 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 107.76 | 107.76 | 0.00 | 107.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208979 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 185.34 | 185.34 | 0.00 | 185.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208983 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 296.46 | 296.46 | 0.00 | 296.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208985 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 913.80 | 913.80 | 0.00 | 913.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208986 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 249.14 | 249.14 | 0.00 | 249.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208987 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 459.66 | 459.66 | 0.00 | 459.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208988 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 286.34 | 286.34 | 0.00 | 286.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208989 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 58.66 | 58.66 | 0.00 | 58.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208990 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 344.88 | 344.88 | 0.00 | 344.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208991 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 409.46 | 409.46 | 0.00 | 409.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208994 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 350.22 | 350.22 | 0.00 | 350.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208995 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 904.48 | 904.48 | 0.00 | 904.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208996 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 254.88 | 254.88 | 0.00 | 254.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208998 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 742.20 | 742.20 | 0.00 | 742.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0208999 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 174.16 | 174.16 | 0.00 | 174.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209003 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 136.72 | 136.72 | 0.00 | 136.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209005 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 583.70 | 583.70 | 0.00 | 583.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209006 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 691.46 | 691.46 | 0.00 | 691.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209007 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 445.16 | 445.16 | 0.00 | 445.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209000 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 161.48 | 161.48 | 0.00 | 161.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209001 | Invoice | 6/7/2023 | 6/7/2023 | 24 | 252.72 | 252.72 | 0.00 | 252.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # / Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209002 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 533.83 | 533.83 | 0.00 | 533.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209004 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 221.78 | 221.78 | 0.00 | 221.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209012 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 350.22 | 350.22 | 0.00 | 350.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209013 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 453.12 | 453.12 | 0.00 | 453.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209014 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 185.54 | 185.54 | 0.00 | 185.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209015 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 642.86 | 642.86 | 0.00 | 642.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209017 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 849.79 | 849.79 | 0.00 | 849.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209019 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 655.48 | 655.48 | 0.00 | 655.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209008 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 67.90 | 67.90 | 0.00 | 67.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209009 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 156.56 | 156.56 | 0.00 | 156.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209010 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 365.46 | 365.46 | 0.00 | 365.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209011 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 580.62 | 580.62 | 0.00 | 580.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209016 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 301.35 | 301.35 | 0.00 | 301.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209018 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 600.43 | 600.43 | 0.00 | 600.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209020 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 1,758.34 | 1,758.34 | 0.00 | 1,758.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0209021 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 422.06 | 422.06 | 0.00 | 422.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Superior Landscaping & Design of New York Inc | SINV-0210044 / Invoice | 6/7/2023 | 6/17/2023 | 14 | 2,275.49 | 2,275.49 | 0.00 | 2,275.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Superior Landscaping & Design of New York Inc | SINV-0210045 / Invoice | 6/7/2023 | 6/17/2023 | 14 | 2,628.55 | 2,628.55 | 0.00 | 2,628.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209394 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 561.64 | 561.64 | 0.00 | 561.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209396 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 457.68 | 457.68 | 0.00 | 457.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209392 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 229.92 | 229.92 | 0.00 | 229.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209393 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 334.08 | 334.08 | 0.00 | 334.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209395 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 355.44 | 355.44 | 0.00 | 355.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209397 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 311.76 | 311.76 | 0.00 | 311.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209398 / Invoice | 6/7/2023 | 6/7/2023 | 24 | 517.20 | 517.20 | 0.00 | 517.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AFA PROTECTIVE SYSTEMS INC. | SINV-0210049 / Invoice | 6/8/2023 | 6/8/2023 | 23 | 380.00 | 380.00 | 0.00 | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0209484 / Invoice | 6/8/2023 | 6/8/2023 | 23 | 382.70 | 382.70 | 0.00 | 382.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0209483 / Invoice | 6/8/2023 | 6/8/2023 | 23 | 369.12 | 369.12 | 0.00 | 369.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FIRST DATA CORP INTEGRATED PAY | SINV-0209403 / Invoice | 6/8/2023 | 6/8/2023 | 23 | 30.48 | 30.48 | 0.00 | 30.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FIRST DATA CORP INTEGRATED PAY | SINV-0209405 / Invoice | 6/8/2023 | 6/8/2023 | 23 | 132.48 | 132.48 | 0.00 | 132.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FIRST DATA CORP INTEGRATED PAY | SINV-0209408 / Invoice | 6/8/2023 | 6/8/2023 | 23 | 1,776.32 | 1,776.32 | 0.00 | 1,776.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MCLURE'S HONEY & MAPLE | SINV-0208906 / Invoice | 6/8/2023 | 6/8/2023 | 23 | 2,200.32 | 2,200.32 | 0.00 | 2,200.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MCLURE'S HONEY & MAPLE | SINV-0208907 / Invoice | 6/8/2023 | 6/8/2023 | 23 | 2,172.84 | 2,172.84 | 0.00 | 2,172.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Source / Transaction Number | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | TENNANT COMPANY | SINV-0210047 | Invoice | 6/8/2023 | 7/8/2023 | 0 | 515.14 | 515.14 | 515.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209464 | Invoice | 6/8/2023 | 6/8/2023 | 23 | 141.60 | 141.60 | 0.00 | 141.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209465 | Invoice | 6/8/2023 | 6/8/2023 | 23 | 424.84 | 424.84 | 0.00 | 424.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209466 | Invoice | 6/8/2023 | 6/8/2023 | 23 | 387.60 | 387.60 | 0.00 | 387.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209468 | Invoice | 6/8/2023 | 6/8/2023 | 23 | 361.92 | 361.92 | 0.00 | 361.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Verizon | SINV-0210406 | Invoice | 6/8/2023 | 7/8/2023 | 0 | 13,978.14 | 13,978.14 | 13,978.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Verizon | SINV-0210410 | Invoice | 6/8/2023 | 8/7/2023 | 0 | 3,870.46 | 3,870.46 | 3,870.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0209485 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 414.36 | 414.36 | 0.00 | 414.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209808 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209809 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209814 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209816 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209817 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209818 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209820 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209810 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209811 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209812 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209813 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209815 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209819 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CAPE CRAFTER INC | SINV-0209821 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 420.00 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0209984 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 520.00 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0209981 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 187.50 | 187.50 | 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0209983 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 375.00 | 375.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Eversource - Store #7043 | SINV-0210574 | Invoice | 6/9/2023 | 7/7/2023 | 0 | 12,139.99 | 12,139.99 | 12,139.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MCLURE'S HONEY & MAPLE | SINV-0208905 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 1,093.44 | 1,093.44 | 0.00 | 1,093.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | National Grid # 7005 Gas | SINV-0211659 | Invoice | 6/9/2023 | 7/7/2023 | 0 | 52.40 | 52.40 | 52.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | POWER FACTOR LLC | SINV-0210050 | Invoice | 6/9/2023 | 8/8/2023 | 0 | 12,000.00 | 12,000.00 | 12,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209720 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 234.24 | 234.24 | 0.00 | 234.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209721 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 379.04 | 379.04 | 0.00 | 379.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209723 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 359.52 | 359.52 | 0.00 | 359.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209724 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 700.88 | 700.88 | 0.00 | 700.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209728 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 430.08 | 430.08 | 0.00 | 430.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209725 | Invoice | 6/9/2023 | 6/9/2023 | 22 | 143.04 | 143.04 | 0.00 | 143.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209731 | Invoice | 6/10/2023 | 6/10/2023 | 21 | 396.72 | 396.72 | 0.00 | 396.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209729 | Invoice | 6/10/2023 | 6/10/2023 | 21 | 231.12 | 231.12 | 0.00 | 231.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209491 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 39.47 | 39.47 | 0.00 | 39.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209493 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 79.86 | 79.86 | 0.00 | 79.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209500 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 37.35 | 37.35 | 0.00 | 37.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209502 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 51.83 | 51.83 | 0.00 | 51.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209487 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 75.61 | 75.61 | 0.00 | 75.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209495 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 395.67 | 395.67 | 0.00 | 395.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209497 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 57.43 | 57.43 | 0.00 | 57.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209504 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 41.73 | 41.73 | 0.00 | 41.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209507 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 70.36 | 70.36 | 0.00 | 70.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209509 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 44.85 | 44.85 | 0.00 | 44.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209515 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 46.71 | 46.71 | 0.00 | 46.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209527 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 85.26 | 85.26 | 0.00 | 85.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209512 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 36.96 | 36.96 | 0.00 | 36.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209518 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 50.40 | 50.40 | 0.00 | 50.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209521 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 42.52 | 42.52 | 0.00 | 42.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209524 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 62.33 | 62.33 | 0.00 | 62.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209532 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 21.47 | 21.47 | 0.00 | 21.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209535 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 53.58 | 53.58 | 0.00 | 53.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209537 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 122.60 | 122.60 | 0.00 | 122.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209530 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 31.80 | 31.80 | 0.00 | 31.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209541 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 62.52 | 62.52 | 0.00 | 62.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209546 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 20.47 | 20.47 | 0.00 | 20.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209549 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 72.87 | 72.87 | 0.00 | 72.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209544 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 89.58 | 89.58 | 0.00 | 89.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209551 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 37.15 | 37.15 | 0.00 | 37.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209562 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 47.03 | 47.03 | 0.00 | 47.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209554 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 24.65 | 24.65 | 0.00 | 24.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209557 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 47.70 | 47.70 | 0.00 | 47.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209560 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 28.34 | 28.34 | 0.00 | 28.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209564 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 54.27 | 54.27 | 0.00 | 54.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209567 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 38.56 | 38.56 | 0.00 | 38.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209570 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 63.00 | 63.00 | 0.00 | 63.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209575 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 50.87 | 50.87 | 0.00 | 50.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209578 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 43.52 | 43.52 | 0.00 | 43.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209582 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 75.23 | 75.23 | 0.00 | 75.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209572 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 39.95 | 39.95 | 0.00 | 39.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209580 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 55.05 | 55.05 | 0.00 | 55.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209587 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 55.83 | 55.83 | 0.00 | 55.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209585 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 52.11 | 52.11 | 0.00 | 52.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209594 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 57.83 | 57.83 | 0.00 | 57.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209597 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 18.88 | 18.88 | 0.00 | 18.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209599 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 103.54 | 103.54 | 0.00 | 103.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209589 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 63.22 | 63.22 | 0.00 | 63.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209592 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 70.19 | 70.19 | 0.00 | 70.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209607 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 67.30 | 67.30 | 0.00 | 67.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209614 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 34.57 | 34.57 | 0.00 | 34.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209602 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 47.70 | 47.70 | 0.00 | 47.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209604 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 103.45 | 103.45 | 0.00 | 103.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209610 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 49.89 | 49.89 | 0.00 | 49.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209612 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 46.50 | 46.50 | 0.00 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209619 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 12.12 | 12.12 | 0.00 | 12.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209628 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 66.82 | 66.82 | 0.00 | 66.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209630 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 34.78 | 34.78 | 0.00 | 34.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209639 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 39.47 | 39.47 | 0.00 | 39.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209617 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 52.98 | 52.98 | 0.00 | 52.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209621 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 24.05 | 24.05 | 0.00 | 24.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209623 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 46.02 | 46.02 | 0.00 | 46.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209625 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 29.61 | 29.61 | 0.00 | 29.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209633 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 44.24 | 44.24 | 0.00 | 44.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209635 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 202.55 | 202.55 | 0.00 | 202.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209637 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 4.37 | 4.37 | 0.00 | 4.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209651 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 53.65 | 53.65 | 0.00 | 53.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209653 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 55.18 | 55.18 | 0.00 | 55.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209641 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 71.34 | 71.34 | 0.00 | 71.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209644 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 43.65 | 43.65 | 0.00 | 43.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209646 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 44.71 | 44.71 | 0.00 | 44.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209649 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 19.47 | 19.47 | 0.00 | 19.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209655 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 32.59 | 32.59 | 0.00 | 32.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209665 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 47.29 | 47.29 | 0.00 | 47.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209658 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 50.28 | 50.28 | 0.00 | 50.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209660 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 177.46 | 177.46 | 0.00 | 177.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209662 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 245.59 | 245.59 | 0.00 | 245.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209667 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 157.60 | 157.60 | 0.00 | 157.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209669 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 211.01 | 211.01 | 0.00 | 211.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209672 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 29.02 | 29.02 | 0.00 | 29.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0209674 | Invoice | 6/11/2023 | 6/21/2023 | 10 | 40.07 | 40.07 | 0.00 | 40.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209538 | Invoice | 6/11/2023 | 6/11/2023 | 20 | 2.80 | 2.80 | 0.00 | 2.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209573 | Invoice | 6/11/2023 | 6/11/2023 | 20 | 6.10 | 6.10 | 0.00 | 6.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209605 | Invoice | 6/11/2023 | 6/11/2023 | 20 | 4.49 | 4.49 | 0.00 | 4.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209608 | Invoice | 6/11/2023 | 6/11/2023 | 20 | 0.70 | 0.70 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209615 | Invoice | 6/11/2023 | 6/11/2023 | 20 | 4.20 | 4.20 | 0.00 | 4.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0209663 | Invoice | 6/11/2023 | 6/11/2023 | 20 | 4.49 | 4.49 | 0.00 | 4.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209738 | Invoice | 6/11/2023 | 6/11/2023 | 20 | 275.76 | 275.76 | 0.00 | 275.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0210059 | Invoice | 6/12/2023 | 6/12/2023 | 19 | 228.08 | 228.08 | 0.00 | 228.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DTE ENERGY BKP | SINV-0211754 | Invoice | 6/12/2023 | 7/5/2023 | 0 | 199.27 | 199.27 | 199.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Eversource - Store #7004 | SINV-0211901 | Invoice | 6/12/2023 | 7/7/2023 | 0 | 208.36 | 208.36 | 208.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FEDEX | SINV-0210448 | Invoice | 6/12/2023 | 7/12/2023 | 0 | 22.91 | 22.91 | 22.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GGS Partner LLC | SINV-0211915 | Invoice | 6/12/2023 | 6/12/2023 | 19 | 2,349.38 | 2,349.38 | 0.00 | 2,349.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TEKsystems Global Services | SINV-0210053 | Invoice | 6/12/2023 | 7/12/2023 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | City of Richmond Utilities - Store #7074 | SINV-0211448 | Invoice | 6/13/2023 | 7/13/2023 | 0 | 20.43 | 20.43 | 20.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CITY OF WARWICK | SINV-0209947 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 50.00 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DTE ENERGY | SINV-0211760 | Invoice | 6/13/2023 | 7/5/2023 | 0 | 5,628.98 | 5,628.98 | 5,628.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DTE ENERGY | SINV-0211809 | Invoice | 6/13/2023 | 7/5/2023 | 0 | 5,328.89 | 5,328.89 | 5,328.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | New Jersey American Water - Store #7063 | SINV-0210890 | Invoice | 6/13/2023 | 7/5/2023 | 0 | 110.39 | 110.39 | 110.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PSE&G # 7029 | SINV-0211904 | Invoice | 6/13/2023 | 6/28/2023 | 3 | 2,539.66 | 2,539.66 | 0.00 | 2,539.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | PSE&G # 7087 Gas | SINV-0211907 | Invoice | 6/13/2023 | 6/28/2023 | 3 | 213.69 | 213.69 | 0.00 | 213.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Town of Orange | SINV-0209951 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 135.00 | 135.00 | 0.00 | 135.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210003 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 278.16 | 278.16 | 0.00 | 278.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210005 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 279.60 | 279.60 | 0.00 | 279.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210009 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 210.24 | 210.24 | 0.00 | 210.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210011 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 215.76 | 215.76 | 0.00 | 215.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210012 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 317.76 | 317.76 | 0.00 | 317.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210018 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 472.32 | 472.32 | 0.00 | 472.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0209999 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 389.04 | 389.04 | 0.00 | 389.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210000 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 115.68 | 115.68 | 0.00 | 115.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210014 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 321.12 | 321.12 | 0.00 | 321.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210015 | Invoice | 6/13/2023 | 6/13/2023 | 18 | 684.12 | 684.12 | 0.00 | 684.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0210116 | Invoice | 6/14/2023 | 6/14/2023 | 17 | 261.15 | 261.15 | 0.00 | 261.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Central Maine Power # 7020 | SINV-0211769 | Invoice | 6/14/2023 | 7/11/2023 | 0 | 33,119.49 | 33,119.49 | 33,119.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Columbia Gas of PA # 7039 | SINV-0211902 | Invoice | 6/14/2023 | 7/3/2023 | 0 | 187.20 | 187.20 | 187.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ConEdison - Store #7033 | SINV-0211455 | Invoice | 6/14/2023 | 7/10/2023 | 0 | 16,696.12 | 16,696.12 | 16,696.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Gas South - 7067 | SINV-0210667 | Invoice | 6/14/2023 | 7/6/2023 | 0 | 279.03 | 279.03 | 279.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | INTERNATIONAL COLOR SERVICES | SINV-0210112 | Invoice | 6/14/2023 | 6/24/2023 | 7 | 300.00 | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PSE&G # 7087 | SINV-0211903 | Invoice | 6/14/2023 | 6/29/2023 | 2 | 2,997.98 | 2,997.98 | 0.00 | 2,997.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | QUADIENT INC | SINV-0211467 | Invoice | 6/14/2023 | 7/12/2023 | 0 | 539.00 | 539.00 | 539.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SUN LIFE FINANCIAL | SINV-0210446 | Invoice | 6/14/2023 | 6/14/2023 | 17 | 35,618.46 | 35,618.46 | 0.00 | 35,618.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210108 | Invoice | 6/14/2023 | 6/14/2023 | 17 | 329.04 | 329.04 | 0.00 | 329.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | A1 JANITORIAL CLEANING SERVICE | SINV-0210065 | Invoice | 6/15/2023 | 6/15/2023 | 16 | 4,028.81 | 4,028.81 | 0.00 | 4,028.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AETNA LIFE INSURANCE COMPANY | SINV-0211796 | Invoice | 6/15/2023 | 6/15/2023 | 16 | 10,319.09 | 10,319.09 | 0.00 | 10,319.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Allied Universal Security Services | SINV-0210569 | Invoice | 6/15/2023 | 8/14/2023 | 0 | 4,007.22 | 4,007.22 | 4,007.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BACE CORPORATION | SINV-0210436 | Invoice | 6/15/2023 | 7/15/2023 | 0 | 1,009.74 | 1,009.74 | 1,009.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BONITA SPRINGS UTILITIES | SINV-0210669 | Invoice | 6/15/2023 | 7/15/2023 | 0 | 282.29 | 282.29 | 282.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0210146 | Invoice | 6/15/2023 | 6/15/2023 | 16 | 228.08 | 228.08 | 0.00 | 228.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Central Maine Power # 7034 | SINV-0211784 | Invoice | 6/15/2023 | 7/12/2023 | 0 | 16,602.17 | 16,602.17 | 16,602.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CINTAS FIRE PROTECTION | SINV-0211764 | Invoice | 6/15/2023 | 7/15/2023 | 0 | 533.13 | 533.13 | 533.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CINTAS FIRE PROTECTION | SINV-0211768 | Invoice | 6/15/2023 | 7/15/2023 | 0 | 4,911.41 | 4,911.41 | 4,911.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Green Mountain Power - # 7026 | SINV-0211770 | Invoice | 6/15/2023 | 7/12/2023 | 0 | 5,613.64 | 5,613.64 | 5,613.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Nashua Waste Water System | SINV-0211429 | Invoice | 6/15/2023 | 7/24/2023 | 0 | 286.66 | 286.66 | 286.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | Tadmor & Tadmor LLP | SINV-0210884 | Invoice | 6/15/2023 | 6/15/2023 | 16 | 2,160.00 | 2,160.00 | 0.00 | 2,160.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0210188 | Invoice | 6/15/2023 | 6/15/2023 | 16 | 334.56 | 334.56 | 0.00 | 334.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WESTMINSTER CRACKER CO INC | SINV-0210085 | Invoice | 6/15/2023 | 6/15/2023 | 16 | 41,581.68 | 41,581.68 | 0.00 | 41,581.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ACCERTIFY INC | SINV-0210153 | Invoice | 6/16/2023 | 7/16/2023 | 0 | 1,328.13 | 1,328.13 | 1,328.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ADP INC. | SINV-0210443 | Invoice | 6/16/2023 | 6/16/2023 | 15 | 1,010.92 | 1,010.92 | 0.00 | 1,010.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0210196 | Invoice | 6/16/2023 | 6/16/2023 | 15 | 228.08 | 228.08 | 0.00 | 228.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Chubb | SINV-0211468 | Invoice | 6/16/2023 | 6/16/2023 | 15 | 108,138.92 | 108,138.92 | 0.00 | 108,138.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ConEdison # 7030 | SINV-0211433 | Invoice | 6/16/2023 | 7/10/2023 | 0 | 4,207.88 | 4,207.88 | 4,207.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0210561 | Invoice | 6/16/2023 | 6/16/2023 | 15 | 920.00 | 920.00 | 0.00 | 920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0210563 | Invoice | 6/16/2023 | 6/16/2023 | 15 | 375.00 | 375.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0210559 | Invoice | 6/16/2023 | 6/16/2023 | 15 | 187.50 | 187.50 | 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Fayetteville PWC - Store #7072 | SINV-0210564 | Invoice | 6/16/2023 | 7/11/2023 | 0 | 3,212.11 | 3,212.11 | 3,212.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GRAVITY SYSTEMS INC | SINV-0211091 | Invoice | 6/16/2023 | 7/16/2023 | 0 | 2,132.50 | 2,132.50 | 2,132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GREAT BUY PRODUCTS INC. | SINV-0210168 | Invoice | 6/16/2023 | 6/16/2023 | 15 | 18,786.70 | 18,786.70 | 0.00 | 18,786.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Liberty Utilities # 7023 | SINV-0210762 | Invoice | 6/16/2023 | 7/14/2023 | 0 | 250.04 | 250.04 | 250.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Mishawaka Utilities | SINV-0211472 | Invoice | 6/16/2023 | 7/10/2023 | 0 | 2,508.07 | 2,508.07 | 2,508.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Omnidian Inc | SINV-0210201 | Invoice | 6/16/2023 | 7/16/2023 | 0 | 2,208.00 | 2,208.00 | 2,208.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Onondaga County Water Authority # 7025 | SINV-0211422 | Invoice | 6/16/2023 | 7/15/2023 | 0 | 62.28 | 62.28 | 62.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Orange & Rockland #7024 | SINV-0211436 | Invoice | 6/16/2023 | 7/9/2023 | 0 | 2,666.59 | 2,666.59 | 2,666.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PIEDMONT NATURAL GAS - Store #7073 | SINV-0211912 | Invoice | 6/16/2023 | 7/5/2023 | 0 | 30.66 | 30.66 | 30.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Portland Water District - store # 7020 | SINV-0211449 | Invoice | 6/16/2023 | 7/21/2023 | 0 | 70.17 | 70.17 | 70.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Portland Water District - store # 7020 | SINV-0211450 | Invoice | 6/16/2023 | 7/21/2023 | 0 | 49.28 | 49.28 | 49.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Waste Management of Massachusetts Inc | SINV-0211478 | Invoice | 6/16/2023 | 7/16/2023 | 0 | 1,037.50 | 1,037.50 | 1,037.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WIPRO LLC | SINV-0210177 | Invoice | 6/16/2023 | 7/16/2023 | 0 | 5,985.00 | 5,985.00 | 5,985.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WIPRO LLC | SINV-0210176 | Invoice | 6/16/2023 | 7/16/2023 | 0 | 5,958.75 | 5,958.75 | 5,958.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WIPRO LLC | SINV-0210180 | Invoice | 6/16/2023 | 7/16/2023 | 0 | 1,064.00 | 1,064.00 | 1,064.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | T Mobile | SINV-0211470 | Invoice | 6/17/2023 | 7/10/2023 | 0 | 1,721.00 | 1,721.00 | 1,721.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210205 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 40.55 | 40.55 | 0.00 | 40.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210221 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 37.36 | 37.36 | 0.00 | 37.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210209 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 21.07 | 21.07 | 0.00 | 21.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210211 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 74.54 | 74.54 | 0.00 | 74.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210213 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 43.09 | 43.09 | 0.00 | 43.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210215 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 44.24 | 44.24 | 0.00 | 44.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210218 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 39.86 | 39.86 | 0.00 | 39.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210223 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 34.97 | 34.97 | 0.00 | 34.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210226 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 44.31 | 44.31 | 0.00 | 44.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210235 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 31.92 | 31.92 | 0.00 | 31.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210238 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 71.18 | 71.18 | 0.00 | 71.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210229 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 75.83 | 75.83 | 0.00 | 75.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210232 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 14.11 | 14.11 | 0.00 | 14.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210247 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 76.20 | 76.20 | 0.00 | 76.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210241 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 23.25 | 23.25 | 0.00 | 23.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210244 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 87.62 | 87.62 | 0.00 | 87.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210250 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 29.05 | 29.05 | 0.00 | 29.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210255 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 42.04 | 42.04 | 0.00 | 42.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210258 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 422.40 | 422.40 | 0.00 | 422.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210252 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 16.30 | 16.30 | 0.00 | 16.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210267 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 17.28 | 17.28 | 0.00 | 17.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210262 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 52.90 | 52.90 | 0.00 | 52.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210265 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 62.72 | 62.72 | 0.00 | 62.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210270 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 66.42 | 66.42 | 0.00 | 66.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210272 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 51.06 | 51.06 | 0.00 | 51.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210275 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 24.05 | 24.05 | 0.00 | 24.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210279 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 42.06 | 42.06 | 0.00 | 42.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210282 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 43.37 | 43.37 | 0.00 | 43.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210284 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 59.15 | 59.15 | 0.00 | 59.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210286 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 54.90 | 54.90 | 0.00 | 54.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210289 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 37.88 | 37.88 | 0.00 | 37.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210292 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 69.96 | 69.96 | 0.00 | 69.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210294 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 45.28 | 45.28 | 0.00 | 45.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210297 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 44.36 | 44.36 | 0.00 | 44.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210308 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 42.33 | 42.33 | 0.00 | 42.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210300 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 56.03 | 56.03 | 0.00 | 56.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210303 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 36.37 | 36.37 | 0.00 | 36.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210305 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 56.48 | 56.48 | 0.00 | 56.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210312 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 49.45 | 49.45 | 0.00 | 49.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210315 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 57.63 | 57.63 | 0.00 | 57.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210310 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 32.11 | 32.11 | 0.00 | 32.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210317 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 14.91 | 14.91 | 0.00 | 14.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210320 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 30.80 | 30.80 | 0.00 | 30.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210322 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 47.30 | 47.30 | 0.00 | 47.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210326 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 41.66 | 41.66 | 0.00 | 41.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210333 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 55.22 | 55.22 | 0.00 | 55.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210336 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 16.69 | 16.69 | 0.00 | 16.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210341 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 21.66 | 21.66 | 0.00 | 21.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210328 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 127.76 | 127.76 | 0.00 | 127.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210331 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 56.17 | 56.17 | 0.00 | 56.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210338 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 13.91 | 13.91 | 0.00 | 13.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210343 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 32.98 | 32.98 | 0.00 | 32.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210345 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 13.71 | 13.71 | 0.00 | 13.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210349 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 42.25 | 42.25 | 0.00 | 42.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210360 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 563.56 | 563.56 | 0.00 | 563.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210347 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 23.25 | 23.25 | 0.00 | 23.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210352 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 41.46 | 41.46 | 0.00 | 41.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210354 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 44.71 | 44.71 | 0.00 | 44.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210357 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 36.96 | 36.96 | 0.00 | 36.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210362 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 11.33 | 11.33 | 0.00 | 11.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210366 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 22.26 | 22.26 | 0.00 | 22.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210364 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 17.01 | 17.01 | 0.00 | 17.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210371 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 28.02 | 28.02 | 0.00 | 28.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210369 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 40.15 | 40.15 | 0.00 | 40.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210374 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 9.14 | 9.14 | 0.00 | 9.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210376 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 41.65 | 41.65 | 0.00 | 41.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210378 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 46.50 | 46.50 | 0.00 | 46.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210380 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 44.12 | 44.12 | 0.00 | 44.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210384 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 46.70 | 46.70 | 0.00 | 46.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210394 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 573.39 | 573.39 | 0.00 | 573.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210387 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 662.45 | 662.45 | 0.00 | 662.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210389 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 788.89 | 788.89 | 0.00 | 788.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | | Current /1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210392 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 13.71 | 13.71 | 0.00 | 13.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210396 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 459.50 | 459.50 | 0.00 | 459.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210399 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 44.64 | 44.64 | 0.00 | 44.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0210401 | Invoice | 6/18/2023 | 6/28/2023 | 3 | 47.90 | 47.90 | 0.00 | 47.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210219 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 2.80 | 2.80 | 0.00 | 2.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210256 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210259 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 5.60 | 5.60 | 0.00 | 5.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210276 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 2.10 | 2.10 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210295 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 23.18 | 23.18 | 0.00 | 23.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210323 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 0.70 | 0.70 | 0.00 | 0.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210339 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210329 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 4.49 | 4.49 | 0.00 | 4.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210381 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 2.10 | 2.10 | 0.00 | 2.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210385 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0210390 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 13.47 | 13.47 | 0.00 | 13.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210216 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 20.90 | 20.90 | 0.00 | 20.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210224 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 43.15 | 43.15 | 0.00 | 43.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210230 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 98.01 | 98.01 | 0.00 | 98.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210233 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 19.00 | 19.00 | 0.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210239 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 40.20 | 40.20 | 0.00 | 40.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210227 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 45.37 | 45.37 | 0.00 | 45.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210236 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 98.95 | 98.95 | 0.00 | 98.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210242 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 5.52 | 5.52 | 0.00 | 5.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210245 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 39.07 | 39.07 | 0.00 | 39.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210248 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 108.75 | 108.75 | 0.00 | 108.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210253 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 96.29 | 96.29 | 0.00 | 96.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210263 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 64.14 | 64.14 | 0.00 | 64.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210260 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 13.98 | 13.98 | 0.00 | 13.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210268 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 97.34 | 97.34 | 0.00 | 97.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210273 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 87.70 | 87.70 | 0.00 | 87.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210280 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 111.09 | 111.09 | 0.00 | 111.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210287 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 44.17 | 44.17 | 0.00 | 44.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210290 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 49.81 | 49.81 | 0.00 | 49.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210277 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 19.00 | 19.00 | 0.00 | 19.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210298 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 39.84 | 39.84 | 0.00 | 39.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210306 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 103.15 | 103.15 | 0.00 | 103.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210301 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 16.18 | 16.18 | 0.00 | 16.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210313 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 81.62 | 81.62 | 0.00 | 81.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210318 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 61.11 | 61.11 | 0.00 | 61.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210324 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 57.56 | 57.56 | 0.00 | 57.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210334 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 2.50 | 2.50 | 0.00 | 2.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210350 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 8.46 | 8.46 | 0.00 | 8.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210358 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 7.60 | 7.60 | 0.00 | 7.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210355 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 12.08 | 12.08 | 0.00 | 12.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210382 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 56.37 | 56.37 | 0.00 | 56.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210367 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 10.59 | 10.59 | 0.00 | 10.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0210372 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 25.38 | 25.38 | 0.00 | 25.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210204 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 556.31 | 556.31 | 0.00 | 556.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210206 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 318.50 | 318.50 | 0.00 | 318.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210208 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 672.97 | 672.97 | 0.00 | 672.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210210 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 234.89 | 234.89 | 0.00 | 234.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210212 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 3,766.27 | 3,766.27 | 0.00 | 3,766.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210220 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 492.60 | 492.60 | 0.00 | 492.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210207 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 2,745.18 | 2,745.18 | 0.00 | 2,745.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210214 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 189.35 | 189.35 | 0.00 | 189.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210217 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 266.96 | 266.96 | 0.00 | 266.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210222 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 360.85 | 360.85 | 0.00 | 360.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210225 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 369.20 | 369.20 | 0.00 | 369.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210231 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 518.61 | 518.61 | 0.00 | 518.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210234 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 199.23 | 199.23 | 0.00 | 199.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210228 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 464.85 | 464.85 | 0.00 | 464.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210237 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 515.97 | 515.97 | 0.00 | 515.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210240 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 370.52 | 370.52 | 0.00 | 370.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210243 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 513.24 | 513.24 | 0.00 | 513.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210246 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 519.16 | 519.16 | 0.00 | 519.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210249 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 580.92 | 580.92 | 0.00 | 580.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210257 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 4,400.62 | 4,400.62 | 0.00 | 4,400.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210251 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 363.59 | 363.59 | 0.00 | 363.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210254 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 785.77 | 785.77 | 0.00 | 785.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210261 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 445.03 | 445.03 | 0.00 | 445.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210264 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 582.56 | 582.56 | 0.00 | 582.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210266 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 408.64 | 408.64 | 0.00 | 408.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210274 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 375.77 | 375.77 | 0.00 | 375.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210269 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 354.19 | 354.19 | 0.00 | 354.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210271 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 246.03 | 246.03 | 0.00 | 246.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210278 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 452.04 | 452.04 | 0.00 | 452.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210281 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 447.98 | 447.98 | 0.00 | 447.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210283 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 380.39 | 380.39 | 0.00 | 380.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210285 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 299.51 | 299.51 | 0.00 | 299.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210288 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 407.73 | 407.73 | 0.00 | 407.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210293 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 531.23 | 531.23 | 0.00 | 531.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210291 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 278.58 | 278.58 | 0.00 | 278.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210299 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 292.41 | 292.41 | 0.00 | 292.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210302 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 287.74 | 287.74 | 0.00 | 287.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210307 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 465.01 | 465.01 | 0.00 | 465.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210309 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 329.47 | 329.47 | 0.00 | 329.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210296 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 289.22 | 289.22 | 0.00 | 289.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210304 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 385.08 | 385.08 | 0.00 | 385.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210321 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 392.29 | 392.29 | 0.00 | 392.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210311 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 204.64 | 204.64 | 0.00 | 204.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210314 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 514.54 | 514.54 | 0.00 | 514.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210316 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 231.70 | 231.70 | 0.00 | 231.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210319 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 379.37 | 379.37 | 0.00 | 379.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210325 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 362.09 | 362.09 | 0.00 | 362.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210332 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 252.55 | 252.55 | 0.00 | 252.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210340 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 277.73 | 277.73 | 0.00 | 277.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210342 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 225.21 | 225.21 | 0.00 | 225.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210327 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 1,881.85 | 1,881.85 | 0.00 | 1,881.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210330 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 283.42 | 283.42 | 0.00 | 283.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210335 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 169.01 | 169.01 | 0.00 | 169.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210337 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 142.64 | 142.64 | 0.00 | 142.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210344 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 145.77 | 145.77 | 0.00 | 145.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210346 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 241.86 | 241.86 | 0.00 | 241.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210348 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 400.10 | 400.10 | 0.00 | 400.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210351 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 458.53 | 458.53 | 0.00 | 458.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210359 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 5,693.71 | 5,693.71 | 0.00 | 5,693.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210353 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 192.99 | 192.99 | 0.00 | 192.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210356 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 472.50 | 472.50 | 0.00 | 472.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210365 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 235.02 | 235.02 | 0.00 | 235.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210361 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 182.88 | 182.88 | 0.00 | 182.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210363 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 172.18 | 172.18 | 0.00 | 172.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210368 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 283.41 | 283.41 | 0.00 | 283.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210370 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 262.82 | 262.82 | 0.00 | 262.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210379 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 110.20 | 110.20 | 0.00 | 110.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210383 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 383.33 | 383.33 | 0.00 | 383.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210386 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 3,224.65 | 3,224.65 | 0.00 | 3,224.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210373 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 142.47 | 142.47 | 0.00 | 142.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210375 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 179.65 | 179.65 | 0.00 | 179.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210377 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 215.20 | 215.20 | 0.00 | 215.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210395 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 6,518.37 | 6,518.37 | 0.00 | 6,518.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210398 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 557.30 | 557.30 | 0.00 | 557.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210400 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 336.37 | 336.37 | 0.00 | 336.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210388 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 6,900.20 | 6,900.20 | 0.00 | 6,900.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210391 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 281.40 | 281.40 | 0.00 | 281.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210393 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 8,445.91 | 8,445.91 | 0.00 | 8,445.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0210397 | Invoice | 6/18/2023 | 6/18/2023 | 13 | 55.38 | 55.38 | 0.00 | 55.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Aetna Behavioral Health LLC - EAP Billing | SINV-0210447 | Invoice | 6/19/2023 | 6/19/2023 | 12 | 1,139.58 | 1,139.58 | 0.00 | 1,139.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | EAGLE EYE ENTERPRISES | SINV-0210404 | Invoice | 6/19/2023 | 6/19/2023 | 12 | 270.82 | 270.82 | 0.00 | 270.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Eversource #7002 | SINV-0211642 | Invoice | 6/19/2023 | 7/14/2023 | 0 | 8,133.67 | 8,133.67 | 8,133.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Eversource #7006 | SINV-0211644 | Invoice | 6/19/2023 | 7/14/2023 | 0 | 6,688.94 | 6,688.94 | 6,688.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FASHION ACCENTS | SINV-0210403 | Invoice | 6/19/2023 | 7/19/2023 | 0 | 6,357.68 | 6,357.68 | 6,357.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FGX INTERNATIONAL | SINV-0210402 | Invoice | 6/19/2023 | 6/19/2023 | 12 | 2,117.58 | 2,117.58 | 0.00 | 2,117.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | HAB-BPT | SINV-0210556 Invoice | 6/19/2023 | 6/19/2023 | 12 | 38,361.00 | 38,361.00 | 0.00 | 38,361.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HAB-BPT | SINV-0210557 Invoice | 6/19/2023 | 6/19/2023 | 12 | 28,945.00 | 28,945.00 | 0.00 | 28,945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Jersey Central Power & Light - Store # 7037 | SINV-0211414 Invoice | 6/19/2023 | 7/5/2023 | 0 | 6,910.87 | 6,910.87 | 6,910.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SOUTH CAPE DISTRIBUTORS | SINV-0210405 Invoice | 6/19/2023 | 6/19/2023 | 12 | 167.23 | 167.23 | 0.00 | 167.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SWAROOP REDDY CHIDHIRALA | SINV-0210538 Invoice | 6/19/2023 | 7/19/2023 | 0 | 3,600.00 | 3,600.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TEKsystems Global Services | SINV-0210154 Invoice | 6/19/2023 | 7/19/2023 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UGI Utilities Inc # 7049 | SINV-0211438 Invoice | 6/19/2023 | 7/5/2023 | 0 | 33.41 | 33.41 | 33.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211498 Invoice | 6/19/2023 | 6/19/2023 | 12 | 556.80 | 556.80 | 0.00 | 556.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211938 Invoice | 6/20/2023 | 7/20/2023 | 0 | 2,784.60 | 2,784.60 | 2,784.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Bangor Natural Gas - Store #7069 | SINV-0210799 Invoice | 6/20/2023 | 7/17/2023 | 0 | 52.69 | 52.69 | 52.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Bangor Natural Gas - Store #7069 | SINV-0210803 Invoice | 6/20/2023 | 7/17/2023 | 0 | 96.18 | 96.18 | 96.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Danielson Legal LLC | SINV-0210786 Invoice | 6/20/2023 | 6/20/2023 | 11 | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GGS Partner LLC | SINV-0210817 Invoice | 6/20/2023 | 6/20/2023 | 11 | 3,570.00 | 3,570.00 | 0.00 | 3,570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | National Grid # 7019 | SINV-0211706 Invoice | 6/20/2023 | 7/14/2023 | 0 | 1,027.96 | 1,027.96 | 1,027.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | National Grid # 7025 | SINV-0211701 Invoice | 6/20/2023 | 7/14/2023 | 0 | 6,905.35 | 6,905.35 | 6,905.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NYSEG # 7040 | SINV-0211446 Invoice | 6/20/2023 | 7/13/2023 | 0 | 2,286.17 | 2,286.17 | 2,286.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NYSEG # 7040 | SINV-0211447 Invoice | 6/20/2023 | 7/13/2023 | 0 | 148.28 | 148.28 | 148.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Orange & Rockland Utilities | SINV-0211466 Invoice | 6/20/2023 | 7/13/2023 | 0 | 3,505.21 | 3,505.21 | 3,505.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211493 Invoice | 6/20/2023 | 6/20/2023 | 11 | 171.92 | 171.92 | 0.00 | 171.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Unitil # 7020 | SINV-0211738 Invoice | 6/20/2023 | 7/17/2023 | 0 | 272.24 | 272.24 | 272.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211889 Invoice | 6/20/2023 | 6/20/2023 | 11 | 571.02 | 480.95 | 0.00 | 480.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211890 Invoice | 6/20/2023 | 6/20/2023 | 11 | 57.60 | 57.60 | 0.00 | 57.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AFA PROTECTIVE SYSTEMS INC. | SINV-0210816 Invoice | 6/21/2023 | 6/21/2023 | 10 | 834.05 | 834.05 | 0.00 | 834.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Columbia Gas of Maryland - Store #7052 | SINV-0211718 Invoice | 6/21/2023 | 7/6/2023 | 0 | 160.94 | 160.94 | 160.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Duke Energy # 7066 | SINV-0211716 Invoice | 6/21/2023 | 7/17/2023 | 0 | 2,319.12 | 2,319.12 | 2,319.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210670 Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210671 Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210674 Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210675 Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210677 Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210672 Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210673 Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210676 Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210678 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210679 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210680 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210681 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210682 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210683 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210684 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210685 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210687 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210688 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210690 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210686 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210689 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,437.12 | 1,437.12 | 0.00 | 1,437.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210691 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210693 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210694 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210695 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210698 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210699 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210703 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210704 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210692 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210696 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210697 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210700 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210701 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210702 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210706 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210711 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210715 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210716 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210705 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210707 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Number | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210708 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210709 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210710 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210712 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210713 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210714 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210717 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210718 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210719 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210722 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210725 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210726 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210730 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210732 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210734 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210736 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210742 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210743 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210720 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210721 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210723 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210724 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210727 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210728 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210729 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210731 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210733 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210735 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210737 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210738 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210739 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210740 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210741 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Number | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210744 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210745 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210748 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210749 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210752 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210746 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210747 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210750 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210751 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210755 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210757 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210753 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210754 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210756 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210758 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210759 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HISTORY AND HERALDRY | SINV-0210760 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 916.56 | 916.56 | 0.00 | 916.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Middleboro G&E | SINV-0211477 | Invoice | 6/21/2023 | 7/5/2023 | 0 | 56,675.84 | 56,675.84 | 56,675.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Middleboro G&E - Bld 3 Phase | SINV-0211481 | Invoice | 6/21/2023 | 7/5/2023 | 0 | 10,905.75 | 10,905.75 | 10,905.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Middleboro G&E - Office | SINV-0211469 | Invoice | 6/21/2023 | 7/5/2023 | 0 | 1,726.84 | 1,726.84 | 1,726.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Middleboro G&E - Sprk Wtr | SINV-0211483 | Invoice | 6/21/2023 | 7/5/2023 | 0 | 122.10 | 122.10 | 122.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | National Grid # 7045 | SINV-0211652 | Invoice | 6/21/2023 | 7/15/2023 | 0 | 637.40 | 637.40 | 637.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | National Grid # 7076 | SINV-0211653 | Invoice | 6/21/2023 | 7/15/2023 | 0 | 702.74 | 702.74 | 702.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | New Jersey American Water - Fire # 0990 | SINV-0210886 | Invoice | 6/21/2023 | 7/13/2023 | 0 | 276.43 | 276.43 | 276.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Pomeroy Technologies, LLC | SINV-0210834 | Invoice | 6/21/2023 | 7/21/2023 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Profishant, Inc | SINV-0210826 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 22.00 | 22.00 | 0.00 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PSE&G # 7031 | SINV-0211465 | Invoice | 6/21/2023 | 7/6/2023 | 0 | 3,900.05 | 3,900.05 | 3,900.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Rhode Island Energy # 7009 | SINV-0211695 | Invoice | 6/21/2023 | 7/15/2023 | 0 | 1,659.76 | 1,659.76 | 1,659.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Town of Avon | SINV-0211457 | Invoice | 6/21/2023 | 7/5/2023 | 0 | 651.43 | 651.43 | 651.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211496 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 122.68 | 122.68 | 0.00 | 122.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211497 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 309.16 | 309.16 | 0.00 | 309.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211492 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 683.12 | 683.12 | 0.00 | 683.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211832 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 82.16 | 82.16 | 0.00 | 82.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211839 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,325.83 | 1,325.83 | 0.00 | 1,325.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211848 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 440.50 | 440.50 | 0.00 | 440.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211862 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 271.14 | 271.14 | 0.00 | 271.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211873 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 1,211.28 | 1,211.28 | 0.00 | 1,211.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211878 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 737.94 | 737.94 | 0.00 | 737.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211879 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 980.52 | 980.52 | 0.00 | 980.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211896 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 267.48 | 267.48 | 0.00 | 267.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211891 | Invoice | 6/21/2023 | 6/21/2023 | 10 | 505.92 | 505.92 | 0.00 | 505.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Verizon | SINV-0211918 | Invoice | 6/21/2023 | 7/13/2023 | 0 | 4,265.40 | 4,265.40 | 4,265.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Versant Power | SINV-0210846 | Invoice | 6/21/2023 | 7/17/2023 | 0 | 120.86 | 120.86 | 120.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Versant Power | SINV-0210839 | Invoice | 6/21/2023 | 7/17/2023 | 0 | 123.62 | 123.62 | 123.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Versant Power | SINV-0210840 | Invoice | 6/21/2023 | 7/17/2023 | 0 | 3.00 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Versant Power | SINV-0210844 | Invoice | 6/21/2023 | 7/17/2023 | 0 | 3,624.15 | 3,624.15 | 3,624.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WINBROOK | SINV-0210872 | Invoice | 6/21/2023 | 6/30/2023 | 1 | 1,044.00 | 1,044.00 | 0.00 | 1,044.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | A1 JANITORIAL CLEANING SERVICE | SINV-0210558 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 4,028.81 | 4,028.81 | 0.00 | 4,028.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Allied Universal Security Services | SINV-0211920 | Invoice | 6/22/2023 | 8/21/2023 | 0 | 4,092.48 | 4,092.48 | 4,092.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CINTAS FIRE PROTECTION | SINV-0211485 | Invoice | 6/22/2023 | 7/22/2023 | 0 | 1,297.17 | 1,297.17 | 1,297.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MidAmerican Energy - Store #7052 | SINV-0211734 | Invoice | 6/22/2023 | 7/24/2023 | 0 | 2,258.19 | 2,258.19 | 2,258.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | National Fuel # 7048 | SINV-0211654 | Invoice | 6/22/2023 | 7/16/2023 | 0 | 119.66 | 119.66 | 119.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | New Jersey American Water - Fire # 0990 | SINV-0210887 | Invoice | 6/22/2023 | 7/14/2023 | 0 | 187.37 | 187.37 | 187.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Selco - Store 7010 BKP | SINV-0211741 | Invoice | 6/22/2023 | 7/18/2023 | 0 | 1,124.94 | 1,124.94 | 1,124.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Selco - Store 7010 BKP | SINV-0211744 | Invoice | 6/22/2023 | 7/18/2023 | 0 | 6,429.52 | 6,429.52 | 6,429.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211850 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 1,291.14 | 1,291.14 | 0.00 | 1,291.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211851 | Invoice | 6/22/2023 | 6/22/2023 | 9 | (241.99) | (241.99) | 0.00 | (241.99) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211842 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 358.68 | 358.68 | 0.00 | 358.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211843 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 855.12 | 855.12 | 0.00 | 855.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211846 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 724.08 | 724.08 | 0.00 | 724.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211849 | Invoice | 6/22/2023 | 6/22/2023 | 9 | (62.43) | (62.43) | 0.00 | (62.43) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211852 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 634.93 | 634.93 | 0.00 | 634.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211861 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 291.94 | 291.94 | 0.00 | 291.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211866 | Invoice | 6/22/2023 | 6/22/2023 | 9 | (2.54) | (2.54) | 0.00 | (2.54) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211867 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 819.10 | 819.10 | 0.00 | 819.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211860 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 1,524.12 | 1,524.12 | 0.00 | 1,524.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211869 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 586.44 | 586.44 | 0.00 | 586.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211870 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 670.98 | 670.98 | 0.00 | 670.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211874 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 845.72 | 845.72 | 0.00 | 845.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211887 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 494.79 | 494.79 | 0.00 | 494.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211895 | Invoice | 6/22/2023 | 6/22/2023 | 9 | 188.64 | 188.64 | 0.00 | 188.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VERIFONE | SINV-0211092 | Invoice | 6/22/2023 | 8/6/2023 | | 15,090.00 | 15,090.00 | 15,090.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CINTAS FIRE PROTECTION | SINV-0211964 | Invoice | 6/23/2023 | 7/3/2023 | 0 | 2,510.58 | 2,510.58 | 2,510.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CODEBROKER LLC | SINV-0211445 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 7,555.53 | 7,555.53 | 0.00 | 7,555.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0211473 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 375.00 | 375.00 | 0.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0211474 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 187.50 | 187.50 | 0.00 | 187.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DENNIS J MOSNER PHOTOGRAPHY | SINV-0211476 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 800.00 | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Potomac Edison - Store 7052 | SINV-0211748 | Invoice | 6/23/2023 | 7/10/2023 | 0 | 721.20 | 721.20 | 721.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SIRIUS COMPUTER SOLUTIONS INC | SINV-0211502 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 27,725.30 | 27,725.30 | 0.00 | 27,725.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Tadmor & Tadmor LLP | SINV-0211442 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 4,960.00 | 4,960.00 | 0.00 | 4,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Tadmor & Tadmor LLP | SINV-0211443 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 4,960.00 | 4,960.00 | 0.00 | 4,960.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211490 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 448.64 | 448.64 | 0.00 | 448.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211495 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 855.84 | 855.84 | 0.00 | 855.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211494 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 486.72 | 486.72 | 0.00 | 486.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211840 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 684.57 | 684.57 | 0.00 | 684.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211847 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 737.17 | 737.17 | 0.00 | 737.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211844 | Invoice | 6/23/2023 | 6/23/2023 | 8 | (24.96) | (24.96) | 0.00 | (24.96) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211845 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 370.46 | 370.46 | 0.00 | 370.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211856 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 535.68 | 535.68 | 0.00 | 535.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211863 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 623.04 | 623.04 | 0.00 | 623.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211876 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 604.69 | 604.69 | 0.00 | 604.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211880 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 581.64 | 581.64 | 0.00 | 581.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211885 | Invoice | 6/23/2023 | 6/23/2023 | 8 | (10.32) | (10.32) | 0.00 | (10.32) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211886 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 142.54 | 142.54 | 0.00 | 142.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211894 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 367.40 | 367.40 | 0.00 | 367.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211897 | Invoice | 6/23/2023 | 6/23/2023 | 8 | 500.40 | 500.40 | 0.00 | 500.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211499 | Invoice | 6/24/2023 | 6/24/2023 | 7 | 226.56 | 226.56 | 0.00 | 226.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211827 | Invoice | 6/24/2023 | 6/24/2023 | 7 | 111.78 | 111.78 | 0.00 | 111.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211828 | Invoice | 6/24/2023 | 6/24/2023 | 7 | (2.76) | (2.76) | 0.00 | (2.76) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211853 | Invoice | 6/24/2023 | 6/24/2023 | 7 | 697.11 | 697.11 | 0.00 | 697.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211855 | Invoice | 6/24/2023 | 6/24/2023 | 7 | 744.66 | 744.66 | 0.00 | 744.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UTZ QUALITY FOODS LLC | SINV-0211872 | Invoice | 6/24/2023 | 6/24/2023 | 7 | 1,178.66 | 1,178.66 | 0.00 | 1,178.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211120 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 18.09 | 18.09 | 18.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211122 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 76.04 | 76.04 | 76.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211127 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 34.98 | 34.98 | 34.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211129 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 41.46 | 41.46 | 41.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211131 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 35.53 | 35.53 | 35.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211117 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 25.36 | 25.36 | 25.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211124 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 34.51 | 34.51 | 34.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211137 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 8.15 | 8.15 | 8.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211140 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 11.53 | 11.53 | 11.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211134 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 34.78 | 34.78 | 34.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211143 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 35.18 | 35.18 | 35.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211146 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 35.37 | 35.37 | 35.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211149 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 13.51 | 13.51 | 13.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211155 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 46.22 | 46.22 | 46.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211158 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 5.96 | 5.96 | 5.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211152 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 31.60 | 31.60 | 31.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211160 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 21.19 | 21.19 | 21.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211163 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 26.06 | 26.06 | 26.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211166 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 189.24 | 189.24 | 189.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211180 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 11.92 | 11.92 | 11.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211187 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 28.22 | 28.22 | 28.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211170 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 50.20 | 50.20 | 50.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211173 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 26.75 | 26.75 | 26.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211175 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 17.68 | 17.68 | 17.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211178 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 42.53 | 42.53 | 42.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211183 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 12.52 | 12.52 | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211194 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 19.28 | 19.28 | 19.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211202 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 41.78 | 41.78 | 41.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211190 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 12.44 | 12.44 | 12.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211192 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 35.69 | 35.69 | 35.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211197 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 5.17 | 5.17 | 5.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211200 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 17.29 | 17.29 | 17.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211208 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 27.27 | 27.27 | 27.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211205 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 18.08 | 18.08 | 18.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211212 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 31.31 | 31.31 | 31.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211216 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 29.53 | 29.53 | 29.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211218 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 24.24 | 24.24 | 24.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211210 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 17.89 | 17.89 | 17.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211220 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 34.19 | 34.19 | 34.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211229 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 59.62 | 59.62 | 59.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211223 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 41.66 | 41.66 | 41.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211226 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 34.19 | 34.19 | 34.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211231 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 45.91 | 45.91 | 45.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211234 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 12.52 | 12.52 | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211236 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 83.07 | 83.07 | 83.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211239 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 40.14 | 40.14 | 40.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211242 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 43.97 | 43.97 | 43.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211245 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 14.31 | 14.31 | 14.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211253 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 12.52 | 12.52 | 12.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211255 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 20.27 | 20.27 | 20.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211257 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 20.39 | 20.39 | 20.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211259 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 27.82 | 27.82 | 27.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211247 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 11.72 | 11.72 | 11.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211249 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 2.98 | 2.98 | 2.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211251 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 6.56 | 6.56 | 6.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211261 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 24.24 | 24.24 | 24.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211268 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 4.77 | 4.77 | 4.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211264 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 32.63 | 32.63 | 32.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211266 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 43.92 | 43.92 | 43.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211275 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 33.51 | 33.51 | 33.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211277 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 20.07 | 20.07 | 20.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211280 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 7.87 | 7.87 | 7.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211270 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 5.96 | 5.96 | 5.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211272 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 25.56 | 25.56 | 25.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211291 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 174.96 | 174.96 | 174.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211282 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 18.68 | 18.68 | 18.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211284 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 9.66 | 9.66 | 9.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211286 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 9.73 | 9.73 | 9.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211289 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 6.36 | 6.36 | 6.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211293 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 87.79 | 87.79 | 87.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211296 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 7.35 | 7.35 | 7.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211298 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 222.10 | 222.10 | 222.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211301 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 186.91 | 186.91 | 186.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211304 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 29.61 | 29.61 | 29.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AVANTI PRESS INC | SINV-0211306 | Invoice | 6/25/2023 | 7/5/2023 | 0 | 22.26 | 22.26 | 22.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211164 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211167 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 3.01 | 3.01 | 0.00 | 3.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211184 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211203 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 6.10 | 6.10 | 0.00 | 6.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211213 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 1.96 | 1.96 | 0.00 | 1.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211237 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 5.54 | 5.54 | 0.00 | 5.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211240 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 3.50 | 3.50 | 0.00 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211294 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 14.87 | 14.87 | 0.00 | 14.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HALLMARK MARKETING COMPANY LL (Hold) | SINV-0211299 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 1.40 | 1.40 | 0.00 | 1.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211125 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 24.05 | 24.05 | 0.00 | 24.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211132 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 58.73 | 58.73 | 0.00 | 58.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211135 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 40.50 | 40.50 | 0.00 | 40.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211138 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 149.81 | 149.81 | 0.00 | 149.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211141 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 44.86 | 44.86 | 0.00 | 44.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211144 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 69.67 | 69.67 | 0.00 | 69.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211147 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 55.89 | 55.89 | 0.00 | 55.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211150 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 5.70 | 5.70 | 0.00 | 5.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211153 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 84.29 | 84.29 | 0.00 | 84.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211161 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 101.14 | 101.14 | 0.00 | 101.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211156 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 91.71 | 91.71 | 0.00 | 91.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211168 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 104.90 | 104.90 | 0.00 | 104.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211176 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 78.22 | 78.22 | 0.00 | 78.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211185 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 25.00 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211171 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 121.00 | 121.00 | 0.00 | 121.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211181 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 26.04 | 26.04 | 0.00 | 26.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211188 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 90.40 | 90.40 | 0.00 | 90.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211195 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 97.43 | 97.43 | 0.00 | 97.43 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211198 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 69.95 | 69.95 | 0.00 | 69.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211206 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 43.70 | 43.70 | 0.00 | 43.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211214 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 68.71 | 68.71 | 0.00 | 68.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0212221 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 56.92 | 56.92 | 0.00 | 56.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0212232 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 66.15 | 66.15 | 0.00 | 66.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211227 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 87.72 | 87.72 | 0.00 | 87.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211243 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 32.99 | 32.99 | 0.00 | 32.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211262 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 68.63 | 68.63 | 0.00 | 68.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211278 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 37.92 | 37.92 | 0.00 | 37.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211273 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 11.20 | 11.20 | 0.00 | 11.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SELECT-A-VISION | SINV-0211287 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 60.26 | 60.26 | 0.00 | 60.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SHOPPERTRAK RCT LLC | SINV-0216656 | Invoice | 6/25/2023 | 7/25/2023 | 0 | 3,127.00 | 3,127.00 | 3,127.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211116 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 488.49 | 488.49 | 0.00 | 488.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211126 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 155.84 | 155.84 | 0.00 | 155.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211128 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 307.91 | 307.91 | 0.00 | 307.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211130 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 241.03 | 241.03 | 0.00 | 241.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211118 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 246.32 | 246.32 | 0.00 | 246.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211119 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 356.77 | 356.77 | 0.00 | 356.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211121 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 349.71 | 349.71 | 0.00 | 349.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211123 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 146.81 | 146.81 | 0.00 | 146.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211136 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 237.84 | 237.84 | 0.00 | 237.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211142 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 183.95 | 183.95 | 0.00 | 183.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211133 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 282.27 | 282.27 | 0.00 | 282.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211139 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 306.17 | 306.17 | 0.00 | 306.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211145 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 311.23 | 311.23 | 0.00 | 311.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211148 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 239.61 | 239.61 | 0.00 | 239.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211151 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 359.24 | 359.24 | 0.00 | 359.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211154 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 356.29 | 356.29 | 0.00 | 356.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211157 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 328.92 | 328.92 | 0.00 | 328.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211159 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 254.42 | 254.42 | 0.00 | 254.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211162 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 448.91 | 448.91 | 0.00 | 448.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211165 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 3,848.95 | 3,848.95 | 0.00 | 3,848.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211169 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 266.83 | 266.83 | 0.00 | 266.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211177 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 277.51 | 277.51 | 0.00 | 277.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211172 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 271.82 | 271.82 | 0.00 | 271.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211174 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 317.29 | 317.29 | 0.00 | 317.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211179 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 223.98 | 223.98 | 0.00 | 223.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211182 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 270.71 | 270.71 | 0.00 | 270.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211186 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 256.58 | 256.58 | 0.00 | 256.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211193 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 179.06 | 179.06 | 0.00 | 179.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211199 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 194.05 | 194.05 | 0.00 | 194.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211201 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 405.17 | 405.17 | 0.00 | 405.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211189 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 288.03 | 288.03 | 0.00 | 288.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211191 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 382.38 | 382.38 | 0.00 | 382.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211196 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 368.81 | 368.81 | 0.00 | 368.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211204 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 190.02 | 190.02 | 0.00 | 190.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211207 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 159.39 | 159.39 | 0.00 | 159.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211209 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 252.52 | 252.52 | 0.00 | 252.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211215 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 347.21 | 347.21 | 0.00 | 347.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211211 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 182.59 | 182.59 | 0.00 | 182.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211217 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 173.32 | 173.32 | 0.00 | 173.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211219 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 145.27 | 145.27 | 0.00 | 145.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211228 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 201.92 | 201.92 | 0.00 | 201.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211230 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 336.76 | 336.76 | 0.00 | 336.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211222 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 283.76 | 283.76 | 0.00 | 283.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211224 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 253.37 | 253.37 | 0.00 | 253.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211233 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 195.74 | 195.74 | 0.00 | 195.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211235 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 3,302.52 | 3,302.52 | 0.00 | 3,302.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211241 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 113.10 | 113.10 | 0.00 | 113.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211244 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 170.26 | 170.26 | 0.00 | 170.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211246 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 74.94 | 74.94 | 0.00 | 74.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211238 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 109.60 | 109.60 | 0.00 | 109.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211248 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 126.96 | 126.96 | 0.00 | 126.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211256 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 220.78 | 220.78 | 0.00 | 220.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211258 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 304.56 | 304.56 | 0.00 | 304.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211260 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 133.16 | 133.16 | 0.00 | 133.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211263 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 229.31 | 229.31 | 0.00 | 229.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211250 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 149.66 | 149.66 | 0.00 | 149.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211252 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 79.98 | 79.98 | 0.00 | 79.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211254 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 175.09 | 175.09 | 0.00 | 175.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211269 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 106.97 | 106.97 | 0.00 | 106.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211265 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 4,881.42 | 4,881.42 | 0.00 | 4,881.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211267 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 52.99 | 52.99 | 0.00 | 52.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211271 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 185.70 | 185.70 | 0.00 | 185.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211276 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 141.08 | 141.08 | 0.00 | 141.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211274 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 179.95 | 179.95 | 0.00 | 179.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211279 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 75.10 | 75.10 | 0.00 | 75.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211281 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 53.00 | 53.00 | 0.00 | 53.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211285 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 55.07 | 55.07 | 0.00 | 55.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211290 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 2,653.12 | 2,653.12 | 0.00 | 2,653.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211283 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 110.51 | 110.51 | 0.00 | 110.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211288 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 251.74 | 251.74 | 0.00 | 251.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211292 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 3,533.62 | 3,533.62 | 0.00 | 3,533.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211295 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 191.45 | 191.45 | 0.00 | 191.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211302 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 28.85 | 28.85 | 0.00 | 28.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211303 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 372.47 | 372.47 | 0.00 | 372.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211305 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 220.04 | 220.04 | 0.00 | 220.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211297 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 4,832.34 | 4,832.34 | 0.00 | 4,832.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VIABELLA HOLDINGS LLC | SINV-0211300 | Invoice | 6/25/2023 | 6/25/2023 | 6 | 6,366.99 | 6,366.99 | 0.00 | 6,366.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Business Equipment Solutions Technologies Inc | SINV-0211479 | Invoice | 6/26/2023 | 6/26/2023 | 5 | 201.32 | 201.32 | 0.00 | 201.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | EAGLE EYE ENTERPRISES | SINV-0211309 | Invoice | 6/26/2023 | 6/26/2023 | 5 | 918.84 | 918.84 | 0.00 | 918.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FASHION ACCENTS | SINV-0211308 | Invoice | 6/26/2023 | 6/26/2023 | 5 | 8,913.38 | 8,913.38 | 0.00 | 8,913.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FGX INTERNATIONAL | SINV-0211307 | Invoice | 6/26/2023 | 6/26/2023 | 5 | 2,326.69 | 2,326.69 | 0.00 | 2,326.69 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | Gallagher Bassett | SINV-0211798 / Invoice | 6/26/2023 | 7/26/2023 | 0 | 913.00 | 913.00 | 913.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Met-Ed | SINV-0211745 / Invoice | 6/26/2023 | 7/11/2023 | 0 | 4,108.09 | 4,108.09 | 4,108.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SOUTH CAPE DISTRIBUTORS | SINV-0211310 / Invoice | 6/26/2023 | 6/26/2023 | 5 | 305.38 | 305.38 | 0.00 | 305.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211488 / Invoice | 6/26/2023 | 6/26/2023 | 5 | 721.28 | 721.28 | 0.00 | 721.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211489 / Invoice | 6/26/2023 | 6/26/2023 | 5 | 263.00 | 263.00 | 0.00 | 263.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211491 / Invoice | 6/26/2023 | 6/26/2023 | 5 | 251.04 | 251.04 | 0.00 | 251.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AFA PROTECTIVE SYSTEMS INC. | SINV-0212351 / Invoice | 6/27/2023 | 6/27/2023 | 4 | 359.10 | 359.10 | 0.00 | 359.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AFA PROTECTIVE SYSTEMS INC. | SINV-0212352 / Invoice | 6/27/2023 | 6/27/2023 | 4 | 202.07 | 202.07 | 0.00 | 202.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AFA PROTECTIVE SYSTEMS INC. | SINV-0212354 / Invoice | 6/27/2023 | 6/27/2023 | 4 | 513.00 | 513.00 | 0.00 | 513.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GEORGIA DEPT OF AGRICULTURE | SINV-0211720 / Invoice | 6/27/2023 | 6/30/2023 | 1 | 100.00 | 100.00 | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Jones Soda Co | SINV-0211639 / Invoice | 6/27/2023 | 7/27/2023 | 0 | 131.00 | 131.00 | 131.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Jones Soda Co | SINV-0211641 / Invoice | 6/27/2023 | 7/27/2023 | 0 | 77.60 | 77.60 | 77.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MEDFORD WELLINGTON SVCS CO | SINV-0211724 / Invoice | 6/27/2023 | 6/27/2023 | 4 | 540.00 | 540.00 | 0.00 | 540.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MEMIC INDEMNITY COMPANY | SINV-0211767 / Invoice | 6/27/2023 | 7/12/2023 | 0 | 102,191.94 | 102,191.94 | 102,191.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Superior Landscaping & Design of New York Inc | SINV-0211661 / Invoice | 6/27/2023 | 6/27/2023 | 4 | 2,515.01 | 2,515.01 | 0.00 | 2,515.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Superior Landscaping & Design of New York Inc | SINV-0211710 / Invoice | 6/27/2023 | 6/27/2023 | 4 | 2,628.55 | 2,628.55 | 0.00 | 2,628.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TOWN OF BARNSTABLE/HEALTH | SINV-0211721 / Invoice | 6/27/2023 | 6/30/2023 | 1 | 125.00 | 125.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARMSTRONG MILLING COMPANY LTD | SINV-0211773 / Invoice | 6/28/2023 | 6/28/2023 | 3 | 12,064.00 | 12,064.00 | 0.00 | 12,064.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARMSTRONG MILLING COMPANY LTD | SINV-0211775 / Invoice | 6/28/2023 | 6/28/2023 | 3 | 12,064.00 | 12,064.00 | 0.00 | 12,064.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARMSTRONG MILLING COMPANY LTD | SINV-0211777 / Invoice | 6/28/2023 | 6/28/2023 | 3 | 12,064.00 | 12,064.00 | 0.00 | 12,064.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | KOMODO INTERNATIONAL CORP | SINV-0211719 / Invoice | 6/28/2023 | 7/28/2023 | 0 | 9,900.00 | 9,900.00 | 9,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PRECISELY SOFTWARE INC. | SINV-0211939 / Invoice | 6/28/2023 | 7/28/2023 | 0 | 3,123.75 | 3,123.75 | 3,123.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SWAROOP REDDY CHIDHIRALA | SINV-0211727 / Invoice | 6/28/2023 | 7/28/2023 | 0 | 4,000.00 | 4,000.00 | 4,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211686 / Invoice | 6/28/2023 | 6/28/2023 | 3 | 84.52 | 84.52 | 0.00 | 84.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211689 / Invoice | 6/28/2023 | 6/28/2023 | 3 | 350.24 | 350.24 | 0.00 | 350.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211687 / Invoice | 6/28/2023 | 6/28/2023 | 3 | 303.12 | 303.12 | 0.00 | 303.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WINBROOK | SINV-0211823 / Invoice | 6/28/2023 | 7/8/2023 | 0 | 2,203.66 | 2,203.66 | 2,203.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | A1 JANITORIAL CLEANING SERVICE | SINV-0211471 / Invoice | 6/29/2023 | 6/29/2023 | 2 | 4,028.81 | 4,028.81 | 0.00 | 4,028.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BACE CORPORATION | SINV-0211962 / Invoice | 6/29/2023 | 7/29/2023 | 0 | 545.23 | 545.23 | 545.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | CITY OF DANBURY | SINV-0211937 / Invoice | 6/29/2023 | 7/1/2023 | 0 | 2,782.80 | 2,782.80 | 2,782.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | E Transport Carriers | SINV-0211942 / Invoice | 6/29/2023 | 6/29/2023 | 2 | 6,949.98 | 6,949.98 | 0.00 | 6,949.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | E Transport Carriers | SINV-0211943 / Invoice | 6/29/2023 | 6/29/2023 | 2 | 3,245.00 | 3,245.00 | 0.00 | 3,245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | E Transport Carriers | SINV-0211944 / Invoice | 6/29/2023 | 6/29/2023 | 2 | 2,895.00 | 2,895.00 | 0.00 | 2,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | E Transport Carriers | SINV-0211945 | Invoice | 6/29/2023 | 6/29/2023 | 2 | 1,895.00 | 1,895.00 | 0.00 | 1,895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | E Transport Carriers | SINV-0211946 | Invoice | 6/29/2023 | 6/29/2023 | 2 | 6,850.00 | 6,850.00 | 0.00 | 6,850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | E Transport Carriers | SINV-0211947 | Invoice | 6/29/2023 | 6/29/2023 | 2 | 2,750.00 | 2,750.00 | 0.00 | 2,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TRAJET LLC | SINV-0211932 | Invoice | 6/29/2023 | 6/29/2023 | 2 | 256,274.00 | 256,274.00 | 0.00 | 256,274.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | UNILEVER HPC | SINV-0211794 | Invoice | 6/29/2023 | 7/29/2023 | 0 | 305.52 | 305.52 | 305.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VH HOME FRAGRANCES INC. | SINV-0211910 | Invoice | 6/29/2023 | 8/28/2023 | 0 | 22,377.00 | 22,377.00 | 22,377.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Achim Importing Co. Inc | SINV-0211955 | Invoice | 6/30/2023 | 7/10/2023 | 0 | 22,434.00 | 22,434.00 | 22,434.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ADP INC. | SINV-0212357 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 5,966.76 | 5,966.76 | 0.00 | 5,966.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FEDEX | SINV-0212348 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 576.41 | 576.41 | 0.00 | 576.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HIGHLAND WOODCRAFTERS | SINV-0211957 | Invoice | 6/30/2023 | 7/30/2023 | 0 | 6,156.00 | 6,156.00 | 6,156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | METROPOLITAN TRUCKING INC. | SINV-0211950 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 1,085.78 | 1,085.78 | 0.00 | 1,085.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | METROPOLITAN TRUCKING INC. | SINV-0211951 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 1,222.50 | 1,222.50 | 0.00 | 1,222.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | METROPOLITAN TRUCKING INC. | SINV-0211952 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 1,468.01 | 1,468.01 | 0.00 | 1,468.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | METROPOLITAN TRUCKING INC. | SINV-0211959 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 942.35 | 942.35 | 0.00 | 942.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | METROPOLITAN TRUCKING INC. | SINV-0211948 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 935.27 | 935.27 | 0.00 | 935.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | METROPOLITAN TRUCKING INC. | SINV-0211949 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 3,150.00 | 3,150.00 | 0.00 | 3,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NICHOLS TRUCKING CO. INC. | SINV-0211966 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 9,843.05 | 9,843.05 | 0.00 | 9,843.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SA&E Int'l Bags & Accessories LLC, DBA: Rugged Equipment | SINV-0211958 | Invoice | 6/30/2023 | 6/30/2023 | 1 | (54,072.00) | (54,072.00) | 0.00 | (54,072.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | The Commercial Traffic Company/CT Logistics | SINV-0212349 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 7,300.00 | 7,300.00 | 0.00 | 7,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ZETA GLOBAL CORP | SINV-0210825 | Invoice | 6/30/2023 | 6/30/2023 | 1 | 54,213.67 | 54,213.67 | 0.00 | 54,213.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | 22 SPRINGFIELD ASSOCIATES LLC | SINV-0212051 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 48,933.00 | 48,933.00 | 48,933.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | 22 SPRINGFIELD ASSOCIATES LLC | SINV-0212131 | Invoice | 7/1/2023 | 7/1/2023 | 0 | (2,111.58) | (2,111.58) | (2,111.58) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | 22 SPRINGFIELD ASSOCIATES LLC | SINV-0212132 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,111.58 | 2,111.58 | 2,111.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | 64 Leona Property Owner LLC | SINV-0212035 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 752,291.67 | 752,291.67 | 752,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | 64 Leona Property Owner LLC | SINV-0212121 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 42,609.83 | 42,609.83 | 42,609.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | 64 Leona Property Owner LLC | SINV-0212163 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 15,045.83 | 15,045.83 | 15,045.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | 64 Leona Property Owner LLC | SINV-0212188 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 65,198.58 | 65,198.58 | 65,198.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ACADIA BRANDYWINE HOLDINGS, LLC | SINV-0212005 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 59,920.00 | 59,920.00 | 59,920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ACADIA BRANDYWINE HOLDINGS, LLC | SINV-0212094 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 402.34 | 402.34 | 402.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ACADIA BRANDYWINE HOLDINGS, LLC | SINV-0212095 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 7,429.51 | 7,429.51 | 7,429.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ACADIA BRANDYWINE HOLDINGS, LLC | SINV-0212183 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,348.27 | 6,348.27 | 6,348.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AIRPORT ASSOCIATES L.P. | SINV-0212010 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 33,575.83 | 33,575.83 | 33,575.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | AIRPORT ASSOCIATES L.P. | SINV-0212099 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 7,099.73 | 7,099.73 | 7,099.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AMCAP COWSETT II LLC | SINV-0212070 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,945.37 | 4,945.37 | 4,945.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AQUIDNECK GROUP LLC | SINV-0211981 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 24,866.63 | 24,866.63 | 24,866.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AQUIDNECK GROUP LLC | SINV-0212068 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,681.00 | 5,681.00 | 5,681.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AQUIDNECK GROUP LLC | SINV-0212173 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,984.96 | 6,984.96 | 6,984.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | AQUIDNECK GROUP LLC | SINV-0212201 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 446.00 | 446.00 | 446.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARG CRHAGMD001, LLC (Hagerstown) | SINV-0212013 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 47,303.09 | 47,303.09 | 47,303.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARG CRHAGMD001, LLC (Hagerstown) | SINV-0212102 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,852.00 | 2,852.00 | 2,852.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARG CRHAGMD001, LLC (Hagerstown) | SINV-0212148 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 543.00 | 543.00 | 543.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARG CRHAGMD001, LLC (Hagerstown) | SINV-0212165 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,201.00 | 1,201.00 | 1,201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARG TCFLOKY001, LLC (Florence) | SINV-0212022 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 23,300.05 | 23,300.05 | 23,300.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARG TCFLOKY001, LLC (Florence) | SINV-0212108 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,887.92 | 2,887.92 | 2,887.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARG TCFLOKY001, LLC (Florence) | SINV-0212107 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 504.28 | 504.28 | 504.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ARG TCFLOKY001, LLC (Florence) | SINV-0212150 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 490.06 | 490.06 | 490.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Augusta Exchange | SINV-0212025 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 21,645.33 | 21,645.33 | 21,645.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Augusta Exchange | SINV-0212110 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,374.54 | 3,374.54 | 3,374.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Augusta Exchange | SINV-0212111 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,419.09 | 4,419.09 | 4,419.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | B33 Wrangleboro II, LLC | SINV-0212019 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 28,875.00 | 28,875.00 | 28,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | B33 Wrangleboro II, LLC | SINV-0212104 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,454.63 | 3,454.63 | 3,454.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0211973 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 30,380.88 | 30,380.88 | 30,380.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0211974 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 20,625.00 | 20,625.00 | 20,625.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212004 | Invoice | 7/1/2023 | 7/1/2023 | 0 | (5,640.37) | (5,640.37) | (5,640.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212038 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 33,994.09 | 33,994.09 | 33,994.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212045 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 176,591.03 | 176,591.03 | 176,591.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212052 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 83,846.29 | 83,846.29 | 83,846.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212054 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 43,220.10 | 43,220.10 | 43,220.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212055 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 34,045.36 | 34,045.36 | 34,045.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212056 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 60,008.00 | 60,008.00 | 60,008.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212049 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 35,004.08 | 35,004.08 | 35,004.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212059 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 30,954.17 | 30,954.17 | 30,954.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212061 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 7,665.70 | 7,665.70 | 7,665.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212093 | Invoice | 7/1/2023 | 7/1/2023 | 0 | (781.84) | (781.84) | (781.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND | SINV-0212133 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,820.52 | 1,820.52 | 1,820.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND SINV-0212136 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,026.35 | 1,026.35 | 1,026.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND SINV-0212137 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 15,513.84 | 15,513.84 | 15,513.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND SINV-0212135 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 7,276.60 | 7,276.60 | 7,276.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND SINV-0212155 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,137.44 | 2,137.44 | 2,137.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND SINV-0212166 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 29,020.54 | 29,020.54 | 29,020.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND SINV-0212164 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 20,770.25 | 20,770.25 | 20,770.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BED, BATH AND BEYOND SINV-0212195 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,095.23 | 2,095.23 | 2,095.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BENDERSON PROPERTIES INC SINV-0212001 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 19,166.67 | 19,166.67 | 19,166.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BENDERSON PROPERTIES INC SINV-0212141 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 23,680.55 | 23,680.55 | 23,680.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BLVDCON LLC SINV-0212011 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 52,500.00 | 52,500.00 | 52,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BLVDCON LLC SINV-0212100 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,250.00 | 4,250.00 | 4,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BLVDCON LLC SINV-0212147 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,290.00 | 1,290.00 | 1,290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BRIXMOR HOLDINGS 10 SPE LLC SINV-0212036 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 44,697.37 | 44,697.37 | 44,697.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BRIXMOR HOLDINGS 10 SPE LLC SINV-0212122 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,226.44 | 3,226.44 | 3,226.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BRIXMOR SPE 6 LLC SINV-0212000 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 109,123.35 | 109,123.35 | 109,123.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BRIXMOR SPE 6 LLC SINV-0212090 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,283.82 | 8,283.82 | 8,283.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BRIXMOR SPE 6 LLC SINV-0212182 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 10,131.74 | 10,131.74 | 10,131.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BRIXMOR WENDOVER PLACE LLC SINV-0212024 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 36,291.67 | 36,291.67 | 36,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Brookwood Capital Partners LLC SINV-0212018 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 23,146.75 | 23,146.75 | 23,146.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BSREP II CYPRESS MT LLC SINV-0211997 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 77,503.73 | 77,503.73 | 77,503.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BSREP II CYPRESS MT LLC SINV-0212087 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,851.00 | 6,851.00 | 6,851.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BURLINGTON SELF STORAGE SINV-0211984 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 29,606.67 | 29,606.67 | 29,606.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BURLINGTON SELF STORAGE SINV-0212072 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,166.67 | 3,166.67 | 3,166.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BURLINGTON SELF STORAGE SINV-0212074 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,500.00 | 6,500.00 | 6,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BURLINGTON SELF STORAGE SINV-0212073 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 9,666.67 | 9,666.67 | 9,666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BURLINGTON SELF STORAGE SINV-0212176 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,958.33 | 8,958.33 | 8,958.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | BURLINGTON SELF STORAGE SINV-0212175 | Invoice | 7/1/2023 | 7/1/2023 | 0 | (1,041.67) | (1,041.67) | (1,041.67) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Cherry Hill Retail Partners LLC SINV-0212037 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 52,280.00 | 52,280.00 | 52,280.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Cherry Hill Retail Partners LLC SINV-0212123 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 13,000.00 | 13,000.00 | 13,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Coastal One Properties LLC SINV-0212050 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 56,236.45 | 56,236.45 | 56,236.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | COCONUT POINT TOWN CENTERLLC SINV-0212048 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 37,916.67 | 37,916.67 | 37,916.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | COCONUT POINT TOWN CENTERLLC SINV-0212159 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 15,296.58 | 15,296.58 | 15,296.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | COCONUT POINT TOWN CENTERLLC SINV-0212144 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,833.33 | 5,833.33 | 5,833.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | COCONUT POINT TOWN CENTERLLC | SINV-0212160 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,345.74 | 2,345.74 | 2,345.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | COCONUT POINT TOWN CENTERLLC | SINV-0212161 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,541.79 | 8,541.79 | 8,541.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | COCONUT POINT TOWN CENTERLLC | SINV-0212192 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,241.67 | 6,241.67 | 6,241.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | COCONUT POINT TOWN CENTERLLC | SINV-0212198 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,999.50 | 2,999.50 | 2,999.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Daniel G Kamin Freehold LLC | SINV-0211999 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 49,124.00 | 49,124.00 | 49,124.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Daniel G Kamin Freehold LLC | SINV-0212089 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,152.40 | 5,152.40 | 5,152.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Daniel G Kamin Freehold LLC | SINV-0212146 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 409.37 | 409.37 | 409.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DELAWARE CHRISTMAS TREE SHOPS | SINV-0211989 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 55,330.17 | 55,330.17 | 55,330.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DELAWARE CHRISTMAS TREE SHOPS | SINV-0212079 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,215.00 | 8,215.00 | 8,215.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DELAWARE HALE ROAD PLAZA LLC | SINV-0211986 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 50,554.00 | 50,554.00 | 50,554.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | DELAWARE HALE ROAD PLAZA LLC | SINV-0212076 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 13,360.16 | 13,360.16 | 13,360.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FR ASSEMBLY SQ- PROP #180-1008 | SINV-0211998 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 116,626.50 | 116,626.50 | 116,626.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FR ASSEMBLY SQ- PROP #180-1008 | SINV-0212088 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 10,800.24 | 10,800.24 | 10,800.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Free Range Ashbridge, LLC | SINV-0212012 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 36,061.00 | 36,061.00 | 36,061.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Free Range Ashbridge, LLC | SINV-0212101 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,029.47 | 4,029.47 | 4,029.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Free Range Ashbridge, LLC | SINV-0212158 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,541.79 | 8,541.79 | 8,541.79 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FROST ASSOCIATES LLC | SINV-0212026 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 21,551.27 | 21,551.27 | 21,551.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FROST ASSOCIATES LLC | SINV-0212112 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 638.25 | 638.25 | 638.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FROST ASSOCIATES LLC | SINV-0212113 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,943.88 | 4,943.88 | 4,943.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | FROST ASSOCIATES LLC | SINV-0212114 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,622.25 | 2,622.25 | 2,622.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GRE ALTAMONTE LP | SINV-0212031 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 22,825.83 | 22,825.83 | 22,825.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GRE ALTAMONTE LP | SINV-0212118 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,333.60 | 6,333.60 | 6,333.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | GRE ALTAMONTE LP | SINV-0212194 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,542.20 | 1,542.20 | 1,542.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | H.C. ATLANTIC DEVELOPMENT | SINV-0211993 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 48,290.17 | 48,290.17 | 48,290.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | H.C. ATLANTIC DEVELOPMENT | SINV-0212083 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 11,493.72 | 11,493.72 | 11,493.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | H.C. ATLANTIC DEVELOPMENT | SINV-0212181 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 7,447.10 | 7,447.10 | 7,447.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HIGH POINTE COMMONS II-HAP LP | SINV-0212053 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 49,495.50 | 49,495.50 | 49,495.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HIGH POINTE COMMONS II-HAP LP | SINV-0212134 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,993.17 | 1,993.17 | 1,993.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HIGH POINTE COMMONS II-HAP LP | SINV-0212154 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,348.17 | 1,348.17 | 1,348.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | HIGH POINTE COMMONS II-HAP LP | SINV-0212206 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 270.00 | 270.00 | 270.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Holyoke Crossing, LLC | SINV-0212043 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 50,438.33 | 50,438.33 | 50,438.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Holyoke Crossing, LLC | SINV-0212128 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,279.32 | 4,279.32 | 4,279.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Holyoke Crossing, LLC | SINV-0212152 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 757.91 | 757.91 | 757.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | Holyoke Crossing, LLC | SINV-0212190 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 20,175.33 | 20,175.33 | 20,175.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | IVT WESTPARK GLEN ALLEN LLC | SINV-0212030 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 25,592.54 | 25,592.54 | 25,592.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | IVT WESTPARK GLEN ALLEN LLC | SINV-0212117 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,868.13 | 3,868.13 | 3,868.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | JCTC HOLDINGS LLC | SINV-0212006 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 38,233.98 | 38,233.98 | 38,233.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | JCTC HOLDINGS LLC | SINV-0212096 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,799.33 | 4,799.33 | 4,799.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | JLP TAYLOR LEASE | SINV-0212017 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 28,933.33 | 28,933.33 | 28,933.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | JSM AT BRICK LLC | SINV-0212003 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 48,208.33 | 48,208.33 | 48,208.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | JSM AT BRICK LLC | SINV-0212092 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 7,473.08 | 7,473.08 | 7,473.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | JSM AT BRICK LLC | SINV-0212157 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 26,402.27 | 26,402.27 | 26,402.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | KRE COLONIE OWNER LLC | SINV-0211990 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 45,743.75 | 45,743.75 | 45,743.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | KRE COLONIE OWNER LLC | SINV-0212080 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,925.20 | 5,925.20 | 5,925.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | KRE COLONIE OWNER LLC | SINV-0212178 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,577.80 | 4,577.80 | 4,577.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | KRG PLAZA GREEN LLC | SINV-0212029 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 33,206.25 | 33,206.25 | 33,206.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | LEVIN MANAGEMENT CORPORATION | SINV-0212020 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 43,125.00 | 43,125.00 | 43,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | LEVIN MANAGEMENT CORPORATION | SINV-0212106 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,490.00 | 4,490.00 | 4,490.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | LEVIN MANAGEMENT CORPORATION | SINV-0212105 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,509.86 | 1,509.86 | 1,509.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Lynnfield Plaza Realty Trust | SINV-0211985 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 77,664.00 | 77,664.00 | 77,664.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Lynnfield Plaza Realty Trust | SINV-0212075 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 15,454.18 | 15,454.18 | 15,454.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Lynnfield Plaza Realty Trust | SINV-0212177 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 21,243.28 | 21,243.28 | 21,243.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MADISON WALDORF LLC | SINV-0212016 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 26,394.64 | 26,394.64 | 26,394.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MADISON WALDORF LLC | SINV-0212149 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 640.66 | 640.66 | 640.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MADISON WALDORF LLC | SINV-0212143 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,986.03 | 5,986.03 | 5,986.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MCS-LANCASTER DE HOLDING LP | SINV-0212023 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 38,264.44 | 38,264.44 | 38,264.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MCS-LANCASTER DE HOLDING LP | SINV-0212109 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,927.86 | 3,927.86 | 3,927.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MIDDLETOWN CRYSTAL RTE 17 LLC | SINV-0212027 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 42,291.67 | 42,291.67 | 42,291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | MIDDLETOWN CRYSTAL RTE 17 LLC | SINV-0212115 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 7,105.08 | 7,105.08 | 7,105.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NORTH CONWAY PLAZA LLC | SINV-0212008 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 21,972.00 | 21,972.00 | 21,972.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NORTH CONWAY PLAZA LLC | SINV-0212098 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,870.00 | 2,870.00 | 2,870.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NORWILL ASSOCIATES LTD | SINV-0211996 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 17,550.00 | 17,550.00 | 17,550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NORWILL ASSOCIATES LTD | SINV-0212086 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,275.73 | 2,275.73 | 2,275.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NORWILL ASSOCIATES LTD | SINV-0212145 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,313.67 | 3,313.67 | 3,313.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NPP Development | SINV-0212044 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 40,038.00 | 40,038.00 | 40,038.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | NPP Development | SINV-0212129 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,502.44 | 2,502.44 | 2,502.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | OLP KENNESAW LLC | SINV-0211972 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 50,615.45 | 50,615.45 | 50,615.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ORANGE PLAZA LLC | SINV-0211988 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 62,931.56 | 62,931.56 | 62,931.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ORANGE PLAZA LLC | SINV-0212078 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 11,682.84 | 11,682.84 | 11,682.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PA Eastway, Inc | SINV-0212039 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 22,380.00 | 22,380.00 | 22,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PA Eastway, Inc | SINV-0212124 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,346.50 | 6,346.50 | 6,346.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | PA Eastway, Inc | SINV-0212140 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 25.00 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Pembroke Pines 2, LLC | SINV-0212047 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 63,333.33 | 63,333.33 | 63,333.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Pembroke Pines 2, LLC | SINV-0212058 | Invoice | 7/1/2023 | 7/1/2023 | 0 | (27,777.77) | (27,777.77) | (27,777.77) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Pembroke Pines 2, LLC | SINV-0212130 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,865.00 | 6,865.00 | 6,865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Pembroke Pines 2, LLC | SINV-0212153 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,560.00 | 1,560.00 | 1,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Pembroke Pines 2, LLC | SINV-0212191 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 11,933.33 | 11,933.33 | 11,933.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Pembroke Pines 2, LLC | SINV-0212197 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,634.40 | 3,634.40 | 3,634.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | REO FUNDIT 1 ASSET LLC | SINV-0212033 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 21,000.00 | 21,000.00 | 21,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ROCKAWAY TOWN COURT LLC | SINV-0212021 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 47,916.67 | 47,916.67 | 47,916.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ROCKINGHAM 620 LLC | SINV-0211987 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 47,531.25 | 47,531.25 | 47,531.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | ROCKINGHAM 620 LLC | SINV-0212077 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,905.07 | 5,905.07 | 5,905.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SABER RIVERHEAD 58 LLC | SINV-0212032 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 47,611.08 | 47,611.08 | 47,611.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SABER RIVERHEAD 58 LLC | SINV-0212119 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,481.63 | 5,481.63 | 5,481.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SALMON RUN SHOPPING CENTER LLC | SINV-0212034 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,097.67 | 6,097.67 | 6,097.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SALMON RUN SHOPPING CENTER LLC | SINV-0212120 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 11,350.75 | 11,350.75 | 11,350.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0212057 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 74,822.83 | 74,822.83 | 74,822.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0212060 | Invoice | 7/1/2023 | 7/1/2023 | 0 | (20,833.33) | (20,833.33) | (20,833.33) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0212156 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,927.85 | 2,927.85 | 2,927.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0212138 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,132.92 | 8,132.92 | 8,132.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Sayville Plaza Development LLC | SINV-0212193 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 18,705.71 | 18,705.71 | 18,705.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SEP Augusta, LLC | SINV-0212042 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 14,230.83 | 14,230.83 | 14,230.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SEP Augusta, LLC | SINV-0212127 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,984.63 | 3,984.63 | 3,984.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SHELBY CORNERS RE HOLDINGS LLC | SINV-0212014 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 22,733.31 | 22,733.31 | 22,733.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SHELBY CORNERS RE HOLDINGS LLC | SINV-0212103 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,868.78 | 4,868.78 | 4,868.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SIPOC Associates | SINV-0212041 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 73,015.71 | 73,015.71 | 73,015.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SIPOC Associates | SINV-0212126 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 16,328.84 | 16,328.84 | 16,328.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SIPOC Associates | SINV-0212189 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 10,245.55 | 10,245.55 | 10,245.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SIPOC Associates | SINV-0212196 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,452.55 | 6,452.55 | 6,452.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction Number | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | Soundwater Dartmouth LLC | SINV-0212040 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 25,867.63 | 25,867.63 | 25,867.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | Soundwater Dartmouth LLC | SINV-0212125 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 6,805.49 | 6,805.49 | 6,805.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | South Hills Owner LLC | SINV-0212007 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 42,216.75 | 42,216.75 | 42,216.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | South Hills Owner LLC | SINV-0212097 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 642.54 | 642.54 | 642.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | South Hills Owner LLC | SINV-0212202 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 59.85 | 59.85 | 59.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | STAPLES ADVANTAGE | SINV-0212367 | Invoice | 7/1/2023 | 7/31/2023 | 0 | 305.87 | 305.87 | 305.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SUSO 5 Fayetteville LP | SINV-0212028 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 24,791.67 | 24,791.67 | 24,791.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SUSO 5 Fayetteville LP | SINV-0212116 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,711.27 | 5,711.27 | 5,711.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SUSO 5 Fayetteville LP | SINV-0212151 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,351.54 | 1,351.54 | 1,351.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SUSO 5 Fayetteville LP | SINV-0212187 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 4,071.30 | 4,071.30 | 4,071.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SVMP DE LLC | SINV-0211995 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 87,052.00 | 87,052.00 | 87,052.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | SVMP DE LLC | SINV-0212085 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,934.01 | 8,934.01 | 8,934.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TANGER OUTLETS DEER PARK LLC | SINV-0212009 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 113,547.96 | 113,547.96 | 113,547.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TANGER OUTLETS DEER PARK LLC | SINV-0212203 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 270.47 | 270.47 | 270.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TOWN OF FOXBOROUGH | SINV-0211925 | Invoice | 7/1/2023 | 8/1/2023 | 0 | 404.45 | 404.45 | 404.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TOWN OF ORLEANS/ R.E.TAX | SINV-0211929 | Invoice | 7/1/2023 | 8/1/2023 | 0 | 96.86 | 96.86 | 96.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TRUSS GREENWOOD IN LLC | SINV-0212015 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 31,583.33 | 31,583.33 | 31,583.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211975 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 39,487.50 | 39,487.50 | 39,487.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212062 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 13,000.00 | 13,000.00 | 13,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212167 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 9,000.00 | 9,000.00 | 9,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212200 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 700.00 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212199 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 700.00 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211976 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,418.04 | 8,418.04 | 8,418.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212063 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,200.00 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212168 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 900.00 | 900.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211977 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 15,148.75 | 15,148.75 | 15,148.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212064 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212169 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,900.00 | 1,900.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211978 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 23,816.25 | 23,816.25 | 23,816.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212065 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,000.00 | 8,000.00 | 8,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212170 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211979 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 13,113.13 | 13,113.13 | 13,113.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212066 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,700.00 | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Company | Company Currency | Supplier | Transaction # | Transaction Type | Transaction Date | Due Date | Aging Days | Original Amount in Transaction Currency | Balance in Company Currency | Current | 1-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212171 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 1,500.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211980 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 18,768.33 | 18,768.33 | 18,768.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212067 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,250.00 | 2,250.00 | 2,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212172 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211982 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 50,000.00 | 50,000.00 | 50,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212069 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 16,000.00 | 16,000.00 | 16,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212174 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 5,500.00 | 5,500.00 | 5,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211983 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 32,562.50 | 32,562.50 | 32,562.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212071 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 2,300.00 | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0211991 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 61,047.42 | 61,047.42 | 61,047.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212081 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 11,750.00 | 11,750.00 | 11,750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212162 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,317.91 | 3,317.91 | 3,317.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | TURTLE ROCK LLC | SINV-0212179 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 10,250.00 | 10,250.00 | 10,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | URSTADT BIDDLE PROPERTIES INC | SINV-0211992 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 87,184.17 | 87,184.17 | 87,184.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | URSTADT BIDDLE PROPERTIES INC | SINV-0212082 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 10,043.00 | 10,043.00 | 10,043.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | URSTADT BIDDLE PROPERTIES INC | SINV-0212180 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 17,754.00 | 17,754.00 | 17,754.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | USPG PORTFOLIO FIVE LLC | SINV-0212002 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 15,858.50 | 15,858.50 | 15,858.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | USPG PORTFOLIO FIVE LLC | SINV-0212091 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,560.00 | 3,560.00 | 3,560.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | USPG PORTFOLIO FIVE LLC | SINV-0212142 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 16,471.35 | 16,471.35 | 16,471.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VICKERRY REALTY CO. TRUST | SINV-0211994 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 62,500.00 | 62,500.00 | 62,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | VICKERRY REALTY CO. TRUST | SINV-0212084 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 8,284.00 | 8,284.00 | 8,284.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | WMR GROUP LLC | SINV-0212207 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 400.00 | 400.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | YORK TOWN CENTER HOLDING LP | SINV-0212046 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 51,696.17 | 51,696.17 | 51,696.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | YORK TOWN CENTER HOLDING LP | SINV-0212139 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 3,824.10 | 3,824.10 | 3,824.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | YORK TOWN CENTER HOLDING LP | SINV-0212205 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 59.66 | 59.66 | 59.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Christmas Tree Shops, LLC | USD | YORK TOWN CENTER HOLDING LP | SINV-0212204 | Invoice | 7/1/2023 | 7/1/2023 | 0 | 46.00 | 46.00 | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | Total | | | | 9,380,406.58 | 6,111,033.99 | 2,370,104.20 | 899,268.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Christmas Tree Shops, LLC**
**Payments to Insiders**
**June 2023**

| Insider | Amount | Date | For |
|---|---|---|---|
| Marc Salkovitz | 2,051.01 | 6/7/2023 | Employee Expenses |
| Marc Salkovitz | 19,923.08 | 6/8/2023 | Payroll-Gross Pay |
| Marc Salkovitz | 19,923.08 | 6/22/2023 | Payroll-Gross Pay |
| Pamela Salkovitz | 19,923.08 | 6/8/2023 | Payroll-Gross Pay |
| Pamela Salkovitz | 19,923.08 | 6/22/2023 | Payroll-Gross Pay |

Case Name: Christmas Tree Shops, LLC

Petition Date: May 5, 2023

Case No. 23-10576 (Jointly Administered)

Reporting Period: May 28, 2023 – July 1, 2023

**BANK RECONCILIATIONS**

The Debtors hereby submit this attestation regarding bank account reconciliations in lieu of providing copies of bank statements, bank reconciliations, and journal entries.

The Debtors' standard practice is to ensure that bank reconciliations are completed before closing the books each reporting period.  I attest that each of the Debtors' bank accounts has been reconciled in accordance with their standard practices.

Dated: July 24, 2023

<u>/s/ Marjorie E. Kaufman</u>
Signature


Marjorie E. Kaufman, CFO