# **EXHIBIT A**

**(Detailed Description, by Project Category, of Services Rendered During Fee Period)**

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| | 5/10/2023 | ECJ | 2.5 | B110 | $600.00 | Conduct search and order relevant CTS records re: articles of incorporation; certificates of good standing; and foreign entity certificates |
| | 5/10/2023 | HBM | 0.3 | B110 | $220.50 | Telephone call with John Kuzinevich re: ordinary course professionals |
| | 5/11/2023 | ECJ | 1.5 | B110 | $360.00 | Continue to coordinate and review CTS foreign entity certificates |
| | 5/11/2023 | KRC | 1 | B110 | $625.00 | Statement of Financial Affairs/Schedules call with CSS, Troutman and client |
| | 5/11/2023 | LAO | 1.2 | B110 | $390.00 | Call with KCC/Troutman - schedules and SOFA |
| | 5/11/2023 | HBM | 0.5 | B110 | $367.50 | Telephone call with utilities re: issues and emails |
| | 5/11/2023 | CMC | 0.9 | B110 | $526.50 | Work on issues re schedules |
| | 5/12/2023 | HBM | 1.2 | B110 | $882.00 | Several telephone calls with co-counsel and parties in interest re: case status and issues |
| | 5/15/2023 | ECJ | 1 | B110 | $240.00 | Check status on ordered documents for Delaware entities and MA Certificates of Good Standing |
| | 5/15/2023 | HBM | 0.8 | B110 | $588.00 | Multiple emails re: case status; telephone calls re: same |
| | 5/15/2023 | HBM | 1.4 | B110 | $1,029.00 | Telephone call with J. Wolf re: lease issues and status; email re: same; telephone call with Kt Ellis re: same; BBBY issues; conference with C. Condon re: same |
| | 5/15/2023 | LAO | 0.6 | B110 | $195.00 | Telephone conference with CMC re: open item call; telephone conference with team re: open items |
| | 5/15/2023 | CMC | 1.2 | B110 | $702.00 | Call re status and open issues |
| | 5/16/2023 | CMC | 1.1 | B110 | $643.50 | Prepare for and participate in call with UST re committee issues |
| | 5/17/2023 | HBM | 0.3 | B110 | $220.50 | Telephone call with Attorney for Salkowitz re: case status |
| | 5/17/2023 | CMC | 0.9 | B110 | $526.50 | Compile/review documents for initial debtor interview |
| | 5/18/2023 | LAO | 2.4 | B110 | $780.00 | Responding to various requests/open items; schedules check in call |
| | 5/22/2023 | HBM | 1 | B110 | $735.00 | Telephone call with co-counsel re: coordination, dates, to do list, etc.; email re: same |
| | 5/22/2023 | LAO | 1.2 | B110 | $390.00 | Status call with team; schedules call |
| | 5/22/2023 | LAO | 3.4 | B110 | $1,105.00 | Responding to various requests; organizing first day orders |
| | 5/22/2023 | CMC | 0.9 | B110 | $526.50 | Call with client re outstanding issues |
| | 5/23/2023 | ECJ | 0.5 | B110 | $120.00 | Receive and review CTS MA Certificate of Good Standing |
| | 5/23/2023 | HBM | 1.2 | B110 | $882.00 | Review the issues re: final First Day Order; multiple emails re: same; conference with L. O'Farrell re: same |
| | 5/23/2023 | LAO | 0.8 | B110 | $260.00 | Meeting with client and HBM |
| | 5/24/2023 | LAO | 1.9 | B110 | $617.50 | Drafting Global notes re: schedule |
| | 5/24/2023 | LAO | 0.5 | B110 | $162.50 | Schedules call with company and KRC |
| | 5/25/2023 | LAO | 1.2 | B110 | $390.00 | Drafting Global Notes |
| | 5/25/2023 | KRC | 0.6 | B110 | $375.00 | Schedules/SOFA page turn call |
| | 5/25/2023 | KRC | 0.5 | B110 | $312.50 | Review Global Notes, revise; circulate to schedule/SOFA team |
| | 5/26/2023 | LAO | 0.3 | B110 | $97.50 | Telephone conference re: Global Notes |
| | 5/26/2023 | KRC | 0.8 | B110 | $500.00 | Telephone conference on schedules/SOFA |
| | 5/26/2023 | KRC | 1.7 | B110 | $1,062.50 | Revise Global Notes; prepare for call on specific Global Notes; Global Notes call with client |
| | 5/26/2023 | KRC | 1 | B110 | $625.00 | Continue to work on Global Notes |
| | 5/26/2023 | CMC | 1.2 | B110 | $702.00 | Further prep for 5/31 hearings; review objections; emails re same |
| | 5/26/2023 | CMC | 0.9 | B110 | $526.50 | Update agenda for hearing |
| | 5/26/2023 | CMC | 0.7 | B110 | $409.50 | Work on schedules |
| | 6/6/2023 | LAO | 0.5 | B110 | $162.50 | CTS team meeting re: open items |
| | 6/7/2023 | LAO | 0.9 | B110 | $292.50 | Telephone conferences with team |
| | 6/8/2023 | LAO | 0.4 | B110 | $130.00 | Telephone conference with team |
| | 6/12/2023 | CMC | 0.4 | B110 | $234.00 | Review proposed agenda |
| | 6/14/2023 | LAO | 1.5 | B110 | $487.50 | Returning calls; attention to emails |
| | 6/20/2023 | LAO | 0.6 | B110 | $195.00 | Team meeting re: open items |
| | 6/21/2023 | CMC | 0.9 | B110 | $526.50 | Address issues re monthly operating reports |
| | 6/24/2023 | CMC | 0.4 | B110 | $234.00 | Memorandum re call with lenders |
| | 6/26/2023 | LAO | 0.2 | B110 | $65.00 | Meeting with HBM & CMC re: outstanding issues |
| | 6/29/2023 | LAO | 0.2 | B110 | $65.00 | Planning meeting with CMC and HBM |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| Total: | | | 45.1 | | $21,087.00 | |
| | | | | | | |
| **Asset Disposition** | | | | | | |
| | 6/1/2023 | HBM | 0.8 | B130 | $588.00 | Conference call with SSG re: case status, marketing strategy and issues |
| | 6/14/2023 | HBM | 1.2 | B130 | $882.00 | Attend status call with SSG; email re: same |
| | 6/14/2023 | HBM | 0.2 | B130 | $147.00 | Emails re: SSG |
| | 6/14/2023 | CMC | 1.2 | B130 | $702.00 | Participate in call with SSG re sale/investor solicitation |
| | 6/15/2023 | CMC | 0.7 | B130 | $409.50 | Work on potential sale motion |
| | 6/16/2023 | HBM | 0.4 | B130 | $294.00 | Telephone call with potential lease consultant; email to client re: same |
| | 6/21/2023 | KRC | 0.8 | B130 | $500.00 | Call with H. Murphy, M. Salkovitz, Pan S, Theresa and Scott from SSG and M. Kaufman re: 363 |
| | 6/21/2023 | KRC | 0.3 | B130 | $187.50 | Summary email to C. Condon and L. O'Farrell with timeline of 363 sale |
| | 6/21/2023 | CMC | 1.2 | B130 | $702.00 | Research re sale issues |
| | 6/21/2023 | CMC | 0.7 | B130 | $409.50 | Work on Pathlight issues; review documents re term loans |
| | 6/21/2023 | LAO | 3.1 | B130 | $1,007.50 | Attention to open matters; reviewing sample bid procedure motions; meeting with CMC & HBM re: status of case |
| | 6/22/2023 | HBM | 0.3 | B130 | $220.50 | Telephone call with client re: landlord issue |
| | 6/22/2023 | CMC | 1.5 | B130 | $877.50 | Review pleadings re sales; confer with SSG re: same |
| | 6/22/2023 | CMC | 0.5 | B130 | $292.50 | Multiple calls with landlords re leases; emails re same |
| | 6/22/2023 | CMC | 0.3 | B130 | $175.50 | Calls with SSG re potential investment/sale |
| | 6/22/2023 | CMC | 0.7 | B130 | $409.50 | Further work on landlord issues re: sale |
| | 6/22/2023 | CMC | 1.6 | B130 | $936.00 | Work on sale pleadings |
| | 6/23/2023 | CMC | 2 | B130 | $1,170.00 | Draft/revise bid procedure/sale pleadings |
| | 6/23/2023 | CMC | 1.3 | B130 | $760.50 | Further work on sale pleadings |
| | 6/25/2023 | LAO | 0.6 | B130 | $195.00 | Call with lenders and SSG |
| | 6/26/2023 | LAO | 4.1 | B130 | $1,332.50 | Draft exhibits to sale motion |
| | 6/26/2023 | CMC | 0.6 | B130 | $351.00 | Conference with DE counsel re DIP issues and sale |
| | 6/26/2023 | CMC | 0.7 | B130 | $409.50 | Conferences with client re DIP and sale |
| | 6/26/2023 | CMC | 2.3 | B130 | $1,345.50 | Draft/revise bid procedures/sale motion |
| | 6/26/2023 | CMC | 1.8 | B130 | $1,053.00 | Amend/revise bid procedures motion |
| | 6/26/2023 | CMC | 0.6 | B130 | $351.00 | Call with client re sale/bid procedures |
| | 6/27/2023 | HBM | 0.7 | B130 | $514.50 | Review draft motion to approve bidding procedures/sale; conference with C. Condon re: revisions and additions re: same |
| | 6/27/2023 | HBM | 2.5 | B130 | $1,837.50 | Review and revise draft motion to approve bidding procedures sale; conference with C. Condon re: revisions and additions re: same |
| | 6/27/2023 | LAO | 1.5 | B130 | $487.50 | Implementing edits to Sale Motion and exhibits |
| | 6/27/2023 | HBM | 2 | B130 | $1,470.00 | Work on sale |
| | 6/27/2023 | HBM | 2.4 | B130 | $1,764.00 | Extended telephone conference with Debtors professionals re: sale |
| | 6/27/2023 | CMC | 2.3 | B130 | $1,345.50 | Draft/revise bid procedures/sale motion |
| | 6/27/2023 | CMC | 1.5 | B130 | $877.50 | Further work amend/revise bid procedures motion |
| | 6/28/2023 | LAO | 0.4 | B130 | $130.00 | Implementing bid procedures edits |
| | 6/28/2023 | LAO | 0.4 | B130 | $130.00 | Discussion with CMC re: liquidator/store closing |
| | 6/28/2023 | CMC | 1.6 | B130 | $936.00 | Finalize sale pleadings |
| | 6/29/2023 | CMC | 0.6 | B130 | $351.00 | Prepare for and participate in call re sale process |
| Total: | | | 45.4 | | $25,552.00 | |
| | | | | | | |
| **Relief from Stay/Adequate Protection Proceedings** | | | | | | |
| | 5/8/2023 | CMC | 1 | B140 | $585.00 | Work on responses to motions to compel; admin issues |
| | 5/10/2023 | CMC | 2.3 | B140 | $1,345.50 | Review letter re stop-shipment; research re same; draft/revise letter to carrier and supplier re violation of the automatic stay |
| | 5/11/2023 | LAO | 0.7 | B140 | $227.50 | Reviewing lien documents; attention to emails |
| | 5/11/2023 | CMC | 0.7 | B140 | $409.50 | Finalize and transmit stay violation letter |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 6/5/2023 | HBM | 0.6 | B140 | $441.00 | Conference with K. Cruickshank re: motion for relief from stay re; landlord's claims; prepare for opposition, outline re: same; email to client re: insurance policy |
| | 6/5/2023 | HBM | 1.2 | B140 | $882.00 | Review motions on for hearing on 6/14; review issues re: same; emails re: same |
| | 6/5/2023 | KRC | 0.2 | B140 | $125.00 | Confer with H. Murphy re: motion for relief filed by landlord; issues and response to same |
| | 6/5/2023 | KRC | 1.5 | B140 | $937.50 | Research re: self insured retention treatment in Bankruptcy |
| | 6/5/2023 | KRC | 0.8 | B140 | $500.00 | Draft objection to motion for relief; review documents sent by E. Meltzer |
| | 6/5/2023 | KRC | 1 | B140 | $625.00 | Further research re: law on claim of insurance |
| | 6/6/2023 | HBM | 2 | B140 | $1,470.00 | Work on resolving motions set for 6/15; telephone call with client; telephone call with attorney for landlord re: relief from stay; review issues re: motions; conference with K. Cruickshank; review and revise draft stipulation re: relief from stay |
| | 6/6/2023 | HBM | 0.7 | B140 | $514.50 | Review motion for relief from stay; telephone call with client re: same (Dartmouth, MA) |
| | 6/6/2023 | KRC | 0.5 | B140 | $312.50 | Continue research on insurance issues; confer with H. Murphy re: strategy; coordinate to contact movant |
| | 6/6/2023 | KRC | 1.8 | B140 | $1,125.00 | Draft Stipulation with Movant re: State Court litigation |
| | 6/6/2023 | KRC | 0.4 | B140 | $250.00 | Brief review of liability policy |
| | 6/6/2023 | KRC | 0.5 | B140 | $312.50 | Confer with H. Murphy re: stipulation; revise same; sent to counsel to movants for review |
| | 6/8/2023 | HBM | 0.6 | B140 | $441.00 | Work on resolving settlements on 2 motions; review draft orders re: same; emails re: same |
| | 6/8/2023 | KRC | 0.3 | B140 | $187.50 | Review moving party's changes to Order and Stipulation on Motion for Relief with co-counsel to coordinate filing of same |
| | 6/8/2023 | CMC | 1.2 | B140 | $702.00 | Work on relief from stay issues |
| | 6/8/2023 | CMC | 1 | B140 | $585.00 | Work on responses to pending motions/admin issue |
| | 6/12/2023 | HBM | 0.6 | B140 | $441.00 | Telephone call with attorney re: objection; conference with L. O'Farrell re: same |
| | 6/13/2023 | LAO | 2.3 | B140 | $747.50 | Response to Soundwater motion for relief |
| | 6/15/2023 | LAO | 0.3 | B140 | $97.50 | Meeting with HBM & CMC re: relief from stay |
| | 6/15/2023 | LAO | 0.3 | B140 | $97.50 | Telephone conference with CMC & counsel for Soundwater; discussion with CMC |
| | 6/15/2023 | CMC | 1.2 | B140 | $702.00 | Work on response to Dartmouth motion for relief |
| Total: | | | 23.7 | | $14,063.50 | |
| | | | | | | |
| **Meetings and Communications with Creditors** | | | | | | |
| | 5/10/2023 | CMC | 0.8 | B150 | $468.00 | Review UST materials re initial debtor conference; coordinate with client re: same |
| | 5/11/2023 | CMC | 1 | B150 | $585.00 | Coordinate materials for initial debtor conference; calls with client; review documents |
| | 5/16/2023 | HBM | 0.6 | B150 | $441.00 | Review and respond to issues re: Fiserve; email to client |
| | 5/16/2023 | HBM | 0.3 | B150 | $220.50 | Telephone call with creditor's counsel re: case status |
| | 5/18/2023 | WRM | 0.3 | B150 | $195.00 | Group telephone conference on plan provisions |
| | 5/22/2023 | HBM | 0.3 | B150 | $220.50 | Deal with creditor inquiry |
| | 5/23/2023 | HBM | 0.6 | B150 | $441.00 | Telephone call with creditors committee counsel re; case background and overview; email to client re: same |
| | 5/24/2023 | KRC | 1.2 | B150 | $750.00 | Coordinate production of loan documents requested by the Unsecured Creditors' Committee |
| | 5/27/2023 | HBM | 1.6 | B150 | $1,176.00 | Prepare for and telephone call with UCC, DIP lenders, etc. re: UCC issues re: DIP; emails re: same |
| | 5/27/2023 | CMC | 1.4 | B150 | $819.00 | Prepare for and participate in call with Lenders and Committee re DIP issues |
| | 5/29/2023 | LAO | 1 | B150 | $325.00 | Call with CMC re: status of first day orders; telephone conference with committee, follow up emails |
| | 5/29/2023 | CMC | 0.8 | B150 | $468.00 | Prepare for and participate in conference re DIP issues and first day pleadings |
| | 5/29/2023 | CMC | 0.9 | B150 | $526.50 | Conferences and phone calls re order and hearing issues |
| | 5/30/2023 | LAO | 0.9 | B150 | $292.50 | Second Day hearing prep call; reviewing emails, call with local counsel, editing order |
| | 5/30/2023 | LAO | 2.4 | B150 | $780.00 | Preparing information requested from Committee re: consignment motion; editing COC re: utility motions |
| | 6/5/2023 | HBM | 0.5 | B150 | $367.50 | Telephone call with M. Kaufman re: case status and issues of DIP, section 341 meeting, etc.; emails re: DIP |
| | 6/5/2023 | HBM | 1.9 | B150 | $1,396.50 | Review Statement of Affairs; conference with K. Cruickshank; telephone call with client re: preparation of 341 meeting; |
| | 6/5/2023 | KRC | 0.9 | B150 | $562.50 | Attend 341 preparation; call with M. Salkowitz, M. Kaufman and H. Murphy; review motion for relief from stay by landlord |
| | 6/6/2023 | HBM | 1.3 | B150 | $955.50 | Prepare for and attend 341 meeting |
| | 6/9/2023 | CMC | 0.7 | B150 | $409.50 | Emails re notice re plan |
| | 6/12/2023 | CMC | 2.2 | B150 | $1,287.00 | Review Pathlight documents; put together issues re Committee claims; further review of documents |
| | 6/16/2023 | HBM | 0.4 | B150 | $294.00 | Emails to and from creditors committee counsel re: information and documents; email to client re: same |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
|  | 6/19/2023 | HBM | 1 | B150 | $735.00 | Review documents and information requested by creditors committee; email re: same; conference with C. Condon re: same; telephone call with client re: same |
|  | 6/20/2023 | HBM | 0.5 | B150 | $367.50 | Telephone call from creditor's counsel re: plan and disclosure statement; email to and from co-counsel re: Plan; conference with C. Condon re: same |
|  | 6/20/2023 | LAO | 0.5 | B150 | $162.50 | Call with client re: list of contracts to assume |
|  | 6/22/2023 | HBM | 3 | B150 | $2,205.00 | Telephone call with creditors committee re: Default Notice, potential sale, issues re: same; telephone call with creditors committee counsel re: same; telephone call with J. Wolf; telephone call with G. Galardi; all re: DIP/sale; review letter for Pathlight; email re: same |
|  | 6/22/2023 | HBM | 2.3 | B150 | $1,690.50 | Prepare for and telephone call with creditors committee, DIP lenders, etc. re: case status, sale, July 7 hearing, etc.; emails re: same |
|  | 6/22/2023 | LAO | 0.7 | B150 | $227.50 | Meeting with team; call with J. Wolfe; call with Evelyn |
|  | 6/22/2023 | LAO | 1.4 | B150 | $455.00 | Call with lenders & committee; follow up call with company and SSG |
|  | 6/23/2023 | HBM | 0.6 | B150 | $441.00 | Telephone call with creditors committee re: BBBY claims, defenses, POC issues; conference with C. Condon re: same |
|  | 6/23/2023 | HBM | 2 | B150 | $1,470.00 | Emails re: case status, budget, DIP, etc. |
|  | 6/23/2023 | LAO | 0.4 | B150 | $130.00 | Returning calls to creditors |
|  | 6/23/2023 | CMC | 1.2 | B150 | $702.00 | Calls with Committee re lender default; response |
|  | 6/24/2023 | HBM | 1.7 | B150 | $1,249.50 | Telephone call with DIP lenders, creditors committee, SSG re: DIP Order, sale process; multiple emails re: same |
|  | 6/24/2023 | CMC | 0.7 | B150 | $409.50 | Calls re default issues; sale process, multiple emails |
|  | 6/25/2023 | CMC | 1.1 | B150 | $643.50 | Prepare for and participate in call with lenders re DIP default/other defaults |
|  | 6/26/2023 | LAO | 0.5 | B150 | $162.50 | Call with Evelyn and Committee re: issues |
|  | 6/26/2023 | CMC | 0.9 | B150 | $526.50 | Prepare for and participate in call with Committee re DIP issues |
|  | 6/27/2023 | HBM | 0.3 | B150 | $220.50 | Review Court Order re: hearing; telephone call with E. Meltzer re: same; email to client re: same, discussions of potential witnesses |
|  | 6/27/2023 | HBM | 0.2 | B150 | $147.00 | Telephone call with G. Gardari re: DIP Order and Hearing |
|  | 6/27/2023 | CMC | 0.6 | B150 | $351.00 | Emails/calls with Committee re DIP issues |
|  | 6/28/2023 | LAO | 1.4 | B150 | $455.00 | Telephone conference with Lenders; follow up call with HBM, CMC & Co-counsel |
|  | 6/28/2023 | HBM | 0.8 | B150 | $588.00 | Call with UCC and lenders re: "deal" |
|  | 6/28/2023 | HBM | 1.3 | B150 | $955.50 | Conference call with co-counsel on DIP order, etc.; follow up call with Committee |
|  | 6/28/2023 | HBM | 1 | B150 | $735.00 | New issues borrowing base; telephone conference with DIP lender |
|  | 6/28/2023 | CMC | 0.8 | B150 | $468.00 | Calls with Lenders re amended DIP |
|  | 6/28/2023 | CMC | 0.9 | B150 | $526.50 | Calls with Committee re deal |
| **Total:** |  |  | **47.8** |  | **$29,004.50** |  |
|  |  |  |  |  |  |  |
| **Fee/Employment Applications** |  |  |  |  |  |  |
|  | 5/18/2023 | AGL | 0.2 | B160 | $130.00 | Confer with H Murphy re disclosures for retention application |
|  | 5/19/2023 | KRC | 0.7 | B160 | $437.50 | Work on application to employ Murphy & King |
|  | 5/22/2023 | KRC | 2.8 | B160 | $1,750.00 | Continue to draft Murphy & King application to employ |
|  | 5/23/2023 | HBM | 0.5 | B160 | $367.50 | Finalize review of application to employ; conference with K. Cruickshank |
|  | 5/23/2023 | KRC | 4.8 | B160 | $3,000.00 | Continue to draft application to employ; prepare all exhibits |
|  | 5/24/2023 | KRC | 0.9 | B160 | $562.50 | Review co-counsel comments on M&K's Application to Employ; coordinate to finalize; coordinate to send to client, then to Troutman |
|  | 5/24/2023 | KRC | 1.8 | B160 | $1,125.00 | Work on M&K fee budget; confer with E. Meltzer re: same; revise same |
|  | 6/14/2023 | CMC | 0.7 | B160 | $409.50 | Review SSG application |
|  | 6/21/2023 | CMC | 0.7 | B160 | $409.50 | Work on fee issues; review; work on statement |
| **Total:** |  |  | **13.1** |  | **$8,191.50** |  |
|  |  |  |  |  |  |  |
| **Avoidance Action Analysis** |  |  |  |  |  |  |
|  | 5/26/2023 | AGL | 1 | B180 | $650.00 | Research disclosure statement materials - disclosure of potential causes of action. |
|  | 5/30/2023 | CRB | 1.6 | B180 | $1,176.00 | Attendance at the deposition of T. Frederick; and notes |
|  | 6/15/2023 | HBM | 1.6 | B180 | $1,176.00 | Multiple emails for UST re: Plan; co-counsel re: Solicitor Order; emails to UST; emails to lenders re: same;, client re: same; conference with C. Condon |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 6/19/2023 | HBM | 1.2 | B180 | $882.00 | Two telephone calls with M. Kaufman re: case status, creditor committee questions, real estate consultant, Pathlight made-whole; conference with C. Condon re: same |
| | 6/19/2023 | HBM | 0.4 | B180 | $294.00 | Telephone call from creditors committee counsel re: case status and sale; challenge questions |
| | 6/19/2023 | CMC | 1.4 | B180 | $819.00 | Review documents and statements re Pathlight |
| | 6/20/2023 | CMC | 1.5 | B180 | $877.50 | Work on disclosure statement issues; review UST comments; conference with client and Delaware counsel re same |
| | 6/20/2023 | CMC | 1.2 | B180 | $702.00 | Review Committee correspondence re Pathlight issues; confer with client |
| | 6/21/2023 | HBM | 1.3 | B180 | $955.50 | Telephone call with client, SSG re: update; 363 process; follow up with Debtor re: same and issues to be addressed with DIP Lender, etc. |
| | 6/21/2023 | CMC | 1 | B180 | $585.00 | Work on issues re BBBy claim; memorandum re same |
| Total: | | | 12.2 | | $8,117.00 | |
| **Assumption/Rejection of Leases and Contracts** | | | | | | |
| | 5/9/2023 | HBM | 0.3 | B185 | $220.50 | Telephone call with counsel for BBBY re: lease and case status |
| | 5/11/2023 | LAO | 2.9 | B185 | $942.50 | Researching rejection/assumption issues; researching Utility Adequate Assurance |
| | 5/11/2023 | HBM | 1.7 | B185 | $1,249.50 | Review issues re: landlords and emails re: same; telephone call with J. Wolf re: BBBY re: same; emails re: same |
| | 5/11/2023 | HBM | 0.4 | B185 | $294.00 | Deal with Ikea landlord; email to client re: same |
| | 5/15/2023 | CMC | 1.1 | B185 | $643.50 | Compile list of BBBy subleases; review documents re BBBy issues; confer with BBBy counsel |
| | 5/15/2023 | CMC | 0.9 | B185 | $526.50 | Further work on BBBy issues |
| | 5/16/2023 | CRB | 0.4 | B185 | $294.00 | Conference with C. Condon to consider the BBBY settlement and release agreement in the context of the leases and lease rejection and lien claim |
| | 5/16/2023 | HBM | 1.2 | B185 | $882.00 | Several telephone calls with K&E, client re; subleases, etc. |
| | 5/16/2023 | CMC | 1.2 | B185 | $702.00 | Further work on BBBy issues; confer with BBBy counsel re abandonment and rejection |
| | 5/17/2023 | HBM | 0.9 | B185 | $661.50 | Multiple emails re: lease status and issues; telephone call with John Kuzinevetch re: same |
| | 5/17/2023 | HBM | 0.3 | B185 | $220.50 | Telephone call with landlord re: status of rent, etc. |
| | 5/17/2023 | CMC | 1.1 | B185 | $643.50 | Review lease issues re bifurcation |
| | 5/17/2023 | CMC | 0.9 | B185 | $526.50 | Emails; phone calls with landlords re case status and next steps |
| | 5/18/2023 | AGL | 1.4 | B185 | $910.00 | Several conferences with H Murphy, L O'Farrell re procedures for assumption/rejection of contracts. Review draft plan provisions. |
| | 5/18/2023 | CMC | 1.5 | B185 | $877.50 | Work on plan assumption provisions |
| | 5/18/2023 | CMC | 1.7 | B185 | $994.50 | Draft/revise disclosure statement |
| | 5/19/2023 | HBM | 0.3 | B185 | $220.50 | Review letters re: adequate assurance s. 365; emails re: same |
| | 5/19/2023 | HBM | 0.3 | B185 | $220.50 | Telephone calls re: real estate leases |
| | 5/19/2023 | HBM | 0.7 | B185 | $514.50 | Telephone call with attorneys for multiple creditors; telephone call with landlord attorney |
| | 5/19/2023 | CMC | 0.7 | B185 | $409.50 | Further work on BBBy issues; calls re: same |
| | 5/23/2023 | LAO | 1.7 | B185 | $552.50 | Meeting with K & E re: BBBy; discussion with HBM re: objection to utility motion |
| | 5/23/2023 | CMC | 1.1 | B185 | $643.50 | Work on BBBy lease issues; call with counsel re same |
| | 6/1/2023 | LAO | 0.5 | B185 | $162.50 | Working on lease issue - re: email from K&E |
| | 6/6/2023 | HBM | 0.5 | B185 | $367.50 | Telephone cal with attorney for landlord re: 4 locations; telephone call with client re: same |
| | 6/7/2023 | HBM | 0.8 | B185 | $588.00 | Emails and telephone calls with various landlords and creditors counsel re: case status, etc. |
| | 6/7/2023 | CMC | 1.8 | B185 | $1,053.00 | Draft Plan of Reorganization; meetings re same |
| | 6/13/2023 | HBM | 0.7 | B185 | $514.50 | Multiple emails re: claims and landlords; emails with co-counsel re: issues; telephone call with client re: same |
| | 6/13/2023 | HBM | 1 | B185 | $735.00 | Prepare for and telephone call with M. Kaufman re: landlords, utilities and DIP issues; conference with L. O'Farrell re: same; telephone call with M. Salkovitz re: results of calls with landlords |
| | 6/13/2023 | LAO | 2.2 | B185 | $715.00 | Working on motion to extend lease rejection date |
| | 6/13/2023 | LAO | 0.7 | B185 | $227.50 | Telephone conference with client re: landlord |
| | 6/13/2023 | CMC | 0.9 | B185 | $526.50 | Work on lease issues |
| | 6/14/2023 | LAO | 4.1 | B185 | $1,332.50 | Work on motion to extend lease rejection date |
| | 6/14/2023 | HBM | 0.4 | B185 | $294.00 | Telephone call with BBBY counsel re: corporate office in NJ, Ikea; conference with client re: same |
| | 6/14/2023 | HBM | 1.5 | B185 | $1,102.50 | Review and revise motion to extend time to assume and reject lease; several conferences with L. O'Farrell re: same |
| | 6/14/2023 | CMC | 1.4 | B185 | $819.00 | Draft/revise lease motion |
| | 6/14/2023 | CMC | 1 | B185 | $585.00 | Work on lease/contract assumption motion |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 6/14/2023 | CMC | 0.9 | B185 | $526.50 | Draft/revise motion to extend |
| | 6/15/2023 | LAO | 2.8 | B185 | $910.00 | Work on Motion to extend lease rejection date |
| | 6/15/2023 | HBM | 1 | B185 | $735.00 | Work on motion executory contracts issues; several conferences with C. Condon and L. O'Farrell re: same |
| | 6/15/2023 | CMC | 1.9 | B185 | $1,111.50 | Draft/revise motion to extend time to assume or reject |
| | 6/15/2023 | CMC | 1.1 | B185 | $643.50 | Draft lease rejection motion |
| | 6/15/2023 | CMC | 1.3 | B185 | $760.50 | Draft/revise motion to reject |
| | 6/15/2023 | CMC | 0.7 | B185 | $409.50 | Work on issues re motion to extend |
| | 6/16/2023 | AGL | 0.6 | B185 | $390.00 | Review executory contract, employee issues. |
| | 6/16/2023 | LAO | 0.8 | B185 | $260.00 | Preparing schedule to motion to reject |
| | 6/16/2023 | HBM | 0.6 | B185 | $441.00 | Work on issues re: lease rejections; emails to client; conference with K. Cruickshank re: same |
| | 6/16/2023 | CMC | 1.9 | B185 | $1,111.50 | Draft/revise motion to reject leases; multiple emails |
| | 6/16/2023 | CMC | 1 | B185 | $585.00 | Draft/revise order on motion to reject |
| | 6/16/2023 | CMC | 2.1 | B185 | $1,228.50 | Revise plan re lease assumption issues; draft memorandum to client re: same |
| | 6/16/2023 | CMC | 0.7 | B185 | $409.50 | Draft/revise schedule of rejected leases |
| | 6/16/2023 | CMC | 1.1 | B185 | $643.50 | Finalize lease rejection motion |
| | 6/19/2023 | HBM | 0.6 | B185 | $441.00 | Emails to creditors committee re: documents; emails to and from landlords; emails to and from BBBY re: subleases |
| | 6/19/2023 | CMC | 1.2 | B185 | $702.00 | Multiple emails with BBBy counsel re lease issues; review schedule and lease issues; work on claim |
| | 6/20/2023 | HBM | 0.7 | B185 | $514.50 | Multiple emails re: landlord issues, utility request and vendors; conference with L. O'Farrell and C. Condon re: response re: same |
| | 6/20/2023 | HBM | 0.5 | B185 | $367.50 | Telephone call with client re: executory contracts, cure list, etc. |
| | 6/20/2023 | CMC | 1 | B185 | $585.00 | Calls with client re contracts to be assumed under the Plan; review same re: Plan |
| | 6/21/2023 | HBM | 0.3 | B185 | $220.50 | Emails re: landlords leases; email to client re: same |
| | 6/22/2023 | CMC | 0.9 | B185 | $526.50 | Work on lease rejection issues; multiple calls re same |
| | 6/25/2023 | LAO | 0.5 | B185 | $162.50 | Calls re: landlord contact information |
| | 6/29/2023 | HBM | 0.5 | B185 | $367.50 | Review proposals from landlord re: settlement of lease motion |
| | 6/30/2023 | LAO | 0.2 | B185 | $65.00 | Reviewing lease rejection motion and email from Huntington re; same |
| **Total:** | | | **65.1** | | **$36,289.50** | |
| | | | | | | |
| **Other Contested Matters** | | | | | | |
| | 5/22/2023 | HBM | 0.3 | B190 | $220.50 | Review the requests for 366 deposit; email re: same |
| | 5/23/2023 | HBM | 0.5 | B190 | $367.50 | Telephone call with BBBY re: subleases |
| | 5/23/2023 | HBM | 1.6 | B190 | $1,176.00 | Review Objection; conference with L. O'Farrell re: same; telephone call with client re: same |
| | 5/23/2023 | KRC | 0.2 | B190 | $125.00 | Review email from client to president of Avidia; correspond for response to LL |
| | 5/23/2023 | KRC | 1.5 | B190 | $937.50 | Conference with HBM re: research utility adequate deposit; conduct research re: sale |
| | 5/24/2023 | ECJ | 1.5 | B190 | $360.00 | Research and review court orders re: utility payments |
| | 5/24/2023 | LAO | 1.5 | B190 | $487.50 | Requests from committee and discussion with KRC re: reply to objection to utility motion |
| | 5/24/2023 | HBM | 0.8 | B190 | $588.00 | Telephone call with CC/FA and client re: case status and issues |
| | 5/24/2023 | HBM | 0.4 | B190 | $294.00 | Telephone call with J. Wolf re: landlord's objection to DIP; email re: same |
| | 5/24/2023 | HBM | 0.7 | B190 | $514.50 | Telephone call with client re: 366 report; conference with L. O'Farrell and K. Cruickshank re: replies |
| | 5/24/2023 | HBM | 0.8 | B190 | $588.00 | Review objection to utility motion; conference with K. Cruickshank re: same |
| | 5/24/2023 | KRC | 1.5 | B190 | $937.50 | Review objection to Utility Motion; review law; draft response; conference with COF re: same |
| | 5/24/2023 | KRC | 3 | B190 | $1,875.00 | Draft reply to objection to Utility Motion |
| | 5/24/2023 | KRC | 0.4 | B190 | $250.00 | Conference with HBM and LAO re: Reply to Objection |
| | 5/24/2023 | KRC | 0.2 | B190 | $125.00 | Confer with H. Murphy re: reply |
| | 5/25/2023 | CRB | 3.4 | B190 | $2,499.00 | Review Objection by Landlord to DIP Financing; draft reply |
| | 5/25/2023 | HBM | 5.7 | B190 | $4,189.50 | Deal with Objections by utilities, landlords; multiple conferences with team re: same; emails to client and co-counsel re: same; review and revise replies |
| | 5/25/2023 | KRC | 3.5 | B190 | $2,187.50 | Continue to draft Reply to Objection to Utility Motion |
| | 5/25/2023 | KRC | 1 | B190 | $625.00 | Conference with HBM re: revisions to Reply |
| | 5/25/2023 | KRC | 1.5 | B190 | $937.50 | Continue to draft Reply to Objection |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 5/25/2023 | KRC | 0.5 | B190 | $312.50 | Conference with HBM re: revisions to Reply; finalize same; forward to E. Meltzer for review and filing |
| | 5/26/2023 | LAO | 2 | B190 | $650.00 | Finalizing final orders; Final Schedules call with team |
| | 5/26/2023 | HBM | 4 | B190 | $2,940.00 | Deal with 366 potential settlement; review letter re: same; conference with K. Cruickshank; email with Troutman re: same; work on revising Objections to Final Orders |
| | 5/26/2023 | KRC | 2 | B190 | $1,250.00 | Review settlement offer of utilities; conference with HBM re: same; prepare schedule of proposed numbers |
| | 5/26/2023 | CMC | 0.7 | B190 | $409.50 | Revisions to final first-day orders |
| | 5/27/2023 | CMC | 1 | B190 | $585.00 | Work on revisions to first-day orders |
| | 5/29/2023 | CRB | 0.2 | B190 | $147.00 | Consider objection by Committee to DIP financing motion |
| | 5/29/2023 | LAO | 4.6 | B190 | $1,495.00 | Incorporating edits to first day orders, meeting with team to review and discuss edits to first day orders |
| | 5/29/2023 | CMC | 2.5 | B190 | $1,462.50 | Work on revisions to first-day orders; conferences regarding same; multiple emails to Committee and UST trustee |
| | 5/29/2023 | HBM | 3 | B190 | $2,205.00 | Work on resolving UCC issues re: Final Order; telephone call with co-counsel re: same; several conferences with C. Condon re: sale and response to UCC questions to various Orders |
| | 5/30/2023 | LAO | 2.9 | B190 | $942.50 | Finalizing first day orders |
| | 5/30/2023 | HBM | 1.7 | B190 | $1,249.50 | Deal with issues re: tomorrow's hearing; request for depositions; conference with C. Bennett re: same; emails re: same; telephone call with client re: same |
| | 5/30/2023 | HBM | 2 | B190 | $1,470.00 | Deal with issues re: Final Orders; multiple conferences with C. Bennett and L. O'Farrell re: same; emails re: same |
| | 5/30/2023 | HBM | 1.5 | B190 | $1,102.50 | Review UCC's objections to store closing motion and consignment motion, DIP; conference with L. O'Farrell and C. Condon re: same |
| | 5/30/2023 | HBM | 0.4 | B190 | $294.00 | Telephone call with co-counsel re: coordinate matter for tomorrow's hearing, Orders, etc. |
| | 5/30/2023 | CMC | 1.5 | B190 | $877.50 | Prepare for hearing; review objections and other issues |
| | 5/30/2023 | CMC | 1.5 | B190 | $877.50 | Review issues re hearing; conference re same |
| | 5/30/2023 | HBM | 1.7 | B190 | $1,249.50 | Work on resolving issues re: Orders |
| | 5/30/2023 | CRB | 0.6 | B190 | $441.00 | Conference with H. Murphy re background facts in connection with preparation for M. Salkowitz deposition; review objection filed by Committee to DIP financing order and store closing in preparation for M. Salkowitz deposition |
| | 5/31/2023 | LAO | 1.8 | B190 | $585.00 | Attendance at second day hearings |
| | 5/31/2023 | LAO | 0.2 | B190 | $65.00 | Reviewing changes from Troutman; call with HBM |
| | 5/31/2023 | CMC | 1.5 | B190 | $877.50 | Prepare for continued hearing; review Committee objections re same |
| | 5/31/2023 | HBM | 5.5 | B190 | $4,042.50 | Prepare for and attend Hearing on several motions; review terms of deal; UCC; multiple conferences with client and co-counsel re: settlement of Landlord's objection |
| | 5/31/2023 | CMC | 1.1 | B190 | $643.50 | Work on revised orders following hearing |
| | 5/31/2023 | CMC | 0.9 | B190 | $526.50 | Follow up on issues with DE counsel re: hearing and outstanding matters |
| | 5/31/2023 | CRB | 1.6 | B190 | $1,176.00 | Attendance at hearing on various motions, particularly the DIP Final order and final order store closing |
| | 6/2/2023 | LAO | 2 | B190 | $650.00 | Drafting suggestion of bankruptcy; review documents re: state court matter; emails re: filings, etc. |
| | 6/2/2023 | HBM | 1 | B190 | $735.00 | Review two motions filed and scheduled for hearing on June 15; email to client and co-counsel re: same |
| | 6/8/2023 | HBM | 0.8 | B190 | $588.00 | Emails to and from landlords, utilities and creditors |
| | 6/9/2023 | LAO | 0.5 | B190 | $162.50 | Utility discussion with CMC; draft response |
| | 6/12/2023 | LAO | 2.2 | B190 | $715.00 | Utilities; telephone conference with client re: same |
| | 6/12/2023 | LAO | 1.2 | B190 | $390.00 | Utilities; telephone conference with John Craig |
| | 6/12/2023 | HBM | 1.2 | B190 | $882.00 | Review issues re: utility documents; telephone call with attorney for utilities re: adequate assurance |
| | 6/13/2023 | LAO | 1.3 | B190 | $422.50 | Attention to emails; utility request from J. Craig |
| | 6/20/2023 | HBM | 0.3 | B190 | $220.50 | Email to DIP lenders re: utility objection; email to client re: same |
| | 6/20/2023 | LAO | 1.9 | B190 | $617.50 | Attention to open matters, etc.; review pending motions; work on response |
| | 6/20/2023 | CMC | 1.3 | B190 | $760.50 | Further work on contract/lease issues |
| | 6/22/2023 | LAO | 0.3 | B190 | $97.50 | Drafting response to letter from utility company |
| | 6/26/2023 | HBM | 0.3 | B190 | $220.50 | Telephone call with attorney for utilities re: objection to 366 Order/Motion |
| | 6/28/2023 | LAO | 1.1 | B190 | $357.50 | Reviewing open items; pending motions |
| | 6/29/2023 | HBM | 1.6 | B190 | $1,176.00 | Review of utility motion, objection and stipulation of facts |
| | 6/29/2023 | LAO | 0.9 | B190 | $292.50 | Call with S. Hoffman re: pending motions/objections; call with lenders and committee |
| | 6/30/2023 | LAO | 1.2 | B190 | $390.00 | Call with Leo and CMC; drafting opposition to motion for admin claim |
| | 6/30/2023 | LAO | 1.4 | B190 | $455.00 | Edits, attention to objections, declarations, new DIP order |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 6/30/2023 | CMC | 1 | B190 | $585.00 | Work on response to landlord objection |
| Total: | | | 98.4 | | $56,878.50 | |
| | | | | | | |
| **Non-Working Travel** | | | | | | |
| | 5/9/2023 | HBM | 1.5 | B195 | $1,102.50 | Travel Delaware to Boston |
| | 5/9/2023 | CMC | 1.5 | B195 | $877.50 | Travel to Boston from hearing |
| | 5/9/2023 | CMC | 1.5 | B195 | $877.50 | Travel to Delaware |
| | 5/31/2023 | HBM | 1.3 | B195 | $955.50 | Travel back to Boston |
| | 5/31/2023 | CMC | 1.5 | B195 | $877.50 | Travel back to Boston |
| | | | 7.3 | | $4,690.50 | |
| | | | | | -$2,345.25 | 50% discount |
| Total: | | | 7.3 | | $2,345.25 | |
| | | | | | | |
| **Business Operations** | | | | | | |
| | 5/5/2023 | KRC | 3.5 | B200 | $2,187.50 | Continue to revise/draft first day filings and pleadings re: post-petition operation |
| | 5/5/2023 | LAO | 2.9 | B200 | $942.50 | Draft/revise insurance motion; Utility motion |
| | 5/5/2023 | LAO | 4.3 | blank | $1,397.50 | Revising first day motions regarding operations |
| | 5/6/2023 | LAO | 2.9 | B200 | $942.50 | Finalizing First Day Motions re: revenue, other operational issues |
| | 5/6/2023 | LAO | 2.7 | B200 | $877.50 | Finalizing first day motions; discussions with R&G re: consignment motion |
| | 5/6/2023 | CMC | 0.9 | B200 | $526.50 | Revise supplemental lst day affidavit |
| | 5/6/2023 | CMC | 1 | B200 | $585.00 | Work on consignment motion |
| | 5/7/2023 | LAO | 3.8 | B200 | $1,235.00 | Draft/revise post filing first day motions |
| | 5/7/2023 | LAO | 0.7 | B200 | $227.50 | Telephone conference with team re: consignment |
| | 5/7/2023 | LAO | 0.4 | B200 | $130.00 | Finalizing documents to be filed; email to lenders with word documents |
| | 5/7/2023 | HBM | 4 | B200 | $2,940.00 | Finalize Supplemental Motions, Affidavits and changes to last 3 first day motions |
| | 5/7/2023 | CMC | 1 | B200 | $585.00 | Further work on supplemental affidavit re: first day pleadings |
| | 5/7/2023 | HBM | 2.3 | B200 | $1,690.50 | Several telephone calls with Lender's counsel and client; multiple conferences with L. O'Farrell re: same |
| | 5/8/2023 | MXC | 0.8 | B200 | $192.00 | Set up binder for first day hearing |
| | 5/8/2023 | LAO | 0.6 | B200 | $195.00 | Attention to emails/drafts to confirm filing |
| | 5/8/2023 | LAO | 4.2 | B200 | $1,365.00 | First day hearing prep |
| | 5/8/2023 | HBM | 3.5 | B200 | $2,572.50 | Work on issues with First Day Motions |
| | 5/8/2023 | HBM | 2.3 | B200 | $1,690.50 | Conference with client re: case status and issues; preparation for hearing; emails re: same |
| | 5/8/2023 | HBM | 1.2 | B200 | $882.00 | Begin preparation for hearing |
| | 5/8/2023 | CMC | 2.5 | B200 | $1,462.50 | Prepare for hearing on lst Day Motions; prepare outline for presentation |
| | 5/8/2023 | CMC | 2.2 | B200 | $1,287.00 | Work on revisions to orders with Lender comments |
| | 5/8/2023 | CMC | 1.5 | B200 | $877.50 | Further revisions to first-day orders |
| | 5/8/2023 | CMC | 0.9 | B200 | $526.50 | Prepare for and participate in call with Lenders re store closing issues |
| | 5/8/2023 | CMC | 1.2 | B200 | $702.00 | Revisions to consignment order; conferences re same |
| | 5/8/2023 | CMC | 0.9 | B200 | $526.50 | Conferences with DE counsel re lender comments and first-day hearing |
| | 5/8/2023 | CMC | 1.5 | B200 | $877.50 | Further revisions to orders; work on final hearing agenda |
| | 5/8/2023 | CMC | 0.8 | B200 | $468.00 | Further prep for hearing; conferences with H. Murphy re same |
| | 5/8/2023 | HBM | 2 | B200 | $1,470.00 | Review/revise first drafts re: DIP |
| | 5/8/2023 | HBM | 2 | B200 | $1,470.00 | Multiple emails and telephone calls with local counsel and lender's counsel re: UST issues |
| | 5/9/2023 | HBM | 5.3 | B200 | $3,895.50 | Prepare for and attend hearing on first day motions; meet with co-counsel and client re: same |
| | 5/9/2023 | HBM | 3.5 | B200 | $2,572.50 | Work on finalizing Orders and changes re: same; emails re: same |
| | 5/9/2023 | CRB | 1.1 | B200 | $808.50 | Attendance at hearing on first day motions |
| | 5/9/2023 | LAO | 1.2 | B200 | $390.00 | Prep for first day hearings |
| | 5/9/2023 | CMC | 0.7 | B200 | $409.50 | Conference re orders; emails to Lenders re same |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 5/9/2023 | CMC | 3.5 | B200 | $2,047.50 | First-day hearings; work on hearing prep; outline presentation |
| | 5/9/2023 | CMC | 0.9 | B200 | $526.50 | Conference with Delaware counsel and client re hearing |
| | 5/9/2023 | CMC | 1 | B200 | $585.00 | Prepare for and participate in conference with UST regarding remaining issues |
| | 5/9/2023 | CMC | 1.5 | B200 | $877.50 | Attend hearing in Wilmington bankruptcy court re 1st day motions |
| | 5/9/2023 | CMC | 2.6 | B200 | $1,521.00 | Work on revisions to first-day orders and certifications re: same |
| | 5/9/2023 | CMC | 1 | B200 | $585.00 | Multiple calls with creditors regarding issues re filing |
| | 5/10/2023 | CMC | 1 | B200 | $585.00 | Work finalizing orders on lst day motions |
| | 5/10/2023 | CMC | 0.9 | B200 | $526.50 | Address issues re post-petition insurance claims; calls, emails with client regarding same |
| | 5/15/2023 | HBM | 1 | B200 | $735.00 | Conference with C. Condon re: open case issues, to do list, Disclosure Statement outline and 366 requests |
| | 5/15/2023 | LAO | 1.1 | B200 | $357.50 | Utility adequate assurance |
| | 5/15/2023 | LAO | 1.2 | B200 | $390.00 | Customer program; attention to emails; plan language |
| | 5/15/2023 | CMC | 1.1 | B200 | $643.50 | Work on utility issues and response to objection to DIP |
| | 5/22/2023 | HBM | 1.8 | B200 | $1,323.00 | Review comments and revisions to Interim Orders, Proposed Final Orders re: First Day Motions; conference with L. O'Farrell re: same; email to client re: same |
| | 5/22/2023 | HBM | 3.2 | B200 | $2,352.00 | Work on issues re: 2nd day hearing, orders; review blacklines from counsel to DIP lenders; telephone call with counsel; emails re: same; conference with L. O'Farrell re: same; telephone call with local counsel re: same |
| | 5/23/2023 | LAO | 1.8 | B200 | $585.00 | Draft of Final Orders |
| | 5/25/2023 | CMC | 1.1 | B200 | $643.50 | Prep for 5/31 hearings |
| | 5/30/2023 | CMC | 1.6 | B200 | $936.00 | Work on revised orders for store closing and consignment motions |
| | 5/31/2023 | CMC | 3.2 | B200 | $1,872.00 | Travel to and attend hearing on various motions in Wilmington Bankruptcy Court; multiple conferences re: same |
| | 6/13/2023 | CMC | 0.5 | B200 | $292.50 | Work on contract issues |
| | 6/15/2023 | LAO | 1.2 | B200 | $390.00 | Drafting memo to client re: executory contracts |
| | 6/15/2023 | CMC | 0.9 | B200 | $526.50 | Address issues re consignment default |
| | 6/27/2023 | LAO | 0.8 | B200 | $260.00 | Reviewing Store Closing Procedures |
| **Total:** | | | **103.2** | | **$57,468.00** | |
| **Employee Benefits** | | | | | | |
| | 5/5/2023 | LAO | 4.1 | B220 | $1,332.50 | Draft/revise wage motion |
| | 5/5/2023 | KRC | 0.4 | B220 | $250.00 | Work on Wage Motion and all first day pleadings |
| | 5/5/2023 | KRC | 0.6 | B220 | $375.00 | Telephone call with client re: questions on Wage Motion |
| | 5/30/2023 | CMC | 1.2 | B220 | $702.00 | Work on revised orders for wages and customer programs |
| | 6/14/2023 | AGL | 1.3 | B220 | $845.00 | Confer with H Murphy re consideration of employee issues. Research re same. Attend conference call with client re same. |
| | 6/14/2023 | HBM | 0.9 | B220 | $661.50 | Telephone call with client re: variety of issues re: plan/employees; conference with A. Lizotte re: same |
| | 6/19/2023 | AGL | 0.7 | B220 | $455.00 | Legal research re claims allowance, employee issues. |
| | 6/20/2023 | AGL | 3 | B220 | $1,950.00 | Further review and analysis of employee issues. Research re same. |
| | 6/21/2023 | AGL | 1 | B220 | $650.00 | Draft memo re employee issues. |
| | 6/23/2023 | LAO | 0.9 | B220 | $292.50 | Research employment law issue |
| | 6/26/2023 | KRC | 1.2 | B220 | $750.00 | Work on WARN act claims; review analysis |
| | 6/27/2023 | LAO | 0.3 | B220 | $97.50 | Attention to email; call with CMC re emails |
| | 6/27/2023 | LAO | 0.8 | B220 | $260.00 | Work on employment law issues |
| | 6/27/2023 | LAO | 0.3 | B220 | $97.50 | Meeting with KRC, Laura, John re: employment issues |
| | 6/27/2023 | LAO | 0.7 | B220 | $227.50 | Call with Jackson Lewis re: Warn |
| | 6/27/2023 | KRC | 0.5 | B220 | $312.50 | Review detailed analysis prepared by Laura Britton, follow up with additional review |
| | 6/27/2023 | KRC | 0.8 | B220 | $500.00 | Call with Jackson Lewis (Jeff Rudd and Sarah B), John K and Laura Britton re Warn issues and determination re same |
| | 6/28/2023 | KRC | 0.4 | B220 | $250.00 | Review inquiry of John Kuzinevich re severance pay issues, confer briefly with HBM re DIP order, respond to John K |
| | 6/29/2023 | CMC | 0.7 | B220 | $409.50 | Work on WARN issues |
| | 6/30/2023 | SMV | 0.6 | B220 | $345.00 | Review draft WARN notice and revise same; confer with C. Condon re: issues surrounding same |
| | 6/30/2023 | CMC | 1.4 | B220 | $819.00 | Emails re WARN issues with employment counsel; research re same |
| | 6/30/2023 | CMC | 0.6 | B220 | $351.00 | Work on WARN notice; revise same |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 6/30/2023 | CMC | 0.5 | B220 | $292.50 | Finalize WARN Notice |
| Total: | | | 22.9 | | $12,225.50 | |
| | | | | | | |
| **Financing/Cash Collections** | | | | | | |
| | 5/5/2023 | CMC | 2.2 | B230 | $1,287.00 | Draft/revise DIP financing motion and DIP Agreement |
| | 5/5/2023 | CRB | 1.5 | B230 | $1,102.50 | Continue work on reviewing and editing first day motions and orders |
| | 5/5/2023 | CRB | 0.6 | B230 | $441.00 | Finalize draft of grid insert for inclusion in DIP borrowing motion and order |
| | 5/5/2023 | CMC | 1.4 | B230 | $819.00 | Draft/revise DIP Financing Motion, etc. and review DIP Agreement |
| | 5/5/2023 | HBM | 3.5 | B230 | $2,572.50 | Work on DIP loan Agreement, Order, Budget, etc.; review and revise drafts; extended telephone call with client re: issues; telephone call with J. Wolf; work with local counsel re: petition, first day motions, etc. |
| | 5/5/2023 | HBM | 0.6 | B230 | $441.00 | Telephone call with E. Metzler re: case status, first day hearings, and UST issues; email re: same |
| | 5/5/2023 | HBM | 1.2 | B230 | $882.00 | Review and revise lender's changes to DIP Order; email re: same |
| | 5/5/2023 | HBM | 1.5 | B230 | $1,102.50 | Review and revise draft DIP motion; conference with C. Bennett and C. Condon re: same |
| | 5/5/2023 | CRB | 1.8 | B230 | $1,323.00 | Multiple discussions with client relating to budget and availability issues; discussions with local counsel regarding procedures |
| | 5/5/2023 | CRB | 2 | B230 | $1,470.00 | Draft DIP motion and order |
| | 5/5/2023 | CRB | 1.5 | B230 | $1,102.50 | Review Lender DIP facility and edits; multiple emails relating to financing and availability issues |
| | 5/6/2023 | HBM | 2 | B230 | $1,470.00 | Work on filing DIP motion, Order; Credit Agreement |
| | 5/6/2023 | CMC | 2.5 | B230 | $1,462.50 | Draft/revise DIP Order and DIP Agreement; conferences with client re same |
| | 5/6/2023 | CMC | 1.8 | B230 | $1,053.00 | Further work on DIP Order; email re same |
| | 5/6/2023 | CMC | 1.5 | B230 | $877.50 | Review/revise Lender comments to DIP |
| | 5/6/2023 | HBM | 2.5 | B230 | $1,837.50 | Draft/revise GOB motion and consignment motion; review Lender's revisions; our response; multiple conferences and emails re: same |
| | 5/7/2023 | CMC | 1.5 | B230 | $877.50 | Further revisions to DIP order; review Lender changes |
| | 5/7/2023 | CMC | 1.2 | B230 | $702.00 | Finalize DIP Agreement re: Lender/Debtor contracts |
| | 5/8/2023 | CMC | 1 | B230 | $585.00 | Revisions to cash management order; conferences with client re same |
| | 5/9/2023 | CRB | 0.7 | B230 | $514.50 | Review the schedules to the DIP facility and certification to update and complete |
| | 5/10/2023 | CRB | 1.4 | B230 | $1,029.00 | Attendance to completing schedules and completion of necessary documents for closing and various follow-up emails and communications to confirm final terms and funding |
| | 5/10/2023 | LAO | 3.2 | B230 | $1,040.00 | Organizing closing docs re: DIP plan; emails re: same |
| | 5/10/2023 | HBM | 0.7 | B230 | $514.50 | Several conferences with C. Bennett re: DIP closing, issues re: same |
| | 5/10/2023 | HBM | 0.8 | B230 | $588.00 | Review DIP; conference with C. Bennett re: same |
| | 5/10/2023 | CMC | 1.4 | B230 | $819.00 | Work on DIP closing issues; review schedules; coordinate same |
| | 5/11/2023 | LAO | 0.4 | B230 | $130.00 | Reviewing cash management order vs. trustee guidelines |
| | 5/15/2023 | CRB | 0.4 | B230 | $294.00 | Conference with C. Condon to coordinate schedules and exhibits to complete the closing on the DIP and open issues |
| | 5/24/2023 | AGL | 0.2 | B230 | $130.00 | Emails re: conference with Faan re: budget |
| | 5/24/2023 | AGL | 0.2 | B230 | $130.00 | Confer with client re tax issues. |
| | 5/24/2023 | HBM | 0.5 | B230 | $367.50 | Work on budget, professional fees; email re: same |
| | 5/24/2023 | HBM | 1.2 | B230 | $882.00 | Extended telephone call with client and FAAN re: budget, litigation analysis |
| | 5/24/2023 | CMC | 0.8 | B230 | $468.00 | Work on issues re DIP objections; research |
| | 5/24/2023 | CMC | 0.8 | B230 | $468.00 | Work on budget issues with client |
| | 5/25/2023 | CMC | 1.5 | B230 | $877.50 | Review DIP Objections; research re same |
| | 5/25/2023 | CMC | 2.3 | B230 | $1,345.50 | Draft/revise responses to DIP objections |
| | 5/30/2023 | CMC | 1.9 | B230 | $1,111.50 | Work on revisions to DIP Order; conference with H. Murphy |
| | 5/30/2023 | CMC | 2.5 | B230 | $1,462.50 | Travel to Wilmington; prep for hearing; work on flight re: plan and DIP issues |
| | 5/30/2023 | HBM | 2.5 | B230 | $1,837.50 | Travel to Philadelphia; prepare for hearing; emails re: same; work on flight |
| | 6/2/2023 | LAO | 0.9 | B230 | $292.50 | Call with client; call with DIP counsel re: financing |
| | 6/2/2023 | LAO | 0.7 | B230 | $227.50 | Reviewing Budget changes, call with M. Kaufman & HBM, emails with M. Kaufman re: budget |
| | 6/2/2023 | HBM | 4.8 | B230 | $3,528.00 | Review latest draft of final DIP order; emails re: same; telephone call with DIP lenders re: same and Plan; several telephone calls with client re: same; review revisions to draft Budget for DIP pleadings; emails re: same; several telephone calls to local counsel re: same |
| | 6/3/2023 | LAO | 1.2 | B230 | $390.00 | Budget call with lenders, etc.; follow up with HBM; budget call with CTS team |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 6/5/2023 | LAO | 0.4 | B230 | $130.00 | Reviewing DIP order edits |
| | 6/5/2023 | HBM | 0.7 | B230 | $514.50 | Review latest proposed DIP Order; email to client re: same; telephone call with M. Kaufman re: same; email to DIP Lenders re: same |
| | 6/9/2023 | CMC | 0.9 | B230 | $526.50 | Review notice of default; emails/phone calls re same |
| | 6/12/2023 | HBM | 1 | B230 | $735.00 | Review Notice; review issues re: default on DIP; telephone call with client re: same; conference with C. Condon re: same |
| | 6/12/2023 | HBM | 0.3 | B230 | $220.50 | Emails to client re: DIP loan, issues and case status |
| | 6/12/2023 | HBM | 0.7 | B230 | $514.50 | Telephone call with client re: DIP loan and modifications re: same |
| | 6/21/2023 | HBM | 0.8 | B230 | $588.00 | Extended telephone call with client re: SSG/DIP loan issues; response to DIP lenders, case strategy re: potential bid procedures |
| | 6/21/2023 | HBM | 0.6 | B230 | $441.00 | Telephone call with co-counsel re: potential bid procedures motion and issues re: same, etc. |
| | 6/21/2023 | HBM | 0.3 | B230 | $220.50 | Telephone call from client re: results of call with DIP lender |
| | 6/21/2023 | HBM | 0.2 | B230 | $147.00 | Telephone call with client re: latest from DIP lenders |
| | 6/21/2023 | CMC | 0.6 | B230 | $351.00 | Review notice of default |
| | 6/21/2023 | CMC | 1.1 | B230 | $643.50 | Multiple calls with lender re Plan/budget issues |
| | 6/22/2023 | HBM | 0.8 | B230 | $588.00 | Review Default Notice from DIP lenders; re: DIP order re: same; emails re: same |
| | 6/22/2023 | LAO | 0.1 | B230 | $32.50 | Review carve out trigger notice/dip order |
| | 6/22/2023 | CMC | 1.2 | B230 | $702.00 | Calls with client re default/next steps |
| | 6/22/2023 | CMC | 1.5 | B230 | $877.50 | Prepare for and participate in calls with Lenders re next steps/default; follow up with client |
| | 6/23/2023 | CMC | 0.7 | B230 | $409.50 | Multiple calls with client re lender issues; revised budget |
| | 6/23/2023 | CMC | 1.2 | B230 | $702.00 | Work on default issues; response to Lenders |
| | 6/24/2023 | HBM | 2.3 | B230 | $1,690.50 | Emails and telephone calls to DIP lenders, client, etc. re: DIP default options, etc. |
| | 6/24/2023 | HBM | 3 | B230 | $2,205.00 | Review proposed supplemental DIP Order from DIP lenders; multiples emails and telephone calls re: same |
| | 6/25/2023 | HBM | 0.3 | B230 | $220.50 | Telephone call to client re: call with DIP lenders; follow up with the lenders |
| | 6/25/2023 | HBM | 2.7 | B230 | $1,984.50 | Work on emergency motion for DIP; conference with C. Condon re: same |
| | 6/25/2023 | LAO | 0.2 | B230 | $65.00 | Call with CMC prior to lender call |
| | 6/25/2023 | CMC | 1.2 | B230 | $702.00 | Review proposed order re Carve-Out; review Final DIP Order re: same; conference re issues in advance of call |
| | 6/25/2023 | CMC | 3.2 | B230 | $1,872.00 | Draft/revise motion to amend DIP order |
| | 6/25/2023 | CMC | 1 | B230 | $585.00 | Further work on motion to amend DIP Order |
| | 6/26/2023 | LAO | 2.7 | B230 | $877.50 | Edits to proposed order; reviewing DIP Order |
| | 6/26/2023 | KRC | 0.4 | B230 | $250.00 | Confer with H. Murphy re: issues with emergency motion with DIP lenders |
| | 6/26/2023 | HBM | 2.5 | B230 | $1,837.50 | Telephone call with FAAM; telephone call with creditors committee re: case status and issues; telephone call with client re: same; telephone call with SSG re: same; all re: DIP Order, Budget, Sale Process, etc. |
| | 6/26/2023 | HBM | 3.2 | B230 | $2,352.00 | Finalize draft motion for Supplemental Financing; multiple telephone calls with local counsel re: same; telephone call with SSG re: same; several conferences with C. Condon |
| | 6/26/2023 | CMC | 2.1 | B230 | $1,228.50 | Draft/revise motion to approve amended DIP order |
| | 6/26/2023 | CMC | 0.7 | B230 | $409.50 | Review and finalize DIP motion |
| | 6/27/2023 | AGL | 2.5 | B230 | $1,625.00 | Analysis of financing issues, DIP loan documents.  Conferences with H Murphy, E Jeffery, L O'Farrell re same. |
| | 6/27/2023 | AGL | 1.7 | B230 | $1,105.00 | Legal research re DIP financing disputed issues |
| | 6/27/2023 | HBM | 3.3 | B230 | $2,425.50 | Work on revisions to Order; multiple telephone calls with client, SSG, FAAM re: budget, financing, order; meeting with C. Condon and E. Jeffery re: final review and revisions |
| | 6/27/2023 | LAO | 0.9 | B230 | $292.50 | Work on DIP/carve-out issues |
| | 6/27/2023 | LAO | 0.7 | B230 | $227.50 | Meeting with HBM, DEJ & AGL re DIP default |
| | 6/27/2023 | KRC | 0.5 | B230 | $312.50 | Continue to research re: default issues, email to John Kuzenevich for additional information; t/c with John Kuzenevich to discuss additional questions |
| | 6/27/2023 | KRC | 0.4 | B230 | $250.00 | Conference call with John Kuzinevich, Laura Britton, Leah O'Farrell re: default issues |
| | 6/27/2023 | DEJ | 0.5 | B230 | $325.00 | Review e-mail from HBM re: DIP issues; conference with LAO re: same |
| | 6/27/2023 | DEJ | 1.1 | B230 | $715.00 | Review Final DIP order; review draft supplemental DIP order |
| | 6/27/2023 | DEJ | 0.9 | B230 | $585.00 | Conferences with HBM re: DIP issues, case status, options, etc. |
| | 6/27/2023 | DEJ | 0.7 | B230 | $455.00 | Review and revise supplemental DIP order |
| | 6/27/2023 | CMC | 0.5 | B230 | $292.50 | Work on exhibits re DIP Amendment/budget issues |
| | 6/27/2023 | CMC | 1 | B230 | $585.00 | Multiple calls with client re DIP and go forward |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 6/27/2023 | CMC | 0.4 | B230 | $234.00 | Review budget with client |
| | 6/27/2023 | CMC | 1.9 | B230 | $1,111.50 | Review DIP order; amend/revise proposed supplement to DIP Order |
| | 6/27/2023 | CMC | 0.7 | B230 | $409.50 | Further revisions to DIP Order |
| | 6/27/2023 | CMC | 1.2 | B230 | $702.00 | Amend/revise DIP supplement; emails/meetings re same |
| | 6/28/2023 | LAO | 1.1 | B230 | $357.50 | Telephone conferences with Debtor team; follow up with Evelyn |
| | 6/28/2023 | LAO | 0.7 | B230 | $227.50 | Call with Committee; follow up Debtor team |
| | 6/28/2023 | AGL | 1.3 | B230 | $845.00 | Review Committee revisions to financing order; conference with HBM re: same; comparison of versions; participate in conference call with Committee re: same |
| | 6/28/2023 | HBM | 0.3 | B230 | $220.50 | Review landlord objection re: stub rent; motion by Patio for admin claim; email re: same |
| | 6/28/2023 | HBM | 1.8 | B230 | $1,323.00 | Begin hearing prep/witness/docs |
| | 6/28/2023 | HBM | 3 | B230 | $2,205.00 | Conference with CMC re: hearing on default issue; future hearing prep |
| | 6/28/2023 | HBM | 0.7 | B230 | $514.50 | Call with co-counsel, CMC, LAO re: budget DIP issues |
| | 6/28/2023 | HBM | 1.5 | B230 | $1,102.50 | Telephone conference with SSG, FAAN, DIP co-counsel, CMC re: process stats, budget, DIP; follow up email |
| | 6/28/2023 | CMC | 1.1 | B230 | $643.50 | Further review/revisions to amended DIP |
| | 6/28/2023 | CMC | 0.9 | B230 | $526.50 | Calls with FAAN and client re budget |
| | 6/28/2023 | CMC | 0.7 | B230 | $409.50 | Amend/revise DIP papers |
| | 6/28/2023 | CMC | 0.7 | B230 | $409.50 | Follow up calls re next steps and budget |
| | 6/29/2023 | HBM | 3.7 | B230 | $2,719.50 | Work on Order, Budget; email to client re: same; emails to FAAM re: same; telephone call with FAAM re: budget and issues re: same |
| | 6/29/2023 | HBM | 1.4 | B230 | $1,029.00 | Review latest revisions to Order; participate in conference call with all counsel re: Order and today's hearing |
| | 6/29/2023 | HBM | 3.5 | B230 | $2,572.50 | Prepare for and attend Hearing on DIP Order; telephone call with client before and after hearing; telephone call with counsel and client re: same |
| | 6/29/2023 | LAO | 2.8 | B230 | $910.00 | Edits to Supplemental DIP order, call with FAAN, call with co-counsel, budget & fees |
| | 6/29/2023 | LAO | 1.8 | B230 | $585.00 | Emails re: supplemental DIP order, utility objection; working on utility objection |
| | 6/29/2023 | LAO | 2.6 | B230 | $845.00 | Reviewing DIP order; prepare for hearing; attend hearing on supplemental DIP order |
| | 6/29/2023 | CMC | 1.1 | B230 | $643.50 | Prepare for and participate in call with client re revised budget |
| | 6/29/2023 | CMC | 0.7 | B230 | $409.50 | Prepare exhibits for trial |
| | 6/29/2023 | CMC | 1.3 | B230 | $760.50 | Prepare for and participate in call with DIP Lenders re hearing and revised DIP Order |
| | 6/29/2023 | CMC | 1.2 | B230 | $702.00 | Revise DIP papers; prepare DIP funding analysis |
| | 6/29/2023 | CMC | 2.3 | B230 | $1,345.50 | Prepare for and participate in hearing re DIP motion |
| | 6/30/2023 | CMC | 1.2 | B230 | $702.00 | Prepare for and participate in call with FAAN re wind-down budget |
| **Total:** | | | **157.7** | | **$98,139.00** | |
| | | | | | | |
| **Claims and Plan** | | | | | | |
| | 5/10/2023 | CRB | 0.6 | B300 | $441.00 | Conference to consider Plan structure, issues and related engagement of Investment Banker |
| | 5/10/2023 | CRB | 1.3 | B300 | $955.50 | Consider relevant sections of UCC and Bankruptcy Code in connection with responding to vendor order stopping goods in transit; and demand letter to vendor |
| | 5/10/2023 | CRB | 0.8 | B300 | $588.00 | Review Pathlight Modification; and email re maturity date |
| | 5/10/2023 | HBM | 0.7 | B300 | $514.50 | Telephone call with client re: Plan issues and strategy; conference with C. Bennett re: Pathlight |
| | 5/10/2023 | CMC | 0.7 | B300 | $409.50 | Research re claim issues; outline plan |
| | 5/10/2023 | WRM | 1.8 | B300 | $1,170.00 | Telephone call with HBM, CMC, client and other professional re: plan and follow up with HBM on plan structure and provisions |
| | 5/11/2023 | CRB | 0.9 | B300 | $661.50 | Review and consider issues relating to the treatment of secured creditors in a Plan |
| | 5/11/2023 | CMC | 3.1 | B300 | $1,813.50 | Work on plan; research re-instatement; conference with client re same |
| | 5/12/2023 | CRB | 1.6 | B300 | $1,176.00 | Conference to consider Plan structure, landlord issue in connection with assumption/rejection of lease and 503(b) priority vendor claim |
| | 5/12/2023 | HBM | 2.3 | B300 | $1,690.50 | Multiple telephone calls and emails with client re: Pathlight issues, etc. |
| | 5/12/2023 | HBM | 3.8 | B300 | $2,793.00 | Work on Plan Development, preliminary rents of research; meeting with team re: structure and issues re: same |
| | 5/15/2023 | CRB | 0.9 | B300 | $661.50 | Review key portions of the loan documents a intercreditor agreements in connection with Plan structure and options |
| | 5/15/2023 | CMC | 1.5 | B300 | $877.50 | Review BBBy documents re: plan; conference re: plan structure |
| | 5/15/2023 | CMC | 0.9 | B300 | $526.50 | Review issues re gift card program and potential claims |
| | 5/16/2023 | LAO | 3.3 | B300 | $1,072.50 | Reviewing misc. secured claims to determine plan treatment |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 5/16/2023 | CMC | 0.9 | B300 | $526.50 | Prepare for and participate in call with client re plan issues |
| | 5/16/2023 | CMC | 0.7 | B300 | $409.50 | Review disclosure issues with client re IP valuation |
| | 5/16/2023 | CMC | 0.8 | B300 | $468.00 | Review Huntington documents |
| | 5/17/2023 | LAO | 1.5 | B300 | $487.50 | Reviewing misc. secured claims to determine plan treatment; meeting with HBM re: same |
| | 5/17/2023 | WRM | 2.9 | B300 | $1,885.00 | Review CMC organizational chart re: claims |
| | 5/18/2023 | AGL | 0.2 | B300 | $130.00 | Confer with C Bennett re intercreditor agreement |
| | 5/18/2023 | CRB | 3.1 | B300 | $2,278.50 | Complete review of Intercreditor Agreement between Eclipse and Pathlight; complete summary of relevant provisions; draft proposed provisions for Intercreditor; and draft summary for inclusion in Plan treatment of Pathlight |
| | 5/19/2023 | CMC | 1.5 | B300 | $877.50 | Call with client re Plan; further revisions to same |
| | 5/20/2023 | WRM | 6.1 | B300 | $3,965.00 | Revise plan, including definitions, classes, treatment of claims, exculpation and release provisions; review plan structure to coordinate language and email to HBM, CMC, and LAO |
| | 5/22/2023 | HBM | 0.5 | B300 | $367.50 | Review loan and lease documents; conference with L. O'Farrell re: same; email to client re: same |
| | 5/22/2023 | CMC | 1.2 | B300 | $702.00 | Prepare for and participate in call with client re plan/liquidation/projections |
| | 5/22/2023 | CMC | 0.7 | B300 | $409.50 | Call with financial advisor re liquidation analysis |
| | 5/23/2023 | HBM | 1.2 | B300 | $882.00 | Telephone call with client re: disclosure statement and liquidation analysis; email re: same |
| | 5/24/2023 | CRB | 0.2 | B300 | $147.00 | Draft insert re potential objection to Pathlight claim for inclusion in disclosure statement |
| | 5/24/2023 | CMC | 1.9 | B300 | $1,111.50 | Call re: liquidation analysis and IP issues |
| | 5/24/2023 | CMC | 1.5 | B300 | $877.50 | Review filed liens; update plan re same |
| | 6/1/2023 | CMC | 1.7 | B300 | $994.50 | Work on Disclosure Statement |
| | 6/7/2023 | CMC | 2 | B300 | $1,170.00 | Work on liquidation analysis |
| Total: | | | 52.8 | | $33,040.00 | |
| | | | | | | |
| **Claim Administration and Objections** | | | | | | |
| | 5/10/2023 | KRC | 0.4 | B310 | $250.00 | Brief review of law on 365(h) re: sublease of BBB |
| | 5/10/2023 | HBM | 1.3 | B310 | $955.50 | Multiple emails and telephone calls re: creditors, vendors, landlords; several conferences with C. Condon re: same |
| | 5/11/2023 | HBM | 0.3 | B310 | $220.50 | Emails re: vendor issues |
| | 5/11/2023 | HBM | 3.5 | B310 | $2,572.50 | Work on Plan documents and creditor treatment; conference with L. O'Farrell and C. Condon re: research on creditor plan issues; conference with C. Bennett and C. Condon re: same; review settlement case; telephone call with client re: same |
| | 5/12/2023 | HBM | 0.5 | B310 | $367.50 | Review draft bar date motion; email re: same; telephone call with E. Meltzer re: same |
| | 5/15/2023 | CMC | 0.6 | B310 | $351.00 | Review issues re customer program and potential claim |
| | 5/16/2023 | HBM | 1.3 | B310 | $955.50 | Emails and telephone calls with Delaware counsel re: lien issues, defenses, etc. |
| | 5/16/2023 | CMC | 0.8 | B310 | $468.00 | Review/revise bar date motion |
| | 5/17/2023 | LAO | 2.6 | B310 | $845.00 | Call with Plan team; Closing schedules |
| | 5/19/2023 | LAO | 1.3 | B310 | $422.50 | Discussing misc. secured/Huntington with HBM |
| | 6/8/2023 | CMC | 0.5 | B310 | $292.50 | Work on issues re RIBA claim; memo to client re same |
| | 6/13/2023 | HBM | 0.4 | B310 | $294.00 | Review issues re: Crown; email re: same |
| | 6/16/2023 | HBM | 0.7 | B310 | $514.50 | Extended telephone call from attorney for Crown re: equipment sale |
| | 6/23/2023 | LAO | 0.2 | B310 | $65.00 | Reviewing admin claim motion |
| | 6/23/2023 | CMC | 0.9 | B310 | $526.50 | Prepare for and participate in call re: BBBy issues and claim |
| | 6/30/2023 | LAO | 2 | B310 | $650.00 | Drafting opposition to motion for admin claim |
| | 6/30/2023 | CMC | 1.1 | B310 | $643.50 | Draft objection to motion for administrative expense |
| Total: | | | 18.4 | | $10,394.00 | |
| | | | | | | |
| **Plan and Disclosure Statement** | | | | | | |
| | 5/10/2023 | HBM | 3 | B320 | $2,205.00 | Work on outline of Plan issues; extended telephone call with client and Banker re: same; conference with B. Moorman re: same |
| | 5/11/2023 | HBM | 1 | B320 | $735.00 | Meeting with team re: Plan strategy and issues |
| | 5/11/2023 | DEJ | 0.8 | B320 | $520.00 | Conference with Harry Murphy re: plan issues, options and strategy |
| | 5/11/2023 | WRM | 1 | B320 | $650.00 | Conference re: plan issues and strategy |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 5/12/2023 | CRB | 0.8 | B320 | $588.00 | Conference to consider Plan issues and structure |
| | 5/12/2023 | CRB | 2.8 | B320 | $2,058.00 | Outline relevant and material terms of the intercreditor document between Eclipse and Pathlight and Pathlight and BBBY, and the settlement guaranty document between CTS and BBBY |
| | 5/12/2023 | LAO | 3.9 | B320 | $1,267.50 | Work on plan and disclosure statement |
| | 5/12/2023 | LAO | 0.8 | B320 | $260.00 | Conference with CRB, WRM, and HBM re: plan |
| | 5/12/2023 | WRM | 0.7 | B320 | $455.00 | Conference re: plan issues and strategy |
| | 5/15/2023 | WRM | 4.2 | B320 | $2,730.00 | Work on initial plan draft and outline various issues and draft language |
| | 5/16/2023 | HBM | 2.7 | B320 | $1,984.50 | Work on Plan and Disclosure Statement; issues re: executory contracts, plan funding, etc.; conference with L. O'Farrell and C. Condon re: disclosure statement issues, outline issues for call with client |
| | 5/16/2023 | HBM | 1 | B320 | $735.00 | Extended telephone call with client re: Plan and Disclosure Statement issues |
| | 5/16/2023 | LAO | 1.9 | B320 | $617.50 | Telephone conference with plan team; drafting plan; reviewing bar date motion |
| | 5/16/2023 | LAO | 1 | B320 | $325.00 | Disclosure Statement Call |
| | 5/16/2023 | CMC | 2.1 | B320 | $1,228.50 | Draft/revise disclosure statement |
| | 5/16/2023 | WRM | 3.4 | B320 | $2,210.00 | Work on draft plan |
| | 5/17/2023 | AGL | 0.3 | B320 | $195.00 | Review creditors' trust issues. Confer with C Condon re same. |
| | 5/17/2023 | HBM | 6.8 | B320 | $4,998.00 | Work on Plan; review and revise first draft; conference with team re: issues and revisions re: same |
| | 5/17/2023 | LAO | 3.2 | B320 | $1,040.00 | Drafting Plan language regarding leases |
| | 5/17/2023 | CMC | 2.2 | B320 | $1,287.00 | Draft/revise disclosure statement; confer with client re same |
| | 5/17/2023 | CMC | 1.5 | B320 | $877.50 | Work on plan of reorganization |
| | 5/17/2023 | CMC | 1 | B320 | $585.00 | Further work on plan |
| | 5/17/2023 | WRM | 5.7 | B320 | $3,705.00 | Intercreditor memorandum, first day affidavit, store closing motion, and related documents and pleadings for plan drafting and drafted plan of reorganization |
| | 5/18/2023 | AGL | 0.3 | B320 | $195.00 | Conference with H Murphy re disbursing agent and funding issues, plan provisions. |
| | 5/18/2023 | HBM | 7.5 | B320 | $5,512.50 | Work on Plan and Disclosure Statement; multiple conferences with team re: same |
| | 5/18/2023 | LAO | 5.2 | B320 | $1,690.00 | Working on plan & disclosure statement |
| | 5/18/2023 | CMC | 2.5 | B320 | $1,462.50 | Draft/revise disclosure statement |
| | 5/18/2023 | CMC | 1.8 | B320 | $1,053.00 | Review debt documents; work on plan and disclosure statements |
| | 5/18/2023 | CMC | 1 | B320 | $585.00 | Draft/revise plan |
| | 5/18/2023 | WRM | 1.8 | B320 | $1,170.00 | Review creditor trust language and email CMC and LAO re: telephone conference |
| | 5/18/2023 | WRM | 0.9 | B320 | $585.00 | Review various release and exculpatory provisions in other plans and email assistant |
| | 5/18/2023 | WRM | 2.8 | B320 | $1,820.00 | Draft creditor trust language and definitions, email group |
| | 5/19/2023 | HBM | 5.8 | B320 | $4,263.00 | Work on Plan and Disclosure Statement; review draft projections; conference with client re: same |
| | 5/19/2023 | LAO | 2 | B320 | $650.00 | Plan meeting with team; disclosure statement meeting with team |
| | 5/19/2023 | LAO | 3.5 | B320 | $1,137.50 | Working on plan & disclosure statement |
| | 5/19/2023 | CMC | 1.8 | B320 | $1,053.00 | Draft/revise plan |
| | 5/19/2023 | CMC | 1.6 | B320 | $936.00 | Draft/revise Plan |
| | 5/19/2023 | CMC | 2 | B320 | $1,170.00 | Work on disclosure statement |
| | 5/19/2023 | WRM | 4.6 | B320 | $2,990.00 | Redraft various plan provisions and email CMC; email HBM, CMC, and LAO |
| | 5/19/2023 | HBM | 1.2 | B320 | $882.00 | Meeting with C. Condon and L. O'Farrell re: revisions to Plan and Disclosure Statement |
| | 5/19/2023 | WRM | 0.8 | B320 | $520.00 | Group telephone conference to review plan |
| | 5/20/2023 | HBM | 5 | B320 | $3,675.00 | Work on Plan and Disclosure Statement; review and revise latest draft; multiple conferences with team re: same |
| | 5/20/2023 | LAO | 3.2 | B320 | $1,040.00 | Working on plan and disclosure statement |
| | 5/20/2023 | CMC | 3.6 | B320 | $2,106.00 | Draft/revise Plan; conference with H. Murphy re same |
| | 5/20/2023 | CMC | 1.5 | B320 | $877.50 | Further work on Plan |
| | 5/20/2023 | CMC | 1 | B320 | $585.00 | Draft/revise Disclosure Statement |
| | 5/21/2023 | HBM | 1.7 | B320 | $1,249.50 | Review and revise latest draft of Plan; email re: same |
| | 5/22/2023 | HBM | 1.2 | B320 | $882.00 | Meeting with C. Condon re: Plan, revisions, issues, etc. |
| | 5/22/2023 | HBM | 1.5 | B320 | $1,102.50 | Final review and revisions to draft Plan; conference with C. Condon re: same; circulate to client and local counsel |
| | 5/22/2023 | LAO | 2.5 | B320 | $812.50 | Working on and implementing disclosure statement edits |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 5/22/2023 | CMC | 2.9 | B320 | $1,696.50 | Draft/revise Disclosure Statement |
| | 5/22/2023 | CMC | 1.2 | B320 | $702.00 | Further work drafting Plan |
| | 5/22/2023 | CMC | 1.6 | B320 | $936.00 | Review/revise disclosure statement |
| | 5/22/2023 | WRM | 0.3 | B320 | $195.00 | Follow up on plan status |
| | 5/23/2023 | CMC | 3.1 | B320 | $1,813.50 | Draft/revise Disclosure Statement |
| | 5/23/2023 | CMC | 1.2 | B320 | $702.00 | Prepare for and participate in call with client re plan issues |
| | 5/23/2023 | CMC | 1.1 | B320 | $643.50 | Further work on plan |
| | 5/23/2023 | CMC | 1.6 | B320 | $936.00 | Review/revise disclosure statement |
| | 5/24/2023 | HBM | 2.4 | B320 | $1,764.00 | Review and revise draft of Disclosure Statement; conference with C. Condon re: revisions and additions |
| | 5/24/2023 | HBM | 2.5 | B320 | $1,837.50 | Deal with various landlords re: stub rent; telephone call with E. Meltzer re: same; telephone call with J. Wolf re: same |
| | 5/24/2023 | CMC | 2 | B320 | $1,170.00 | Draft/revise Disclosure Statement |
| | 5/25/2023 | HBM | 2.3 | B320 | $1,690.50 | Review and revise additions to latest draft of Disclosure Statement; conference with C. Condon re: same; email to client re: same |
| | 5/25/2023 | CMC | 2.3 | B320 | $1,345.50 | Draft/revise plan |
| | 5/25/2023 | CMC | 2.9 | B320 | $1,696.50 | Draft/revise Disclosure Statement |
| | 5/26/2023 | CMC | 1.6 | B320 | $936.00 | Work on release issues re plan |
| | 5/26/2023 | CMC | 2.3 | B320 | $1,345.50 | Work on disclosure statement procedures motion |
| | 5/27/2023 | CMC | 1.2 | B320 | $702.00 | Draft/revise plan and disclosure statement |
| | 5/29/2023 | CMC | 1.5 | B320 | $877.50 | Draft/revise plan and disclosure statement |
| | 5/29/2023 | CMC | 1.2 | B320 | $702.00 | Further work on plan and disclosure statement |
| | 5/30/2023 | LAO | 1.5 | B320 | $487.50 | Drafting disclosure statement motion |
| | 5/30/2023 | CMC | 2.5 | B320 | $1,462.50 | Draft/revise plan and disclosure statement; work on changes to same |
| | 5/30/2023 | CMC | 1.2 | B320 | $702.00 | Further revisions to Plan and Disclosure Statement |
| | 5/30/2023 | CRB | 0.6 | B320 | $441.00 | Attendance at the deposition of M. Salkowitz |
| | 5/31/2023 | LAO | 3.9 | B320 | $1,267.50 | Drafting Disclosure Motion |
| | 5/31/2023 | CMC | 1.3 | B320 | $760.50 | Review/revise disclosure statement/plan |
| | 5/31/2023 | HBM | 3 | B320 | $2,205.00 | Review and revise latest draft of Plan and Disclosure Statement; conference with C. Condon re: same |
| | 5/31/2023 | CMC | 1.3 | B320 | $760.50 | Further revisions to plan and disclosure statement |
| | 5/31/2023 | CMC | 1.5 | B320 | $877.50 | Draft/revise plan |
| | 5/31/2023 | CMC | 1 | B320 | $585.00 | Revisions to plan and disclosure statement |
| | 6/1/2023 | CRB | 0.3 | B320 | $220.50 | Consider Pathlight treatment under Plan and treatment of the DIP settlement with the Creditors' Committee |
| | 6/1/2023 | LAO | 1 | B320 | $325.00 | Working on Plan and Disclosure Statement |
| | 6/1/2023 | LAO | 0.7 | B320 | $227.50 | Meeting with HBM, CMC & CRB re: Plan |
| | 6/1/2023 | LAO | 3.5 | B320 | $1,137.50 | Working on Disclosure Motion, Notices, Ballots |
| | 6/1/2023 | HBM | 0.7 | B320 | $514.50 | Review draft projections cash flow, etc.; telephone call with M. Kaufman re: same |
| | 6/1/2023 | HBM | 5 | B320 | $3,675.00 | Work on finalizing Plan, Disclosure Statement, changes as a result of DIP; multiple conferences with team re: same |
| | 6/1/2023 | CMC | 1.5 | B320 | $877.50 | Work on Plan |
| | 6/1/2023 | HBM | 2.5 | B320 | $1,837.50 | Multiple conferences with client and email re: plan |
| | 6/2/2023 | LAO | 0.7 | B320 | $227.50 | Reviewing comments to disclosure motion; reviewing motions on for hearing June 15 |
| | 6/5/2023 | LAO | 1.7 | B320 | $552.50 | Misc. motion etc; implementing edits to disclosure motion; reviewing open requests |
| | 6/5/2023 | LAO | 3.4 | B320 | $1,105.00 | Working on plan edits re: DIP lender contracts |
| | 6/5/2023 | HBM | 3 | B320 | $2,205.00 | Consider DIP lender's comments to Plan and Disclosure Statement; two conferences with L. O'Farrell re: several issues to be addressed |
| | 6/6/2023 | HBM | 1.5 | B320 | $1,102.50 | Review revised plan to reflect changes and comments for DIP pleadings; conference with C. Condon and L. O'Farrell re: same and issues re: changes to Disclosure Statement |
| | 6/6/2023 | LAO | 2.6 | B320 | $845.00 | Implementing plan edits; meeting with CTS team re: plan updates |
| | 6/6/2023 | LAO | 3 | B320 | $975.00 | Working on Disclosure Motion edits |
| | 6/6/2023 | CMC | 2.2 | B320 | $1,287.00 | Draft/revise Plan of reorganization re lender issues |
| | 6/6/2023 | CMC | 0.9 | B320 | $526.50 | Calls re Plan |
| | 6/6/2023 | CMC | 0.6 | B320 | $351.00 | Review DIP Order re Plan |
| | 6/6/2023 | CMC | 1.9 | B320 | $1,111.50 | Work on solicitation procedures re Plan |

**Murphy & King, Professional Corporation**
**Detailed Statement of Fees Incurred, by Project Category**
**For the Period from 5/5/23 - 6/30/23**

| Matter | Date | Employee | Hours | Task Code | Billed Amount | Narrative |
|---|---|---|---|---|---|---|
| | 6/6/2023 | CMC | 0.8 | B320 | $468.00 | Finalize draft Plan |
| | 6/6/2023 | CMC | 0.7 | B320 | $409.50 | Work on Disclosure Statement |
| | 6/7/2023 | MJT | 1.7 | B320 | $408.00 | Draft edits to exhibits to Plan of Reorganization |
| | 6/7/2023 | HBM | 5.5 | B320 | $4,042.50 | Work on finalizing Disclosure Statement/Solicitation Motion; telephone call with M. Kaufman; review various comments for DIP lenders, creditors committee; emails to and from Delaware counsel re: same; multiple conferences with C. Condon and L. O'Farrell re: same; several telephone calls with DIP lenders re: same |
| | 6/7/2023 | CMC | 1.7 | B320 | $994.50 | Draft/revise plan and disclosure statement |
| | 6/7/2023 | CMC | 2.4 | B320 | $1,404.00 | Draft/revise procedures motion |
| | 6/7/2023 | CMC | 0.7 | B320 | $409.50 | Finalize draft Plan |
| | 6/7/2023 | CMC | 2.1 | B320 | $1,228.50 | Draft/revise procedures motion/order/ballots/other exhibits |
| | 6/7/2023 | CMC | 1 | B320 | $585.00 | Finalize Plan; review documents re: same |
| | 6/8/2023 | HBM | 0.3 | B320 | $220.50 | Review orders re: shorten notice/hearing notice on Disclosure Statement; emails re: same |
| | 6/12/2023 | CMC | 0.7 | B320 | $409.50 | Review issues re Plan |
| | 6/14/2023 | CMC | 1.3 | B320 | $760.50 | Draft/revise Plan re UST issues |
| | 6/16/2023 | CMC | 0.9 | B320 | $526.50 | Calls with H. Murphy and client re: Plan issues |
| | 6/19/2023 | CMC | 1.9 | B320 | $1,111.50 | Review loan documents and fee letters re issues on make-whole; calls with client re same |
| | 6/20/2023 | CMC | 0.7 | B320 | $409.50 | Calls with client re Plan issues |
| | 6/20/2023 | CMC | 0.9 | B320 | $526.50 | Work on Plan and Disclosure Statement issues; calls with client |
| | 6/20/2023 | CMC | 1 | B320 | $585.00 | Work on revised Disclosure Statement re: UST issues |
| | 6/21/2023 | CMC | 0.9 | B320 | $526.50 | Calls re Plan and Disclosure Statement |
| Total: | | | 235 | | $136,630.50 | |

16