# **EXHIBIT A**

**(Detailed Description, by Project Category, of Services Rendered During Fee Period)**

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61094910 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: filing remaining debtor petitions |
| 61094913 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with Company and MK teams and E. Meltzer re: first-day hearing logistics |
| 61094917 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with D. Gadson and E. Meltzer re: first-day hearing logistics |
| 61094923 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with MK team and E. Meltzer re: notice of first day hearing |
| 61094956 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with Company and MK teams and E. Meltzer re: first day hearing |
| 61085829 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M. Salkovitz re: first petition filed |
| 61085838 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: Second Petition to be Filed (Handil Holdings, LLC) |
| 61085842 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: Third Petition to Be Filed (CTS) |
| 61085847 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: Fourth Petition to Be Filed (Salkovitz Family Trust 2, LLC) |
| 61085852 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: Final Petition to be Filed (Nantucket) |
| 61085887 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Preparing joint admin motion for filing |
| 61085902 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Reviewing creditor matrix motion for filing |
| 61085929 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Speaking to M Molitor re: filing of first day pleadings |
| 61085960 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Salkovitz re: request from reporter to comment on filing |
| 61085968 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to news reporter re: request from reporter to comment on filing |
| 61085978 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to C Condon re: first day affidavit |
| 61086074 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Reviewing customer program motion for filing |
| 61086050 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Willey re: changes to customer program motion |
| 61086074 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Preparing first day affidavit |
| 61086090 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to C Condon re: preparing first day affidavit |
| 61086097 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Emails to M Molitor re: preparing first day affidavit |
| 61086412 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to C Vernon and M Willey re: blacklines for UST of first day motion |
| 61086424 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to KCC re: creditor matrix |
| 61086460 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to H Murray re: status update on first day filings and remaining task |
| 61103774 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Email exchanges with G. Matthews, Reliable production center re preparation of 1st day binders, delivery to USBC and UST, copy of binder to 1st day declarant |
| 61103777 | 5/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Complete payment of chapter 11 filing fees via ECF |
| 61103778 | 5/5/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to A. Smith, M. Daly re receipt for payment of USBC filing fees re five chapter 11 petitions |
| 61103779 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Finalize, efile motion for joint administratiion |
| 61103782 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Finalize, efile motion to redact certain PII on consolidated creditor matrix |
| 61103784 | 5/5/2023 | Molitor, Monica A. | 0.4 | $156.00 | B110 | Update certification re consolidated creditor matrix, email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel, M. Salkovitz re same |
| 61103799 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Finalize, efile motion re continuing customer programs |
| 61103806 | 5/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Finalize, efile certification re consolidated creditor matrix |
| 61103835 | 5/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Finalize, efile motion for H. Murphy admission phv |
| 61103837 | 5/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Upload respective orders granting motions for admission phv via ECF |
| 61103838 | 5/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Finalize, efile motion for C. Condon admission phv |
| 61103843 | 5/5/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to co-counsel re arrangements to receive ECF notifications from WL Bank server in real time |
| 61103844 | 5/5/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to client, co-counsel, E. Meltzer, M. McLaughlin Smith re docket listing of all pleadings filed |
| 61094819 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: deadline to file second day pleadings |
| 61094893 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email B. Hackman re: first-day motion blacklines and notice of hearing |
| 61094895 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer re: UST comments to first day orders |
| 61094902 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with KCC team and E. Meltzer re: service of first-day agenda and hearing notice |
| 61097321 | 5/6/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Review local rules, R. 2002 re filing deadline, notice period re interim comp procedures motion, motion to extend deadline to file statements and schedules |
| 61097323 | 5/6/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 2nd day hearing motions, deadline for filing relative to 6.2 2nd day hearing |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61097600 | 5/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email exchange with E. Meltzer, M. McLaughlin Smith, co-counsel re 1st day hearing transcripts re cases to which Judge Horan is assigned |
| 61097601 | 5/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email from L. O'Farrell re ECF notifications for MK attorneys |
| 61085143 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Finalize supplemental first day dec |
| 61085144 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: supplemental first day dec |
| 61085149 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B110 | Telephone call with H. Murphy, L. O'Farrell and E. Meltzer re: consignment motion, remaining first pleadings, and first day hearing |
| 61085150 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: revised/uploaded first-day orders |
| 61085154 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with MK team, E. Meltzer and M. Molitor re: status of remaining first day motions |
| 61085155 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with Company, MK and internal teams re: supplemental first day dec |
| 61085159 | 5/7/2023 | McLaughlin Smith, Marcy J | 2.6 | $2,184.00 | B110 | Review UST comments to as-filed first-day motions and revise interim orders as appropriate |
| 61085163 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Telephone call with E. Meltzer re: status of remaining first day motions |
| 61085166 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email E. Meltzer and M. Molitor re: relevant chambers procedures for first-day hearing |
| 61086689 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Speaking to M Smith re: remaining first days to be filed |
| 61086703 | 5/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Emails to H Murray re: remaining first days to be filed |
| 61086737 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: deadline to file second day pleadings |
| 61086740 | 5/7/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Preparing supplemental first day declaration |
| 61086750 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Salkovitz re: preparing supplemental first day declaration |
| 61086756 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to news report re: filing of case |
| 61086766 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: amended first day orders |
| 61086845 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: notice of withdrawal |
| 61097635 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Finalize, efile supplemental declaration ISO first day motions |
| 61097670 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to E. Meltzer, M. McLaughlin Smith re COC template re 1st day hearing orders |
| 61097672 | 5/7/2023 | Molitor, Monica A. | 0.6 | $234.00 | B110 | Prepare COC template re revised orders re first day hearing matters |
| 61097685 | 5/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Emails from E. Meltzer, M. McLaughlin Smith, Co-counsel, M. Salkovitz re supplemental declaration ISO first day motions |
| 61097703 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Obtain, review notice of appearance filed by counsel for Eclipse |
| 61080278 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer re: B. Snyder email re: request to be added to 2002 list |
| 61080795 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B110 | Conference call with H. Murphy, C. Condon and E. Meltzer re: status of interim orders and first-day hearing |
| 61081160 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B110 | Conference call with E. Meltzer and M. Molitor re: revised interim orders |
| 61081266 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email M. Salkovitz re: Handil Holdings petition |
| 61081580 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Emails with Company, MK team and internal team re: second day pleadings and schedule of upcoming hearing dates |
| 61081583 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email MK team re: tracking chart re: UST comments to interim orders |
| 61081792 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with C. Condon re: status of revised orders and UST comments |
| 61081975 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Telephone call with E. Meltzer re: chambers update re: revised interim orders |
| 61084500 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with MK team re: revised cash management and insurance interim orders |
| 61084999 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B110 | Emails with B. Hackman re: revised interim orders |
| 61085039 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B110 | Further revise interim orders re: final hearing date and objection deadline |
| 61085131 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B110 | Telephone call with E. Meltzer re: UST comments to interim orders and second day and scheduling matters |
| 61085132 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with M. Salkovitz, MK team, and E. Meltzer re: first-day hearing prep |
| 61085139 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: UST comments and revised interim orders |
| 61085140 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B110 | Review UST comments to as-filed first-day motions and revise interim orders as appropriate |
| 61089877 | 5/8/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Speaking to M Smith re: UST comments to first day motions |
| 61089880 | 5/8/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Email to KB, CTS re: to do list |
| 61089894 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to H Murray re: call to discuss first day pleadings |
| 61089921 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Updating TP action item list |
| 61089982 | 5/8/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Call with M Smith re: status of first day orders |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61090036 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Reviewing email to UST re: changes to first day motions |
| 61090043 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Smith re: changes to first day motions |
| 61090138 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Speaking to M Smith re: blacklines of revised orders for Court |
| 61090143 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to UserServices re: blacklines of revised orders for Court |
| 61090168 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Reviewing COC re: creditor matrix |
| 61090170 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Speaking to M Molitor re: COCs for revised first day orders |
| 61110474 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Obtain orders granting admission phv for H. Murphy, C. Condon |
| 61110499 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to H. Murphy, C. Condon re respective orders granting admission phv |
| 61112111 | 5/8/2023 | Molitor, Monica A. | 0.6 | $234.00 | B110 | Update critical dates calendar |
| 61112159 | 5/8/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with D. Mathur, co-counsel re ECF notifications to be generated from WL Bank server in real time, confirmation of receipt re same |
| 61096878 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with KCC team and E. Meltzer re: service of first-day pleadings, orders, and notices |
| 61134219 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Conference with H. Murphy, C. Condon and E. Meltzer re: revisions to various first-day and interim orders |
| 61155426 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.9 | $756.00 | B110 | Review, revise and finalize COCs re: first day and interim orders re: joint admin, matrix redaction, cash management, customer programs, insurance, tax, utilities, employee wage, and store closing motions |
| 61155427 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.8 | $672.00 | B110 | Revise and finalize first day and interim orders re: joint admin, matrix redaction, cash management, customer programs, insurance, tax, utilities, employee wage, and store closing motions |
| 61155428 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.6 | $504.00 | B110 | Emails and conferences with E. Meltzer and M. Molitor re: COCs re: first day and interim orders re: joint admin, matrix redaction, cash management, customer programs, insurance, tax, utilities, employee wage, and store closing motions |
| 61098928 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Emails to C Vernon re: blacklines of first day orders |
| 61098929 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Speaking to C Vernon re: blacklines of first day orders |
| 61098931 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Reviewing COC re: joint admin order |
| 61098935 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Speaking to M Molitor re: joint admin order |
| 61098976 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Reviewing COC re: creditor matrix |
| 61098980 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Reviewing blackline of creditor matrix order |
| 61098982 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: creditor matrix order |
| 61099077 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Speaking to C Condon re: to do list |
| 61099082 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Updating TP action item list |
| 61140901 | 5/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with G. Matthews re turnaround re transcription of 1st day hearing audio |
| 61140904 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Confer with E. Meltzer re 1st day hearing transcript, turnaround for same |
| 61154918 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to A. Smith re Veritext invoice re Judge Horan first day transcript re Tritek case |
| 61155153 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Upload joint administration order to each debtor case |
| 61096573 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email KCC team re: service of omnibus hearing order |
| 61097201 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with KCC team and E. Meltzer re: service of first-day pleadings, orders, and notice of first-day orders and second day hearing |
| 61097375 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review notice of entry of interim orders and second day hearing |
| 61097379 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with M. Molitor re: notice of entry of interim orders and second day hearing |
| 61097702 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Telephone call with, and follow-up email to, E. Meltzer re: Handil Holdings petition |
| 61097859 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with Company and MK teams and E. Meltzer re: Handil Holdings petition |
| 61098618 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Mollitor re: notice of commencement |
| 61101135 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review action item list |
| 61103679 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Speaking with M Molitor re: critical dates calendar |
| 61103762 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Kauffman re: Revised Equity List and Corporate Ownership Statement |
| 61103824 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: case calendar |
| 61103830 | 5/10/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Updating TP action item list |
| 61098334 | 5/10/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Confer with E. Meltzer re amended list of equity holders |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61103968 | 5/10/2023 | Molitor, Monica A. | 0.4 | $156.00 | B110 | Email exchanges with L. Scott at KCC, E. Meltzer, M. McLaughlin Smith re service of interim orders, notices, order setting omnibus hearing dates |
| 61104491 | 5/10/2023 | Molitor, Monica A. | 0.9 | $351.00 | B110 | Update critical dates calendar |
| 61104517 | 5/10/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email from E. Meltzer re current action item list |
| 61114703 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with C. Condon, E. Meltzer and M. Molitor re: critical dates calendar |
| 61108379 | 5/11/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B110 | Preparing case calendar |
| 61108386 | 5/11/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Speaking to M Molitor re: preparing case calendar |
| 61111603 | 5/11/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to  E. Meltzer, M. McLaughlin Smith re critical dates calendar, data relative to DIP reporting |
| 61111641 | 5/11/2023 | Molitor, Monica A. | 2.1 | $819.00 | B110 | Further update critical dates calendar |
| 61111670 | 5/11/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Call with E. Meltzer re case calendar, edit to sequence of statutory deadlines |
| 61111700 | 5/11/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to C. Condon, L. O'Farrell, E. Meltzer, M. McLaughlin Smith re critical dates calendar, data relative to DIP reporting |
| 61113668 | 5/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review D. DeFigueiredo and L. Scott emails re: creditor matrix |
| 61117199 | 5/12/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Email to H Murray, C Condon re: open items list |
| 61113662 | 5/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review D. DeFigueiredo and L. Scott emails re: creditor matrix |
| 61116835 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B110 | Conference call with M. Kaufman, D. DeFigueiredo, MK team and E. Meltzer re: outstanding items re: second day pleadings, UST doc requests, schedules/SOFAs |
| 61117309 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B110 | Review and revise notice of commencement |
| 61122836 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email MK and KCC teams re: notice of commencement |
| 61122880 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review E. Meltzer and M. Molitor emails re: draft critical dates calendar |
| 61122904 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review E. Meltzer to KCC team re: ongoing review of docket re: notices of appearance and parties in interest list |
| 61122911 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review E. Meltzer email re: action item list |
| 61123004 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with L. O'Farrell and L. Muchnik re: first day orders |
| 61123181 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review and respond to M. Molitor email re: unredacted creditor matrix |
| 61129938 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review D. DeFigueiredo and E. Meltzer emails re: equity ownership list |
| 61128908 | 5/15/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B110 | Weekly status update call |
| 61128936 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Kauffman re: Revised Equity List and Corporate Ownership Statement |
| 61129004 | 5/15/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Updating TP action item list |
| 61129022 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Molitor re: case calendar |
| 61129308 | 5/15/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re critical dates calendar, comments from C. Condon re DIP reporting events |
| 61129309 | 5/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to E. Meltzer, M. McLaughlin Smith re order authorizing redacted matrix, schedules, statements, requirement to provide unredacted pleadings to the Court, UST, and any Committee counsel, if applicable |
| 61141626 | 5/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email from E. Meltzer re action item list |
| 61135265 | 5/16/2023 | Henry, Susan M | 0.2 | $78.00 | B110 | Review calendar re upcoming deadlines and filings |
| 61124757 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review H. Murphy email re: notice of commencement |
| 61124760 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with M. Mollitor re: notice of commencement |
| 61128366 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review and respond to M. Molitor re: critical dates calendar distribution list |
| 61129911 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review and respond to E. Meltzer email re: equity ownership list |
| 61130699 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review D.DeFigueiredo, L. Scott and E. Meltzer re: parties in interest list and creditor matrix updates |
| 61131026 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review D. DeFigueiredo email re: equity ownership list |
| 61136819 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to KCC re: creditor matrix |
| 61127946 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Review, approve Parcels invoice re transport of binder boxes, related materials to 1st day hearing courtroom |
| 61129576 | 5/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with C. Condon re critical dates calendar, DIP reporting requirements reflected on same |
| 61132050 | 5/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Email exchanges with KCC, E. Meltzer, M. McLaughlin Smith re service of pleadings for 5.16 |
| 61132606 | 5/16/2023 | Molitor, Monica A. | 0.4 | $156.00 | B110 | Update critical dates calendar |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61132609 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to clients, co-counsel, noticing agent, TPHS team re critical dates calendar |
| 61140487 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to S. Henry, P. Hardin, M. Willey re critical dates calendar, pending matters |
| 61141643 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email from M. McLaughlin Smith re tasks re filing sealed matrix, SOAL/SOFA to be reflected in pending section of critical dates calendar |
| 61145559 | 5/17/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Speaking to M Smith re: TP action item list |
| 61141740 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email exchange with L. Taylor at Reliable re invoices re production, delivery of 1st day hearing binders to USBC, first day hearing transcript, review invoices |
| 61141746 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to A. Smith re 2 Reliable re invoices re production, delivery of 1st day hearing binders to USBC, first day hearing transcript, process re same |
| 61153010 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email MK team re: proposed final orders |
| 61153011 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: critical dates calendar |
| 61153249 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email D. DeFigueiredo re: Handil Holdings' equity ownership list |
| 61162492 | 5/19/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Reviewing case calendar |
| 61162502 | 5/19/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Preparing agenda for weekly status update call |
| 61154344 | 5/19/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Update critical dates calendar |
| 61154347 | 5/19/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re critical dates calendar, edits to same |
| 61176058 | 5/22/2023 | Henry, Susan M | 0.2 | $78.00 | B110 | Prepare contact sheet |
| 61160982 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.8 | $672.00 | B110 | Conference call with Company team, Murphy King team and E. Meltzer re: status of open items |
| 61163332 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Voicemail from W. Martin re: UCC objection deadline extension request |
| 61163333 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email E. Meltzer re: UCC objection deadline extension request |
| 61163561 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B110 | Telephone call with H. Murphy and E. Meltzer re: UCC objection deadline extension request |
| 61167022 | 5/22/2023 | Meltzer, Evelyn J | 0.9 | $900.00 | B110 | Team call re: open items |
| 61167091 | 5/22/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Call with H Murray and M Smith re: Committee objection deadline to second day items |
| 61167096 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to counsel for the committee re: Committee objection deadline to second day items |
| 61167135 | 5/22/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Updating TP action item list |
| 61167282 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Updating TP action item list |
| 61161596 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to client, co-counsel, noticing agent, TPHS team re critical dates calendar |
| 61164305 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Update critical dates calendar |
| 61164398 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to E. Meltzer, S. Henry, M. McLaughlin Smith re pending matters, action item list through 5/31 |
| 61176053 | 5/23/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Supplement contact sheet |
| 61176072 | 5/23/2023 | Henry, Susan M | 0.3 | $117.00 | B110 | Teams call with E. Meltzer, H. Murphy, M. Smith, R. Parisi, and R. Schechter re case background |
| 61166695 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with L. O'Farrell re: draft final orders |
| 61167588 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Telephone call with E. Meltzer re: revised final orders |
| 61172941 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Telephone call with E. Meltzer re: status of revised final second day orders |
| 61180471 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to KCC re: request to be removed from mailing list |
| 61183523 | 5/24/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Supplement critical dates calendar with latest filing |
| 61183553 | 5/24/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Prepare e-mail to E. Meltzer re whether will have any additional filings for service |
| 61183554 | 5/24/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Prepare e-mail to KCC re no further filings for service |
| 61190239 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Prepare e-mail to E. Meltzer re if any further filings today |
| 61188025 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Telephone call with E. Meltzer re: open items re: schedules/SOFA, 5/31 hearing agenda, plan, DS and solicitation procedures motion |
| 61189188 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Telephone call with E. Meltzer re: Committee comments to final orders |
| 61189859 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review M. Patterson email w/ attachments re: Committee comments to final orders |
| 61191215 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email L. O'Farrell re: Committee comments to final orders |
| 61194144 | 5/25/2023 | Meltzer, Evelyn J | 0.8 | $800.00 | B110 | Daily status team call |
| 61227975 | 5/26/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Prepare e-mail to M. Smith re if any further filings for service |
| 61192218 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with L. O'Farrell re: Committee comments to final orders |
| 61198642 | 5/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review M. Patterson and E. Meltzer emails re: status of UCC comments to final orders |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61199375 | 5/29/2023 | McLaughlin Smith, Marcy J | 1.4 | $1,176.00 | B110 | Conference call with M. Kaufman, MK team, and E. Meltzer re: UCC comments to final orders |
| 61201449 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with MK team and UCC counsel re: comments/responses to UCC comments to various final orders |
| 61229319 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Prepare e-mail to M. Smith re revised orders for COCs to be filed |
| 61229326 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Prepare e-mail to M. Smith re COC re customer programs motion |
| 61229340 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B110 | Telephone call with and prepare e-mails to E. Meltzer re assistance with filings |
| 61229343 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B110 | Telephone call with P. Wagner re assistance with filings |
| 61229351 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B110 | Prepare e-mail to KCC re service of COCs |
| 61229386 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B110 | File COC for customer program motion and upload proposed order for same |
| 61203200 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B110 | Telephone call with E. Meltzer re: amended agenda, UCC objections, and status of various orders for 5/31 hearing |
| 61203844 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Telephone call with C. Condon and L. O'Farrell re: COCs re: various 5/31 orders |
| 61205008 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B110 | Conference call with Company and MK teams and E. Meltzer re: UCC objections and 5/31 hearing |
| 61205256 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Telephone call with E. Meltzer re: hearing logistics and next steps re: various orders/COCs |
| 61205752 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with L. O'Farrell and E. Meltzer re: revised forms of 5/31 orders and redlines re: same |
| 61209321 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Telephone call with E. Meltzer re: Eclipse responses re: various revised orders |
| 61209855 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Further telephone call with E. Meltzer re: Eclipse responses re: various revised orders and notices of revised orders |
| 61210565 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Review and revise COC re: final customer programs order |
| 61211324 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B110 | Draft omnibus notice of revised proposed 5/31 orders |
| 61211541 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B110 | Emails with UST, UCC and lenders' counsel re: revised final orders |
| 61214987 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B110 | Emails with E. Meltzer and S. Henry re: COCs re: 5/31 orders |
| 61216122 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with MK team re: UCC/HMR/ReStore settlement re: DIP, store closing and consignment |
| 61219369 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to S Henry re case calendar |
| 61219636 | 5/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Updating TP action item list |
| 61225929 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Telephone call with L. Scott re: service of 5/31 entered orders |
| 61225934 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with KCC, MK and internal teams re: service of 5/31 entered orders |
| 61225733 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Confer with S. Henry re case calendar updates |
| 61227130 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Finalize final workforce obligations order for ECF upload |
| 61230187 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Review updated docket |
| 61230454 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with L. O'Farrell, D. Mathur re ECF notifications from WL Bank server |
| 61230460 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Confer with D. Mathur re ECF notifications from WL Bank server |
| 61230499 | 5/31/2023 | Molitor, Monica A. | 0.6 | $234.00 | B110 | Update critical dates calendar |
| 61230515 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re service of COCs, orders filed/entered 5.30 and 5.31 |
| 61269700 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Emails with KCC, MK and internal teams re: service of 5/31 orders |
| 61271572 | 6/1/2023 | Molitor, Monica A. | 0.4 | $156.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith, noticing agent, co-counsel re service of COCs, orders recently filed/entered, special informal response service parties relative to 5.31 hearing matters |
| 61279015 | 6/1/2023 | Molitor, Monica A. | 0.7 | $273.00 | B110 | Update critical dates calendar |
| 61274630 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email KCC team re: service of 5/31 orders and COC |
| 61274635 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B110 | Telephone call with E Metzler re: open item list |
| 61275491 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review H. Murphy and E. Meltzer emails re: open item list |
| 61275515 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review E. Meltzer and M. Molitor emails re: critical dates calendar |
| 61283895 | 6/2/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Preparing item list |
| 61273455 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Review docket, KCC webpage re Levin Management, notice of appearance re same |
| 61274651 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with C. Vernon re Levin Management, notice of appearance re same |
| 61286152 | 6/2/2023 | Molitor, Monica A. | 0.6 | $234.00 | B110 | Further update critical dates calendar |
| 61286189 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re critical dates calendar, updates to same |
| 61286233 | 6/2/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Review open/action item list from E. Meltzer |
| 61282757 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: certain deadlines re: critical dates calendar |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61285569 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M Smith re: case calendar |
| 61286636 | 6/5/2023 | Molitor, Monica A. | 0.4 | $156.00 | B110 | Update critical dates calendar |
| 61290794 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review and respond to M. Molitor email w/ attachment re: revised critical dates calendar |
| 61289468 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to E. Meltzer, M. McLaughlin Smith re critical dates calendar |
| 61289471 | 6/6/2023 | Molitor, Monica A. | 0.5 | $195.00 | B110 | Update critical dates calendar |
| 61294550 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: 6/8 filings |
| 61298356 | 6/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Reviewing case calendar |
| 61298362 | 6/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Emails to M Molitor re: case calendar |
| 61294683 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Update critical dates calendar |
| 61294685 | 6/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re critical dates calendar |
| 61294686 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to clients, co-counsel, noticing agent, E. Meltzer, M. McLaughlin Smith re critical dates calendar |
| 61326411 | 6/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Further update critical dates calendar |
| 61309997 | 6/8/2023 | Henry, Susan M | 0.2 | $78.00 | B110 | Prepare e-mails to M. Smith and E. Meltzer re additional filing for first class mail service |
| 61309998 | 6/8/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Prepare e-mail to KCC re status of additional filing for first class mail service |
| 61307939 | 6/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Update critical dates calendar |
| 61319988 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: forthcoming motions and notice re: same |
| 61321500 | 6/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M&K re bankruptcy court unavailable period |
| 61321512 | 6/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Updating action item list |
| 61319627 | 6/12/2023 | Molitor, Monica A. | 0.4 | $156.00 | B110 | Update critical dates calendar |
| 61325005 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review draft critical dates calendar |
| 61330922 | 6/13/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Emails to KCC re creditor matrix |
| 61330943 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Reviewing case calendar |
| 61330947 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M. Molitor re case calendar |
| 61334449 | 6/13/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re critical dates calendar, additional information for same |
| 61334451 | 6/13/2023 | Molitor, Monica A. | 0.4 | $156.00 | B110 | Update critical dates calendar |
| 61331938 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with internal team re: draft critical dates calendar |
| 61337146 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M. Molitor re case calendar |
| 61337151 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to KCC re update to creditor matrix |
| 61333475 | 6/14/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to client, SSG Advisors, FAAN team, noticing agent, M&K team, E. Meltzer, M. McLaughlin smith re critical dates calendar |
| 61333476 | 6/14/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re critical dates calendar, distribution of same |
| 61333504 | 6/14/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Update distribution data re critical dates calendar |
| 61334037 | 6/14/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re updated critical dates calendar |
| 61334050 | 6/14/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Update critical dates calendar |
| 61340343 | 6/15/2023 | Molitor, Monica A. | 0.5 | $195.00 | B110 | Update critical dates calendar |
| 61345750 | 6/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Update critical dates calendar |
| 61359364 | 6/20/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B110 | Telephone call with E. Meltzer re: various open items including fee apps and comments to DS/plan/solicitation procedures order |
| 61377816 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Updating TPHS action item list |
| 61377013 | 6/20/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Update critical dates calendar |
| 61377895 | 6/21/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Updating TPHS action item list |
| 61379002 | 6/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with L. Scott and E. Meltzer re: additional potential parties in interest |
| 61384320 | 6/22/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B110 | Speaking with M. Kauffman re open issues |
| 61384475 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Updating TPHS action item list |
| 61382467 | 6/22/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Update critical dates calendar |
| 61386815 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review R. Gonzales email w/ attachment re: KCC invoices |
| 61386852 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review M. Molitor email re: critical dates calendar |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61386479 | 6/23/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Update critical dates calendar |
| 61390850 | 6/23/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to E. Meltzer, M. McLaughlin Smith re current critical dates calendar |
| 61415380 | 6/26/2023 | Henry, Susan M | 0.1 | $39.00 | B110 | Prepare e-mail to M. Molitor re communication with US Trustee's Office re their server is down today |
| 61391159 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review E. Meltzer and M. Molitor emails re: critical dates calendar |
| 61401048 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Reviewing critical dates calendar |
| 61401052 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M. Molitor re critical dates calendar |
| 61401156 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Updating TPHS action item list |
| 61396807 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email from E. Meltzer re critical dates calendar |
| 61396808 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email critical dates calendar to client team, co-counsel, FAAP team, SSG team, E. Meltzer, M. McLaughlin Smith, S. Henry |
| 61396809 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Update critical dates calendar |
| 61411630 | 6/27/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Update critical dates calendar |
| 61417744 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B110 | Email to M. Molitor re case calendar |
| 61451006 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email exchange with E. Meltzer, M. McLaughlin Smith re updates to case calendar |
| 61424743 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with internal team re: open items |
| 61428187 | 6/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Updating TPHS action item list |
| 61435855 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Update critical dates calendar |
| 61435987 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re action item list |
| 61427845 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with internal team re: 6/30 open items |
| 61435998 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Emails with E. Meltzer and M. Molitor re: critical dates calendar questions |
| 61436621 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Review M. Molitor re: critical dates calendar |
| 61436707 | 6/30/2023 | McLaughlin Smith, Marcy J | 1.6 | $1,344.00 | B110 | Draft dismissal motion |
| 61436711 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B110 | Email E. Meltzer re: draft dismissal motion |
| 61448379 | 6/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Reviewing case calendar |
| 61448391 | 6/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B110 | Updating TPHS action item list |
| 61433576 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Email exchanges with E. Meltzer, noticing agent re service of pleadings for 6.30 |
| 61435916 | 6/30/2023 | Molitor, Monica A. | 0.3 | $117.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smith re critical dates calendar updates, removal of proposed disclosure statement, plan deadlines |
| 61435953 | 6/30/2023 | Molitor, Monica A. | 0.6 | $234.00 | B110 | Update critical dates calendar |
| 61446490 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email to E. Meltzer, M. McLaughlin Smith re updated critical dates calendar |
| 61447361 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B110 | Further update critical dates calendar |
| 61454907 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B110 | Email from E. Meltzer re updated action items list |
| | | | **69.6** | **$48,392.00** | **B110** | **Case Administration** |
| 61097689 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B111 | Email from E. Meltzer re deadline for filing motion to extend deadline to file statements, schedules |
| 61090118 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B111 | Email to M Kauffman re: call to start preparing schedules and SOFAs |
| 61137157 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Review L. Scott email re: schedules/SOFA preparation outline |
| 61103962 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B111 | Email exchanges with E. Meltzer, M. McLaughlin Smith re timeline for SOAL/SOFA preparation, finalization |
| 61108368 | 5/11/2023 | Meltzer, Evelyn J | 1.3 | $1,300.00 | B111 | Call with M Kauffman, D Defigueiredo, KCC, et al re: preparing schedules and SOFAs |
| 61135278 | 5/16/2023 | Henry, Susan M | 0.1 | $39.00 | B111 | Prepare e-mail to E. Meltzer re filing schedules and statements of financial affairs |
| 61125923 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B111 | Telephone call with E. Meltzer re: schedules and bar date |
| 61125926 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Review and respond to E. Meltzer email re: schedules and bar date |
| 61128657 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Conference call, in part, with Company, KCC, and MK teams and E. Meltzer re: schedules/statement and bar date discussion |
| 61130676 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Emails with E. Meltzer and S. henry re: schedules/SOFAs timeline |
| 61136844 | 5/16/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B111 | Email to H Murray, C Condon, KCC, M Kauffman, et al re: deadline for filing schedules |
| 61136910 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B111 | Speaking to M Smith re: timing of filing schedules |
| 61136972 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B111 | Call with M Kauffman, D Defigueiredo and KCC re: schedules |
| 61136069 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Telephone call with E. Meltzer re: schedules/SOFAs redaction |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61136096 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Email L. Scott re: schedules/SOFAs redaction |
| 61136646 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Conference with M. Molitor re: schedules/SOFA redaction |
| 61143465 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Emails with D. DeFigueiredo, KCC team and E. Meltzer re: schedules question |
| 61145554 | 5/17/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B111 | Speaking to M Smith re: schedules and SOFAs |
| 61145592 | 5/17/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B111 | Email to KCC re: question 9 of schedules |
| 61137444 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B111 | Confer with M. McLaughlin Smith re order re creditor matrix, filing unredacted statements, schedules, creditor matrix under seal |
| 61151720 | 5/18/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B111 | Call with KCC and Deborah Defigueiredo re: schedules |
| 61162505 | 5/19/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B111 | Email to D Defigueiredo re: schedules |
| 61154348 | 5/19/2023 | Molitor, Monica A. | 0.1 | $39.00 | B111 | Call with E. Meltzer re 5/26 target deadline for filing statements and schedules |
| 61161329 | 5/22/2023 | Meltzer, Evelyn J | 0.3 | $252.00 | B111 | Conference call with Company and KCC teams, L. O'Farrell and E. Meltzer re: schedules |
| 61167110 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B111 | Email to KCC re: SOFAs |
| 61167113 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B111 | Email to B Hackman re: timing of filing schedules |
| 61179497 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B111 | Conference call with Company and KCC teams, L. O'Farrell and E. Meltzer re: schedules and SOFAs |
| 61184369 | 5/24/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B111 | Call with D. Defigueiredo, KCC, et al re: schedules and SOFAs |
| 61187700 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B111 | Conference call with Company, KCC and MK teams and E. Meltzer re: schedules/SOFAs |
| 61194209 | 5/25/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B111 | Speaking to M Smith re: filing of schedules |
| 61227967 | 5/26/2023 | Henry, Susan M | 0.1 | $39.00 | B111 | Telephone call with M. Smith re filing schedules and statements of financial affairs |
| 61193655 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B111 | Telephone call with L. Scott re: schedules and SOFAs |
| 61193744 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Email E. Meltzer re: schedules/SOFAs redaction |
| 61193969 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B111 | Telephone call with E. Meltzer re: OCP order, global notes and schedules/SOFAs |
| 61194286 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Emails with M. Kaufman, D. Defigueiredo, L. O'Farrell, K. Cruickshank and E. Meltzer re: global notes |
| 61194493 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B111 | Review and revise global notes |
| 61194857 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B111 | Review schedules and SOFAs |
| 61196172 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Further telephone call with E. Meltzer re: schedules and SOFAs |
| 61196175 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Telephone call with S. Henry re: schedules and SOFAs |
| 61197887 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B111 | Emails with Company, KCC and MK teams and E. Meltzer re: comments to final schedules/SOFAs |
| 61197888 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B111 | Telephone call with E. Meltzer re: schedules/SOFAs issues |
| 61203954 | 5/26/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B111 | Team call regarding schedules and SOFAs |
| 61203971 | 5/26/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B111 | Speaking to M. Smith regarding schedules |
| 61203978 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B111 | Email to KCC regarding schedules |
| 61204028 | 5/26/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B111 | Preparing global notes to schedules |
| 61204033 | 5/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B111 | Speaking to M. Smith regarding global notes to schedules |
| 61204108 | 5/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B111 | Speaking to M. Smith regarding schedules |
| 61197359 | 5/27/2023 | Henry, Susan M | 0.2 | $78.00 | B111 | Prepare e-mail to M. Smith re information for filing schedules and statements of financial affairs |
| 61197368 | 5/27/2023 | Henry, Susan M | 0.2 | $78.00 | B111 | Prepare e-mail to debtors, Murphy & King, and KCC re as-filed schedules and statements of financial affairs |
| 61234093 | 5/27/2023 | Henry, Susan M | 1.6 | $624.00 | B111 | File schedules and statements on main case and in individual debtor cases |
| 61196872 | 5/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Review finalized schedules/SOFAs |
| 61197883 | 5/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B111 | Emails with internal team re: schedules/SOFAs |
| | | | **12.4** | **$10,001.00** | **B111** | **Preparation of Statement of Financial Affairs, Schedules** |
| 61085137 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Emails with M. Salkovitz, H. Murphy, and E. Meltzer re: vendor outreach email |
| 61117109 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to K Kalczynski re: creditor inquiry |
| 61145587 | 5/17/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to M Kauffman re: Crown Equipment Corporation equipment |
| 61152073 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Review L. Zheng, Ningbo Bohan Crafts, as-filed letter re: claim/bankruptcy |
| 61162134 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B112 | Email from E. Meltzer re letter from Ningbo Bohan [DI 103] |
| 61163020 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B112 | Obtain, review letter from Ningbo Bohan providing Debtors with goods [DI 103] |
| 61163021 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B112 | Email to E. Meltzer, M. McLaughlin Smith, S. Henry re letter from Ningbo Bohan [DI 103] |
| 61176229 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Review K. Archibald, LEAF, L. Scott and E. Meltzer emails re: request for removal from case service list |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61180157 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to creditor re: store locations |
| 61180231 | 5/23/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B112 | Emails to creditor re: 341 meeting |
| 61180477 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Call with creditor re: 341 meeting |
| 61184317 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Speaking to creditor re: 341 notice |
| 61184320 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to KCC re: 341 notice |
| 61194221 | 5/25/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B112 | Emails to M Kauffman re: payment of admin claim for goods delivered post-petition |
| 61194231 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to D Defigueiredo re: payment of admin claim for goods delivered post-petition |
| 61204038 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to MK regarding equipment creditor |
| 61219787 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to former employee re: 341 meeting |
| 61224178 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Voicemail from and to D. Silverman, re: bar date question |
| 61224220 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Telephone call with D. Silverman re: bar date question |
| 61231066 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Telephone call with Delaware County, OH treasurer office |
| 61272982 | 6/1/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to H Murphy re: creditor inquiry |
| 61283875 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to creditor re: payment of admin claim |
| 61283876 | 6/2/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B112 | Calls with creditors re: 341 notice |
| 61283941 | 6/2/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B112 | Speaking to creditors re: 341 meeting |
| 61297134 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to KCC re: creditor updated address |
| 61298382 | 6/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B112 | Speaking to M Kauffman re: vendor inquiries |
| 61298389 | 6/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to counsel for landlord re: payment inquiries |
| 61299128 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Emails with M. Kaufman and E. Meltzer: various creditor inquiries re: court notices received |
| 61304781 | 6/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B112 | Email to landlord counsel re: payment of post-petition rent |
| 61304829 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to M Kauffman re: creditor calls |
| 61304856 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to creditor re: 341 meeting |
| 61314983 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Review S. Trachtenberg, Waste Connections/Oregon Paper, email re: service of pleadings |
| 61314986 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Emails with KCC team re: Waste Connections/Oregon Paper inquiry |
| 61315686 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Email D. Difigueiredo re: Waste Connections/Oregon Paper inquiry |
| 61321502 | 6/12/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B112 | Emails to M. Kauffman re vendor issue |
| 61330905 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to H. Murphy and C. Condon re Ratan Textiles claim |
| 61330921 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to G. Davis re payment of Ratain Textiles claim |
| 61342057 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to M. Kauffman re vendor issue |
| 61357412 | 6/16/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B112 | Emails to M. Pogoda re creditor inquiries |
| 61380840 | 6/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Review supplier/creditor email re: bankruptcy / claim inquiry |
| 61377707 | 6/20/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B112 | Emails to M. Pogoda re creditor inquiries |
| 61372294 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Review A. Smitha and E. Meltzer emails re: bar date notice |
| 61377899 | 6/21/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to K. Capuzzi re 341 meeting transcript |
| 61377918 | 6/21/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to creditor re bar date notice |
| 61394167 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B112 | Emails with Iron Mountain and E. Meltzer re: inquiry re: bar date notice |
| 61417781 | 6/27/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B112 | Addressing vendor issues |
| 61428040 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B112 | Email to counsel for Ratan Textiles re vendor payments |
| 61448161 | 6/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B112 | Speaking with R. Mersky re status of case |
| | | | **6.4** | **$6,009.00** | **B112** | **General Creditor Inquiries** |
| 61103804 | 5/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B113 | Finalize, efile Salkovitz declaration ISO first day pleadings |
| 61097760 | 5/8/2023 | Molitor, Monica A. | 0.6 | $234.00 | B113 | Revise notice re entry of interim orders, 2nd day hearing |
| 61112116 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B113 | Email from E. Meltzer re action item list re pleadings to prepare |
| 61112171 | 5/8/2023 | Molitor, Monica A. | 0.4 | $156.00 | B113 | Emails from E. Meltzer, M. McLaughlin Smith, UST re UST comments to pleadings, updated versions of pleadings, blackline preparation for printing/taking to first day hearing |
| 61129243 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Prepare COC re revised interim customer programs order |
| 61129248 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Prepare COC re revised joint administration order |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61129249 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Prepare COC re revised redacted creditor matrix order |
| 61155146 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B113 | Efile customer programs COC |
| 61155147 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B113 | Upload interim customer programs order |
| 61155156 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B113 | Multi-case efile COC re joint administration |
| 61155276 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits thereto re creditor matrix motion |
| 61155278 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits thereto re customer programs motion |
| 61155286 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC re revised order re joint administration of cases, exhibits to COC re same |
| 61158611 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Finalize COC, exhibits thereto re creditor matrix motion for efiling |
| 61158613 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Finalize COC re customer programs motion, exhibits thereto for efiling |
| 61158630 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Finalize COC re Joint Administration, exhibits thereto for efiling |
| 61103676 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Email to E. Chafetz re: critical vendor motion |
| 61103703 | 5/10/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B113 | Speaking with M Molitor re: second day notice |
| 61103967 | 5/10/2023 | Molitor, Monica A. | 0.1 | $39.00 | B113 | Efile omnibus notice re entry of interim orders, 2nd day hearing |
| 61103969 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B113 | Revise, finalize notice of entry of interim orders and 2nd day hearing for efiling |
| 61103972 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B113 | Confer with E. Meltzer re updated notice re 2nd day hearing, notice parties reflected in same, forms of notice re 2nd day hearing motions |
| 61103973 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B113 | Email exchanges with E. Meltzer, M. McLaughlin Smith re notice of entry of interim orders, 2nd day hearing, notice template re motions, applications going forward |
| 61103974 | 5/10/2023 | Molitor, Monica A. | 0.1 | $39.00 | B113 | Email to E. Meltzer, M. McLaughlin Smith re updated notice of entry of interim orders, 2nd day hearing |
| 61103975 | 5/10/2023 | Molitor, Monica A. | 0.3 | $117.00 | B113 | Update notice of entry of interim orders, 2nd day hearing |
| 61125653 | 5/11/2023 | Rigney, Pierce E. | 4.2 | $2,814.00 | B113 | Drafting Bar Date Motion (.1) (B113) Drafting Ordinary Course Professionals Motion (2)(B113) Drafting Retention Application (2) (B113) Correspondence regarding same (.1) (B110) |
| 61137000 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Speaking to M Smith re: service via email |
| 61137012 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Email to M Molitor re: service via email |
| 61154206 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B113 | Telephone call with E. Meltzer re: Eclipse comments to proposed final orders |
| 61154209 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B113 | Review and respond to S. Hoffman email re: Eclipse comments to proposed final orders |
| 61162513 | 5/19/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Speaking to M Smith re: second day final orders |
| 61154352 | 5/19/2023 | Molitor, Monica A. | 0.2 | $78.00 | B113 | Email exchanges with M. McLaughlin Smith re CNO, COC templates re matters with  5/24 objection deadline |
| 61180147 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Email to H Murray re: extension for committee members to object to 2nd day pleadings |
| 61180227 | 5/23/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B113 | Speaking to M Smith re: revised orders for second day hearing |
| 61180492 | 5/23/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B113 | Speaking to M Smith re: 2nd day matters |
| 61203847 | 5/28/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B113 | Reviewing Committee comments to second day order |
| 61203849 | 5/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Email to H. Murphy, C. Condon, et al. regarding comments to second day order |
| 61203867 | 5/29/2023 | Meltzer, Evelyn J | 1.4 | $1,400.00 | B113 | Call with H. Murphy, C. Condon, M. Kauffman et al. regarding Committee comments and questions regarding second day order |
| 61219386 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Email to L O'Farrell re: UST to sign off on revised orders |
| 61219397 | 5/30/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B113 | Call with H Murphy, C Condon, et al re: contested second day matters |
| 61219401 | 5/30/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B113 | Call with M Smith re: revised orders for sign off by Committee and UST |
| 61219676 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Email to Eclipse re: sign off on revised second day orders |
| 61219689 | 5/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B113 | Email to L Muchnik re: revised second day orders |
| 61219702 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Speaking to H Murphy re: revised second day orders |
| 61219718 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Call with M Smith re: notice of revised orders |
| 61219727 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Speaking to M Smith re: COCs for revised second day orders |
| 61219791 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Speaking to S Henry re: COCs for revised orders |
| 61247275 | 5/31/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Email to KCC re: service of second day orders |
| 61296052 | 6/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B113 | Email exchanges with E. Meltzer, M. McLaughlin Smith, S. Henry re filings for 6/8 |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61448244 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B113 | Email to C. Condon re objections due at 4:00 p.m. |
| | | | 15 | $10,044.00 | B113 | Pleadings Review /Memos |
| 61094924 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Email MK team re: store closing motion edits |
| 61094952 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Telephone call with E. Meltzer re: first-day pleadings updates re: store closing and consignment agreement |
| 61094959 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email Murphy King team re: store closing agreement |
| 61094960 | 5/5/2023 | McLaughlin Smith, Marcy J | 0.7 | $588.00 | B130 | Further revise store closing motion |
| 61103772 | 5/5/2023 | Molitor, Monica A. | 0.8 | $312.00 | B130 | Emails from M. Salkovitz, co-counsel, M. McLaughlin Smith re GOB sales motion, consignment motion, updates to same |
| 61094821 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email MK team re: draft amendment to store closing agreement |
| 61094824 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B130 | Review and comment on draft amendment to store closing agreement |
| 61094859 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email MK team and E. Meltzer re: revised store closing motion |
| 61094863 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with S. Baker and M. DesGrosseilliers re: UST comments to store closing motion |
| 61094865 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email to and from KCC team re: additional service notice party for store closing motion |
| 61094870 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review MK edits to consignment assumption motion |
| 61094871 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with E. Meltzer re: consignment and general status updates on remaining first-day pleadings |
| 61094873 | 5/6/2023 | McLaughlin Smith, Marcy J | 1.6 | $1,344.00 | B130 | Further revise store closing motion, including based on UST and lender comments |
| 61094874 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email E. Meltzer re: conference call with MK team re: consignment motion |
| 61094878 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Conference call with MK team re: consignment motion |
| 61094882 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with L. O'Farrell re: consignment assumption motion |
| 61094885 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with S. Hoffmann and L. O'Farrell emails re: comments to store closing motion |
| 61094898 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Review lender comments to store closing agreement |
| 61094898 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Emails with M. Desgrosseilliers re: store closing agreement and amendment to same |
| 61085142 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email L. O'Farrell re: as-filed versions of DIP and store closing motions per lenders' request |
| 61085145 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email S. Baker and M. Degrosseilliers re: as-filed store closing motion |
| 61085151 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email M. Molitor: final store closing motion and exhibits |
| 61085152 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Revise supplemental first-day declaration re: store closing motion |
| 61085153 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review revised consignment assumption motion |
| 61085156 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with MK and GT teams, and M. Desgrosseilliers re: store closing motion and amendment |
| 61085158 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.8 | $672.00 | B130 | Revise and finalize store closing agreement motion |
| 61085160 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Desgrosseilliers re: store closing agreement and amendment to same |
| 61085161 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Telephone call with E. Meltzer re: consignment assumption motion |
| 61085162 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with MK team re: consignment motion |
| 61085164 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with Company and MK teams re: revised amendment to store closing agreement |
| 61085165 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Review and finalize revised amendment to store closing agreement |
| 61086750 | 5/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B130 | Speaking to M Smith re: consignment agreement |
| 61086794 | 5/7/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B130 | Call with H Murray, L O'Farrell and M Smith re: motion to assume consignment agreement |
| 61086797 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Reviewing motion to assume consignment agreement for filing |
| 61097645 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Finalize, efile motion authorizing assumption of consignment agreement on interim, final basis |
| 61097647 | 5/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Email exchanges with co-counsel, E. Meltzer, M. McLaughlin Smith re motion to approve assumption of consignment on interim and final basis |
| 61097650 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Finalize, efile store closing motion requesting interim and final relief |
| 61097668 | 5/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith re store closing motion |
| 61080071 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with Company, MK team and internal team re: amended consignment assumption motion |
| 61080508 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Conference call with H. Murphy, C. Condon, Ropes team, and M. Desgrosseilliers re: consignment assumption and store closing motions |
| 61080600 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Telephone call with E. Meltzer re: status of revised interim orders |
| 61081575 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review S. Fox email re: store closing interim order |
| 61082497 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to L. Roglen email re: comments to store closing interim order |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61084714 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with L. O'Farrell re: revised interim consignment order |
| 61084791 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with DIP lenders, prepetition agent, M. Desgrosseilliers, MK team and E. Meltzer re: revised store closing interim order |
| 61084792 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B130 | Further revise store closing interim order |
| 61085126 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email M. Desgrosseilliers re: landlord and prepetition agent comments to GOB order |
| 61085128 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with MK team re: S. Fox email re: store closing interim order |
| 61085130 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email MK team and E. Meltzer re: telephone call with J. Silberman re: Downingtown store |
| 61085133 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with J. Silberman re: Downingtown store |
| 61089925 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to H Murray re: consignment agreement |
| 61097781 | 5/8/2023 | Molitor, Monica A. | 0.6 | $234.00 | B130 | Emails from H. Murphy,, E. Meltzer, M. McLaughlin Smith re amended motion for assumption of consignment agreement, revised interim order |
| 61129240 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Prepare COC re revised interim consignment motion order |
| 61129242 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Prepare COC re revised interim store closing order |
| 61085640 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Desgrosseillers and lenders' counsel re: further revised store closing interim order |
| 61096724 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with L. Roglen re: interim store closing order |
| 61096726 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Revise and finalize consignment assumption interim order |
| 61096732 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Further revise store closing interim order |
| 61134240 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Review and revise COC re: consignment assumption interim order |
| 61134265 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails and conferences with E. Meltzer and M. Molitor re: COC and interim order re: consignment assumption motion |
| 61099004 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Reviewing consignment order |
| 61099013 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Reviewing COC re: consignment order |
| 61099043 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B130 | Revising COC re: consignment agreement |
| 61099050 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to M Molitor re: consignment order |
| 61155159 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Upload interim consignment assumption order |
| 61155161 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Efile COC re consignment assumption motion |
| 61155163 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Upload store closing interim order |
| 61155165 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Efile COC re store closing motion |
| 61155280 | 5/9/2023 | Molitor, Monica A. | 0.4 | $156.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits re consignment agreement motion |
| 61155281 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits thereto re store closing motion |
| 61158619 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Finalize COC re store closing motion, exhibits thereto for efiling |
| 61158626 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Finalize COC re assumption of consignment agreement, exhibits thereto for efiling |
| 61097661 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email M. Desgrosseilliers re: interested parties list |
| 61099118 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review J. Silverman email re: lease interest |
| 61099120 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email MK team and E. Meltzer re: J. Silverman email re: lease interest |
| 61100909 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to L. Scott email re: K. Cordy email re: final store closing order |
| 61101015 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with K. Cordy re: final store closing order |
| 61103980 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Obtain, review interim order re consignment motion |
| 61103402 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to M. Desgrosseilliers re: form side letter for store closing landlords |
| 61103756 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to H. Murphy email re: K. Cordy proposed language re: final store closing order |
| 61108218 | 5/11/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to Cordoy re: final GOB store closing order |
| 61108229 | 5/11/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to M Molitor re: final GOB store closing order |
| 61137231 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email M. Desgrosseilliers re: HMR declaration of connections |
| 61136159 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with KCC team re: service of HMR declaration |
| 61137234 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Desgrosseilliers re: HMR declaration of connections |
| 61142691 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Molitor re: HMR declaration |
| 61143474 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Review S. Baker declaration of connections re: store closing order |
| 61145563 | 5/17/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to KCC re: Hilco GOB declaration |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61137447 | 5/17/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Emails from E. Meltzer, M. McLaughlin Smith, re service of Hilco Merchant Resources' declaration of connections |
| 61142995 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Obtain as-filed S. Baker declaration ISO store closing motion |
| 61142998 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Email to noticing agent, C. Condon, L. O'Farrell, E. Meltzer, M. McLaughlin Smith re as-filed S. Baker declaration ISO store closing motion |
| 61143025 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Efile S. Baker declaration ISO store closing motion |
| 61143027 | 5/17/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Email exchanges with M. McLaughlin Smith, E. Meltzer re S. Baker declaration ISO store closing motion |
| 61143028 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Confer with E. Meltzer, M. McLaughlin Smith re S. Baker declaration ISO store closing motion |
| 61151745 | 5/18/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Speaking to M Jerbich re: sale of assets |
| 61152653 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to S. Hoffman email re: final store closing and consignment assumption orders |
| 61155408 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Email M. Salkovitz and M. Kaufman re: National Association of AG's language re: final store closing order |
| 61155411 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email M. Desgrosseilliers re: closing sales sign package |
| 61185364 | 5/20/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to P. Salkovitz email re: language re: final store closing order |
| 61157838 | 5/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review P. Salkovitz email re: revisions to final store closing order |
| 61161852 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Telephone call with P. Salkovitz re: revisions to final store closing order |
| 61162286 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Desgrosseilliers and K. Grant re: sale signage re: final store closing order |
| 61163515 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email lenders' and HMR's counsel re: revised final store closing order |
| 61164903 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with P. Salkovitz re: revisions to final store closing order |
| 61164905 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with MK team re: revised proposed final store closing order |
| 61164908 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.9 | $756.00 | B130 | Revise final store closing order |
| 61168213 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with S. Hoffman re: revised final store closing order |
| 61171525 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review lender comments to final store closing order |
| 61175864 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Email K. Cordy re: revised final store closing order |
| 61176123 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email E. Meltzer re: revised final store closing order |
| 61176124 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with lender counsel re: revised final store closing order |
| 61181203 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Telephone call with P. Salkovitz re: NAAG questions re: store closing order |
| 61183285 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B130 | Emails with P. Salkovitz re: NAAG questions re: store closing order |
| 61183287 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Desgrosseilliers re: NAAG comments to store closing order |
| 61183414 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B130 | Further revise final store closing order |
| 61183482 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B130 | Emails with K. Cordy re: final store closing order |
| 61185075 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email lender and UCC counsel re: further revised final store closing order |
| 61185081 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with K. Cordy re: final store closing order |
| 61195302 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email M. Desgrosseilliers re: UCC comments to store closing order |
| 61197886 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review M. Patterson email re: UCC comments to store closing order |
| 61196916 | 5/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Desgrosseilliers re: UCC comments to store closing order |
| 61196944 | 5/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with MK team re: UCC comments to store closing order |
| 61198632 | 5/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email M. Desgrosseilliers re: proposed response to UCC store closing comments |
| 61198633 | 5/28/2023 | McLaughlin Smith, Marcy J | 0.9 | $756.00 | B130 | Draft proposed response to UCC store closing comments |
| 61216991 | 5/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email M. Kaufman, MK team and E. Meltzer re: proposed response to UCC store closing comments |
| 61199425 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with M. Desgrosseilliers re: store closing responses to UCC questions |
| 61199490 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Telephone call with E. Meltzer re: I. Fredericks deposition |
| 61200014 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with MK team re: I. Fredericks deposition |
| 61201074 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Further revise final store closing order |
| 61201079 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with E. Meltzer re: notice of revised store closing order |
| 61201086 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Desgrosseilliers re: hearing transcript and 5/31 hearing logistics re: exhibits |
| 61201107 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review ReStore and UCC witness and exhibit lists |
| 61201213 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Research re: fast pay laws |
| 61201270 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Draft notice of revised final store closing order |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61201282 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with M. Kaufman, MK team and E. Meltzer re: store closing responses to UCC questions |
| 61203870 | 5/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B130 | Call with M. Smith regarding Committee depositions |
| 61229184 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B130 | Prepare e-mail to M. Smith re notice of revised store closing order |
| 61229210 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B130 | Prepare e-mail to KCC re service of notice of revised store closing order |
| 61233959 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B130 | File notice of revised store closing order |
| 61204289 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with E. Meltzer and S. Henry re: notice of revised store closing order |
| 61204308 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review J. Lord and chambers emails re: ReStore/HMR exhibits |
| 61204822 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Review UCC objection re: store closing and consignment assumption motions |
| 61204866 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with W. Martin and H. Murphy re: M. Salkovitz deposition |
| 61205330 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with E. Meltzer and M. Desgrosseilliers re: ReStore consigned goods |
| 61205613 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Respond to M. Desgrosseilliers email re: ReStore consigned goods |
| 61205908 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Revise notice of revised store closing order |
| 61211637 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review R. Annunziata email re: merchandise interest |
| 61211640 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email MK team and E. Meltzer re: R. Annunziata email re: merchandise interest |
| 61215443 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with M. Desgrosseilliers re: DIP, consignment and store closing settlement |
| 61215958 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Revise final consignment assumption order |
| 61215966 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with E. Meltzer re: ReStore/HMR/UCC settlements |
| 61215972 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with L. O'Farrell re: final consignment assumption order |
| 61216121 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Desgrosseilliers re: consignment and store closing settlement |
| 61216473 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Revise final store closing order re: UCC/HMR settlement |
| 61216476 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Draft COC re: store closing order |
| 61216477 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Draft COC re: final consignment agreement assumption order |
| 61216484 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email E. Meltzer re: COCs re: final consignment agreement assumption order and final store closing order |
| 61216917 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email Ropes team and M. Desgrosseilliers re: revised final consignment and store closing orders |
| 61219340 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Preparing notice of revised consignment order |
| 61219353 | 5/30/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B130 | Reviewing Committee objection re: GOB and consignment |
| 61219549 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to M Paterson re: Committee depositions |
| 61219768 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to M Smith re: merchandise sale interest |
| 61219820 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Speaking to M Smith re: store closing motion |
| 61218496 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with K. Cordry re: final store closing order |
| 61223091 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with UCC, lenders, ReStore/HMR and internal teams re: revised consignment and store closing order |
| 61223095 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Prepare final store closing order presentation |
| 61223549 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with UST, NAAG and landlord counsel re: revised final store closing order |
| 61230321 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Upload final store closing order via ECF |
| 61230374 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Efile COC re consignment agreement motion, Exhibits A, B to same |
| 61230390 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Finalize final order re consignment agreement motion for ECF upload |
| 61230396 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Upload final consignment agreement order via ECF |
| 61230466 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC re store closing motion, revised final order re same |
| 61230467 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Finalize COC re store closing motion, Exhibits A, B to same for efiling |
| 61230468 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Finalize final store closing order for ECF upload |
| 61230469 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Efile COC re store closing motion, Exhibits A, B to same |
| 61230487 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC re consignment agreement motion, Exhibits A, B to same |
| 61230488 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Finalize COC re consignment agreement motion, Exhibits A, B to same for efiling |
| 61272297 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Obtain, review final consignment agreement order re critical dates |
| 61279030 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Obtain, review final store closing order re critical dates |
| 61271687 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to L. O'Farrell email re: store closing location rent and rejection issues |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61286153 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Email exchanges with M. McLaughlin Smith re critical dates additions re store closings/upcoming lease rejections, deadlines relative to same |
| 61290738 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review S. Yachik and H. Murphy emails re: certain store closing locations |
| 61368192 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.7 | $588.00 | B130 | Conference call with MK team and E. Meltzer re: potential sale process |
| 61368256 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with E. Meltzer re: bid procedures and sale timeline |
| 61368257 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email MK team and E. Meltzer re: sample bid procedures and sale motion |
| 61372799 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Review and respond to E. Meltzer w/ attachment re: proposed sale timeline |
| 61373042 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B130 | Telephone call with E. Meltzer re: proposed sale timeline |
| 61377903 | 6/21/2023 | Meltzer, Evelyn J | 0.6 | $600.00 | B130 | Call with H. Murphy, C. Condon, et al re call to discuss pivoting to sale |
| 61377904 | 6/21/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B130 | Preparing sale timeline |
| 61377905 | 6/21/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to M. Smith re proposed sale timeline |
| 61377922 | 6/21/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B130 | Speaking with M. Smith re sale timeline |
| 61377924 | 6/21/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B130 | Further reviewing sale timeline |
| 61377927 | 6/21/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to H. Murphy, C. Condon, et al. re sale timeline |
| 61384315 | 6/22/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B130 | Speaking with H. Murphy re accelerated sale |
| 61388150 | 6/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with Murphy King and SSG teams, lenders' counsel and Committee's counsel re: sale and DIP amendment status discussion |
| 61388246 | 6/25/2023 | McLaughlin Smith, Marcy J | 0.6 | $504.00 | B130 | Conference call with Company, Murphy King and SSG teams, lenders' counsel and Committee's counsel re: sale and DIP amendment status |
| 61388247 | 6/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email E. Meltzer re: conference call with Company, Murphy King and SSG teams, lenders' counsel and Committee's counsel re: sale and DIP amendment status |
| 61397880 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review J. Leary email re: abandonment at Pembroke Pines store location |
| 61401065 | 6/26/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B130 | Call with H. Murphy and SSG re potential bidders |
| 61401162 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Reviewing email from T. Kroll re sale update |
| 61403167 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review E. Meltzer email re: comments to bid procedures/sale motion |
| 61403660 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review H. Murphy and E. Meltzer emails re: call to discuss 6/29 hearing and sale issues |
| 61404911 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with L. Scott, MK team and E. Meltzer re: service issues re: bid procedures |
| 61405364 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B130 | Draft motion to shorten notice re: bid procedures/sale motion |
| 61405368 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with E. Meltzer re: motion to shorten notice re: bid procedures/sale motion |
| 61407833 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Revise motion to shorten notice re: bid procedures/sale motion |
| 61407839 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email MK team re: motion to shorten notice re: bid procedures/sale motion |
| 61407971 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with MK team and E. Meltzer re: bid procedures/sale motion |
| 61408221 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Email B. Hackman and Committee counsel re: motion to shorten notice re: bid procedures motion |
| 61413029 | 6/27/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B130 | Reviewing motion to shorten re bid procedures |
| 61413034 | 6/27/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B130 | Revising bidding procedures documents |
| 61417772 | 6/27/2023 | Meltzer, Evelyn J | 3.2 | $3,200.00 | B130 | Reviewing bidding procedures motion, order and exhibits |
| 61410370 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with MK team and E. Meltzer re: motion to shorten notice re: bid procedure motion |
| 61410512 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with MK team and E. Meltzer re: bid procedures motion |
| 61410672 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Review and finalize bid procedures motion |
| 61411053 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Telephone call with E. Meltzer re: motion to shorten notice re: bid procedures motion |
| 61411152 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Revise and finalize motion to shorten notice re: bid procedures motion |
| 61411153 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Molitor re: motion to shorten notice re: bid procedures motion |
| 61413786 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review order shortening notice re: bid procedures motion |
| 61414398 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review notice re: bid procedures motion |
| 61415775 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with A. Lamm re: service parties re: bid procedures motion |
| 61415791 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with E. Meltzer and M. Molitor re: order shortening notice re: bid procedures motion and notice re: bid procedures motion |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|----|------|-----------|--------|------------|-----------|-----------|
| 61416151 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with KCC, MK and internal teams re: service of bid procedures motion, motion to shorten notice, order shortening notice, and notice of hearing |
| 61416303 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Email chambers re: motion to shorten notice re: bid procedures motion |
| 61416304 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Molitor re: bid procedures motion |
| 61416306 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Emails with B. Hackman re: request to shorten notice re: bid procedures motion |
| 61417563 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Speaking with M. Smith re motion to shorten notice on bid procedures motion |
| 61417718 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to KCC re service of bidding procedures motion |
| 61417719 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to L. O'Farrell re service of bidding procedures motion |
| 61414146 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Obtain as-filed motion to shorten notice re bid procedures motion |
| 61414162 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Finalize order shortening notice re bid procedures for ECF upload |
| 61414180 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Email to M. McLaughlin Smith, E. Meltzer re bid procedures motion, motion to shorten, proposed order shortening notice, confirmation of order upload re same- for submission to chambers |
| 61414206 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Review order granting motion to shorten notice re bid procedures motion |
| 61414571 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Email to A. Smith re USBC filing fee payment receipt re bid procedures, sale motion |
| 61415729 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Email to E. Meltzer, M. McLaughlin Smith re notice re bid procedures motion |
| 61415738 | 6/28/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith re preparation of notice re bid procedures motion |
| 61415740 | 6/28/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Prepare notice re bid procedures motion |
| 61415744 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Finalize notice re bid procedures motion for efiling |
| 61415745 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Efile notice re bid procedures motion |
| 61415747 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Obtain as-filed notice re bid procedures motion |
| 61415749 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Upload order shortening notice re bid procedures motion |
| 61415750 | 6/28/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Finalize bid procedures motion, Ex. A to same for efiling |
| 61415751 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Obtain as-filed bid procedures motion, Ex. A to same |
| 61415752 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Efile motion to shorten notice re bid procedures motion, Ex. A to same |
| 61415753 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Efile bid procedures motion, Ex. A to same |
| 61415754 | 6/28/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Finalize motion to shorten notice re bid procedures motion, Ex. A to same for efiling |
| 61415755 | 6/28/2023 | Molitor, Monica A. | 0.4 | $156.00 | B130 | Emails from co-counsel, E. Meltzer, M. McLaughlin Smith re bid procedures motion, motion to shorten notice re same |
| 61415756 | 6/28/2023 | Molitor, Monica A. | 0.2 | $78.00 | B130 | Email exchanges with M. McLaughlin Smith, E. Meltzer re bid procedures motion, motion to shorten notice re same |
| 61415759 | 6/28/2023 | Molitor, Monica A. | 0.6 | $234.00 | B130 | Email exchanges with SSG team, E. Meltzer, M. McLaughlin smith, co-counsel, noticing agent re service of bid procedures motion, motion to shorten, order shortening notice and notice of hearing |
| 61415760 | 6/28/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Email exchanges with  E. Meltzer, M. McLaughlin smith, co-counsel re notice of hearing re bid procedures |
| 61426409 | 6/28/2023 | Molitor, Monica A. | 0.4 | $156.00 | B130 | Email exchanges with noticing agent, SSG team, E. Meltzer, M. McLaughlin Smith re service of bid procedures motion, motion to shorten, order shortening notice, and notice of motion |
| 61419181 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with potential interested bidder, T. Kohl and E. Meltzer re: NDA and potential due diligence |
| 61420949 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with C. Condon and E. Meltzer re: store closing notice |
| 61420950 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Emails with KCC team re: service re: additional store closing notice |
| 61420953 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Review and respond to B. Hackman email re: sale process/GOB questions |
| 61422707 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with DIP Lenders counsel re: store closing notice |
| 61424137 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with E. Meltzer re: store closing notice |
| 61424138 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B130 | Review and finalize store closing notice |
| 61424143 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Emails with M. Molitor re: store closing notice |
| 61424145 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review revised store closing notice |
| 61424740 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B130 | Telephone call with L. Scott re: service re: store closing notice and go-forward case plan |
| 61427811 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Speaking with M. Smith re email from UST re bid procedures motion |
| 61427819 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to potential bidder re sale questions |
| 61427998 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to B. Hackman re GOB stores |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61428012 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Reviewing email from M. Smith re service of GOB sale notice |
| 61428052 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Speaking with M. Molitor re GOB store closing notice |
| 61428059 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to M. Smith re GOB store closing notice |
| 61428091 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to DIP Lender re GOB sale notice |
| 61428112 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B130 | Email to parties-in-interest re GOB sale notice |
| 61452812 | 6/29/2023 | Molitor, Monica A. | 0.3 | $117.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith, L. O'Farrell, noticing agent re GOB store closing notice, Ex. A to same, service re same |
| 61453835 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Efile GOB notice |
| 61453846 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Obtain as-filed GOB notice |
| 61453854 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B130 | Finalize GOB notice for efiling |
| 61427160 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to J. Kleisinger re: side letter re: closing sales |
| 61433352 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B130 | Review and respond to C. Holzaepfel re: York side letter request re: closing sale |
| | | | 54.4 | $41,314.00 | B130 | Asset Disposition |
| 61103834 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B140 | Email to M Molitor re: adequate assurance deposit deadline |
| 61117112 | 5/12/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B140 | Speaking to R Fodera re: stay of litigation |
| 61162482 | 5/19/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B140 | Email to H Murray re: adequate assurance request |
| 61278367 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Review Company and MK team and E. Meltzer emails re: issues re: admin expense and stay relief requests |
| 61283879 | 6/2/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B140 | Email to J Kuzinevich re: stay relief requests |
| 61286229 | 6/2/2023 | Molitor, Monica A. | 0.1 | $39.00 | B140 | Email from H. Murphy re M&K to prepare response to lift stay motion filed by Turtle Rock, LLC and CTS Fiduciary, LLC as Trustee of Bridge Real Estate Trust |
| 61278350 | 6/3/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Review J. Kuzinevich re: issues re: Turtle Rock's stay relief motion |
| 61278346 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Review Company and MK team emails re: issues re: Turtle Rock's stay relief motion |
| 61282762 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Emails with H. Murphy and E. Meltzer re: insurance stay relief stipulations |
| 61282763 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Telephone call with E. Meltzer re: insurance stay relief stipulations |
| 61285533 | 6/5/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B140 | Email to H Murphy re: stipulated orders granting relief from the stay to pursue insurance |
| 61288610 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B140 | Obtain, review Soundwater Dartmouth motion for relief from stay |
| 61296634 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Review H. Murphy and E. Meltzer emails re: status of stay relief and admin expense motion resolutions |
| 61295254 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B140 | Email from H. Murphy re resolution of lift stay motion, agreed order re same |
| 61299011 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Emails with K. Cruickshank and E. Meltzer re: stipulation to resolve Turtle Rock's stay relief motion |
| 61300251 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Telephone call with S. Hoffman re: status of pending stay relief motion and admin expense motion |
| 61304826 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B140 | Reviewing Turtle Rock relief from stay order |
| 61304827 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B140 | Email to K. Cruickshank re: reviewing Turtle Rock relief from stay order |
| 61338682 | 6/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B140 | Email from K. Cruickshank re changes to order re Turtle Rock, et al. lift stay motion, movant to file COC with stipulation, order |
| 61340710 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Emails with L. Heilman, C. Condon and E. Meltzer re: objection deadline extension re: Soundwater stay relief motion |
| 61343478 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B140 | Email from E. Meltzer re Debtors' extended objection deadline re SoundWater's Motion for Relief from Stay from 6.20 to 6.30 |
| 61353261 | 6/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Review S. Hoffman and L. O'Farrell emails re: status of Soundwater's motion for stay relief |
| 61358394 | 6/20/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Review and respond to E. Meltzer email re: objection deadline extension re: Soundwater stay relief motion |
| 61377775 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B140 | Email to H. Murphy and C. Condon re Soundwater Dartmouth, LLC for Relief from the Automatic Stay |
| 61377253 | 6/20/2023 | Molitor, Monica A. | 0.2 | $78.00 | B140 | Emails from E. Meltzer, M. McLaughlin Smith re Soundwater Dartmouth, LLC lift stay motion, Debtors' extension to respond to 6.30 |
| 61425033 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B140 | Review L. Heilman email re: resolution of Soundwater stay relief motion |
| 61434271 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B140 | Email exchanges with M&K team, E. Meltzer, M. McLaughlin Smith re debtors' response to Soundwater Dartmouth lift stay motion, extension of objection deadline to 7.3 |
| | | | 3.4 | $2,659.00 | B140 | Relief for Stay-Adequate Protection Proceedings |
| 61089919 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to M Kauffman re: 341 meeting |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61096948 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review and respond to N. Jones emails re: IDI |
| 61096951 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review E. Serrano email re: IDI request letter, operating guidelines, McDade letter, and documents/disclosures letter |
| 61098274 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with Company and MK teams and E. Meltzer re: 341 meeting |
| 61098341 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with B. Hackman re: 341 meeting |
| 61098619 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with KCC team and E. Meltzer  re: notice of commencement and notice of telephonic 341 meeting |
| 61098621 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review official form 309F1 - notice of commencement |
| 61098691 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with M. Kaufman and E. Meltzer re: IDI required information |
| 61091145 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with M. Jones and C. Condon re: IDI |
| 61099332 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with MK team and E. Meltzer re: IDI request and related UST document requests |
| 61099586 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review and respond to M. Molitor email re: IDI requirements and interview time |
| 61101056 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with C. Condon and E. Meltzer re: UST direct authorization letter |
| 61101061 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review E. Meltzer email to UST Office re: direct authorization letter |
| 61101140 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B150 | Emails with M. Gladstone re: data room for IDI required documents |
| 61103766 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to M Smith re: 341 meeting |
| 61103773 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to CTS and MK re: requests from UST |
| 61103785 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Reviewing initial debtor document request from UST |
| 61103790 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to M Kauffman and Defigueiredo re: initial debtor document request from UST |
| 61103842 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to H Murray re: Authorization for Direct Contact letter |
| 61103847 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to KCC re: deadline to serve out 341 notice |
| 61103849 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to UST re: Authorization for Direct Contact letter |
| 61104396 | 5/10/2023 | Molitor, Monica A. | 0.3 | $117.00 | B150 | Emails from E. Meltzer, H. Murphy, M. Salkowitz re 341 meeting for 6/6, information requested by UST re same |
| 61104409 | 5/10/2023 | Molitor, Monica A. | 0.3 | $117.00 | B150 | Email exchanges with E. Meltzer, M. McLaughlin Smith re telephonic Initial Debtor Interview, deadline to provide UST with information re same, case calendar entry re same |
| 61104417 | 5/10/2023 | Molitor, Monica A. | 0.1 | $39.00 | B150 | Review UST letter re Initial Debtor Interview, related information |
| 61104447 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B150 | Emails from M. McLaughlin Smith, client re data room re all information, documents requested by UST for IDI, 341 meeting |
| 61104467 | 5/10/2023 | Molitor, Monica A. | 0.1 | $39.00 | B150 | Email to E. Meltzer, M. McLaughlin Smith re completed commencement notice, information/pleadings relative to preparation of same |
| 61104468 | 5/10/2023 | Molitor, Monica A. | 0.3 | $117.00 | B150 | Email exchanges with E. Meltzer, M. McLaughlin Smith re Notice of Commencement, Section 341 Meeting of Creditors, inclusion of UST DI 85 in notice packages |
| 61104488 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B150 | Emails from E. Meltzer, L. Scott re commencement notice, deadline for  service of same |
| 61104492 | 5/10/2023 | Molitor, Monica A. | 0.9 | $351.00 | B150 | Prepare notice of commencement/section 341 meeting |
| 61103411 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review and respond to M. Molitor email re: IDI call and dial-in information |
| 61125193 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review N. Jones and C. Condon emails re: IDI |
| 61113679 | 5/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review E. Meltzer email to UST re: deconsolidated top 30 creditor lists |
| 61117217 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to M Smith re: 341 notice |
| 61117222 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Emails to D Defigueiredo re: deconsolidated top 30 lists |
| 61117231 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to B Hackman re: deconsolidated Top 30 Lists |
| 61111106 | 5/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B150 | Confer with E. Meltzer re notice of commencement, 341 meeting |
| 61111321 | 5/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B150 | Emails from clients, E. Meltzer re de-consolidated creditor list data for UST |
| 61111614 | 5/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B150 | Email exchanges with E. Meltzer, M. McLaughlin Smith re notice of commencement, section 341 meeting |
| 61134032 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review and respond to C. Condon email re: IDI documents |
| 61125075 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review KCC team and M. Mollitor emails re: service of notice of commencement and 341 meeting |
| 61125136 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with D. DeFigueiredo and E. Meltzer re: IDI documents |
| 61125178 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review E. Meltzer email re: UST questions re: creditors re: UCC formation |
| 61128862 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B150 | Emails with E. Meltzer re: IDI documents |

159984404

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61129191 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B150 | Emails with D. DeFigueiredo re: IDI document questions |
| 61129607 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Telephone call with E. Meltzer re: IDI documents |
| 61129808 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Email UST re: IDI documents |
| 61129810 | 5/16/2023 | McLaughlin Smith, Marcy J | 1 | $840.00 | B150 | Review IDI documents |
| 61131146 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Emails with M. Gladstone re: UST access re: IDI data room |
| 61136873 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to M Smith re: IDI documents |
| 61136877 | 5/16/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B150 | Speaking to B Hackman re: Committee formation |
| 61136883 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to M Kauffman and D Defigueiredo re: committee formation |
| 61136935 | 5/16/2023 | Meltzer, Evelyn J | 0.8 | $800.00 | B150 | Call with B Hackman, M Kauffman, et al re: Committee questionnaires |
| 61126765 | 5/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B150 | Email exchanges with E. Meltzer, M. McLaughlin Smith re service of DI 85 (UST notice re 341 telephonic meeting) and DI 95- Commencement Notice on creditor matrix, other parties |
| 61129577 | 5/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B150 | Finalize, efile notice of commencement, 341 meeting |
| 61129578 | 5/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B150 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel, KCC re Commencement Notice re 341 meeting |
| 61129586 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B150 | Email to KCC team re service of DI 85 (UST notice re 341 telephonic meeting) and DI 95- Commencement Notice |
| 61129592 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B150 | Obtain as-filed notice of commencement |
| 61141523 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B150 | Review notice of appointment of creditors' committee |
| 61145579 | 5/17/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to CTS re: appointment of committee |
| 61162488 | 5/19/2023 | Meltzer, Evelyn J | 0.7 | $700.00 | B150 | Attending initial debtor interview |
| 61167130 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to H Murray re: Committee |
| 61167040 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B150 | Conference call with Committee counsel, H. Murphy, E. Meltzer and S. Henry re: case overview and next steps |
| 61180161 | 5/23/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B150 | Introduction call with Committee |
| 61203995 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to MK and CTS regarding additional documents requested by the Committee |
| 61204073 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to Committee regarding requested documents |
| 61203840 | 5/27/2023 | Meltzer, Evelyn J | 1.2 | $1,200.00 | B150 | Call with Debtors, Committee and Lenders |
| 61297118 | 6/6/2023 | Meltzer, Evelyn J | 1.2 | $1,200.00 | B150 | Attending the 341 meeting |
| 61297120 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to M Salkovitz and M Kauffman re: creditor calls regarding 341 meeting |
| 61427899 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to B. Hackman re May 31 hearing transcript |
| 61448368 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B150 | Email to M. Kauffman re July 7 hearing |
| | | | **14.8** | **$11,778.00** | **B150** | **Meetings of and Communications with Creditors** |
| 61085858 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Speaking to Court re: first day hearing |
| 61085869 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re: first day hearing |
| 61085875 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re: Judge assigned |
| 61085884 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Speaking to H Murray re: Judge assigned |
| 61086364 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Emails to Court re: first day hearing |
| 61086368 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Speaking to M Molitor re: first day hearing agenda |
| 61086419 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re: first day hearing in person in DE |
| 61086467 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Speaking to M Molitor re: 1st day hearing notice |
| 61086533 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re: notice of first day hearing |
| 61086545 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Speaking to L O'Farrell re: notice of first day hearing |
| 61086557 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to L O'Farrell re: notice of first day hearing |
| 61086586 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Salkovitz re: first day hearing |
| 61086594 | 5/5/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B155 | Speaking to L Scott re: service of first day notice |
| 61086604 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re service of first day notice |
| 61103833 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Update notice of first day hearing |
| 61103839 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Finalize, efile notice re first day hearing |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|----|------|-----------|--------|-----------|-----------|-----------|
| 61103841 | 5/5/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Update first day hearing agenda |
| 61086648 | 5/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Molitor re: hearing binders |
| 61086659 | 5/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Molitor re: Judge Horan hearing transcripts |
| 61086669 | 5/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Molitor and M Smith re: second day hearing |
| 61086679 | 5/6/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Speaking to M Smith re: 2nd day hearing |
| 61097319 | 5/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to co-counsel, E. Meltzer, M. McLaughlin Smith re re 1st day hearing transcripts re Pear Therapeutics, AmeriMark Interactive, Tritek International |
| 61097595 | 5/6/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re first day hearing binders |
| 61097597 | 5/6/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with G. Matthews re 1st day hearing transcripts re Pear Therapeutics, AmeriMark Interactive, Tritek International |
| 61097599 | 5/6/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Review recent Judge Horan case dockets, obtain 1st day hearing transcript information |
| 61086685 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Smith re: Judge Horan's chamber procedures |
| 61086773 | 5/7/2023 | Meltzer, Evelyn J | 0.7 | $700.00 | B155 | Reviewing Judge Horan hearing transcripts |
| 61086811 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Reviewing first day hearing agenda |
| 61086819 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to L O'Farrell re: reviewing first day hearing agenda |
| 61086840 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to KCC re: filing of first day hearing agenda |
| 61097603 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to Reliable re updated first day hearing binder index, additional pleadings to include in binders, delivery to chambers, UST and TPHS |
| 61097631 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email from noticing agent confirming service of 1st day hearing agendda |
| 61097632 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to chambers re 1st day hearing agenda, hearing binders to be delivered the morning of 5/8 |
| 61097633 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Finalize, efile first day hearing agenda |
| 61097636 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with co-counsel , E. Meltzer, M. McLaughlin Smith re 1st day hearing agenda |
| 61097637 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re 1st day hearing agenda |
| 61097642 | 5/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Update 1st day hearing agenda |
| 61097644 | 5/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Update first day hearing binder index |
| 61097675 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Submit order re Tritek 1st day hearing transcript via Veritext portal |
| 61097677 | 5/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to E Meltzer, M. McLaughlin Smith re Tritek 1st day hearing transcript ordered via Veritext portal |
| 61097680 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Update COC, order template setting omnibus hearing dates |
| 61097682 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re monitoring 1st day hearing, uploading proposed orders |
| 61097683 | 5/7/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Update notice re 2nd day hearing |
| 61097687 | 5/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Review recent Judge Horan case dockets re 1st day hearing witness/exhibit lists |
| 61097691 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 1st day hearing, Judge Horan's procedures re witness/exhibits lists, blackline orders |
| 61082375 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with D. Gadson and E. Meltzer re: omnibus hearing dates |
| 61089737 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re: presentation of store closing motion at first day hearing |
| 61089750 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re: first day hearing prep |
| 61089772 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Molitor re: hearing binders |
| 61089891 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Email to Court re: hearing dates |
| 61089927 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Molitor re: hearing agenda |
| 61089932 | 5/8/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B155 | Emails to H Murray and M Salkovitz re: date for second day hearing |
| 61089938 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to Court re: hearing dates |
| 61090006 | 5/8/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B155 | Call with M Molitor and M Smith re: first day hearing |
| 61090148 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Preparing COC and order re: hearing dates |
| 61090157 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re: preparing COC and order re: hearing dates |
| 61090160 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to Court re: blacklines of revised orders |
| 61090164 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murray re: July hearing date |
| 61097742 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Complete Zoom registration re 1st day hearing |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61097762 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchanges with with E. Meltzer, M. McLaughlin Smith re submission of blackline orders to UST, chambers for 1st day hearing matters |
| 61097765 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Meeting with E. Meltzer, M. McLaughlin Smith re submission of blackline orders to UST, chambers for 1st day hearing matters, logistics of submitting revised interim orders under COC, 2nd day hearing notice |
| 61097768 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchanges with E. Meltzer, client, co-counsel re 2nd day hearing date, additional hearing dates relative to retention applications, disclosure statement and confirmation |
| 61097770 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchanges with Reliable, B. Campbell, E. Meltzer, M. McLaughlin Smith re 1st day hearing binders for TPHS, 5/9 delivery of same to USBC for 1st day hearing, additional items needed for TPHS hearing box |
| 61097777 | 5/8/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with M. Kaufman, E. Meltzer re first day hearing agenda, Zoom registration re same |
| 61097779 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Confer with E. Meltzer re need for amended agenda re 1st day hearing |
| 61098438 | 5/8/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Email exchanges with E. Meltzer, chambers, M. McLaughlin Smith, H. Murphy re omnibus hearing dates, related courtrooms, COC and order re same |
| 61104545 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Efile COC, order setting omnibus hearing dates |
| 61104548 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Upload proposed order setting omnibus hearing dates |
| 61104778 | 5/8/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Finalize COC, order setting omnibus hearing dates for efiling |
| 61110459 | 5/8/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Prepare COC and order setting omnibus hearing dates, review courtroom information re same |
| 61110824 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith, co-counsel re Tritek first day hearing transcript |
| 61112110 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Obtain, review Tritek case first day hearing transcript |
| 61112160 | 5/8/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, B. Campbell re first day hearing binders, additional materials for transport to courtroom |
| 61094725 | 5/9/2023 | McLaughlin Smith, Marcy J | 1.1 | $924.00 | B155 | Attend first day hearing |
| 61096742 | 5/9/2023 | McLaughlin Smith, Marcy J | 1.4 | $1,176.00 | B155 | Hearing prep re: argument presentation, finalized interim orders and strategy with MK team and E. Meltzer re: same |
| 61098925 | 5/9/2023 | Meltzer, Evelyn J | 2.5 | $2,500.00 | B155 | Preparing for first day hearing |
| 61098927 | 5/9/2023 | Meltzer, Evelyn J | 2 | $2,000.00 | B155 | Attending first day hearing |
| 61097793 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Confer with E. Meltzer re COC, clean orders, blackline orders re first day hearing matters |
| 61097801 | 5/9/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Conferences with M. McLaughlin Smith, M. Willey re blackline copies of 1st day orders, preparation of same for the Court, and for parties at hearing |
| 61154968 | 5/9/2023 | Molitor, Monica A. | 1 | $390.00 | B155 | Attend first day hearing via Zoom, to monitor Court comments, approval of orders |
| 61117814 | 5/11/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email from E. Meltzer re informal response received from K. Cordry, National Association of Attorneys General re store closing motion final order, reflection of same on 5/31 hearing agenda |
| 61118065 | 5/11/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email exchange with A. Smith re payment of Veritext invoice re Judge Horan 1st day hearing transcript re |
| 61111107 | 5/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Review first say hearing transcript |
| 61111108 | 5/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with G. Matthews re first day hearing transcript, edit to cover page re start time of hearing |
| 61111248 | 5/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to clients, co-counsel, E. Meltzer, M. McLaughlin Smith re 1st day hearing transcript |
| 61128924 | 5/15/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Emails to Court re: hearing dates |
| 61121047 | 5/15/2023 | Molitor, Monica A. | 0.9 | $351.00 | B155 | Prepare 2nd day hearing agenda (5.31 hearing date) |
| 61135279 | 5/16/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Review chambers procedures re hearing binders |
| 61141217 | 5/17/2023 | Molitor, Monica A. | 0.7 | $273.00 | B155 | Prepare special service list re informal responses received re matters scheduled for 5/31 hearing |
| 61148668 | 5/18/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Update 5/31 hearing agenda special service list |
| 61148739 | 5/18/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Update 5/31 hearing agenda |
| 61162495 | 5/19/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Speaking to M Molitor re: 5/31/23 hearing |
| 61154340 | 5/19/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with D. Gadsen re Zoom registration link for parties who wish to monitor 5/21 hearing remotely, Court's preferred hearing agenda re Zoom link |
| 61155292 | 5/19/2023 | Molitor, Monica A. | 1.1 | $429.00 | B155 | Update 5/31 hearing agenda |
| 61225449 | 5/22/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Supplement notice of agenda for May 31, 2023 hearing |
| 61225462 | 5/22/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Prepare e-mail to E. Meltzer re revised notice of agenda for May 31, 2023 hearing |
| 61167044 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Molitor re: 5/31/23 hearing agenda |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61161593 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith, S. Henry re 5/31 hearing agenda re utilities matter, informal responses listed for same, parties added to agenda special service list |
| 61164297 | 5/22/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Update 5/31 hearing agenda |
| 61164307 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith, S. Henry re 5/31 hearing agenda, special service list re same |
| 61164317 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Prepare 5/31 hearing binder cover for chambers submission |
| 61164325 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to S. Henry, E. Meltzer, M. McLaughlin Smith re 5/31 hearing binder cover for chambers pleadings binder |
| 61176038 | 5/23/2023 | Henry, Susan M | 0.5 | $195.00 | B155 | Supplement notice of agenda for May 32023 hearing |
| 61180180 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Willey re: second day hearing |
| 61180402 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to S Henry re: utility objection for agenda |
| 61183524 | 5/24/2023 | Henry, Susan M | 0.4 | $156.00 | B155 | Supplement notice of agenda for May 31, 2023 hearing |
| 61225788 | 5/24/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Prepare e-mail to E. Meltzer re revised notice of agenda |
| 61190091 | 5/25/2023 | Henry, Susan M | 0.3 | $117.00 | B155 | Prepare e-mails to Reliable re preparation of hearing binders |
| 61190093 | 5/25/2023 | Henry, Susan M | 0.8 | $312.00 | B155 | Supplement and revise notice of agenda for May 31, 2023 hearing |
| 61190094 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Prepare e-mail to M. Smith re review of notice of agenda |
| 61190213 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Prepare e-mail to E. Meltzer re hearing binders |
| 61190244 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Prepare e-mail to E. Meltzer re information for notice of agenda |
| 61188223 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Telephone call with S. Henry re: 5/31 hearing agenda |
| 61190171 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review S. Henry and Reliable emails re: 5/31 hearing binders for chambers |
| 61190324 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.8 | $672.00 | B155 | Review and revise 5/31 hearing agenda |
| 61196050 | 5/26/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | File notice of agenda |
| 61196056 | 5/26/2023 | Henry, Susan M | 0.3 | $117.00 | B155 | Prepare amended agenda for May 31,2023 hearing |
| 61196060 | 5/26/2023 | Henry, Susan M | 0.3 | $117.00 | B155 | Prepare e-mails to M. Smith and E. Meltzer re notice of agenda and service of same |
| 61196061 | 5/26/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Prepare e-mail to E. Meltzer re amended agenda |
| 61196063 | 5/26/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | Prepare e-mails to US Bankruptcy Court re notice of agenda and hearing binder |
| 61196065 | 5/26/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | Prepare e-mails to Reliable re hearing binders |
| 61196067 | 5/26/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | Prepare e-mails to Stretto re service of notice of agenda and witness and exhibit list |
| 61196068 | 5/26/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | File witness and exhibit list |
| 61196069 | 5/26/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Prepare e-mail to M. Smith re witness and exhibit list |
| 61191749 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with S. Henry re: draft 5/31 hearing agenda |
| 61192436 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B155 | Revise 5/31 hearing agenda |
| 61192437 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with MK team re: 5/31 hearing agenda |
| 61192471 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B155 | Telephone call with E. Meltzer re: 5/31 hearing agenda |
| 61192473 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer re: draft 5/31 hearing agenda |
| 61192825 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer re: witness and exhibit list |
| 61193172 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review chambers procedures re: witness and exhibit lists |
| 61193661 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with MK team re: witness and exhibit list |
| 61194164 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B155 | Draft witness and exhibit list re: 5/31 hearing |
| 61194166 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with S. Henry re: witness and exhibit list |
| 61194862 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with KCC team, E. Meltzer and S. Henry re: service of 5/31 hearing agenda and witness/exhibit list |
| 61203884 | 5/26/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B155 | Preparing 5/31/23 agenda |
| 61203899 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Speaking to M. Smith regarding 5/31/23 agenda |
| 61203966 | 5/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Emails to M. Smith regarding witness and exhibit list for hearing |
| 61204005 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Reviewing witness and exhibit list for 5/31/23 hearing |
| 61204045 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to S. Henry regarding amended agenda for 5/31/23 hearing |
| 61204090 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Kauffman regarding hearing agenda |
| 61201111 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with S. Henry re: status updates re: 5/31 amended hearing agenda |
| 61229111 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | Update amended agenda |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61229114 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | Prepare e-mails to E. Meltzer re amended agenda and second amended agenda |
| 61229120 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B155 | Prepare e-mails to M. Smith re information for amended agenda and second amended agenda |
| 61229125 | 5/30/2023 | Henry, Susan M | 0.4 | $156.00 | B155 | File amended agenda and second amended agenda |
| 61229140 | 5/30/2023 | Henry, Susan M | 0.4 | $156.00 | B155 | Prepare e-mails to Reliable re amended agenda, second amended and inserts for court's hearing binders |
| 61229150 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | Prepare e-mails to US Bankruptcy Court re amended agenda and second amended agenda |
| 61229267 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B155 | Prepare e-mails to M. Willey and B. Campbell re preparation of hearing binders for M. Smith |
| 61229274 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B155 | Telephone call with M. Willey re hearing binders |
| 61229281 | 5/30/2023 | Henry, Susan M | 0.4 | $156.00 | B155 | Assemble pleadings for hearing binders for M. Smith |
| 61229311 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B155 | Research re requirements for exhibit binders |
| 61234164 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B155 | Prepare e-mails to M. Smith re potentially preparing exhibit binder for hearing |
| 61204911 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with chambers and E. Meltzer re: status update re: 5/31 hearing |
| 61205408 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with Reliable team and S. Henry re: 5/31 amended agenda and hearing binders |
| 61208225 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.9 | $756.00 | B155 | Review and revise first amended 5/31 hearing agenda |
| 61210834 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and S. Henry re: exhibit binders |
| 61214991 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and S. Henry re: second amended 5/31 hearing agenda |
| 61214993 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and S. Henry re: amended 5/31 hearing agenda |
| 61215064 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with chambers, E. Meltzer and S. Henry re: revised bar date order |
| 61216119 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B155 | Prepare exhibits re: 5/31 exhibit hearing binder |
| 61216120 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B155 | Revise second amended agenda |
| 61216985 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with KCC team and S. Henry re: service of amended agendas |
| 61216986 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with MK team re: exhibit binders |
| 61219334 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Emails to S Henry and M Smith re: amended 5/31/23 hearing agenda |
| 61219345 | 5/30/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B155 | Speaking to M Smith re: filing of amended agenda |
| 61219403 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to Court re: update regarding hearing |
| 61219431 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Speaking to M Smith re: amended agenda |
| 61219578 | 5/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Emails to Court re: amended agenda |
| 61219712 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to C Condon re: hearing agenda |
| 61219737 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M Smith re: exhibit binders for hearing |
| 61230089 | 5/31/2023 | Henry, Susan M | 0.2 | $78.00 | B155 | Prepare e-mail to B. Campbell and M. Willey re supplementing hearing binders with additional filed pleadings |
| 61218491 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B155 | Review and revise third amended 5/31 hearing agenda |
| 61218498 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and M. Molitor re: third amended 5/31 hearing agenda |
| 61223064 | 5/31/2023 | McLaughlin Smith, Marcy J | 4 | $3,360.00 | B155 | Attend second day hearing, including conferences with relevant parties re: resolutions of contested matters |
| 61223078 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.6 | $504.00 | B155 | Prep for second day hearing |
| 61223096 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with chambers re: hearing update and adjournment request |
| 61246680 | 5/31/2023 | Meltzer, Evelyn J | 3 | $3,000.00 | B155 | Preparing for hearing |
| 61246703 | 5/31/2023 | Meltzer, Evelyn J | 3.5 | $3,500.00 | B155 | Attending hearing |
| 61246742 | 5/31/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to KCC re: service of amended agenda |
| 61225745 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 5.31 hearing transcript, turnaround re same |
| 61226011 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Obtain as-filed 3rd amended agenda re 5.31 hearing |
| 61226670 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to chambers re as-filed 3rd amended agenda re 5/31 hearing |
| 61230163 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 3rd amended agenda re 5.31 hearing, preparation, filing of same |
| 61230164 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Efile 3rd amended agenda re 5.31 hearing |
| 61230165 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to G. Matthews re 5.31 hearing transcript |
| 61230166 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Finalize 3rd amended agenda re 5.31 hearing for efiling |
| 61230170 | 5/31/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Prepare 3rd amended agenda re 5.31 hearing |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61230213 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchanges with noticing agent, E. Meltzer, M. McLaughlin Smith re expedited service of 3rd amended agenda re 5.31 hearing |
| 61279014 | 6/1/2023 | Molitor, Monica A. | 0.7 | $273.00 | B155 | Prepare agenda re 6.15 hearing |
| 61279017 | 6/1/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email from G. Matthews re 5/31 hearing transcript |
| 61283845 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murphy, C Condon, et al re: items scheduled for June 15th hearing |
| 61272013 | 6/2/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to client, co-counsel, E. Meltzer, M. McLaughlin Smith re 5.31 hearing transcript |
| 61274937 | 6/2/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email from E. Meltzer re matters scheduled for 6.15 hearing |
| 61286936 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email from L. Taylor re Reliable 5.17.23 invoice re hearing transcript |
| 61286946 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email exchanges with A. Smith, S. Henry re processing of 5.17.23 Reliable invoice re hearing transcript |
| 61287802 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email from D. Gadsen re Zoom registration link re 6.15 hearing |
| 61288615 | 6/6/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Update 6.15 hearing agenda |
| 61298482 | 6/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H Murphy re: 6/15/23 hearing |
| 61312715 | 6/9/2023 | Molitor, Monica A. | 0.5 | $195.00 | B155 | Update 6.15 hearing agenda |
| 61317487 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re 6.15 hearing agenda |
| 61317488 | 6/12/2023 | Molitor, Monica A. | 0.7 | $273.00 | B155 | Update 6.15 hearing agenda |
| 61320132 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 6/15 hearing agenda |
| 61321503 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review and revise 6/15 hearing agenda |
| 61321505 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with chambers re: 6/15 hearing agenda |
| 61330915 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Smith re 6/15/23 hearing agenda |
| 61330918 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Reviewing 6/15/23 hearing agenda |
| 61330920 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Molitor re 6/15/23 hearing agenda |
| 61324760 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Prepare 6.15 hearing binder cover |
| 61324761 | 6/13/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 6.15 hearing agenda, binder preparation for matters going forward |
| 61331477 | 6/13/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Prepare alternative 6.15 agenda re FAAN & M&K retention applications listed as going forward |
| 61331828 | 6/13/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Update 6.15 hearing agenda |
| 61331839 | 6/13/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re email with chambers re authorization to file agenda canceling 6.15 hearing |
| 61331846 | 6/13/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Update, finalize agenda canceling 6.15 hearing for efiling |
| 61331911 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Efile agenda canceling 6.15 hearing |
| 61331912 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to D. Gadson, A. Hrycak re as-filed agenda canceling 6.15 hearing |
| 61345359 | 6/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchange with L. Taylor re Reliable invoice re hearing transcript, review invo |
| 61345363 | 6/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to A. Smith re Reliable processing of invoice re hearing transcript |
| 61376368 | 6/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to D. Gadson re Zoom registration link re 7/7 hearing |
| 61377839 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Molitor re 7/7/23 hearing agenda |
| 61377889 | 6/21/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B155 | Preparing agenda for call to discuss matters scheduled for July 7 hearing |
| 61377002 | 6/21/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email from D. Gadson re Zoom registration link re 7/7 hearing |
| 61386413 | 6/22/2023 | Molitor, Monica A. | 0.7 | $273.00 | B155 | Prepare 7.7 hearing agenda |
| 61386502 | 6/23/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Update 7.7 hearing agenda |
| 61398007 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review and revise 6/29 hearing agenda |
| 61398108 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 6/29 hearing agenda |
| 61401127 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Patterson re DS hearing |
| 61401148 | 6/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Emails to Court re emergency hearing |
| 61401151 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to Committee re emergency hearing |
| 61397669 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Emails from E. Meltzer, M. McLaughlin Smith re 6.28 witness, exhibit list filing deadline |
| 61397694 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re draft agenda re 6.29 hearing |
| 61399387 | 6/26/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Prepare notice of agenda re 6.29 Zoom hearing re DIP financing |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61413623 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Emails from H. Murphy, E. Meltzer re Debtors' witnesses for 6.29 hearing, 6.28 deadline to file witness/exhibit list re same |
| 61401457 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with chambers and internal team re: Zoom information for 6/29 hearing agenda |
| 61401830 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 6/29 hearing agenda |
| 61402016 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with KCC team and M. Molitor re: service of 6/29 hearing agenda |
| 61409566 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with T. Kohl and S. Victor re: 6/29 hearing registration |
| 61412977 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Preparing agenda for 6/29/23 hearing |
| 61412980 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Molitor re agenda for 6/29/23 hearing |
| 61412986 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M&K re 6/29/23 hearing agenda |
| 61413004 | 6/27/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Speaking with M. Smith re 6/29/23 hearing |
| 61413009 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H. Murphy re 6/29/23 hearing |
| 61407030 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Obtain as-filed 6.29 hearing agenda |
| 61407035 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email exchange with noticing agent re service of 6.29 hearing agenda |
| 61407124 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to L. Johnson, C. Batts re as-filed 6.29 hearing agenda, confirmation of delivery of 2 hearing binders to chambers per same |
| 61411595 | 6/27/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchange with Reliable re preparation, delivery of 2 hearing binders to Judge Silverstein's chambers re 6.29 hearing, confirmation of delivery re same |
| 61411597 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Efile 6.29 hearing agenda |
| 61411609 | 6/27/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Update 7.7 hearing agenda |
| 61411611 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Prepare 6.29 hearing binder cover |
| 61411634 | 6/27/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, M&K team re 6.29 hearing agenda, edits to same, obtaining Zoom registration link from chambers |
| 61411635 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Finalize 6.29 hearing agenda for efiling |
| 61413350 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with MK team re: 6/29 witness and exhibit list |
| 61415771 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and M. Molitor re: amended 6/29 hearing agenda |
| 61415789 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 6/29 witness and exhibit list |
| 61415793 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with MK and internal teams re: amended 6/29 hearing agenda |
| 61415839 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review amended 6/29 hearing agenda |
| 61415868 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review E. Meltzer email to chambers re: status update re: 6/29 hearing matters |
| 61416305 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B155 | Draft 6/29 witness and exhibit list |
| 61417692 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Speaking with M. Molitor re amended agenda |
| 61417695 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Reviewing amended agenda |
| 61417696 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Molitor re amended agenda |
| 61417713 | 6/28/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Email to Court re deal on DIP order |
| 61417717 | 6/28/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Speaking with M. Smith re amended agenda |
| 61417721 | 6/28/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B155 | Speaking with M. Molitor re amended agenda |
| 61417741 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Reviewing amended agenda |
| 61417743 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Molitor re amended agenda |
| 61415761 | 6/28/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Email exchanges with co-counsel, E. Meltzer, M. McLaughlin Smith re amended agenda re 6.29 hearing, updated agenda |
| 61415763 | 6/28/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Prepare amended agenda re 6.29 hearing |
| 61418530 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Finalize Debtors' witness, exhibit list re 6.29 hearing for efiling |
| 61418534 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Efile Debtors' witness, exhibit list re 6.29 hearing |
| 61418540 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Obtain as-filed Debtors' witness, exhibit list re 6.29 hearing |
| 61418584 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Confer with E. Meltzer re amended agenda re 6.29 hearing, status line re same |
| 61418589 | 6/28/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Update amended agenda re 6.29 hearing |
| 61426397 | 6/28/2023 | Molitor, Monica A. | 0.6 | $234.00 | B155 | Prepare hearing binder supplements pursuant to amended agenda re 6.29 hearing |
| 61426403 | 6/28/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel re amended agenda re 6.29 hearing |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61426413 | 6/28/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel re Debtors' witness, exhibit list |
| 61426423 | 6/28/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Update 7.7 hearing agenda |
| 61449294 | 6/28/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 7.7 hearing agenda re motion to extend deadline to assume/reject unexpired leases, informal comments received from Ballard Spahr |
| 61450952 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to noticing agent re service of Debtors' exhibit, witness list re 6.29 hearing |
| 61417882 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Emails with E. Meltzer and M. Molitor re: amended 6/29 hearing agenda |
| 61418242 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review chambers and E. Meltzer emails re: status update re: 6/29 hearing matters |
| 61419741 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B155 | Emails with chambers re: 6/29 exhibits |
| 61419799 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Email counsel to UST, UCC, lenders and objecting landlords re: 6/29 exhibits |
| 61419849 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Email M. Molitor and B. Campbell re: 6/29 exhibit binder for chambers |
| 61421715 | 6/29/2023 | McLaughlin Smith, Marcy J | 1.9 | $1,596.00 | B155 | Attend hearing |
| 61442212 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Email C. Condon and L. O'Farrell re: hearing exhibits |
| 61426568 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Molitor re amended agenda |
| 61427780 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to Court re status for hearing |
| 61427782 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Reviewing email from M. Smith re exhibits for hearing |
| 61427814 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to Court re blackline of revised DIP order |
| 61427865 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to Debtors, DIP Lender and Committee re exhibits for hearing |
| 61428004 | 6/29/2023 | Meltzer, Evelyn J | 1.9 | $1,900.00 | B155 | Attending emergency DIP hearing |
| 61428082 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to M. Molitor re June 29 hearing transcript |
| 61428167 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B155 | Email to H. Murphy re items scheduled for 7/7/2023 hearing |
| 61418389 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Update docket, review re additional pleadings to include in amended agenda re 6.29 hearing |
| 61418398 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re amended agenda re 6.29 hearing |
| 61418401 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Finalize amended agenda re 6.29 hearing for efiling |
| 61418404 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Efile amended agenda re 6.29 hearing |
| 61418419 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Obtain as-filed amended agenda re 6.29 hearing |
| 61418429 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to L. Johnson re as-filed amended agenda re 6.29 hearing, confirmation of hearing binder supplements to be delivered to chambers |
| 61419764 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Finalize hearing binder supplements for delivery to chambers |
| 61419765 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Coordinate delivery of amended agenda, hearing binder supplements to Judge Silverstein's chambers |
| 61419766 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to noticing agent re service of amended agenda re 6.29 hearing |
| 61421070 | 6/29/2023 | Molitor, Monica A. | 0.4 | $156.00 | B155 | Prepare 2nd amended agenda re 6.29 hearing |
| 61426016 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 2nd amended agenda re 6.29 hearing |
| 61452337 | 6/29/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Prepare exhibit binder cover, index re 6.29 hearing |
| 61452362 | 6/29/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Confer with B. Campbell, revise exhibit binders for submission to chambers re 6.29 hearing |
| 61452367 | 6/29/2023 | Molitor, Monica A. | 0.3 | $117.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith , B. Campbell re preparation of exhibits binders, submission of same to chambers re 6.29 hearing |
| 61452806 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, G. Matthews re 6.29 hearing transcript, turnaround time for same |
| 61436630 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review M. Molitor email w/ attachment re: draft 7/7 hearing agenda |
| 61442260 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B155 | Review M. Molitor email re: Ballard client list re: informal responses re: 7/7 hearing agenda |
| 61448403 | 6/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B155 | Reviewing 7/7/23 hearing agenda |
| 61427480 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email from G. Matthews re 6.29 hearing transcript, review transcript |
| 61427497 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to client, co-counsel, SSG team, FAAN team, E. Meltzer, M. McLaughlin Smith re 6.29 hearing transcript |
| 61435941 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re updated 7.7 hearing agenda |
| 61447139 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B155 | Email to Ballard Spahr attorneys re information related to agenda matter re motion to extend deadline to assume, reject unexpired leases |
|  |  |  | 83.7 | $55,694.00 | B155 | Court Hearings |
| 61365236 | 6/20/2023 | Henry, Susan M | 0.8 | $312.00 | B160 | Prepare first interim fee application |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61365246 | 6/20/2023 | Henry, Susan M | 0.1 | $39.00 | B160 | Prepare e-mail to E. Meltzer re first interim fee application |
| 61363853 | 6/20/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B160 | Emails with E. Meltzer and S. Henry re: May and June combined monthly fee app |
| 61377845 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B160 | Email to S. Henry re TPHS first fee application |
| 61377965 | 6/20/2023 | Molitor, Monica A. | 0.2 | $78.00 | B160 | Emails from E. Meltzer, S. Henry re preparation of TPHS 1st monthly fee application, period covered by same |
| 61375467 | 6/21/2023 | Henry, Susan M | 0.3 | $117.00 | B160 | Prepare first monthly fee application |
| 61377891 | 6/21/2023 | Meltzer, Evelyn J | 2 | $2,000.00 | B160 | Preparing TPHS first fee application |
| 61384496 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B160 | Email to K. McIlvaine re TPHS May time for first fee application |
| 61388451 | 6/23/2023 | Henry, Susan M | 0.2 | $78.00 | B160 | Prepare e-mails to E. Meltzer re first monthly fee application |
| 61384907 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B160 | Emails with E. Meltzer and S. Henry re: TPHS first monthly fee app |
| 61391698 | 6/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B160 | Email to S. Henry re TPHS first monthly fee application |
| 61391703 | 6/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B160 | Reviewing interim compensation order |
| 61390699 | 6/23/2023 | Molitor, Monica A. | 0.2 | $78.00 | B160 | Email exchanges with E. Meltzer, S. Henry re TPHS 1st fee application |
| 61398543 | 6/26/2023 | Henry, Susan M | 0.1 | $39.00 | B160 | Further revise first monthly fee application |
| 61398547 | 6/26/2023 | Henry, Susan M | 0.1 | $39.00 | B160 | Prepare e-mail to C. Condon re first monthly fee application and sample as-filed fee application |
| 61393424 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B160 | Review E. Meltzer email re: comments to TPHS first monthly fee app |
| 61401055 | 6/26/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B160 | Preparing TPHS first fee application |
| 61401059 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B160 | Email to S. Henry re TPHS first fee application |
| 61396843 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B160 | Email from E. Meltzer re comments to TPHS 1st monthly fee application |
| 61415400 | 6/27/2023 | Henry, Susan M | 0.1 | $39.00 | B160 | Prepare e-mail to M. Molitor re updated first monthly fee application |
| 61416890 | 6/28/2023 | Henry, Susan M | 0.1 | $39.00 | B160 | Prepare e-mail to E. Meltzer re time entries |
| 61417723 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B160 | Email to K. McIlvaine re TPHS June and July time |
| 61427804 | 6/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B160 | Speaking with K. McIlvaine re TPHS fee application |
| 61428142 | 6/29/2023 | Meltzer, Evelyn J | 2.8 | $2,800.00 | B160 | Preparing TPHS first fee application |
| 61428151 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B160 | Email to K. McIlvaine re TPHS first fee application |
| | | | **8.7** | **$7,249.00** | **B160** | **Fee Application** |
| 61130764 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Review and respond to E Meltzer email re: interim compensation motion |
| 61136995 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Email to M Smith re: interim compensation motion |
| 61183516 | 5/24/2023 | Henry, Susan M | 0.2 | $78.00 | B165 | Prepare e-mails to M. Smith re interim compensation motion and notice for same |
| 61183518 | 5/24/2023 | Henry, Susan M | 0.1 | $39.00 | B165 | Research re notice for interim compensation motion |
| 61183520 | 5/24/2023 | Henry, Susan M | 0.3 | $117.00 | B165 | File interim compensation motion and upload proposed order for same |
| 61183522 | 5/24/2023 | Henry, Susan M | 0.1 | $39.00 | B165 | Prepare e-mail to KCC re service of interim compensation motion |
| 61178080 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Emails with S. Henry re: notice of interim comp motion |
| 61178601 | 5/24/2023 | McLaughlin Smith, Marcy J | 1 | $840.00 | B165 | Review and revise interim compensation motion |
| 61178622 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Email E. Meltzer re: interim compensation motion |
| 61178711 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Draft notice re: interim comp motion |
| 61178808 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B165 | Telephone call with E. Meltzer re: interim compensation motion |
| 61178982 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Emails with MK team re: interim compensation motion |
| 61178983 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Emails with S. Henry re: interim comp motion |
| 61216997 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Emails with S. Henry and KCC team re: service of interim comp motion |
| 61184347 | 5/24/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B165 | Reviewing interim compensation motion |
| 61184349 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Speaking to M Smith re: interim compensation motion |
| 61286073 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B165 | Email exchanges with E. Meltzer, M. McLaughlin Smith re UST comments to interim compensation procedures order, preparation of COC, revised order re same |
| 61285076 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Review and respond to M. Molitor email re: interim comp motion |
| 61335392 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Review E. Meltzer email to B. Hackman re: responses to UST comments re: TPHS retention and interim comp orders |
| 61297100 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Reviewing revised interim compensation order |
| 61297103 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Speaking to M Molitor re: reviewing revised interim compensation order |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61297113 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Preparing COC re: interim compensation order |
| 61286269 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Prepare blackline comparison of revised interim comp procedures order against proposed order filed with motion |
| 61286270 | 6/6/2023 | Molitor, Monica A. | 0.3 | $117.00 | B165 | Prepare COC re revised interim comp procedures order |
| 61286271 | 6/6/2023 | Molitor, Monica A. | 0.2 | $78.00 | B165 | Prepare revised interim comp procedures order, pursuant to UST comments |
| 61286272 | 6/6/2023 | Molitor, Monica A. | 0.4 | $156.00 | B165 | Email exchanges with E. Meltzer, M. McLaughlin Smith re revised order re interim comp. procedures order, blackline order, COC re same |
| 61287799 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Email from E. Meltzer re COC re revised compensation procedures order |
| 61294802 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Emails with E. Meltzer and M. Molitor emails re: comments to interim comp and COC re: same |
| 61293625 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Email from B. Hackman re UST signoff on revised interim comp procedures order |
| 61296049 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Email to E. Meltzer, M. McLaughlin Smith, S. Henry re collated COC re revised interim comp procedures order, exhibits to same |
| 61296054 | 6/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B165 | Finalize, collate COC, exhibits re comp procedures motion |
| 61296056 | 6/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B165 | Email exchanges with E. Meltzer, M. McLaughlin, S. Henry re COC re revised comp procedures motion, no informal response received other than from UST |
| 61304787 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Reviewing COC re: interim compensation order |
| 61304791 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Email to S Henry re: interim compensation order |
| 61304847 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Email to S Henry re: interim compensation order |
| 61305722 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Emails with E. Meltzer and M. Molitor re: COC re: interim comp order |
| 61307798 | 6/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B165 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC re comp procedures motion |
| 61307805 | 6/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Update COC re comp procedures motion |
| 61307809 | 6/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B165 | Finalize COC re comp procedures motion, exhibits A, B thereto for efiling |
| 61307815 | 6/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Efile COC re comp procedures motion, exhibits A, B thereto |
| 61307818 | 6/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Update, finalize revised order re comp procedures motion for ECF upload |
| 61307821 | 6/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Upload revised comp procedures order via ECF |
| 61317327 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B165 | Obtain, review order approving comp procedures motion |
| 61319721 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B165 | Email exchanges with noticing agent, E. Meltzer, co-counsel, M. McLaughlin Smith re service of COC, order granting interim comp procedures motion |
| 61355213 | 6/20/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B165 | Emails with C. Condon and E. Meltzer re: fee applications |
| 61377773 | 6/20/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B165 | Emails to C. Condon re monthly fee applications |
| 61377820 | 6/20/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B165 | Speaking with C. Condon re monthly fee applications |
| 61377833 | 6/20/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B165 | Speaking with M. Smith re monthly fee applications |
| 61401034 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B165 | Reviewing KCC's invoices |
| | | | **7.9** | **$5,259.00** | **B165** | **Fee Applicatins - Others** |
| 61086705 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to P Rigney re: TP retention application |
| 61097693 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Emails from E. Meltzer, P. Rigney re TPHS retention application |
| 61104934 | 5/8/2023 | Rigney, Pierce E. | 4.2 | $2,814.00 | B170 | Draft and revise retention application (4.2) |
| 61399997 | 5/12/2023 | Rigney, Pierce E. | 1.3 | $871.00 | B170 | Drafting TP Retention Application |
| 61400077 | 5/15/2023 | Rigney, Pierce E. | 1.1 | $737.00 | B170 | Drafting TP Retention |
| 61136928 | 5/16/2023 | Meltzer, Evelyn J | 2.3 | $2,300.00 | B170 | Preparing TP's retention application |
| 61136942 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to C Condon re: TP's retention application |
| 61136955 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Speaking to C Vernon re: TP's retention application |
| 61132624 | 5/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with E. Meltzer, T. Randall re TPHS hourly rate ranges for TPHS retention application |
| 61148269 | 5/16/2023 | Rigney, Pierce E. | 0.3 | $201.00 | B170 | Drafting Retention Application |
| 61141384 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B170 | Review E. Meltzer and J. Bascoe emails re: parties in interest list |
| 61151234 | 5/18/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to J Bascoe re: disclosures for retention application |
| 61151757 | 5/18/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B170 | Speaking to C Vernon re: TP retention application |
| 61151766 | 5/18/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B170 | Email to J Bascoe re: TP retention application |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61156639 | 5/19/2023 | Henry, Susan M | 0.2 | $78.00 | B170 | Prepare e-mails to M. Molitor re revenue information for retention application |
| 61156640 | 5/19/2023 | Henry, Susan M | 0.3 | $117.00 | B170 | Prepare e-mails to J. Murland and J. Davis re revenue information for retention application |
| 61162501 | 5/19/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to M Molitor re: TP retention application |
| 61154353 | 5/19/2023 | Molitor, Monica A. | 0.3 | $117.00 | B170 | Email exchanges with E. Meltzer, S. Henry, J. Davis re disclosures chart, related information re TPHS retention application |
| 61162489 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B170 | Emails with E. Meltzer re: TPHS retention application |
| 61167032 | 5/22/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B170 | Preparing TP's retention application |
| 61167037 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to M Smith re: TP's retention application |
| 61167089 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to M Sakowitz re: TP retention application |
| 61160815 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Email to E. Meltzer, M. McLaughlin Smith, S. Henry re notice re TPHS retention application |
| 61161587 | 5/22/2023 | Meltzer, Evelyn J | 0.2 | $78.00 | B170 | Prepare notice re TPHS retention application |
| 61184310 | 5/24/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B170 | Preparing TP budget and staffing plan |
| 61184432 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to M Salkovitz re: Debtors' counsel budget and staffing plans |
| 61190173 | 5/25/2023 | Henry, Susan M | 0.3 | $117.00 | B170 | Finalize and file Troutman retention application and upload proposed order for same |
| 61190174 | 5/25/2023 | Henry, Susan M | 0.2 | $78.00 | B170 | Prepare amended notice for Troutman retention application |
| 61190175 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B170 | File amended notice of Troutman retention application |
| 61190205 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B170 | Prepare e-mail to KCC re service of Troutman retention application |
| 61194136 | 5/25/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B170 | Finalizing TP retention application for filing |
| 61194139 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to S Henry re: TP retention application |
| 61194261 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Reviewing amended notice to TP retention application |
| 61203989 | 5/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B170 | Email to C. Vernon regarding supplemental disclosures for TP retention application |
| 61204101 | 5/26/2023 | Meltzer, Evelyn J | 0.8 | $800.00 | B170 | Addressing TP supplemental disclosures |
| 61219558 | 5/30/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B170 | Speaking to J Davis re: disclosures for TP retention application |
| 61219625 | 5/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B170 | Email to J Davis re: TP disclosures |
| 61283843 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to C Vernon re: TP supplemental disclosures |
| 61283897 | 6/2/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B170 | Preparing supplemental disclosures |
| 61283901 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to M Molitor re: preparing supplemental disclosures |
| 61274638 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with E. Meltzer, M. McLaughlin Smith re supplemental disclosures re TPHS retention |
| 61274647 | 6/2/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Review excel chart re disclosures re TPHS retention |
| 61274917 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with E. Meltzer, M. McLaughlin Smith re UST comments to TPHS retention order, preparation of COC re same |
| 61285497 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Reviewing first supplemental TP declaration |
| 61285504 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to M Molitor re: reviewing first supplemental TP declaration |
| 61285508 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Updating disclosure chart |
| 61284263 | 6/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B170 | Email exchanges with E. Meltzer, J. Bascoe re recently filed notices of appearance, results re same re TPHS disclosures |
| 61284268 | 6/5/2023 | Molitor, Monica A. | 0.5 | $195.00 | B170 | Prepare 1st supplemental declaration ISO TPHS retention application |
| 61284309 | 6/5/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Efile 1st supplemental declaration ISO TPHS retention |
| 61286276 | 6/5/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Finalize 1st supplemental declaration ISO TPHS retention for efiling |
| 61286277 | 6/5/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Obtain as-filed 1st supplemental declaration ISO TPHS retention |
| 61286278 | 6/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with noticing agent, co-counsel, E. Meltzer, M. McLaughlin Smith re service of 1st supplemental declaration ISO TPHS retention |
| 61286280 | 6/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 1st supplemental declaration ISO TPHS retention |
| 61297095 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Revising TP retention order |
| 61297099 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to B Hackman re: revising TP retention order |
| 61287820 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Email to E. Meltzer, M. McLaughlin Smith re COC re revised TPHS retention order |
| 61291986 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Update COC re TPHS retention order to include reference to amended notice of application |
| 61298372 | 6/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to C Vernon re: supplemental disclosures |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61293626 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Email from B. Hackman re UST sign off on revised TPHS retention order |
| 61304816 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Reviewing COC re: TP's retention application |
| 61304831 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to M Smith re: TP retention order |
| 61304840 | 6/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B170 | Updating supplemental disclosure chart |
| 61307838 | 6/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Emails from E. Meltzer, Committee counsel re TPHS retention application |
| 61307839 | 6/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC re TPHS retention |
| 61307940 | 6/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Update COC re revised TPHS retention order |
| 61312065 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B170 | Emails with M. Molitor re: CNO and COC re: MK and TPHS retention orders |
| 61312916 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B170 | Emails with M. Molitor re: COC re: TPHS retention order |
| 61314165 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B170 | Review and revise COC re: TPHS retention order |
| 61317481 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with M. McLaughlin Smith re COC re revised TPHS retention order |
| 61317506 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Revise, finalize TPHS retention order for ECF upload |
| 61317507 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Upload TPHS revised retention order via ECF |
| 61317508 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Finalize COC, exhibits A, B re TPHS retention order for efiling |
| 61317509 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC re revised TPHS retention order |
| 61317510 | 6/12/2023 | Molitor, Monica A. | 0.3 | $117.00 | B170 | Finalize, collate COC, exhibits re revised order granting TPHS retention application |
| 61317511 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Efile COC, exhibits re TPHS retention order |
| 61326347 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with noticing agent, E. Meltzer, co-counsel, M. McLaughlin Smith re service of COC, order granting TPHS retention application |
| 61337088 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to D. Willauer re supplemental disclosures |
| 61401079 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to D. Willauer re TPHS supplemental disclosure |
| 61401139 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Preparing TPHS second supplemental declaration |
| 61401144 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to M. Molitor re TPHS second supplemental declaration |
| 61396806 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Email to S. Henry, D. Willauer re as-filed 2nd supplemental declaration ISO TPHS retention for TPHS disclosures status chart, fee application information |
| 61396892 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Email exchanges with noticing agent re service of as-filed 2nd supplemental declaration ISO TPHS retention |
| 61396893 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Efile 2nd supplemental declaration ISO TPHS retention |
| 61396894 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Finalize 2nd supplemental declaration ISO TPHS retention for efiling |
| 61396895 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B170 | Obtain as-filed 2nd supplemental declaration ISO TPHS retention |
| 61396897 | 6/26/2023 | Molitor, Monica A. | 0.3 | $117.00 | B170 | Revise 2nd supplemental declaration ISO TPHS retention |
| 61396898 | 6/26/2023 | Molitor, Monica A. | 0.3 | $117.00 | B170 | Email exchanges with E. Meltzer, D. Willauer re 2nd supplemental declaration ISO TPHS retention, updates to same |
| 61397675 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B170 | Review docket re TPHS retention application, 1st supplemental declaration ISO of same, order granting application |
| 61415396 | 6/27/2023 | Henry, Susan M | 0.1 | $39.00 | B170 | Update first monthly fee application with Troutman second supplemental declaration in support of retention |
| 61448101 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B170 | Email to D. Willauer re supplemental disclosures chart |
| | | | **24.2** | **$16,902.00** | **B170** | **Retention Applications** |
| 61085910 | 5/5/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B175 | Reviewing KCC retention application for filing |
| 61085917 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Molitor re: reviewing KCC retention application for filing |
| 61103780 | 5/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Finalize, efile KCC 156(c) retention motion |
| 61103787 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Email exchanges with E. Meltzer, L. O'Farrell, KCC team re KCC 156(c) retention motion, revisions to captions on pleadings |
| 61094848 | 5/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with KCC team and E. Meltzer re: parties in interest list |
| 61086675 | 5/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: parties-in-interest list for retention applications |
| 61086713 | 5/7/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B175 | Preparing parties-in-interest list for retention applications |
| 61086723 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: preparing parties in interest list for retention applications |
| 61081875 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with L. Scott and E. Meltzer re: supplemental KCC declaration ISO retention |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61089950 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing revised KCC retention order |
| 61089974 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: UST comments to revised KCC retention order |
| 61090029 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to P Rigney re: OCP motion |
| 61090113 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Kauffman re: OCPs for OCP motion |
| 61090180 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Reviewing KCC supplemental declaration |
| 61090190 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: reviewing KCC supplemental declaration |
| 61090202 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Molitor re: reviewing KCC supplemental declaration |
| 61112174 | 5/8/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Emails from M. Kaufman, E. Meltzer re retention of financial advisor, investment banker |
| 61129246 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Prepare COC re revised KCC 156(c) retention order |
| 61400161 | 5/8/2023 | Rigney, Pierce E. | 0.4 | $268.00 | B175 | Drafting Ordinary Course Professionals Motion (.4) |
| 61098988 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing KCC order |
| 61098993 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing COC re: KCC order |
| 61099019 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Emails to KCC re: parties-in-interest list |
| 61097799 | 5/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Update, finalize supplemental declaration ISO KCC 156(c) retention application |
| 61104519 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile supplemental declaration ISO KCC 156(c) retention application |
| 61155145 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile COC re KCC 156(c) retention |
| 61155160 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Upload revised order re KCC 156(c) retention |
| 61155277 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits re KCC 156(c) retention |
| 61158614 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Finalize COC, exhibits thereto re KCC 156(c) retention for efiling |
| 61400215 | 5/9/2023 | Rigney, Pierce E. | 1.6 | $1,072.00 | B175 | Draft Ordinary Course Professionals Motion |
| 61097407 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review KCC team, D. Defigueiredo, and E. Meltzer emails re: interested parties list |
| 61097426 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with L. Scott and KCC team re: interested parties list |
| 61103800 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: parties in interest list |
| 61400301 | 5/10/2023 | Rigney, Pierce E. | 1.4 | $938.00 | B175 | Drafting Ordinary Course Professionals Motion (1.4) |
| 61113671 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review D. DeFigueiredo, L. Scott and E. Meltzer emails re: parties in interest list update |
| 61108215 | 5/11/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B175 | Preparing parties in interest list |
| 61109241 | 5/11/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Emails from L. Scott, E. Meltzer re updated parties in interest list for retention applications, comments re same |
| 61113672 | 5/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review D. DeFigueiredo, J. Kuzinevich, L. Scott and E. Meltzer emails re: parties in interest list |
| 61114665 | 5/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review D. DeFigueiredo, E. Meltzer and P. Rigney emails re: ordinary course professionals list |
| 61117116 | 5/12/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B175 | Revising OCP motion |
| 61117123 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Kaffman, C Condon, et al re: revising OCP motion |
| 61117133 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Molitor re: notice for OCP motion |
| 61117146 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to H Murphy, C Condon, et al re: notice for OCP motion |
| 61117153 | 5/12/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Speaking to M Kauffman re: OCPs for OCP motion |
| 61117175 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing notice re OCP motion |
| 61117206 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: status of parties-in-interest list |
| 61111123 | 5/12/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Email exchanges with E. Meltzer, client, P. Rigney, M. McLaughlin Smith re OCP motion, notice re same, list of professionals re same |
| 61111319 | 5/12/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Emails from E. Meltzer, client, noticing agent re parties in interest for retention of professionals, pending law suit information/parties |
| 61125704 | 5/12/2023 | Rigney, Pierce E. | 2 | $1,340.00 | B175 | Drafting Ordinary Course Professionals Motion (2) |
| 61113664 | 5/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review D. DeFigueiredo email re: parties in interest list |
| 61117528 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review L. Scott and E. Meltzer emails re: parties in interest list |
| 61117532 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review D. DeFigueiredo and E. Meltzer email re: OCP cap |
| 61123068 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with N. Manzoor re: call to discuss FAAN retention application |
| 61123196 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review E. Meltzer email re: comments to KCC 327 retention application |
| 61128890 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: former D&O's for parties-in-interest list |

159984404

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61128897 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Kaufman re: OCP's fees and expenses |
| 61128903 | 5/15/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B175 | Preparing parties-in-interest list |
| 61128963 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: Parties in Interest List and Notices of Appearance |
| 61128985 | 5/15/2023 | Meltzer, Evelyn J | 0.7 | $700.00 | B175 | Reviewing KCC's retention application |
| 61128990 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: retention application |
| 61118185 | 5/15/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Emails from E. Meltzer, P. Rigney re update OCP retention motion, OCP cap information |
| 61125407 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review L. Scott, M. Salkovitz and E. Meltzer emails re: KCC 327 retention application |
| 61125414 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with H. Murphy and E. Meltzer re: OCP motion |
| 61127321 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with C. Condon and E. Meltzer re: Murphy King retention app |
| 61128068 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review E. Meltzer and M. Molitor emails re: KCC 327 retention application and notice of same |
| 61131084 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Telephone call with E. Meltzer re: service of KCC 327 retention application |
| 61131086 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer and M. Molitor emails re: service of KCC 327 retention application |
| 61136801 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Preparing parties-in-interest list |
| 61136811 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to C Vernon re: preparing parties-in-interest list |
| 61136827 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Revising OCP motion |
| 61136831 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to C Condon re: revising OCP motion |
| 61136835 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Molitor re: notice for OCP motion |
| 61136852 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing OCP notice |
| 61136889 | 5/16/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Preparing KCC retention application |
| 61136898 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Molitor re: preparing KCC retention application |
| 61136907 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to H Murray re: preparing KCC retention application |
| 61136968 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing KCC 327 retention application for filing |
| 61129590 | 5/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Emails from E. Meltzer, L. Scott, H. Murphy, M. Salkovitz re signoff on KCC 327(a) retention application |
| 61129591 | 5/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re KCC 327(a) retention application, notice re same, objection deadline re same |
| 61129602 | 5/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Email exchanges with E. Meltzer, H. Murphy, M. McLaughlin Smith re OCP retention motion, notice re same |
| 61129604 | 5/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Prepare notice re KCC 327 retention application |
| 61129608 | 5/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Finalize notice, KCC 247(a) retention application, Ex. A and B to same for efiling |
| 61129609 | 5/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Update KCC 327 retention application caption, signature block |
| 61129610 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email from E. Meltzer re KCC services agreement to attach as Ex. 1 to proposed retention order re 327 application |
| 61129628 | 5/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Update notice, OCP motion, exhibits re dates, caption, signature block |
| 61129629 | 5/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith, P. Rigney re OCP motion, notice, updates to same |
| 61129633 | 5/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Finalize OCP motion, exhibits for efiling |
| 61132309 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email exchanges with noticing agent re service of OCP retention motion |
| 61132543 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile OCP retention motion, notice, exhibit A to same |
| 61132544 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain as-filed OCP retention motion |
| 61140532 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile KCC 327(a) retention application |
| 61140537 | 5/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain as-filed KCC 327(a) retention application |
| 61136729 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with N. Manzoor re: FAAN engagement letter, sample application, and call to discuss retention |
| 61136855 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with C. Vernon re: parties in interest list |
| 61136896 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email N. Manzoor re: parties in interest list |
| 61136957 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review current parties in interest list |
| 61141701 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B175 | Conference call with N. Manzoor and L. Bezner re: FAAN retention application |
| 61151699 | 5/18/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Speaking to J Gansman re: IB role |
| 61162487 | 5/19/2023 | Meltzer, Evelyn J | 0.9 | $900.00 | B175 | Preparing TP retention application |
| 61165096 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Review FAAN Advisors engagement agreement |
| 61165644 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B175 | Email N. Manzoor and L. Bezner re: questions re: FAAN retention application |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61165647 | 5/22/2023 | McLaughlin Smith, Marcy J | 1.9 | $1,596.00 | B175 | Draft FAAN retention application |
| 61165716 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review M. Kaufman and E. Meltzer emails re: OCP motion and tax accountant |
| 61165718 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review L. Scott and E. Meltzer emails re: UST comments to KCC 327 retention application |
| 61167120 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: UST's comments to retention application |
| 61167128 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Kauffman re: OCP motion |
| 61161075 | 5/22/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Draft notice re Murphy King retention application |
| 61161582 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to E. Meltzer, M. McLaughlin Smith, S. Henry re notice of FAAN advisors retention application |
| 61161583 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to E. Meltzer, M. McLaughlin Smith, S. Henry re notice re Murphy King retention application |
| 61161586 | 5/22/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Draft notice re FAAN advisors retention as debtors' Financial Advisor |
| 61164346 | 5/22/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Draft CNO re OCP retention motion |
| 61164369 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to E. Meltzer, S. Henry, M. McLaughlin Smith re CNO re OCP retention motion |
| 61176048 | 5/23/2023 | Henry, Susan M | 0.1 | $39.00 | B175 | Supplement and prepare comparison of OCP proposed order |
| 61165713 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and revise notice of FAAN retention application |
| 61168006 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with K. Cruickshank re: Pillowtex analysis for MK retention application |
| 61168063 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and respond to K. Cruickshank email re: notice of MK retention application |
| 61168123 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer and S. Henry re: UST comments to KCC 327 retention application |
| 61180166 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to S Henry re: UST comments to KCC retention application |
| 61180173 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to Committee counsel re: parties-in-interest list for retention applications |
| 61180237 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing revised KCC retention application |
| 61180548 | 5/23/2023 | Meltzer, Evelyn J | 0.7 | $700.00 | B175 | Reviewing M&K retention application |
| 61181022 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Telephone call with E. Meltzer re: FAAN retention application |
| 61183121 | 5/24/2023 | McLaughlin Smith, Marcy J | 1.3 | $1,092.00 | B175 | Revise FAAN retention application |
| 61183122 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Emails with N. Manzoor and L. Benzer re: FAAN retention application |
| 61183412 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email M. Salkovitz re: draft FAAN retention application |
| 61185359 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email MK team re: draft FAAN retention application |
| 61184351 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to D Defigueiredo re: OCP order |
| 61184404 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to S Henry re: notice for M&K retention application |
| 61184414 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Speaking to M Smith re: FAAN retention application |
| 61184424 | 5/24/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Email to K Cruickshank Murphy & King Retention Staffing Plan and Budget |
| 61190177 | 5/25/2023 | Henry, Susan M | 0.2 | $78.00 | B175 | Finalize Murphy & King retention application |
| 61190179 | 5/25/2023 | Henry, Susan M | 0.3 | $117.00 | B175 | File Murphy & King retention application and upload proposed order for same |
| 61190184 | 5/25/2023 | Henry, Susan M | 0.3 | $117.00 | B175 | Review and finalize FAAN Group retention application |
| 61190186 | 5/25/2023 | Henry, Susan M | 0.3 | $117.00 | B175 | File FAAN Group retention application and upload proposed order for same |
| 61190196 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B175 | Telephone call from E. Meltzer re revision to Murphy & King retention application |
| 61190206 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B175 | Prepare e-mail to KCC re service of Murphy & King retention application |
| 61190216 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B175 | Prepare e-mail to E. Meltzer re Murphy & King retention application |
| 61225847 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B175 | Prepare e-mail to KCC re service of FAAN Group retention application and amended notice for Troutman retention application |
| 61186510 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Telephone call with N. Manzoor re: FAAN retention application |
| 61187774 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Salkovitz re: FAAN retention application |
| 61188153 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B175 | Revise and finalize FAAN retention application |
| 61188155 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with S. Henry re: FAAN retention application |
| 61189615 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Emails with N. Manzoor and L. Benzer re: FAAN retention application |
| 61189673 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with KCC team and S. Henry re: service of Murphy King, FAAN and TPHS retention applications |
| 61194140 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to S Henry M&K retention application for filing |
| 61194162 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Final review M&K retention application for filing |
| 61194167 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M&K re: M&K retention application for filing |
| 61194171 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Smith re: Faan retention application |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61194605 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Revise OCP order |
| 61194779 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email B. Hackman and UCC counsel re: revised OCP order |
| 61198630 | 5/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Further revise OCP order |
| 61198631 | 5/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email E. Meltzer re: further revised OCP order |
| 61199346 | 5/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email UCC counsel and B. Hackman re: further revised OCP order |
| 61229168 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B175 | Prepare e-mails to M. Smith re COC for OCP motion |
| 61229172 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B175 | Prepare COC for OCP motion |
| 61229388 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B175 | File COC for OCP motion and upload proposed order for same |
| 61203220 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Kaufman and L. O'Farrell re: revisions to OCP list |
| 61203478 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with S. Henry re: COC re: OCP order |
| 61205349 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and respond to S. Hoffman email re: comments to OCP order |
| 61205369 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Kaufman and T. Kohl re: SSG engagement agreement |
| 61208874 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and revise COC re: OCP order |
| 61211539 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Further revise OCP order |
| 61216667 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with UCC counsel, MK team and E. Meltzer re: SSG retention |
| 61219408 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to P Rigney re: SSG retention application |
| 61231280 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email E. Meltzer re: additional parties in interest re: SSG retention |
| 61231414 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer and M. Molitor re: objection deadline re: KCC 327 retention application |
| 61230206 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re CNO re KCC 327(a) retention |
| 61245985 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email S. Victor and T. Kohl re: potential parties in interest list |
| 61246350 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review CNO re: KCC 327 retention application |
| 61246356 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Molitor re: CNO re: KCC 327 retention application |
| 61270227 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with MK team re: CNO re: KCC 327 retention application |
| 61255487 | 6/1/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Finalize CNO re KCC retention application for efiling |
| 61258632 | 6/1/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile CNO re KCC retention |
| 61258636 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Emails from M. McLaughlin Smith, H. Murphy re CNO re KCC retention |
| 61271500 | 6/1/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Prepare CNO re KCC 327(a) retention |
| 61271501 | 6/1/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to E. Meltzer, M. McLaughlin Smith re CNO re KCC retention, proposed order re same |
| 61271567 | 6/1/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Prepare KCC 327(a) retention order, Ex. 1 to same, for ECF upload |
| 61279012 | 6/1/2023 | Molitor, Monica A. | 1.9 | $741.00 | B175 | Attempt upload of KCC retention order, Exhibit 1 to same via ECF |
| 61272619 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Molitor re: issues re: KCC retention order |
| 61272620 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with chambers re: issues re: KCC retention order |
| 61273566 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review B. Hackman email re: UST comments re: retention applications and interim comp motion |
| 61273687 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer and M. Molitor re: UST comments re: retention applications and interim comp motion |
| 61275474 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Email N. Manzoor and L. Bezner re: UST comments to FAAN retention order |
| 61275475 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Revise FAAN retention order re: UST comments |
| 61283846 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to C Vernon re: parties-in-interest list for disclosures |
| 61283881 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re: parties-in-interest list |
| 61283908 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Speaking to M Smith re: preparing supplemental disclosures |
| 61274652 | 6/2/2023 | Molitor, Monica A. | 0.4 | $156.00 | B175 | Email exchanges with M. McLaughlin Smith, S. Styles, A. Hrycak re KCC retention order, Ex. 1 to same, confirmation of Court's entry of same |
| 61274889 | 6/2/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain, review KCC retention order |
| 61274906 | 6/2/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email exchange with noticing agent re service of KCC retention order |
| 61286154 | 6/2/2023 | Molitor, Monica A. | 0.4 | $156.00 | B175 | Email exchanges with ECF helpdesk, S. Stiles re assistance with upload of KCC retention order, Ex. 1 to same |
| 61286238 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Emails from E. Meltzer, M. McLaughlin Smith re UST comments to FAAN retention application, follow up on same |
| 61282725 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and respond to T. Kohl email re: SSG retention app |
| 61286489 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with N. Manzoor and L. Bezner re: UST comments re: FAAN retention applicationr |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61285516 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to H Murphy, C Condon, et al re: Supplemental Parties-in-Interest For Possible Disclosures |
| 61286487 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Draft Pillowtex analysis re: FAAN |
| 61286488 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Email E. Meltzer re: responses to UST questions re: FAAN retention application |
| 61286525 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email B. Hackman re: responses to UST questions re: FAAN retention application |
| 61290746 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and revise COC re: FAAN retention order |
| 61296772 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with N. Manzoor and L. Bezner re: FAAN retention app |
| 61297105 | 6/6/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Emails to M Smith re: UST comments to FAAN retention application |
| 61287811 | 6/6/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Draft COC re revised FAAN retention order |
| 61287819 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email from E. Meltzer re COC re revised FAAN retention order |
| 61292554 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review B. Hackman emails re: TPHS retention order and interim comp order |
| 61296704 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Email N. Manzoor and L. Bezner re: UST comments re: FAAN retention application |
| 61296752 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Email E. Meltzer re: UST email re: FAAN retention application |
| 61296766 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review B. Hackman email re: FAAN retention application |
| 61298645 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with B. Hackman and E. Meltzer re: FAAN retention application |
| 61298651 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Emails with N. Manzoor re: UST comments re: FAAN retention application and additional potential parties in interest |
| 61299383 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and respond to E. Meltzer email re: Committee questions re: TPHS and FAAN retention applications |
| 61299490 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Patterson and E. Meltzer re: Committee questions re: TPHS and FAAN retention applications |
| 61300729 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer and S. Henry re: FAAN retention application |
| 61300732 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Telephone call with E. Meltzer re: FAAN retention application and supplemental declaration re: same |
| 61302353 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Draft supplemental N. Manzoor declaration re: FAAN retention application |
| 61302359 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email to and from T. Kohl re: SSG retention declarant |
| 61302494 | 6/8/2023 | McLaughlin Smith, Marcy J | 1.1 | $924.00 | B175 | Draft SSG retention application |
| 61304808 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to B Hackman re: FAAN retention order |
| 61304821 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M Smith re: SSG retention application |
| 61304835 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to Committee re: Debtors' retention orders |
| 61304850 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Revising FAAN supplemental declaration |
| 61304823 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review B. Hackman email re: FAAN supplemental declaration |
| 61304865 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with N. Manzoor re: FAAN supplemental declaration |
| 61304900 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Revise FAAN supplemental declaration |
| 61305162 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Telephone call with E. Meltzer re: status of MK, TPHS and FAAN retention orders |
| 61305165 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email to and from M. Patterson re: MK, TPHS and FAAN retention orders |
| 61308302 | 6/9/2023 | McLaughlin Smith, Marcy J | 1.2 | $1,008.00 | B175 | Draft SSG retention application |
| 61315954 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer re: UST comments re: FAAN supplemental declaration |
| 61307827 | 6/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email from M. McLaughlin Smith re Committee signoff on Debtor professionals retention applications |
| 61307835 | 6/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Prepare CNO, order re M&K retention application |
| 61307837 | 6/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re CNO re M&K retention application |
| 61307840 | 6/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Emails from E. Meltzer, Committee counsel re FAAN retention application, UST request for supplemental declaration |
| 61307936 | 6/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to E. Meltzer, M. McLaughlin Smith re CNO, clean order re M&K retention application |
| 61308951 | 6/10/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Draft SSG retention application |
| 61308952 | 6/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email T. Kohl re: SSG retention application |
| 61311422 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and respond to N. Manzoor email re: supplemental declaration ISO FAAN retention |
| 61312907 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and revise CNO re: Murphy King retention order |
| 61312919 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Molitor re: CNO re: MK retention order |
| 61312942 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Revise COC and proposed order re: FAAN retention application |
| 61315802 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with KCC and internal teams re: service of retention-related declarations, CNO/COCs and orders |
| 61320340 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer and M. Molitor re: service of retention-related declarations, CNO/COCs and orders |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61320344 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email to and from E. Meltzer re: CNO re: MK retention order and COCs re: TPHS and FAAN retention orders |
| 61320346 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Molitor re: COC re: FAAN retention application |
| 61317330 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Review, finalize supplemental declaration of N. Manzoor ISO FAAN Advisors retention application for efiling |
| 61317331 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile supplemental declaration of N. Manzoor ISO FAAN Advisors retention application |
| 61317332 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain as-filed supplemental declaration of N. Manzoor ISO FAAN Advisors retention application |
| 61317449 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Upload revised FAAN Advisors retention order via ECF |
| 61317467 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile CNO re M&K retention application |
| 61317469 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain as-filed CNO re M&K retention application |
| 61317473 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Upload M&K retention order via ECF |
| 61317475 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Finalize CNO re M&K retention application for efiling |
| 61317479 | 6/12/2023 | Molitor, Monica A. | 0.4 | $156.00 | B175 | Email exchanges with M. McLaughlin Smith re COC re revised FAAN Advisors retention order, supplemental declaration of N. Manzoor ISO application, service re same |
| 61317513 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with M. McLaughlin Smith, E. Meltzer re COC re FAAN Advisors retention order |
| 61317514 | 6/12/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Finalize, collate COC, exhibits re revised FAAN Advisors retention order |
| 61317518 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Efile COC, exhibits re revised FAAN advisors retention order |
| 61317519 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Revise, finalize order granting FAAN advisors retention for ECF upload |
| 61317520 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Finalize COC, Exhibits A, B re FAAN Advisors retention for efiling |
| 61317521 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re CNO, order re M&K retention application |
| 61319622 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to M. McLaughlin, E. Meltzer re notice re SSG retention application |
| 61319624 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re SSG retention application to file by 6.16, preparation of notice re same |
| 61319625 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Review draft SSG retention application |
| 61319626 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Prepare notice re SSG retention application |
| 61326346 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with noticing agent re service of COC, supplemental declaration ISO FAAN retention, CNO re M&K retention |
| 61321553 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email N. Manzoor and L. Bezner re: FAAN retention order and interim comp order |
| 61322859 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with KCC team and E. Meltzer re: service of 6/25 hearing agenda and retention orders |
| 61323933 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Molitor re: critical date questions re: fee applications and OCP declarations/reports |
| 61325079 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email L. O'Farrell re: OCP declarations |
| 61330899 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review L. Scott email re: additional potential parties in interest |
| 61330909 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing SSG retention application |
| 61324785 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain, review order granting M&K retention application |
| 61326243 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain, review FAAN Advisors retention order |
| 61326250 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to noticing agent re service of M&K retention order |
| 61326282 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to noticing agent re service of FAAN Advisors Group retention order |
| 61332506 | 6/13/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re OCP retention order, deadline to file respective declarations per same, reflection of payment report deadline on case calendar |
| 61332580 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Review OCP retention order re quarterly payment report information, deadlines to file respective declarations per same |
| 61330370 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Revise potential parties in interest list re: SSG retention application |
| 61330431 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email to and from N. Manzoor re: additional potential parties in interest |
| 61330992 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with T. Kohl re: SSG retention application |
| 61331861 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and respond to L. O'Farrell email re: potential parties in interest list re: OCP declarations |
| 61333379 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review SSG revisions to SSG retention application |
| 61333483 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with MK team re: SSG retention application |
| 61335160 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Email M. Salkovitz re: SSG retention application |
| 61336559 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and revise notice of SSG retention application |
| 61336650 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with T. Kohl re: SSG retention application |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61337218 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with M. Molitor re: SSG retention application |
| 61337399 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Revise and finalize SSG retention application |
| 61337768 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with KCC team and M. Molitor re: service of SSG retention application |
| 61340694 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer and M. Molitor re: service of Pryor Cashman OCP declaration |
| 61342059 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to G. Galardi re SSG retention application |
| 61342081 | 6/15/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Reviewing Pryor Cashman LLP OCP declaration |
| 61342086 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to A. Richmond re OCP declaration |
| 61342091 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re OCP declaration |
| 61340341 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email exchange with noticing agent re service of Pryor Cashman OCP declaration on Reviewing Parties per OCP retention order |
| 61340346 | 6/15/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with M. McLaughlin Smith, E. Meltzer re SSG Advisors retention application, order, notice, exhibits thereto |
| 61340347 | 6/15/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Finalize, collate SSG Advisors retention application, notice, exhibits for M. McLaughlin Smith review |
| 61340355 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Review OCP order re Reviewing Parties to serve with Pryor Cashman OCP declaration |
| 61340356 | 6/15/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Email exchanges with A. Richmond, E. Meltzer, M. McLaughlin Smith re Pryor Cashman OCP declaration, filing/service re same |
| 61340357 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile Pryor Cashman OCP Declaration |
| 61340358 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain as-filed Pryor Cashman OCP declaration |
| 61340406 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email exchanges with noticing agent re service of SSG Advisors retention application |
| 61340408 | 6/15/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Finalize SSG Advisors retention application, notice, exhibits for efiling |
| 61340409 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Efile SSG Advisors retention application |
| 61340410 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Obtain as-filed SSG retention application |
| 61384487 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to KCC re supplemental names for parties-in-interest list |
| 61384489 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to D. Willauer re names for parties-in-interest list |
| 61386865 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review M. Molitor email re: status of OCP declarations |
| 61386544 | 6/23/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to E. Meltzer, M. McLaughlin Smith re OCP declarations status chart |
| 61390702 | 6/23/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Prepare status chart re OCP delcarations |
| 61391239 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review Company team and E. Meltzer emails re: OCP declarations and deadline re: same |
| 61393209 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review E. Meltzer email to OCPs re: OCP declarations and deadline re: same |
| 61401038 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to D. Defigueiredo re OCP declarations |
| 61401042 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing Porzio retention application |
| 61401043 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing Womble retention application |
| 61401047 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing Rock Creek retention application |
| 61401071 | 6/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Email to OCPs re OCP declaration |
| 61396839 | 6/26/2023 | Molitor, Monica A. | 0.4 | $156.00 | B175 | Email exchanges with D. DeFigueiredo, L. Britton, J. Kuzinevich, E. Meltzer re OCP declarations, OCP contacts for same, OCP status chart re declarations |
| 61396840 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Email exchanges with E. Meltzer re OCP declaration template, OCP declaration status chart |
| 61402829 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review and respond to E. Meltzer email re: Tadmor OCP declaration |
| 61402933 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Review Tadmor OCP declaration |
| 61416222 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with Y. Tadmor re: Tadmor OCP declaration |
| 61416242 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review L. O'Farrell and E. Meltzer emails re: Jackson Lewis OCP declaration |
| 61412996 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to J. Lewis re OCP declaration |
| 61417737 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to OCP re OCP declarations |
| 61426394 | 6/28/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Obtain, review Committee COCs re professional retentions re Womble, and Rock Creek Advisors |
| 61418335 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with R. Blasi re: Danielson OCP declaration |
| 61421486 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B175 | Revise Tadmor OCP declaration |
| 61421492 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with Y. Tadmor and E. Meltzer re: Tadmor OCP declaration |
| 61421652 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review Danielson OCP declaration |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61421655 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer and M. Molitore re: Danielson OCP declaration |
| 61426377 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M. Smith re OCP declarations |
| 61428023 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M. Smith re Jackson Lewis OCP declaration |
| 61428029 | 6/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B175 | Speaking with Jackson Lewis re filing of OCP declaration |
| 61428071 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Speaking with Gray, Gray, Gray re OCP declarations |
| 61435851 | 6/29/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Prepare CNO re SSG retention application, order for same |
| 61427052 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with E. Meltzer re: GGG OCP retention declaration questions |
| 61427063 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with D. Rebello and E. Meltzer re: GGG OCP retention declaration |
| 61427171 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with SSG and internal teams re: CNO re: SSG retention application |
| 61427739 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with Y. Todmor and E. Meltzer re: Todmor OCP declaration |
| 61429744 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Review revised GGG OCP retention declaration |
| 61429745 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B175 | Review GGG OCP retention declaration |
| 61433428 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with L. O'Farrell and E. Meltzer re: Jackson Lewis OCP dec |
| 61442391 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B175 | Emails with KCC team and M. Molitor re: service re: OCP declarations |
| 61447530 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing CNO re SSG retention order |
| 61447544 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M. Molitor re CNO re SSG retention order |
| 61448000 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Reviewing Gray and Gray OCP declaration |
| 61448018 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to D. Robello re Gray and Gray OCP declaration |
| 61448080 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email to M. Smith re Gray and Gray OCP declaration |
| 61448342 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B175 | Email L. O'Farrell re Jackson Lewis OCP declaration |
| 61430417 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Efile respective executed OCP declarations re Danielson Legal, and Tadmor & Tadmor, and Schedule1- Parties searched re same |
| 61430421 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Obtain as-filed respective executed OCP declarations re Danielson Legal, and Tadmor & Tadmor, and Schedule1- Parties searched re same |
| 61434279 | 6/30/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith, T. Kohl, S. Victor re CNO re SSG retention application, proposed order re same |
| 61435926 | 6/30/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Finalize respective executed OCP declarations re Danielson Legal, and Tadmor & Tadmor, and Schedule1- Parties searched re same for efiling |
| 61435943 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Emails from L. O'Farrell, E. Meltzer re OCP declaration for Jackson Lewis, status of same |
| 61435944 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B175 | Email to R. Blasi, T. Tadmor, co-counsel, E. Meltzer, and M. McLaughlin Smith re as-filed respective executed OCP declarations re Danielson Legal, and Tadmor & Tadmor, and Schedule1- Parties searched re same |
| 61435945 | 6/30/2023 | Molitor, Monica A. | 0.3 | $117.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith, D. Rebello re Gray, Gray & Gray, LLP OCP declaration, edits to same |
| 61435949 | 6/30/2023 | Molitor, Monica A. | 0.6 | $234.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith, R. Blasi, T. Tadmor re respective executed OCP declarations re Danielson Legal, and Tadmor & Tadmor, and Schedule1- Parties searched re same |
| 61447241 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B175 | Update OCP declaration status chart |
| | | | **66.7** | **$46,123.00** | **B175** | **Retention Applications - Others** |
| 61085995 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to L O'Farrell re: motion to reject lease |
| 61086474 | 5/5/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B185 | Preparing motion to reject lease |
| 61086490 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M Molitor re: preparing motion to reject lease |
| 61086506 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Speaking with L O'Farrell re: rejection motion |
| 61086564 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to L O'Farrell re: revised rejection motion |
| 61103832 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Finalize, efile motion to reject executory leases, Ex. A (proposed order) re same |
| 61097755 | 5/8/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Email to E. Meltzer, M. McLaughlin Smith re updated notice re motion to reject executory contract |
| 61097757 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Update notice re motion to reject executory contracts |
| 61096757 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and revise notice of lease rejection motion |
| 61096761 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B185 | Emails with E. Meltzer and M. Molitor re: notice of lease rejection motion |
| 61099023 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Reviewing notice re: lease rejection |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61099034 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Speaking to M Molitor re: notice of lease rejection |
| 61155273 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re notice re lease rejection motion, updates to same |
| 61155275 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Finalize notice re lease rejection motion for efiling |
| 61114708 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with H. Murphy and Company team re: certain closing store location go-forward plan |
| 61137169 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review P. Schafhauser email re: BBBy lease and sublease issue |
| 61129319 | 5/12/2023 | Fournier, David M | 0.2 | $0.00 | B185 | Emails from E. Meltzer re 365 question |
| 61113673 | 5/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with H. Murphy and internal team re: lease assumption deadline |
| 61117212 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to D Fournier and H Jaffee re: assumption of contract |
| 61123511 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review E. Meltzer re: 365(d)(4) deadline |
| 61128982 | 5/15/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B185 | Email to H Murray re: assumption/rejection of leases |
| 61180544 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Speaking to A Hiller re: rejection of lease |
| 61183715 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review B. Roy email re: postpetition rent and assumption/rejection questions |
| 61184313 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to CTS re: Flint MI lease |
| 61229188 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B185 | Prepare e-mail to E. Meltzer re deadline to file a motion to extend § 365(d)(4) period to 210 days |
| 61229192 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B185 | Research re deadline to file a motion to extend § 365(d)(4) period to 210 days |
| 61233989 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B185 | File COC for lease rejection motion |
| 61211321 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and revise COC re: revised lease rejection order |
| 61214482 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Finalize COC re: lease rejection order |
| 61232059 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with E. Meltzer and S. Henry re: milestone deadline to extend section 365(d)(4) deadline |
| 61241238 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and respond to C. Condon email re: deadline to file motion to assume/reject leases |
| 61279033 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Obtain, review lease rejection order re critical dates |
| 61314735 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B185 | Review and respond to C. Condon email re: motion to extend 365(d)(4) deadline |
| 61326344 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 6.16 deadline to file motion to extend deadline to assume/reject per 365(d)(4), preparation of notice re same |
| 61323094 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review E. Meltzer email re: MOR deadline |
| 61328951 | 6/13/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and respond to D. Difigueiredo email re: Waste Connections/Oregon Paper inquiry |
| 61330276 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Respond to S. Trachtenberg, Waste Connections/Oregon Paper, email re: service of pleadings |
| 61330878 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with M. Kaufman and E. Meltzer re: Sagamore store closing and surrender of premises |
| 61332338 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and respond to E. Martinez email re: Johnson City store location |
| 61335205 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review N. Griffin, L. Scott and E. Meltzer emails re: town/city of Poughkeepsie notice address |
| 61335332 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with MK team and E. Meltzer re: draft motion to extend 365(d)(4) deadline |
| 61335334 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review L. Scott and E. Meltzer re: contract notices |
| 61372607 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Email M. Kaufman re: Johnson City store location |
| 61337091 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to H. Murphy and M. Kauffman re surrender of closed locatoin |
| 61337094 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Kauffman re retrial of property from closed store |
| 61337097 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to A. Ruttenberg re Sagamore lease |
| 61337143 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to landlord re status of lease |
| 61337164 | 6/14/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B185 | Revising lease extension motion |
| 61337165 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to L. O'Farrell re lease extension motion |
| 61337168 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Kauffman re contract notice |
| 61334032 | 6/14/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Update notice re motion to extend deadline to assume/reject per 365(d)(4) |
| 61334038 | 6/14/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Prepare notice re motion to extend deadline to assume/reject per 365(d)(4) |
| 61334047 | 6/14/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re notice re motion to extend deadline to assume/reject per 365(d)(4), review draft motion |
| 61336868 | 6/14/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Email to E. Meltzer, M. McLaughlin Smith re updated notice re motion to extend deadline to assume/reject per 365(d)(4) |
| 61338396 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and respond to M. Kaufman email re: cure amounts and contract notices |
| 61338855 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with MK team and E. Meltzer re: motion to extend 365(d)(4) deadline |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61338959 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Telephone call with C. Condon and L. O'Farrell re: motion to reject store closing locations |
| 61338967 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and revise notice re: 365(d)(4) extension motion |
| 61340652 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with J. Thomas and M. Molitor re: service of motion to extend 365(d)(4) deadline |
| 61340723 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Email E. Meltzer re: call with C. Condon and L. O'Farrell re: motion to reject store closing locations |
| 61342064 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to L. O'Farrell re lease extension motion |
| 61342068 | 6/15/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B185 | Finalizing lease extension motion for filing |
| 61342074 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Emails to L. O'Farrell re lease extension motion |
| 61342078 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Molitor re lease extension motion |
| 61342079 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Reviewing notice re lease extension motion |
| 61340360 | 6/15/2023 | Molitor, Monica A. | 0.4 | $156.00 | B185 | Emails from E. Meltzer, M. McLaughlin Smith, L. O'Farrell re motion to extend deadline to assume/reject leases per 365(d)(4), Ex. B to same |
| 61340424 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Obtain as-filed  motion to extend deadline to assume or reject leases, notice, exhibits thereto |
| 61340426 | 6/15/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Email exchanges with noticing agent re service of motion to extend deadline to assume or reject leases, contract counterparties/landlords re same |
| 61340429 | 6/15/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Finalize motion to extend deadline to assume or reject leases, notice, exhibits thereto re efiling |
| 61340430 | 6/15/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Prepare exhibit slip sheets for motion to extend deadline to assume or reject leases |
| 61340431 | 6/15/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Efile motion to extend deadline to assume or reject leases, notice, exhibits thereto |
| 61343484 | 6/15/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Email exchanges with noticing agent, M. McLaughlin Smith re landlord/counterparties to serve with motion to extend deadline to assume/reject leases, spreadsheet re service data re same |
| 61347350 | 6/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with E. Meltzer and M. Molitor re: lease rejection notice period |
| 61347351 | 6/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Email L. O'Farrell re: lease rejection notice period |
| 61347385 | 6/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review M. Salkovitz email re: rejected store locations |
| 61347390 | 6/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with MK and internal teams re: omnibus motion to reject leases |
| 61347391 | 6/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review S. Fleischer email re: informal comment re: motion to extend 365(d)(4) deadline |
| 61416256 | 6/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review L. O'Farrell email re: contract / assumption notice timeline |
| 61357422 | 6/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Molitor and M. Smith re filing of lease rejection motion |
| 61357426 | 6/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to C. Condon re rejection motion |
| 61357439 | 6/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Speaking with D. Willauer re rejected leases |
| 61357442 | 6/16/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B185 | Reviewing lease rejection motion |
| 61357445 | 6/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to C. Condon re lease rejection motion |
| 61357460 | 6/16/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B185 | Speaking with M. Molitor re lease rejection motion |
| 61357468 | 6/16/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B185 | Email to J. Davis re lease rejection motion |
| 61357473 | 6/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Reviewing notice re lease rejection motion |
| 61357477 | 6/16/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B185 | Emails to M. Molitor re notice re lease rejection motion |
| 61357481 | 6/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Kauffman re contract notice |
| 61344901 | 6/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Review R. 2002 notice requirements, recent cases re notice re lease rejection |
| 61344902 | 6/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re motion to reject store leases, notice requirement re same |
| 61344914 | 6/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Update notice re motion to reject store leases |
| 61345166 | 6/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Email exchanges with C. Condon, E. Meltzer re motion to reject store leases, exhibits to same |
| 61345323 | 6/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Confer with E. Meltzer re motion, order to reject leases, formatting re same |
| 61345378 | 6/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Email to E. Meltzer, M. McLaughlin Smith re motion to reject leases, list of leases |
| 61345379 | 6/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Revise motion to reject store leases, proposed order, exhibit slipsheets re same |
| 61345380 | 6/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Review, revise excel spreadsheet re list of rejected leases |
| 61345394 | 6/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Update motion, order to reject store leases |
| 61345896 | 6/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Finalize motion to reject store leases, exhibits A & B thereto, notice for efiling |
| 61345899 | 6/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Efile motion to reject store leases, exhibits A & B thereto |
| 61345901 | 6/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Obtain as-filed motion to reject store leases, exhibits A & B thereto, notice |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61345907 | 6/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Further revise notice, motion to reject store leases |
| 61345936 | 6/16/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Email exchange with noticing agent re service of motion to reject store leases |
| 61347392 | 6/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Email M. Molitor: informal comment received re: motion to extend 365(d)(4) deadline |
| 61355239 | 6/20/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and respond to M. Molitor email re: informal comment received re: motion to extend 365(d)(4) deadline |
| 61377711 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Kauffman re rejection motion |
| 61377835 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to A. Brown re Pembroke Pines lease |
| 61377838 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Kauffman re Pembroke Pines lease |
| 61377016 | 6/20/2023 | Molitor, Monica A. | 0.3 | $117.00 | B185 | Email exchanges with M. McLaughlin Smith, E. Meltzer re counsel for landlord, DLC Management Corp. and Pyramid Management Group, LLC, comment re order to extend deadline to assume/reject per 365(d)(4) for 7.7 agenda, COC re revised order |
| 61372354 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review and respond to L. O'Farrell email re: as-filed motion to extend 365(d)(4) deadline |
| 61380798 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review H. Murphy email re: response to S. Fleischer email re: informal comment re: motion to extend 365(d)(4) deadline |
| 61384482 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to A. Brown re contact for landlord to retrieve property |
| 61396395 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with M. Vesper, L. O'Farrell re: landlord informal comments re: motion to extend 365(d)(4) deadline |
| 61405154 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Email from E. Meltzer re informal response to motion to extend deadline to assume/reject per 365(d)(4) from Ballard Spahr attorney re multiple landlords |
| 61403214 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with M. Vesper and H. Murphy re: landlord informal comments re: motion to extend 365(d)(4) deadline |
| 61412066 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with E. Metlzer and M. Molitor: landlord informal comments re: motion to extend 365(d)(4) deadline re: 7/7 hearing agenda |
| 61416199 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review M. Vesper and L. O'Farrell emails re: revised order re: motion to extend 365(d)(4) deadline |
| 61417587 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Molitor re motion to extend deadline to assume or reject unexpired leases |
| 61418182 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B185 | Telephone call with E. Meltzer re: revised budget and supplemental DIP order |
| 61426618 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Smith re hearing on landlord objections to store closings |
| 61427835 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Reviewing email from L. Heilman re resolution of Stay Relief Motion |
| 61427840 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Reviewing emails from H. Murphy and G. Galardi re resolution of stay relief motion |
| 61428182 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Reviewing landlord objection re 365(d)(4) motion |
| 61435849 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Email exchange with E. Meltzer re objection filed by Vickerry Realty Co Trust to motion to extend deadline to assume/reject per 365(d)(4) |
| 61426213 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with E. Meltzer and M. Molitor: status of motion to extend 365(d)(4) assumption/rejection deadline |
| 61426226 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Emails with MK and internal teams re: status re: pending motion to reject closing store lease |
| 61442416 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B185 | Review A. Brown email w/ attachment re: leased equipment and fixtures at Pembroke Pines store |
| 61447469 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Molitor re 365(d)(4) motion |
| 61447514 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to M. Molitor re motion to reject leases |
| 61447994 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B185 | Email to D. Willauer re Vickerry Realty Co. Trust objection to 365(d)(4) motoin |
| 61434094 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel re informal responses to motion to reject leases [DI 284] |
| 61435786 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Obtain, review SVMP DE, LLC objection to lease rejection motion [DI 284] |
| 61454868 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B185 | Email to E. Meltzer, M. McLaughlin Smith re SVMP DE, LLC objection to Debtors' motion to reject leases |
| | | | **19.2** | **$13,291.00** | **B185** | **Assumption / Rejection of Leases and Contracts** |
| 61424770 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B190 | Emails with E. Meltzer and M. Molitor re: status re: matters with 6/30 objection deadline |
| 61425951 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B190 | Review H. Murphy email re: objections re: contested matters with 6/30 objection deadline |
| 61442296 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B190 | Emails with E. Meltzer and M. Molitor re: objection re: Prestige Patio admin expense motion |
| 61442300 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B190 | Emails with MK and internal teams re: objection: Prestige Patio admin expense motion |
| 61442306 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B190 | Emails with KCC team and M. Molitor re: service: objection re: Prestige Patio admin expense motion |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| | | | 0.5 | $420.00 | B190 | Other Contested Matters |
| 61117203 | 5/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B191 | Email to R. Fodera re: corporate org chart for pending litigation |
| 61231213 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B191 | Review J. Vahdat email re: Mertz personal injury complaint |
| 61275496 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B191 | Review H. Murphy and E. Meltzer emails re: suggestions of bankruptcy |
| 61283913 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B191 | Speaking with L Tancredi re: suggestion of bankruptcy in pending litigation |
| 61283918 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B191 | Email to L Tancredi re: suggestion of bankruptcy in pending litigation |
| 61283939 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B191 | Email to H Murphy re: suggestion of bankruptcy in pending litigation |
| 61280647 | 6/3/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B191 | Review J. Kuzinevich and H. Murphy emails re: suggestions of bankruptcy |
| 61303598 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B191 | Review H. Murphy and E. Meltzer emails re: suggestions of bankruptcy |
| 61304877 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B191 | Email to J Kuzinevich re: suggestions of bankruptcy |
| 61303601 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B191 | Review J. Kuzinevich email re: suggestions of bankruptcy |
| | | | 1 | $920.00 | B191 | General Litigation |
| 61123046 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B210 | Review M. Kaufman email w/ attachment re: privacy policy |
| 61123048 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B210 | Review E. Meltzer and B Hackman emails re: privacy policy |
| 61123538 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B210 | Review M. Rochman and E. Meltzer emails re: First Data Resources gift card fees |
| 61128998 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Email to B Hackman re: privacy policy |
| 61129010 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Email to M Kauffman re: Gift Card Fees |
| 61129017 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Email to M Rochman re: Gift Card Fees |
| 61136919 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Reviewing email from D Defigueiredo re: equity list |
| 61153957 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B210 | Review Handil Holding investor list |
| 61165720 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B210 | Emails with M. Rochman and E. Meltzer re: gift card fees |
| 61167028 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Email to M Rochman re: gift cards |
| 61180370 | 5/23/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B210 | Reviewing investor agreement |
| 61180392 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Email to M Kauffman re: reviewing investor agreement |
| 61204014 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Email to J. Kuzinevich regarding equity interests |
| 61204021 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Email to T. Bartholomew regarding equity interests |
| 61216894 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B210 | Review Frost Associates April rent invoice |
| 61216895 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B210 | Email Company re: Frost Associates April rent invoice |
| 61219649 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B210 | Email to J Kuzinevich re: equity holders |
| 61231262 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B210 | Email D. Defigueiredo email re: Frost Associates April rent invoice |
| | | | 1.9 | $1,772.00 | B210 | Business Operations |
| 61098328 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Emails with E. Meltzer and M. Molitor re: rule 2015.3 periodic reports |
| 61103776 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B211 | Email to M Smith re: 2015.3 report |
| 61103992 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B211 | Email exchanges with E. Meltzer, M. McLaughlin Smith re R. 2015.3 reporting requirements |
| 61229888 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Review and respond to M. Molitor email re: 2015.3 periodic reports |
| 61230232 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B211 | Email exchanges with E. Meltzer, M. McLaughlin Smith re Rule 2015.3 report not applicable to debtors |
| 61330931 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B211 | Email to M. Kauffman re May MOR |
| 61332555 | 6/13/2023 | Molitor, Monica A. | 0.1 | $39.00 | B211 | Email from E. Meltzer re May MOR |
| 61338618 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Review and respond to M. Kaufman email re: MOR form |
| 61338619 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Emails with M. Molitor re: MOR form |
| 61338852 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Telephone call with M. Kaufman re: monthly operating reports |
| 61340436 | 6/15/2023 | Molitor, Monica A. | 0.2 | $78.00 | B211 | Email exchanges with M. McLaughlin Smith re UST MOR fillable form, additional information re same |
| 61340437 | 6/15/2023 | Molitor, Monica A. | 0.2 | $78.00 | B211 | Review UST webpage, obtain current fillable MOR, instructions re same |
| 61359962 | 6/20/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Review E. Meltzer email re: May MOR |
| 61377811 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B211 | Email to M. Kauffman re May MOR |
| 61378019 | 6/20/2023 | Molitor, Monica A. | 0.1 | $39.00 | B211 | Email from E. Meltzer re May MORs |
| 61367327 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Review M. Kaufman and E. Meltzer emails re: May MOR |
| 61368802 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Emails with M. Kaufman, E. Meltzer and M .Molitor re: May MORs re: Handil and Salkovitz Family Trust 2 |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61377896 | 6/21/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B211 | Emails to M. Kauffman re May MOR |
| 61377908 | 6/21/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B211 | Speaking with M. Molitor re May MORs |
| 61377910 | 6/21/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B211 | Emails to M. Kauffman re May MORs |
| 61377915 | 6/21/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B211 | Emails to M. Molitor re May MORs |
| 61377919 | 6/21/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B211 | Reviewing MORs |
| 61378350 | 6/21/2023 | Molitor, Monica A. | 0.1 | $39.00 | B211 | Confer with E. Meltzer re May MORs, updates to same |
| 61378384 | 6/21/2023 | Molitor, Monica A. | 0.6 | $234.00 | B211 | Email exchanges with E. Meltzer, M. Kaufman, co-counsel re respective May MORs for Handil, LLC, Handil Holdings, Nantucket Distributing, Salkovitz Family Trust 2, industry code re same |
| 61415723 | 6/21/2023 | Molitor, Monica A. | 1.8 | $702.00 | B211 | Review, revise respective May MORs re Handil, LLC, Handil Holdings, Nantucket Distributing, Salkovitz Family Trust 2, finalize MORs for efiling |
| 61415724 | 6/21/2023 | Molitor, Monica A. | 0.6 | $234.00 | B211 | Email exchanges with E. Meltzer re revised respective May MORs, attachments to same |
| 61378974 | 6/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Emails with M. Kaufman, E. Meltzer and M. Molitor re: May MORs |
| 61384322 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B211 | Reviewing CTS MOR |
| 61384326 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B211 | Speaking with M. Molitor re bank account statements |
| 61384484 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B211 | Email to M. Molitor re MORs |
| 61384490 | 6/22/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B211 | Speaking with M. Kauffman re MORs |
| 61384493 | 6/22/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B211 | Preparing MORs |
| 61384494 | 6/22/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B211 | Emails to M. Kauffman re MORs |
| 61378316 | 6/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B211 | Email from M. Kaufman re CTS May MOR and attachment |
| 61378319 | 6/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B211 | Confer with E. Meltzer re respective May MORs, attachments to same |
| 61379168 | 6/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B211 | Confer with E. Meltzer re May MORs |
| 61382463 | 6/22/2023 | Molitor, Monica A. | 0.2 | $78.00 | B211 | Email from M. Kaufman re respective revised MOR attachments for CTS and Nantucket Distributing, review same |
| 61383879 | 6/22/2023 | Molitor, Monica A. | 0.7 | $273.00 | B211 | Respective email exchanges with E. Meltzer, M. Kaufman re MORs and revised attachments for each debtor |
| 61388452 | 6/23/2023 | Henry, Susan M | 0.4 | $156.00 | B211 | Telephone calls with and prepare e-mail to Service Desk re finalizing MORs |
| 61388453 | 6/23/2023 | Henry, Susan M | 0.4 | $156.00 | B211 | Attempt to finalize MORs for filing |
| 61388454 | 6/23/2023 | Henry, Susan M | 0.3 | $117.00 | B211 | Research US Trustee website re information for finalizing MORs |
| 61388455 | 6/23/2023 | Henry, Susan M | 0.2 | $78.00 | B211 | Telephone call from and prepare e-mail to E. Meltzer re MORs |
| 61388456 | 6/23/2023 | Henry, Susan M | 0.2 | $78.00 | B211 | Reorg.com research re recent MOR filings |
| 61388552 | 6/23/2023 | Henry, Susan M | 0.3 | $117.00 | B211 | Prepare e-mails to M. Molitor re information for filing MORs |
| 61382752 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Emails with E. Meltzer, S. Henry and M. Molitor re: May MORs |
| 61386798 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B211 | Emails with KCC team and M. Molitor re: service of May MORs |
| 61391674 | 6/23/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B211 | Final review of MORs for filing |
| 61391685 | 6/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B211 | Speaking with M. Molitor re MORs |
| 61386444 | 6/23/2023 | Molitor, Monica A. | 0.1 | $39.00 | B211 | Confer with E. Meltzer re respective May MORs |
| 61386445 | 6/23/2023 | Molitor, Monica A. | 0.9 | $351.00 | B211 | Update respective MORs for 6.23 filing date, finalize each for efiling |
| 61386453 | 6/23/2023 | Molitor, Monica A. | 0.4 | $156.00 | B211 | Email exchanges with M. McLaughlin Smith, E. Meltzer, S. Henry re respective MORs, issues with finalizing same for efiling |
| 61386500 | 6/23/2023 | Molitor, Monica A. | 0.1 | $39.00 | B211 | Email exchange with noticing agent, co-counsel, E. Meltzer, M. McLaughlin Smith re service of May MORs |
| 61386503 | 6/23/2023 | Molitor, Monica A. | 0.2 | $78.00 | B211 | Efile respective May MORs, attachments to same |
| 61386504 | 6/23/2023 | Molitor, Monica A. | 0.3 | $117.00 | B211 | Obtain as-filed May MORs with attachments |
| 61396846 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B211 | Email exchanges with S. Henry, E. Meltzer, M. McLaughlin Smith re UST response that the UST website was down, unavailable re MOR filing, confirmation that all May MORs were filed 6.23 |
| | | | **13.2** | **$7,351.00** | **B211** | **Finance Reports** |
| 61089728 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to M Salkovitz re: vendor communications |
| 61152675 | 5/19/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Review letter from Riba Textiles' counsel re: delivery of certain goods and asserted admin expense claim re: same |
| 61167048 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to KCC re: vendor requesting payment email to be added to creditor matrix |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61189731 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Emails with M. Kaufman, D. DeFigueirido and E. Meltzer re: Ratan goods and related claim |
| 61232233 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Emails with M. Kaufman, D. DeFigueirido and E. Meltzer re: Ratan goods and related claim |
| 61232238 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Review E. Meltzer email re: Ratan goods and related claim |
| 61219722 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to M Kauffman re: vendor payments |
| 61320524 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Review E. Meltzer email re: Loomis safe pick-ups |
| 61330482 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Review E. Meltzer email re: Loomis safe pick-ups |
| 61360253 | 6/20/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Review E. Meltzer email re: Loomis safe pick-ups |
| 61384473 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to G. McDaniel re retrieval of Loomis equipment |
| 61412984 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to KCC re vendor inquiry |
| 61417565 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to vendor re payment |
| 61424821 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Emails with Company and internal teams and E. Meltzer re: Loomis postpetition payment |
| 61428127 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to CTS and FAAN re amounts owed to Loomis |
| 61428160 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to M. Kauffman re Loomis contract |
| 61429765 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B212 | Emails with Loomis rep and Company and internal teams and E. Meltzer re: Loomis postpetition payment |
| 61447525 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to J. Kuzinevich re Loomis contract |
| 61448139 | 6/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B212 | Reviewing Loomis agreement |
| 61448150 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to G. Galardi re Loomis agreement |
| 61448229 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B212 | Email to M. Kaufman re Loomis outstanding invoices |
| | | | **2.2** | **$2,056.00** | **B212** | **Vendor Issues** |
| 61103801 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B220 | Finalize, efile workforce obligations motion |
| 61129247 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B220 | Prepare COC re revised interim workforce obligations order |
| 61099051 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B220 | Reviewing wage order blackline |
| 61099053 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B220 | Reviewing COC re: wage order |
| 61099056 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B220 | Email to M Molitor re: wage order |
| 61155148 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B220 | Efile COC re workforce obligations |
| 61155149 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B220 | Upload interim workforce obligations order |
| 61155279 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B220 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits re workforce obligations motion |
| 61158620 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B220 | Finalize COC re Workforce obligations, exhibits thereto re efiling |
| 61099393 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B220 | Review M. Moedritzer email: staffing company prepetition debt |
| 61103989 | 5/10/2023 | Molitor, Monica A. | 0.1 | $39.00 | B220 | Obtain, review interim order re workforce obligations |
| 61103492 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B220 | Emails with M. Moedritzer and E. Meltzer re: staffing company prepetition debt |
| 61184410 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B220 | Speaking to former employee re: wage motion |
| 61229367 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B220 | File COC for wages motion and upload proposed order for same |
| 61211213 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B220 | Review and revise COC re: final wage order |
| 61223541 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B220 | Emails with M. Molitor COC re: final wage order |
| 61225521 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B220 | Review and revise COC re: final wage order |
| 61230186 | 5/31/2023 | Molitor, Monica A. | 0.4 | $156.00 | B220 | Prepare supplemental COC re workforce obligations final order |
| 61230188 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B220 | Finalize COC, exhibits re final workforce obligations order for efiling |
| 61230190 | 5/31/2023 | Molitor, Monica A. | 0.4 | $156.00 | B220 | Email exchanges with E. Meltzer, M. McLaughlin Smith re supplemental COC re workforce obligations, revised final order re same |
| 61230195 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B220 | Efile COC, exhibits re final workforce obligations order |
| 61230199 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B220 | Upload revised final order re workforce obligations |
| 61279027 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B220 | Obtain, review final workforce obligations order re critical dates |
| 61413021 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B220 | Email to CTS re workers' compensation insurance |
| | | | **4.5** | **$2,330.00** | **B220** | **Employee Benefits/Pensions** |
| 61085930 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Speaking to L O'Farrell re: UST comments to cash management motion |
| 61085936 | 5/5/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Reviewing cash management motion for filing |
| 61085951 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to L O'Farrell re: cash management motion |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61086069 | 5/5/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Reviewing revised DIP Motion |
| 61075842 | 5/5/2023 | Molitor, Monica A. | 1.6 | $624.00 | B230 | Efile respective chapter 11 petitions |
| 61103797 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Finalize, efile cash management motion |
| 61085146 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.6 | $504.00 | B230 | Finalize DIP motion, interim order and exhibits thereto |
| 61085148 | 5/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with GT, MK and internal teams re: finalizing DIP motion and exhibits |
| 61086802 | 5/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to L O'Farrell re: DIP motion |
| 61097602 | 5/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Finalize, efile DIP financing motion |
| 61097638 | 5/7/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Emails from E. Meltzer, M. McLaughlin Smith, co-counsel, counsel for Eclipse re DIP motion, interim order, credit agreement |
| 61097696 | 5/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Emails from E. Meltzer, H. Murphy re status of DIP financing motion |
| 61082190 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with H. Murphy and E. Meltzer re: UST comments to DIP inteirm order |
| 61084072 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with DIP and prepetition agent counsel, MK team and E. Meltzer re: responses to UST comments re: DIP order |
| 61084345 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Telephone call with E. Meltzer re: revised interim orders |
| 61084346 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with C. Condon and E. Meltzer re: revised interim orders |
| 61084355 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Further revise cash management interim order |
| 61089896 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Reviewing revised cash management motion |
| 61089987 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M Kauffman re: DIP Financing |
| 61090002 | 5/8/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B230 | Call with H Murray, C Condon, et al re: DIP Financing |
| 61090124 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Reviewing UST's comments to DIP Motion |
| 61090133 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking to H Murray re: UST comments to DIP Motion |
| 61090209 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to C Condon re: revised interim DIP Order |
| 61090246 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing comments from DIP lender re: cash management |
| 61090254 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking to M Smith re: reviewing comments from DIP lender re: cash management |
| 61090385 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to DIP Lender re: revised DIP order |
| 61090392 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to B Hackman re: revised DIP order |
| 61129235 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Prepare COC re revised interim cash management order |
| 61129241 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Prepare COC re revised interim DIP order |
| 61096706 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.8 | $672.00 | B230 | Conference call with B. Hackman, lenders' counsel, MK team and E. Meltzer re: interim DIP order, consignment motion, and remaining UST issues |
| 61097194 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review S. Fleischer email re: stub rent |
| 61123423 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Review and revise interim DIP order |
| 61123424 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B230 | Emails with MK team, E. Meltzer and M. Molitor re: DIP order |
| 61123426 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Emails with lenders' counsel, UST, landlord counsel, MK team and internal team re: revised interim DIP order |
| 61123427 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B230 | Review and revise COC re: interim DIP order and exhibits to same |
| 61134197 | 5/9/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Conference with H. Murphy, C. Condon and E. Meltzer re: revised interim DIP order |
| 61089941 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Reviewing COC re: cash management order |
| 61089946 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking to M Molitor re: cash management order |
| 61098966 | 5/9/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Revising interim DIP order |
| 61098970 | 5/9/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Preparing COC re: interim DIP Order |
| 61099026 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking to C Condon and H Murray re: DIP order |
| 61155086 | 5/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Conferences with E. Meltzer, E. Meltzer re exhibits to revised interim DIP order |
| 61155168 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Efile cash management COC |
| 61155169 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Upload cash management interim order |
| 61155269 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Efile COC re interim DIP order |
| 61155270 | 5/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Finalize, upload interim DIP order, exhibits to same |
| 61155271 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Finalize COC, exhibits thereto re DIP motion for efiling |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61155272 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits thereto re cash management motion |
| 61155274 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits thereto re DIP motion |
| 61158610 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Finalize COC, exhibits thereto re cash management for efiling |
| 61097197 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review C. Condon and E. Meltzer emails re: landlord stub rent outreach |
| 61103671 | 5/10/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Email to KCC re: service of DIP documents |
| 61104401 | 5/10/2023 | Molitor, Monica A. | 0.7 | $273.00 | B230 | Obtain, review interim DIP order, attachments re critical dates |
| 61112061 | 5/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review S. Fleischer email re: stub rent |
| 61125265 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review C. Condon and M. Molitor emails re: critical dates calendar re: DIP deadlines |
| 61162447 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review and respond re E. Severini email re: final DIP order and stub rent |
| 61162448 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Email MK team re: E. Severini email re: final DIP order and stub rent |
| 61165717 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review lender counsel and H. Murphy emails re: final DIP order |
| 61167055 | 5/22/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Reviewing Final DIP order |
| 61167063 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to C Condon re: Final DIP order |
| 61176051 | 5/23/2023 | Henry, Susan M | 0.8 | $312.00 | B230 | Prepare notice of final DIP financing order |
| 61168101 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with M. Kaufman and E. Meltzer re: prepetition promissory note |
| 61176208 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with H. Murphy and E. Meltzer re: UCC lien review doc requests |
| 61176224 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Severini and H. Murphy re: final DIP order and stub rent |
| 61180535 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H Murphy re: filing of proposed Final DIP order with the Court |
| 61183513 | 5/24/2023 | Henry, Susan M | 0.2 | $78.00 | B230 | Prepare e-mails to E. Meltzer re filing and service of notice of filing of proposed final DIP order |
| 61183541 | 5/24/2023 | Henry, Susan M | 0.1 | $39.00 | B230 | Prepare e-mail to KCC re service of notice of filing of proposed final DIP order |
| 61197187 | 5/24/2023 | Henry, Susan M | 0.2 | $78.00 | B230 | File notice of filing of proposed final DIP order |
| 61179296 | 5/24/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with L. Roglen and H. Murphy re: final DIP order and stub rent |
| 61184325 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing email from landlords re: rent payment per Final DIP Order |
| 61184329 | 5/24/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Preparing notice of filing proposed DIP final order |
| 61184342 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H Murphy re: notice of filing proposed DIP final order |
| 61184387 | 5/24/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Research re: stub rent and Final DIP Order |
| 61184393 | 5/24/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking to H Murphy re: stub rent and Final DIP Order |
| 61184398 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing landlord objection to DIP financing order |
| 61184421 | 5/24/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to S Henry re: service of notice of proposed final DIP order |
| 61190195 | 5/25/2023 | Henry, Susan M | 0.2 | $78.00 | B230 | File reply to objections to proposed final DIP financing |
| 61190234 | 5/25/2023 | Henry, Susan M | 0.2 | $78.00 | B230 | Prepare email to KCC re service of reply regarding objections of utilities companies and reply regarding objection to proposed final DIP financing |
| 61185800 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with S. Hoffman and C. Condon re: reply to objections to final DIP order and final utilities order |
| 61194155 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to S Henry re: reply to DIP objections |
| 61194200 | 5/25/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Reviewing reply re: landlord objections to DIP Financing |
| 61208458 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with J. Kuzinevich and E. Meltzer re: investor agreements |
| 61208464 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Meltzer and T. Bartholomew re: investor agreements |
| 61204082 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing Committee issues regarding DIP loan |
| 61229390 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B230 | File COC for cash management motion and upload proposed order for same |
| 61208470 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with J. Kuzinevich and E. Meltzer re: investor agreements |
| 61209089 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Email S. Henry re: second amended agenda and order for leave to file late reply re: final DIP order |
| 61210830 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Review and revise COC re: final cash management order |
| 61219605 | 5/30/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B230 | Reviewing Committee DIP objection |
| 61219610 | 5/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Reviewing Eclipse objection re: DIP order |
| 61219780 | 5/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking to M Ward re: Final DIP Order |
| 61225984 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Email E. Meltzer and M. Molitor re: COC re: final DIP order |
| 61230565 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Emails from E. Meltzer, M. McLaughlin Smith re COC re final DIP order, footnote re service of attachments, access to same on noticing agent webpage |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61270230 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Email MK team re: final DIP order status |
| 61279018 | 6/1/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Email from M. McLaughlin Smith re status of final DIP order |
| 61279032 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Obtain, review final cash management order re critical dates |
| 61275473 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B230 | Review and revise COC re: final DIP order |
| 61275556 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Meltzer and M. Molitor re: COC re: final DIP order |
| 61283857 | 6/2/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H Murphy re: Final DIP Order |
| 61286076 | 6/2/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Review 5/31 hearing agenda for preparation of COC re final DIP order |
| 61286078 | 6/2/2023 | Molitor, Monica A. | 0.7 | $273.00 | B230 | Prepare COC re final DIP order |
| 61286089 | 6/2/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with M. McLaughlin Smith, E. Meltzer re COC re final DIP order |
| 61280504 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with E. Meltzer re: COC and final DIP order |
| 61280507 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with S. Hoffman re: final DIP order |
| 61280557 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Meltzer and M. Molitor re: COC re: final DIP order |
| 61280592 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review and comment on COC re: final DIP order |
| 61280639 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review B. Hackman and E. Meltzer emails re: final DIP order |
| 61280643 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with lenders counsel and MK team re: final DIP order |
| 61281097 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with chambers and E. Meltzer re: final DIP order |
| 61283523 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with KCC and internal teams re: service of TPHS supplemental declaration and COC/order re: final DIP order |
| 61285464 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing final DIP Order changes |
| 61285468 | 6/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Emails to L Muchnik re: final DIP order |
| 61285474 | 6/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking to M Molitor re: final DIP order |
| 61285492 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to B Hackman re: final DIP Order |
| 61285517 | 6/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Finalizing COC re: Final DIP Order |
| 61285531 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M Smith re: email to Court re: entry of final DIP order |
| 61285559 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to KCC re: service of DIP order |
| 61285574 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H Murphy, C Condon, et al re Expiration of Section 345(b) Waiver |
| 61284232 | 6/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re final cash management order, 345(b) waiver deadline |
| 61284285 | 6/5/2023 | Molitor, Monica A. | 0.6 | $234.00 | B230 | Review emails from E. Meltzer, L. Muchnik, UST re revised final DIP order, signoff on order from parties |
| 61284287 | 6/5/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Calls, email exchanges with E. Meltzer re COC, revised final DIP order, redline pages for UST |
| 61286279 | 6/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Prepare redline comparison re proposed final DIP order filed @ DI 125 against updated final DIP order |
| 61286395 | 6/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Efile COC, Exhibits A, B re final DIP order |
| 61286401 | 6/5/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Obtain as-filed COC re final DIP order |
| 61286464 | 6/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Finalize final DIP order, exhibits for ECF upload |
| 61286618 | 6/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith, chambers re final DIP order, court's entry of same |
| 61286634 | 6/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Upload final DIP order, exhibits to same |
| 61286635 | 6/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re final DIP order exhibits |
| 61286637 | 6/5/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Finalize COC, exhibits re final DIP order for efiling |
| 61286638 | 6/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Collate COC, exhibits A, B re revised final DIP order for E. Meltzer, M. McLaughlin Smith review |
| 61286688 | 6/5/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Email exchanges with noticing agent, W. Meltzer re service of COC, final DIP order, hard copy service slip sheets re exhibits |
| 61289181 | 6/6/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Review final DIP order, exhibits re critical dates |
| 61294441 | 6/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to counsel for landlord re: stub rent in Final DIP Order |
| 61313846 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review H. Murphy email re: Eclipse default notice |
| 61314382 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review Eclipse default notice |
| 61376177 | 6/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review H. Murphy email w/ attachment re: notice of events of default |
| 61391130 | 6/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review E. Meltzer email re: comments to supplemental DIP order |
| 61391115 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Meltzer re: Committee call re: DIP issues |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61391764 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B230 | Conference call with MK team, W. Martin, R. Parisi, and E. Meltzer re: next steps re: DIP default/carve-out notice and sale process |
| 61391816 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Conference call with H. Murphy, C. Condon and E. Meltzer re: DIP amendment issues |
| 61392514 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Telephone call with E. Meltzer re: supplemental DIP motion |
| 61392516 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with Company, MK teams and E. Meltzer re: supplemental DIP motion |
| 61392977 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with E. Meltzer re: motion to shorten notice re: DIP amendment motion and UCC position re: same |
| 61392998 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Conference call with H. Murphy and E. Meltzer re: motion to shorten notice re: DIP amendment motion and UCC position re: same |
| 61393258 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Review supplemental DIP motion |
| 61393467 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with E. Meltzer re: revisions re: motion to shorten notice re: DIP amendment motion re: MK and E. Meltzer comments |
| 61393922 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.7 | $588.00 | B230 | Draft motion to shorten notice re: DIP amendment motion |
| 61393924 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with MK team and E. Meltzer re: motion to shorten notice re: DIP amendment motion |
| 61394038 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Meltzer and M. Molitor re: service issues re: supplemental DIP motion and motion to shorten notice of same |
| 61394362 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B230 | Review and further revise motion to shorten notice re: supplemental DIP motion |
| 61394391 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with KCC, MK and internal teams re: service of supplemental DIP motion and motion to shorten notice re: same |
| 61396022 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with L. Johnson and E. Meltzer re: requested hearing re: supplemental DIP motion |
| 61396040 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review order shortening notice re: supplemental DIP motion |
| 61396219 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with Company, SSG and MK teams and E. Meltzer re: supplemental DIP motion |
| 61396850 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review and revise notice re: supplemental DIP motion |
| 61396851 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Meltzer and M. Molitor re: notice re: supplemental DIP motion |
| 61397848 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with KCC, MK and internal teams re: service of order shortening notice re: supplemental DIP motion and notice re: same |
| 61397890 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Email chambers re: motion to shorten notice re: supplemental DIP motion |
| 61397892 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with UST and UCC counsel re: positions re: motion to shorten notice re: supplemental DIP motion |
| 61397894 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review E. Meltzer email re: comments to supplemental DIP order |
| 61401023 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H. Murphy re call with Committee re supplemental DIP order |
| 61401027 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M. Smith re supplemental DIP order |
| 61401062 | 6/26/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Call with Committee re supplemental DIP order |
| 61401067 | 6/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Reviewing emergency DIP motion |
| 61401069 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H. Murphy re emergency DIP motion |
| 61401070 | 6/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking with M. Smith re emergency DIP motion |
| 61401073 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to D. Defigueiredo re professional fees bank account |
| 61401076 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Speaking with M. Smith and H. Murphy re motion to shorten |
| 61401082 | 6/26/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Reviewing motion to shorten notice re emergency DIP order |
| 61401085 | 6/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Emails to M. Smith re motion to shorten notice re emergency DIP order |
| 61401119 | 6/26/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Emails to M&K re motion to shorten notice re emergency DIP order |
| 61401158 | 6/26/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Speaking with H. Murphy re supplemental DIP order |
| 61401159 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to W. Martin re supplemental DIP order |
| 61401166 | 6/26/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Call with M&K and Committee re supplemental DIP order |
| 61401167 | 6/26/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Reviewing Committee comments to supplemental DIP order |
| 61401170 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to Committee re supplemental DIP order |
| 61396902 | 6/26/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Emails from E. Meltzer, M. McLaughlin Smith re emergency motion to supplemental DIP order, motion to shorten notice, and hearing re same |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|----|------|-----------|--------|------------|-----------|-----------|
| 61397002 | 6/26/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Emails from H. Murphy, E. Meltzer, M. McLaughlin Smith, C. Condon re supplemental DIP motion, motion to shorten notice re same |
| 61397036 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Obtain as-filed motion for supplemental DIP financing order |
| 61397042 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Finalize motion to shorten notice, Ex. A to same re motion for supplemental DIP financing order for efiling |
| 61397048 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Finalize motion for supplemental DIP financing order for efiling |
| 61397049 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Efile motion for supplemental DIP financing order |
| 61397052 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Update notice parties paragraph re motion for supplemental DIP financing order |
| 61397053 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Efile motion to shorten notice, Ex. A to same |
| 61397062 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re proposed order shortening notice, submission of pleadings to chambers |
| 61397205 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Upload order shortening notice re supplemental DIP financing motion via ECF |
| 61397224 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Update notice of hearing re supplemental DIP financing |
| 61397227 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Finalize notice of hearing re supplemental DIP financing for efiling |
| 61397228 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Efile notice of hearing re supplemental DIP financing |
| 61397230 | 6/26/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re notice of hearing re supplemental DIP financing, Zoom registration link re remote hearing |
| 61397233 | 6/26/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Prepare notice re motion for supplemental DIP order |
| 61397670 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Obtain as-filed notice of hearing re supplemental DIP financing |
| 61397672 | 6/26/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Finalize order shortening notice for ECF upload |
| 61397690 | 6/26/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re service of supplemental DIP motion, motion to shorten notice re same, notice paragraphs in underlying motion and motion to shorten |
| 61403358 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B230 | Telephone call with E. Meltzer re: status of supplemental DIP motion, 6/29 hearing and bid procedures/sale motion |
| 61404362 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.8 | $672.00 | B230 | Conference call with Company, MK and SSG teams and E. Meltzer re: issues re: supplemental DIP motion, sale, and 6/29 hearing |
| 61408538 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with MK team, L. Scott and E. Meltzer re: revised proposed order re: supplemental DIP order |
| 61408763 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with Company, MK and FAAN teams and E. Meltzer re: revised budget and 6/29 hearing registrations |
| 61416220 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review Company team, H. Murphy and E. Meltzer emails re: Eclipse and Pathlight monthly interest statements |
| 61412968 | 6/27/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Reviewing further revised DIP supplemental order |
| 61413012 | 6/27/2023 | Meltzer, Evelyn J | 0.8 | $800.00 | B230 | Debtors' all hands call re supplemental DIP |
| 61413015 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Speaking with M. Molitor re notice of filing supplemental DIP order |
| 61413027 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to CTS and FAAN re monthly interest statements |
| 61413030 | 6/27/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Preparing supplemental DIP order |
| 61413040 | 6/27/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking with C. Condon re supplemental DIP order |
| 61411625 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Confer with E. Meltzer re notice of filing of proposed supplemental DIP order for 6.28, preparation of notice re same |
| 61410313 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B230 | Conference call with W. Martin, H. Murphy, C. Condon and E. Meltzer re: next steps re: supplemental DIP motion and sale process |
| 61412084 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B230 | Conference call with Company, MK and SSG teams and E. Meltzer re: issues re: supplemental DIP motion, sale, and 6/29 hearing |
| 61413650 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B230 | Telephone call with E. Meltzer re: update re: UCC and DIP lender settlement |
| 61413853 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with chambers and E. Meltzer re: proposed order re: supplemental DIP order |
| 61413918 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.5 | $420.00 | B230 | Conference call with MK, SSG, FAAN and Committee teams and E. Meltzer re: UCC/lender settlement |
| 61414049 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B230 | Conference call with MK, SSG, and FAAN teams and E. Meltzer re: next steps re: |
| 61414280 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with E. Meltzer re: proposed supplemental DIP order |
| 61415532 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with E. Meltzer re: supplemental DIP order settlement |
| 61415790 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review and revise notice of supplemental DIP order |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61416154 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with KCC, MK and internal teams re: service of 6/29 witness and exhibit list and notice of proposed supplemental DIP order |
| 61416159 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with MK team and E. Meltzer re: proposed supplemental DIP order |
| 61416168 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with MK team and E. Meltzer re: draft two-week budget |
| 61417561 | 6/28/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Call with Committee re supplemental DIP order |
| 61417589 | 6/28/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Review two week DIP budget |
| 61417591 | 6/28/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Debtors' professionals call re DIP order |
| 61417593 | 6/28/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Speaking with the Committee re DIP order |
| 61417594 | 6/28/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking with H. Murphy re DIP order |
| 61417597 | 6/28/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Preparing notice re DIP order |
| 61417600 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M&K re notice re DIP order |
| 61417602 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing revised DIP budget |
| 61417606 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H. Murphy re revised DIP budget |
| 61417609 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to the Court re supplemental DIP order |
| 61417615 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to the Committee re supplemental DIP order |
| 61417619 | 6/28/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Speaking with H. Murphy re supplemental DIP order |
| 61417619 | 6/28/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Debtor call re DIP |
| 61417641 | 6/28/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Speaking with H. Murphy re DIP |
| 61417643 | 6/28/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking with M. Smith re DIP |
| 61417646 | 6/28/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Call with Committee re deal with lenders on the DIP |
| 61417648 | 6/28/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Speaking with V. Scott re deal with lenders on the DIP |
| 61417664 | 6/28/2023 | Meltzer, Evelyn J | 0.6 | $600.00 | B230 | Email to H. Murphy re proposal to DIP lender |
| 61417667 | 6/28/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Speaking with H. Murphy and V. Scott re proposal to DIP lender |
| 61417671 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M. Molitor re DIP budget |
| 61417675 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M. Smith re notice of filing DIP order |
| 61417697 | 6/28/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Call with DIP lenders re budget |
| 61417700 | 6/28/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B230 | Follow up with H. Murphy re budget |
| 61417702 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Speaking with DIP lenders re budget |
| 61417707 | 6/28/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Speaking with M. Smith re budget |
| 61417725 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing landlord objection to DIP order |
| 61417745 | 6/28/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Reviewing revised DIP order |
| 61417746 | 6/28/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H. Murphy re revised DIP order |
| 61415737 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Obtain, review landlord limited objection re supplemental DIP financing |
| 61418579 | 6/28/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Obtain, review landlord joinder to landlord limited objection re supplemental DIP financing |
| 61451016 | 6/28/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Email exchanges with co-counsel, E. Melter, M. McLaughlin Smith re notice of supplemental DIP financing order, budget as attachment to order |
| 61418018 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B230 | Conference call with MK team and E. Meltzer re: supplemental DIP order issues and hearing re: same |
| 61420011 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with M. Molitor re: as-filed original proposed supplemental DIP order |
| 61420836 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Meltzer and M. Molitor re: revised proposed supplemental DIP order and notice of same |
| 61422317 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Telephone call with E. Meltzer re: hearing debrief and next steps re: supplemental DIP order and store closing notices |
| 61424864 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with J. Thomas and M. Molitor re: service of notice of revised proposed supplemental DIP order |
| 61424869 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with MK team and E. Meltzer re: revised budget and supplemental DIP order |
| 61424941 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review DIP lenders' counsel email re: potential paths forward post-hearing |
| 61424965 | 6/29/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with counsel to DIP lenders, UCC, MK team and E. Meltzer re: revised supplemental DIP order and budget line items |
| 61426372 | 6/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Email to H. Murphy re supplemental DIP order |
| 61426569 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing budget |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61426593 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H. Murphy re budget |
| 61426599 | 6/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Emails to M&K re comments to revised DIP order |
| 61426625 | 6/29/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B230 | Call with H. Murphy, M. Smith, et al. re revised DIP order |
| 61427433 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Speaking with M. Smith re revised DIP order |
| 61427792 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing further revised DIP order |
| 61427808 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing revised budget |
| 61427826 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to parties-in-interest re filing revised order on the docket |
| 61427848 | 6/29/2023 | Meltzer, Evelyn J | 0.7 | $700.00 | B230 | Call with Debtors, DIP Lender and Committee re revised DIP order |
| 61427857 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Speaking with M. Smith re revised DIP order |
| 61427903 | 6/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Preparing notice re revised DIP order |
| 61427937 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M. Molitor re notice of revised DIP order |
| 61427941 | 6/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B230 | Review further revised order |
| 61427950 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to DIP Lender re comments to further revised order |
| 61427956 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M. Molitor re blackline for DIP order |
| 61427964 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Speaking with M. Molitor re blackline for DIP order |
| 61427971 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Speaking with H. Murphy re two week budget |
| 61427989 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to DIP Lenders counsel re filing of order and budget |
| 61428106 | 6/29/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Reviewing email from G. Galardi re DIP Lender options |
| 61421111 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Efile notice, Exhibits A, B to same re revised supplemental DIP order |
| 61421112 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Obtain as-filed notice, Exhibits A, B to same re revised supplemental DIP order |
| 61421116 | 6/29/2023 | Molitor, Monica A. | 0.1 | $39.00 | B230 | Email to E. Meltzer, M. McLaughlin Smith re as-filed notice, Exhibits A, B to same re revised supplemental DIP order |
| 61426020 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Prepare blackline comparison of supplemental DIP orders |
| 61426024 | 6/29/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin, co-counsel re further revised supplemental DIP order, budget as Ex 1 to same |
| 61426035 | 6/29/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Prepare notice of Debtors' further revised supplemental DIP order |
| 61426037 | 6/29/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re further revised supplemental DIP order, blackline against what was filed at DI 314 |
| 61426192 | 6/29/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin, re further revised supplemental DIP order, running blackline comparison against notice of order filed 6.28 |
| 61426193 | 6/29/2023 | Molitor, Monica A. | 0.4 | $156.00 | B230 | Finalize notice, Exhibits A, B to same re revised supplemental DIP order for efiling |
| 61435850 | 6/29/2023 | Molitor, Monica A. | 0.2 | $78.00 | B230 | Email exchanges with noticing agent re service of notice of revised supplemental DIP order |
| 61425909 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review H. Murphy and W. Martin emails re: revised supplemental DIP order status |
| 61427416 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Review and revise COC re: supplemental DIP order |
| 61427418 | 6/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B230 | Emails with E. Meltzer re: COC re: supplemental DIP order |
| 61448044 | 6/30/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Preparing COC re supplemental DIP order |
| 61448055 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to M. Smith and M. Molitor re COC re supplemental DIP order |
| 61448207 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B230 | Email to H. Murphy re supplemental DIP order |
| 61448251 | 6/30/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B230 | Reviewing DIP order |
| 61435923 | 6/30/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel re status of supplemental DIP order |
| 61435924 | 6/30/2023 | Molitor, Monica A. | 0.3 | $117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC re supplemental DIP order, review revised COC |
| | | | **62.5** | **$46,947.00** | **B230** | **Financing / Cash Collections** |
| 61086036 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B240 | Preparing tax motion |
| 61086043 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B240 | Email to M Molitor re: tax motion |
| 61103792 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B240 | Finalize, efile tax motion |
| 61129238 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B240 | Prepare COC re revised interim taxes order |
| 61098956 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B240 | Reviewing COC re: tax order |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61098961 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B240 | Email to M Molitor re: tax order |
| 61099068 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B240 | Reviewing tax order blackline |
| 61155139 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B240 | Efile COC re taxes |
| 61155152 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B240 | Upload interim order re taxes |
| 61155282 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B240 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits re taxes motion |
| 61158618 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B240 | Finalize COC re taxes motion, exhibits thereto for efiling |
| 61165721 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B240 | Review IRS letter re: tax returns and emails with M. Kaufman and E. Meltzer re: same |
| 61167006 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B240 | Reviewing correspondence from IRS re: missing tax returns |
| 61167014 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B240 | Email to H Murray re: missing tax returns |
| 61167082 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B240 | Email to M Kauffman re: taxes owed to Kansas |
| 61229303 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B240 | Prepare COCs for the cash management motion and the taxes motion |
| 61229307 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B240 | Prepare e-mail to M. Smith re COCs for the cash management motion and the taxes motion |
| 61229360 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B240 | File COC for taxes motion and upload proposed order for same |
| 61211112 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B240 | Review and revise COC re: final tax order |
| 61279028 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B240 | Obtain, review final tax order re critical dates |
| | | | **3.4** | **$1,965.00** | **B240** | **Tax Issues** |
| 61086374 | 5/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B241 | Reviewing utilities motion |
| 61086386 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B241 | Email to M Willey re: reviewing utilities motion |
| 61103794 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B241 | Finalize, efile utilities motion |
| 61129237 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B241 | Prepare COC re revised interim utilities order |
| 61099063 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B241 | Reviewing utilities order blackline |
| 61099065 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B241 | Reviewing COC re: utilities order |
| 61155150 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B241 | Upload interim utilities order |
| 61155151 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B241 | Efile COC re utilities |
| 61155284 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B241 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits re revised interim order re utilities motion |
| 61158625 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B241 | Finalize COC re utilities motion, exhibits thereto for efiling |
| 61101045 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Emails with E. Meltzer and M. Molitor re: utility deposit deadline |
| 61103665 | 5/10/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B241 | Email to KCC re: service of utilities documents |
| 61103986 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B241 | Email exchanges with E. Meltzer, M. McLaughlin Smith re debtors' adequate assurance deposit deadline, interim order language re same |
| 61103988 | 5/10/2023 | Molitor, Monica A. | 0.2 | $78.00 | B241 | Obtain, review interim utilities order |
| 61137173 | 5/11/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Review S. Palumbo email re: Florida Power Light adequate assurance request |
| 61114687 | 5/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Review L. Scott email re: Vermont Gas outreach |
| 61117550 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Review S. Palumbo email re: Florida Power Light adequate assurance request |
| 61117554 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Emails with E. Meltzer and M. Molitor re: Florida Power Light adequate assurance request |
| 61117562 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Emails with E. Meltzer and M. Molitor re: Duke Energy and Piedmont Natural Gas adequate assurance request |
| 61128921 | 5/15/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B241 | Emails to M Molitor re: utilities informal responses |
| 61140832 | 5/15/2023 | Molitor, Monica A. | 0.3 | $117.00 | B241 | Email exchanges with E. Meltzer re informal responses received re final utility order from Florida Power & Light, and Duke Energy and Piedmont Natural Gas, to reflect on 5.31 hearing agenda |
| 61165719 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Emails with E. Meltzer, M. Molitor and L. O'Farrell re: informal utility responses |
| 61167020 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B241 | Email to M Molitor re: informal response to utilities motion |
| 61167101 | 5/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B241 | Email to S Henry re: utility extension for 5/31 agenda |
| 61160090 | 5/22/2023 | Molitor, Monica A. | 0.1 | $39.00 | B241 | Email from E. Meltzer re letter from counsel to Duke Energy and Piedmont Natural Gas requesting adequate assurance, review letter |
| 61176197 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Review utility objection |
| 61176198 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Emails with H. Murphy and E. Meltzer re: replies to utility objection |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61180487 | 5/23/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B241 | Reviewing certain utilities objection |
| 61180555 | 5/23/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B241 | Email to H Murphy re: reply to utility objection |
| 61190191 | 5/25/2023 | Henry, Susan M | 0.2 | $78.00 | B241 | Revise and finalize reply to objections to utility motion |
| 61190192 | 5/25/2023 | Henry, Susan M | 0.2 | $78.00 | B241 | File reply to objections to utility motion |
| 61190222 | 5/25/2023 | Henry, Susan M | 0.1 | $39.00 | B241 | Prepare e-mails to M. Smith re reply to objection of certain utility companies |
| 61187692 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Emails with MK team re: reply re: utilities final order |
| 61187696 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Emails with S. Henry re: reply re: utilities final order |
| 61187698 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B241 | Revise reply re: utilities final order |
| 61194183 | 5/25/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B241 | Reviewing reply re: utilities objection |
| 61194188 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B241 | Email to M Smith re: reply to utilities objection |
| 61229294 | 5/30/2023 | Henry, Susan M | 0.4 | $156.00 | B241 | Prepare draft COCs for the utility motion and the customer program motion |
| 61229299 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B241 | Prepare e-mail to M. Smith re COCs for the utility motion and the customer program motion |
| 61229348 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B241 | Prepare e-mail to M. Smith re COC for utilities motion and COC for lease rejection motion. |
| 61233967 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B241 | File COC for utilities motion and upload proposed order for same |
| 61208826 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B241 | Review and revise COC re: final utilities order |
| 61208960 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Emails with MK team re: COC re: final utilities order |
| 61214344 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B241 | Finalize COC re: final utilities order |
| 61247240 | 5/31/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B241 | Email to M Kauffman re: unpaid utility amounts |
| 61279029 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B241 | Obtain, review final utilities order re critical dates |
| 61365557 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B241 | Review E. Meltzer email w/ attachment re: Central Main Power letter |
| 61377884 | 6/21/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B241 | Email to H. Murphy re Central Maine Power utility request |
| | | | 7.8 | $5,223.00 | B241 | Utility Issues |
| 61090015 | 5/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to P Rigney re: bar date motion |
| 61090047 | 5/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Speaking to P Rigby re: bar date motion |
| 61400159 | 5/8/2023 | Rigney, Pierce E. | 0.2 | $134.00 | B310 | Speaking to E Meltzer re: bar date motion (.2) |
| 61096977 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $84.00 | B310 | Review L. Scott email re: POC form |
| 61099046 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to P Rigney re: notice paragraph for bar date motion |
| 61104945 | 5/9/2023 | Rigney, Pierce E. | 1.6 | $1,072.00 | B310 | Draft and revise Bar Date Motion |
| 61098921 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with C. Condon, L. Scott and E. Meltzer email re: POC form |
| 61103751 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Speaking to P Rigney re: bar date motion |
| 61103810 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re: proof of claim form |
| 61103818 | 5/10/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to P Rigney re: 503(b)(9) claims |
| 61104956 | 5/10/2023 | Rigney, Pierce E. | 2.5 | $1,675.00 | B310 | Draft and revise bar date motion (2.5) |
| 61114685 | 5/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with H. Murphy, L. Scott and E. Meltzer re: bar date motion |
| 61117165 | 5/12/2023 | Meltzer, Evelyn J | 2.1 | $2,100.00 | B310 | Preparing bar date motion |
| 61117182 | 5/12/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Speaking with H Murray re: bar date motion |
| 61117188 | 5/12/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Speaking to M Molitor re: bar date motion |
| 61111131 | 5/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Emails from H. Murphy, E. Meltzer re bar date motion, terms of same |
| 61111316 | 5/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Confer with E. Meltzer re bar date motion, claims administration |
| 61112008 | 5/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Email from L. Scott re KCC preparation of form of custom POC form for CTS |
| 61125717 | 5/13/2023 | Rigney, Pierce E. | 0.3 | $201.00 | B310 | Drafting Bar Date Motion |
| 61122927 | 5/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with E. Meltzer and P. Rigney re: revisions to bar date motion |
| 61128942 | 5/15/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B310 | Revising bar date motion |
| 61128952 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to C Condon, KCC, et al re: revising bar date motion |
| 61128979 | 5/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to P Rigney re: bar date motion |
| 61141617 | 5/15/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Emails from C. Condon, E. Meltzer re updates to bar date motion |
| 61148232 | 5/15/2023 | Rigney, Pierce E. | 0.5 | $335.00 | B310 | Drafting Bar Date Motion (.5) |
| 61125122 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Scott and E. Meltzer emails re: bar date motion |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61131511 | 5/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Scott email re: ePOC |
| 61136858 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to M Molitor re: proof of claim form |
| 61136980 | 5/16/2023 | Meltzer, Evelyn J | 0.6 | $600.00 | B310 | Preparing bar date motion |
| 61136989 | 5/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to M Kauffman, D Defigueiredo and KCC re: bar date motion |
| 61132695 | 5/16/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Emails from E. Meltzer re comments re bar date motion, form of POC for same |
| 61135072 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Scott email re: bar date motion |
| 61136059 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B310 | Telephone call with E. Meltzer re: bar date motion and service of pleadings due |
| 61136182 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review C. Condon email re: bar date motion |
| 61141427 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review KCC team and M. Molitor emails re: service of bar date motion |
| 61144251 | 5/17/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review E. Meltzer and L. Scott emails re: bar date publication notice |
| 61145542 | 5/17/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to L Scott re: publication notice of bar date |
| 61145566 | 5/17/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Leaving a message for C Condon re: bar date motion |
| 61145572 | 5/17/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Finalizing bar date motion for filing |
| 61145576 | 5/17/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to M Molitor re: finalizing bar date motion for filing |
| 61137382 | 5/17/2023 | Molitor, Monica A. | 0.3 | $117.00 | B310 | Finalize Bar Date motion, notice, exhibit A for efiling |
| 61137387 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Confer with E. Meltzer re collated bar date motion |
| 61137389 | 5/17/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Emails from C. Condon, E. Meltzer re bar date motion |
| 61139562 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Email from L. Scott re KCC signoff on bar date motion |
| 61141235 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Efile bar date motion, notice, exhibit A |
| 61141242 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Obtain as-filed bar date motion |
| 61141256 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Email exchange with noticing agent, C. Condon, L. O'Farrell, E. Meltzer, M. McLaughlin Smith re service of bar date motion |
| 61143036 | 5/17/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Email from E. Meltzer re publication of bar date notice |
| 61155423 | 5/18/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review E. Meltzer and L. Scott emails re: bar date publication notice |
| 61151696 | 5/18/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B310 | Email to KCC re: publication notice options for bar date |
| 61151738 | 5/18/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B310 | Reviewing emails from KCC re: publication notice options for bar date |
| 61151742 | 5/18/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to M Molitor re: informal response from landlord to bar date motion |
| 61148295 | 5/18/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Email exchange with E. Meltzer re informal response received from counsel for landlords, DLC Management Corp. and Pyramid Management Group, LLC, re bar date motion |
| 61162509 | 5/19/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Email to H Murray re: comments to bar date motion |
| 61225477 | 5/22/2023 | Henry, Susan M | 0.2 | $78.00 | B310 | Revise bar date motion notices |
| 61225490 | 5/22/2023 | Henry, Susan M | 0.2 | $78.00 | B310 | Prepare e-mails to E. Meltzer re revised bar date notices |
| 61225504 | 5/22/2023 | Henry, Susan M | 0.1 | $39.00 | B310 | Revise COC for bar date motion |
| 61225523 | 5/22/2023 | Henry, Susan M | 0.1 | $39.00 | B310 | Prepare e-mail to M. Molitor re revised COC for bar date motion |
| 61165714 | 5/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with E. Meltzer, M. Molitor and S. Henry re: informal comments to bar date motion |
| 61164315 | 5/22/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Email exchanges with E. Meltzer, M. McLaughlin Smith, S. Henry re COC re bar date motion, informal responses received from UST and landlords re same |
| 61164332 | 5/22/2023 | Molitor, Monica A. | 0.4 | $156.00 | B310 | Prepare COC re Bar Date Motion |
| 61176043 | 5/23/2023 | Henry, Susan M | 0.1 | $39.00 | B310 | Prepare comparison of versions of proposed Bar Date Order |
| 61176046 | 5/23/2023 | Henry, Susan M | 0.1 | $39.00 | B310 | Prepare e-mail to E. Meltzer re comparisons of proposed Bar Date Order and proposed OCP order |
| 61176049 | 5/23/2023 | Henry, Susan M | 0.3 | $117.00 | B310 | Revise proposed Bar Date order |
| 61168147 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B310 | Revise bar date order |
| 61173071 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Email lenders counsel and UCC counsel re: revised proposed bar date order and OCP order |
| 61175875 | 5/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with E. Meltzer and S. Henry re: landlord informal comments to bar date order |
| 61180409 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Reviewing landlord comments to bar date order |
| 61180422 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to H Murphy, C Condon, et al re: reviewing landlord comments to bar date order |
| 61180437 | 5/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to landlords re: extension of time to object to the bar date motion |
| 61183713 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review E. Meltzer email w/ attachment re: revised bar date order per landlord informal comments |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61185756 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Roglen and E. Meltzer emails re: landlord comments to bar date order |
| 61189862 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review R. Parisi email w/ attachment re: Committee comments to bar date order |
| 61194191 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to C Condon re: bar date order |
| 61194193 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to landlords re: bar date order |
| 61194235 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Revising bar date order |
| 61194257 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to counsel for Landlords re: revising bar date order |
| 61196072 | 5/26/2023 | Henry, Susan M | 0.1 | $39.00 | B310 | Prepare e-mails to E. Meltzer re COC for bar date motion |
| 61196073 | 5/26/2023 | Henry, Susan M | 0.1 | $39.00 | B310 | Supplement COC for bar date motion |
| 61191573 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with R. Parisi and E. Meltzer re: UCC comments to bar date order |
| 61203918 | 5/26/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B310 | Revising bar date order |
| 61203931 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to Committee regarding Bar Date Order |
| 61203944 | 5/26/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Email to Committee, UST and certain landlords regarding revised bar date order |
| 61197890 | 5/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review S. Fleischer email re: revised bar date order |
| 61229203 | 5/30/2023 | Henry, Susan M | 0.5 | $195.00 | B310 | Prepare e-mails to E. Meltzer re COC for bar date motion |
| 61229208 | 5/30/2023 | Henry, Susan M | 0.5 | $195.00 | B310 | Run blacklines for bar date order |
| 61229219 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B310 | Telephone calls with and prepare e-mail to E. Meltzer and M. Smith re re-filing COC for bar date order with proof of claim form |
| 61229222 | 5/30/2023 | Henry, Susan M | 0.4 | $156.00 | B310 | Prepare e-mails to US Bankruptcy Court re COC and proposed order for bar date motion |
| 61229329 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B310 | Prepare notice of withdrawal for COC re bar date motion |
| 61229334 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B310 | Prepare e-mail to E. Meltzer re notice of withdrawal for COC re bar date motion |
| 61229338 | 5/30/2023 | Henry, Susan M | 0.2 | $78.00 | B310 | File notice of withdrawal for COC re bar date motion |
| 61233990 | 5/30/2023 | Henry, Susan M | 0.6 | $234.00 | B310 | File and refile COC for bar date motion and upload proposed order for same |
| 61205430 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with E. Meltzer and S. Henry re: revised bar date order and COC re: same |
| 61205438 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with E. Meltzer and S. Fleischer re: revised bar date order |
| 61216686 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Telephone call with S. Henry re: COC re: bar date order |
| 61219326 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to S Fliescher and K Newman re: revised bar date order |
| 61219363 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to S Henry re: COC for bar date order |
| 61219395 | 5/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Preparing COC re: revised bar date order |
| 61219437 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Reviewing blackline re: bar date order |
| 61219451 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to S Henry re: bar date order |
| 61219565 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to S Henry re: bar date order |
| 61219745 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to Court re: bar date order |
| 61219775 | 5/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Speaking to S Henry re: proof of claim for bar date order |
| 61219796 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Reviewing bar date order re: deadline to serve bar date packages |
| 61219808 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Speaking to M Smith re: deadline to serve bar date packages |
| 61219811 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to M Molitor re: deadline to serve bar date packages |
| 61219815 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to H Murphy re: deadline to serve bar date packages |
| 61231404 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with L. Scott and E. Meltzer re: bar date notice, service of same, and publication notice |
| 61246883 | 5/31/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B310 | Preparing bar date notice |
| 61247096 | 5/31/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re: bar date notice |
| 61247220 | 5/31/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Preparing publication notice |
| 61247398 | 5/31/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to C Condon re: admin claim payments |
| 61271108 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Upload order amending bar date order solely with respect to deadline to serve bar date packages |
| 61230175 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B310 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, order amending bar date order, solely with respect to deadline to serve bar date package |
| 61230180 | 5/31/2023 | Molitor, Monica A. | 0.8 | $312.00 | B310 | Prepare COC, amended bar date order, solely with respect to deadline to serve bar date package |
| 61230191 | 5/31/2023 | Molitor, Monica A. | 0.3 | $117.00 | B310 | Finalize COC, exhibit A re amendment to bar date order for efiling |
| 61230194 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Efile COC re amendment to bar date order, Exhibit A to same |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61230196 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Finalize order amending bar date order solely with respect to deadline to serve bar date packages for ECF upload |
| 61230512 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Emails from E. Meltzer, L. Scott re 6.5 completion of service of bar date packages |
| 61230540 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Emails from E. Meltzer, L. Scott re publication re bar date notice |
| 61230666 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Finalize Bar Date Notice for efiling |
| 61230669 | 5/31/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Efile Bar Date Notice |
| 61230676 | 5/31/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Email exchanges with E. Meltzer re Bar Date Notice |
| 61273735 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Scott and E. Meltzer emails re: bar date publication notice |
| 61272973 | 6/1/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Reviewing publication notice |
| 61272975 | 6/1/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re: publication notice |
| 61273740 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Scott and E. Meltzer emails re: bar date publication notice |
| 61286222 | 6/2/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Email from H. Murphy re M&K to prepare response to Riba Textiles motion for administrative expense claim |
| 61282760 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with L. Scott, E. Meltzer and M. Molitor re: service of bar date package |
| 61285561 | 6/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re: service of bar date packages |
| 61297094 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re: proof of claim |
| 61294229 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Scott email re: Financial Times publication of bar date notice |
| 61298394 | 6/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Email to creditors re: bar date |
| 61298463 | 6/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Speaking to creditor re: amended proof of claim |
| 61293622 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Email from L. Scott confirming publication of bar date notice, KCC to file affidavit of publication re same |
| 61295249 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Email from H. Murphy re resolution of motion for administrative expense claim, agreed order re same |
| 61299271 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review and respond to C. Condon email re: proposed agreed order re: Riba Textiles admin claim motion |
| 61304819 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to creditor re: bar date |
| 61315941 | 6/9/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Scott email re: USA Today publication of bar date notice |
| 61307852 | 6/9/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Obtain, review COC, proposed order re Riba Textiles application for administrative claim |
| 61314175 | 6/12/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review and respond to m. Molitor email re: service of COC and order re: Riba admin expense order |
| 61321504 | 6/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to creditor re admin claim |
| 61321508 | 6/12/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to H. Murphy and C. Condon re admin claim |
| 61317324 | 6/12/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Email exchanges with E. Meltzer, M. McLaughlin Smith re service of COC, order re Riba Textiles application for administrative expense claim |
| 61317328 | 6/12/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Obtain, review order approving Riba Textiles, Ltd. application re administrative expense claim |
| 61330901 | 6/13/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to Spokane County Treasurer re bar date |
| 61332267 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review E. Lombardo and E. Meltzer emails re: bar date and POC |
| 61337100 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to creditor re proof of claim form |
| 61332333 | 6/14/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Confer with D. Willauer re respective proofs of claim copies received from Clean Control Corporation, and State of AL, DOR |
| 61340457 | 6/14/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Review claims register re respective POCs filed by Clean Control Corporation, and State of AL, DOR |
| 61416267 | 6/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with L. Scott and M. Molitor re: Alabama, Department of Revenue and Clean Control claims |
| 61357401 | 6/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re vendor inquiry regarding claim |
| 61357436 | 6/16/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Speaking with creditor re bar date |
| 61345336 | 6/16/2023 | Molitor, Monica A. | 0.3 | $117.00 | B310 | Email exchanges with noticing agent re respective proofs of claim received by TPHS office from Clean Control, Alabama DOR, review claims register re same |
| 61377769 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Speaking with creditor re bar date |
| 61365533 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Emails with KCC team re: Medford Wellington proof of claim |
| 61368781 | 6/21/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review and respond to J. Lesnik email re: L. Costeira proof of claim |
| 61384888 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review L. Scott and E. Meltzer emails re: Riba Testiles admin expense order |
| 61386826 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review D. Fiore email w/ attachment re: Prestige Patio admin expense motion |
| 61391710 | 6/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re claims register |
| 61386427 | 6/23/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Obtain, review Prestige Patio motion to compel payment of administrative expense |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61397888 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review J. Price email re: landlord prepetition claim and stub rent questions |
| 61403893 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B310 | Review and respond to M. Harper email re: proof of claim submission question |
| 61411647 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Obtain, review Parampara motion to compel payment of administrative claim |
| 61447500 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to D. Willauer re Motion of Prestige Patio Co. Ltd. for an Order Compelling Payment of Administrative Expense |
| 61448067 | 6/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Speaking with creditor re bar date |
| 61448175 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to T. Kroll re escrow agent for sale |
| 61448194 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re creditor needing help submitting claim |
| 61448265 | 6/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B310 | Email to KCC re Prestige admin motion |
| 61448276 | 6/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Reviewing objection to Prestige admin motion |
| 61448319 | 6/30/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B310 | Emails to C. Condon re Prestige admin motion |
| 61435789 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Efile debtors' response to Prestige Patio Co. Ltd. Motion Compelling Payment of Administrative Expense |
| 61435791 | 6/30/2023 | Molitor, Monica A. | 0.1 | $39.00 | B310 | Obtain as-filed debtors' response to Prestige Patio Co. Ltd. Motion Compelling Payment of Administrative Expense |
| 61435934 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Email exchanges with noticing agent re service of debtors' response to Prestige Patio Co. Ltd. Motion Compelling Payment of Administrative Expense |
| 61435942 | 6/30/2023 | Molitor, Monica A. | 0.2 | $78.00 | B310 | Finalize debtors' response to Prestige Patio Co. Ltd. Motion Compelling Payment of Administrative Expense for efiling |
| 61435951 | 6/30/2023 | Molitor, Monica A. | 0.3 | $117.00 | B310 | Email exchanges with M&K team, E. Meltzer, M. McLaughlin Smith re debtors' response to Prestige Patio Co. Ltd. Motion Compelling Payment of Administrative Expense |
| | | | 33.2 | $23,692.00 | B310 | Claims Administration and Objections |
| 61098972 | 5/9/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Speaking to H Murray re: plan structure |
| 61184441 | 5/24/2023 | Meltzer, Evelyn J | 2.9 | $2,900.00 | B320 | Preparing the plan |
| 61185603 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B320 | Research re: solicitation procedures order motion |
| 61185605 | 5/25/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email MK team and E. Meltzer re: solicitation procedures order |
| 61194149 | 5/25/2023 | Meltzer, Evelyn J | 3.4 | $3,400.00 | B320 | Preparing plan |
| 61194175 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to C Condon re: comments to plan |
| 61194180 | 5/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to KCC re: proposed confirmation timeline |
| 61195300 | 5/26/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Telephone call with E. Meltzer re: plan and DS |
| 61204060 | 5/26/2023 | Meltzer, Evelyn J | 2.3 | $2,300.00 | B320 | Revising disclosure statement |
| 61204069 | 5/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Speaking to M. Smith regarding Disclosure Statement |
| 61197882 | 5/27/2023 | McLaughlin Smith, Marcy J | 0.6 | $504.00 | B320 | Review and comment on disclosure statement |
| 61197884 | 5/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email to and from E. Meltzer re: comments re: disclosure statement |
| 61197885 | 5/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email MK team re: comments re: disclosure statement |
| 61203843 | 5/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M. Smith regarding comments to disclosure statement |
| 61203868 | 5/29/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Call with C. Condon regarding disclosure statement |
| 61216868 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with M. Kaufman, H. Murphy, C. Condon and E. Meltzer re: draft liquidation analysis |
| 61219659 | 5/30/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B320 | Reviewing liquidation analysis |
| 61219670 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to C Condon re: liquidation analysis |
| 61226090 | 5/31/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review and respond to L. O'Farrell email re: solicitation procedures motion |
| 61247514 | 5/31/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M Smith re: solicitation motion |
| 61255634 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with L. O'Farrell re: solicitation procedures motion |
| 61270010 | 6/1/2023 | McLaughlin Smith, Marcy J | 2 | $1,680.00 | B320 | Review and comment on solicitation procedures  motion |
| 61270013 | 6/1/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email KCC team re: solicitation procedures  motion |
| 61271998 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review J. Wolf and G. Galardi emails re: draft plan and disclosure statement |
| 61272215 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Telephone call with E. Meltzer re: plan and disclosure statement issues |
| 61273055 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review E. Meltzer email re: KCC initial comments re: plan solicitation |
| 61275476 | 6/2/2023 | McLaughlin Smith, Marcy J | 2.6 | $2,184.00 | B320 | Review and comment on solicitation procedures  motion and exhibits re: same |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61275477 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with MK, KCC and internal teams re: solicitation procedures motion |
| 61275555 | 6/2/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email E. Meltzer re: edits to exhibits to solicitation procedures motion |
| 61283848 | 6/2/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Reviewing confirmation timeline |
| 61283850 | 6/2/2023 | Meltzer, Evelyn J | 0.8 | $800.00 | B320 | Reviewing solicitation motion |
| 61283851 | 6/2/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Email to H Murphy, C Condon, et al re: reviewing solicitation motion |
| 61283856 | 6/2/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Speaking to H Murphy re: plan and disclosure statement |
| 61283863 | 6/2/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Speaking to M Smith re: plan and disclosure statement |
| 61283867 | 6/2/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B320 | Call with DIP Lender re: plan and disclosure statement |
| 61283872 | 6/2/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B320 | Call with KCC re: solicitation |
| 61283873 | 6/2/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Email to H Murphy, C Condon re: solicitation |
| 61286196 | 6/2/2023 | Molitor, Monica A. | 0.2 | $78.00 | B320 | Email exchanges with E. Meltzer re adjusted milestone re deadline to file plan and disclosure statement |
| 61283981 | 6/3/2023 | Meltzer, Evelyn J | 0.7 | $700.00 | B320 | Revising solicitation motion exhibits |
| 61283982 | 6/3/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M Smith re: revising solicitation motion exhibits |
| 61276437 | 6/4/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review E. Meltzer email re: exhibits to solicitation procedures motion |
| 61276438 | 6/4/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email MK team re: comments to exhibits to solicitation procedures motion |
| 61278252 | 6/4/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Further revise exhibits to solicitation procedures motion |
| 61278945 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B320 | Telephone call with E. Meltzer re: solicitation procedures |
| 61279483 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with E. Meltzer re: revisions to solicitation procedures motion and exhibits |
| 61279627 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Further telephone call with E. Meltzer re: solicitation procedures |
| 61279871 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email Committee counsel re: draft solicitation procedures motion |
| 61279997 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B320 | Emails with MK team and E. Meltzer re: comments to exhibits to solicitation procedures motion |
| 61282769 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review E. Meltzer email re: comments to plan and disclosure statement |
| 61282867 | 6/5/2023 | McLaughlin Smith, Marcy J | 1.7 | $1,428.00 | B320 | Review and further comment on revised solicitation procedures motion and exhibits |
| 61282988 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email KCC team re: draft ballot |
| 61283520 | 6/5/2023 | McLaughlin Smith, Marcy J | 2.2 | $1,848.00 | B320 | Review and comment on ballots |
| 61283521 | 6/5/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email MK team and E. Meltzer re: comments to ballots |
| 61285447 | 6/5/2023 | Meltzer, Evelyn J | 0.6 | $600.00 | B320 | Reviewing revised solicitation procedures |
| 61285461 | 6/5/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B320 | Speaking to M Smith re: solicitation procedures motion |
| 61285528 | 6/5/2023 | Meltzer, Evelyn J | 1.7 | $1,700.00 | B320 | Reviewing changes to plan and disclosure statement |
| 61285530 | 6/5/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Email to H Murphy re: reviewing changes to plan and disclosure statement |
| 61284788 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review L. Scott emails re: comments to solicitation procedures motion, exhibits, and ballots |
| 61285896 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review M. Patterson email w/ attachment re: UCC comments to solicitation procedures motion and exhibits |
| 61287371 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with L. O'Farrell and E. Meltzer re: assumption procedures |
| 61290270 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with E. Meltzer re: motion to shorten notice re: solicitation procedures motion |
| 61290305 | 6/6/2023 | McLaughlin Smith, Marcy J | 1.5 | $1,260.00 | B320 | Draft motion to shorten notice re: approval of disclosure statement |
| 61290307 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email B. Hackman and Committee counsel re: motion to shorten notice re: solicitation procedures motion |
| 61290647 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with MK team and E. Meltzer re: comments to revised plan and disclosure statement |
| 61293935 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.3 | $252.00 | B320 | Conference call with C. Condon and L. O'Farrell re: revisions to solicitation procedures exhibits |
| 61296770 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Email L. O'Farrell re: UCC comments to solicitation procedures motion and exhibits |
| 61296775 | 6/6/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with MK and internal teams re: solicitation procedures motion, exhibits, and ballots |
| 61297086 | 6/6/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Email to KCC re: solicitation procedures motion |
| 61297087 | 6/6/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Reviewing revised ballots |
| 61297088 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to L O'Farrell re: revised solicitation procedures motion |
| 61297112 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to KCC re: solicitation package |
| 61297136 | 6/6/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Speaking to L O'Farrell re: solicitation motion |
| 61297140 | 6/6/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B320 | Reviewing revised solicitation motion |
| 61297142 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to L O'Farrell re: reviewing revised solicitation motion |
| 61297144 | 6/6/2023 | Meltzer, Evelyn J | 0.4 | $400.00 | B320 | Reviewing revised plan |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61297146 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to C Condon re: comments to revised plan |
| 61297148 | 6/6/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B320 | Reviewing changes to disclosure statement |
| 61297151 | 6/6/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Preparing motion to shorten re: solicitation motion |
| 61297152 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to H Murphy re: motion to shorten notice |
| 61297154 | 6/6/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M Smith re: motion to shorten notice |
| 61287804 | 6/6/2023 | Molitor, Monica A. | 0.2 | $78.00 | B320 | Email exchanges with L. Scott, co-counsel, E. Meltzer, M. McLaughlin Smith re 7.14 deadline to file assumption notice, related deadline to provide data to KCC for service re same, updates to calendar per same |
| 61287806 | 6/6/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Confer with E. Meltzer re 7.14 deadline to file assumption notice, related deadline to provide data to KCC for service re same, updates to calendar per same |
| 61287818 | 6/6/2023 | Molitor, Monica A. | 0.3 | $117.00 | B320 | Emails from E. Meltzer, L. O'Farrell, L. Scott re disclosure statement, plan solicitation motion, comments re same, timing re service of solicitation packages |
| 61291838 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review H. Murphy and E. Meltzer emails re: lender comments to solicitation procedures motion |
| 61292528 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Telephone call with L. O'Farrell re: revisions to solicitation procedures motion |
| 61292529 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Telephone call with E. Meltzer re: revisions to solicitation procedures motion |
| 61294738 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Telephone call with E. Meltzer re: plan/DS issues |
| 61294791 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Telephone call with C. Condon re: status of plan documents |
| 61294797 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with E. Meltzer and M. Molitor re: status of plan documents |
| 61295786 | 6/7/2023 | McLaughlin Smith, Marcy J | 2.4 | $2,016.00 | B320 | Further revise solicitation procedures motion and related exhibits |
| 61295805 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Further telephone call with E. Meltzer re: plan documents |
| 61296204 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Emails with MK Team and E. Meltzer re: solicitation procedures motion and exhibits thereto |
| 61296205 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Review and finalize plan and DS |
| 61296290 | 6/7/2023 | McLaughlin Smith, Marcy J | 1.3 | $1,092.00 | B320 | Review and finalize further revised solicitation procedures motion and exhibits |
| 61296321 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.4 | $336.00 | B320 | Revise motion to shorten re: solicitation procedures motion |
| 61296608 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Email chambers re: motion to shorten notice re: solicitation procedures order |
| 61296760 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Emails with KCC, MK and internal teams re: service of plan, DS, solicitation procedures motion and motion to shorten notice |
| 61296761 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with M. Molitor re: motion to shorten notice re: solicitation procedures motion |
| 61296763 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with E. Meltzer and M. Molitor re: plan, DS, solicitation motion and motion to shorten notice |
| 61296764 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Emails with B. Hackman and Committee counsel re: motion to shorten notice re: solicitation procedures motion |
| 61296765 | 6/7/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with lenders counsel re: revisions to solicitation procedures motion and related exhibits |
| 61298375 | 6/7/2023 | Meltzer, Evelyn J | 1.5 | $1,500.00 | B320 | Reviewing comments to Solicitation Motion, plan and DS |
| 61298379 | 6/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to L O'Farrell re: reviewing comments to Solicitation Motion, plan and DS |
| 61298470 | 6/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M Molitor re: filing of plan and disclosure statement |
| 61298477 | 6/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Speaking to M Smith re: confirmation timeline |
| 61298488 | 6/7/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Speaking to M Smith re: solicitation motion |
| 61298517 | 6/7/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B320 | Reviewing emails re: finalizing plan and disclosure statement for filing |
| 61298550 | 6/7/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M Smith re: service of solicitation motion |
| 61294714 | 6/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B320 | Email exchanges with E. Meltzer, M. McLaughlin Smith re timing for filing motion to approve disclosure statement, related pleadings |
| 61296057 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Email from M. McLaughlin Smith re lender comments to DS, revisions to plan, timing for filing same |
| 61296064 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Finalize chapter 11 joint plan for efiling |
| 61296066 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Obtain as-filed chapter 11 joint plan of reorganization |
| 61326375 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Obtain as-filed disclosure statement, exhibits A - C to same |
| 61326376 | 6/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B320 | Prepare slip sheets re exhibits to disclosure statement, update disclosure statement re list of exhibits |
| 61326377 | 6/7/2023 | Molitor, Monica A. | 0.4 | $156.00 | B320 | Finalize disclosure statement, exhibits A - C to same for efiling |
| 61326378 | 6/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B320 | Efile disclosure statement, exhibits A -C to same |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61326381 | 6/7/2023 | Molitor, Monica A. | 0.4 | $156.00 | B320 | Email exchanges with C. Condon, M. McLaughlin Smith, E. Meltzer re disclosure statement, exhibits to same |
| 61326382 | 6/7/2023 | Molitor, Monica A. | 0.4 | $156.00 | B320 | Email exchanges with E. Meltzer, M. McLaughlin Smith re exhibits to disclosure statement, listing of same on disclosure statement, update of list, preparation of exhibit slip sheets |
| 61326384 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Efile chapter 11 joint plan of reorganization |
| 61326389 | 6/7/2023 | Molitor, Monica A. | 0.4 | $156.00 | B320 | Email exchanges with C. Condon, E. Meltzer, M. McLaughlin Smith re chapter 11 joint plan or reorganization, non-substantive edits to same |
| 61345957 | 6/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B320 | Finalize motion to approve disclosure statement, voting procedures, exhibits A, B thereto for efiling |
| 61345961 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Efile motion to approve disclosure statement, voting procedures, exhibits A, B thereto |
| 61345962 | 6/7/2023 | Molitor, Monica A. | 0.4 | $156.00 | B320 | Email exchanges with E. Meltzer, M. McLaughlin, C. Condon re motion to approve disclosure statement, voting procedures |
| 61345975 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Obtain as-filed motion to approve disclosures statement, voting procedures |
| 61345977 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Finalize order shortening notice re motion to approve disclosures statement, voting procedures for ECF upload |
| 61345978 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Upload order shortening notice re motion to approve disclosures statement, voting procedures via ECF |
| 61345999 | 6/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B320 | Email exchanges with C. Condon, L. O'Farrell, E. Meltzer, M. McLaughlin Smith re motion to shorten time re motion to approve disclosures statement, voting procedures |
| 61346001 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Efile motion to approve disclosures statement, voting procedures |
| 61346002 | 6/7/2023 | Molitor, Monica A. | 0.2 | $78.00 | B320 | Email exchanges with E. Meltzer, M. McLaughlin Smith re submission of motion to approve disclosures statement, voting procedures, motion to shorten, per chambers procedures |
| 61346004 | 6/7/2023 | Molitor, Monica A. | 0.3 | $117.00 | B320 | Email exchanges with L. Scott, E. Meltzer, M. McLaughlin Smith re service of plan, disclosure statement, motion to approve disclosures statement, voting procedures, motion to shorten notice re same |
| 61346016 | 6/7/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Email to co-counsel, E. Meltzer, M. McLaughlin Smith re as-filed motion to approve disclosures statement, voting procedures, plan, disclosure statement, motion to shorten |
| 61309992 | 6/8/2023 | Henry, Susan M | 0.3 | $117.00 | B320 | Revise disclosure statement hearing notice |
| 61309993 | 6/8/2023 | Henry, Susan M | 0.2 | $78.00 | B320 | File disclosure statement hearing notice |
| 61309996 | 6/8/2023 | Henry, Susan M | 0.1 | $39.00 | B320 | Prepare e-mail to KCC re service of disclosure statement hearing notice |
| 61310057 | 6/8/2023 | Henry, Susan M | 0.2 | $78.00 | B320 | Prepare e-mails to M. Smith and E. Meltzer re disclosure statement hearing notice |
| 61297217 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with E. Meltzer and S. Henry re: DS hearing notice |
| 61298624 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Email MK and internal teams re: as filed Plan documents |
| 61298640 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review and respond to M. Patterson email re: as filed Plan documents |
| 61299039 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with KCC team and S. Henry re: service of DS hearing notice |
| 61300925 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Telephone call with L. Scott re: DS service question |
| 61300934 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with L. Scott and E. Meltzer re: DS service question |
| 61301165 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Telephone call with E. Meltzer re: DS service question |
| 61302295 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review H. Murphy and E. Meltzer re: contract notice |
| 61302319 | 6/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review E. Meltzer email re: comments to DS order |
| 61304798 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to S Henry re: Disclosure Hearing Notice |
| 61304800 | 6/8/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M Smith re: disclosure statement order |
| 61304811 | 6/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Revising disclosure statement hearing notice |
| 61304862 | 6/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Speaking to M Smith re: service of plan and disclosure statement |
| 61304868 | 6/8/2023 | Meltzer, Evelyn J | 1.3 | $1,300.00 | B320 | Reviewing DS order and exhibits |
| 61304872 | 6/8/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Email H Murphy, C Condon and L O'Farrel re: clean up comments to DS order and exhibits |
| 61340500 | 6/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Email from E. Meltzer re Contract Notice pursuant to plan, timing and logistics for preparation, filing same |
| 61331714 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review B. Hackman email re: comments to plan, DS and solicitation procedures |
| 61331806 | 6/14/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with MK team and E. Meltzer re: comments received re: plan, DS and solicitation procedures |
| 61337103 | 6/14/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Speaking with M. Smith re UST comments to plan and disclosure statement |
| 61337157 | 6/14/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B320 | Reviewing UST's comments to plan and disclosure statement |
| 61337162 | 6/14/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Email to H. Murphy, C. Condon and L. O'Farrell re UST comments to plan and disclosure statement |

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61337175 | 6/15/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review H. Murphy email re: UST comments re: plan-related documents |
| 61342052 | 6/15/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Speaking with M. smith re plan and disclosure statement |
| 61347393 | 6/16/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review P. Khodadadi email re: Aetna MSA assumption/rejection plan treatment |
| 61357430 | 6/16/2023 | Meltzer, Evelyn J | 0.3 | $300.00 | B320 | Speaking with J. Gansman re plan |
| 61363817 | 6/20/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with MK team and E. Meltzer re: reply re: DS objections |
| 61377849 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to C. Condon re opt out ballots |
| 61377852 | 6/20/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to H. Murphy and C. Condon re reply to DS motion objections |
| 61377958 | 6/20/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Confer with E. Meltzer re 7.7 disclosure statement hearing, Debtors' reply deadline re matters scheduled for hearing |
| 61377961 | 6/20/2023 | Molitor, Monica A. | 0.2 | $78.00 | B320 | Emails from E. Meltzer. C. Condom re timing for filing Debtors' reply ISO disclosure statement approval motion |
| 61377875 | 6/22/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Telephone call with C. Condon re: notice re: continued plan deadlines and sale update |
| 61384313 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Reviewing default letter |
| 61384470 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to H. Murphy re UST comments to disclosure statement |
| 61384474 | 6/22/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Reviewing Pathlight default letter re payment of fees |
| 61384878 | 6/23/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Review P. Khodadadi email re: Aetna MSA assumption/rejection plan treatment |
| 61391716 | 6/23/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to H. Murphy re amended DIP |
| 61391596 | 6/25/2023 | Meltzer, Evelyn J | 0.5 | $500.00 | B320 | Speaking with H. Murphy re revised DIP order |
| 61391609 | 6/25/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M. Smith re revised DIP order |
| 61391618 | 6/25/2023 | Meltzer, Evelyn J | 0.7 | $700.00 | B320 | Reviewing supplemental DIP order |
| 61394161 | 6/26/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with UCC counsel and E. Meltzer re: status of DS hearing |
| 61401134 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Speaking with M. Smith re notice parties for motion to shorten |
| 61401153 | 6/26/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to H. Murphy re witnesses and exhibits for supplemental DIP hearing |
| 61397668 | 6/26/2023 | Molitor, Monica A. | 0.2 | $78.00 | B320 | Emails from E. Meltzer, M. Patterson, H. Murphy re objection deadline, hearing re disclosure statement continued to a date TBD |
| 61402223 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with E. Meltzer and M. Molitor re: notice of adjournment re: DS hearing/objection |
| 61402225 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with MK and internal teams re: notice of adjournment re: DS hearing/objection |
| 61405387 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B320 | Review and revise notice of adjournment re: DS hearing/objection |
| 61405395 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B320 | Emails with KCC, MK and internal teams re: service of notice of adjournment re: DS hearing/objection |
| 61412970 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Reviewing local rules re adjournment of disclosure statement motion |
| 61412975 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to M&K re adjournment of disclosure statement motion |
| 61413018 | 6/27/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B320 | Email to KCC re service of notice adjourning disclosure statement hearing |
| 61407053 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Obtain as-filed notice of adjournment of hearing and objection deadline re disclosure statement |
| 61407057 | 6/27/2023 | Molitor, Monica A. | 0.2 | $78.00 | B320 | Email exchanges with noticing agent, E. Meltzer re service of notice of adjournment of hearing and objection deadline re disclosure statement |
| 61411594 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Efile notice of adjournment of hearing and objection deadline re disclosure statement |
| 61411628 | 6/27/2023 | Molitor, Monica A. | 0.6 | $234.00 | B320 | Prepare notice of adjournment of hearing and objection deadline re disclosure statement |
| 61411631 | 6/27/2023 | Molitor, Monica A. | 0.4 | $156.00 | B320 | Email exchanges with E. Meltzer, M. McLaughlin Smith re notice of adjournment of hearing and objection deadline re disclosure statement, comments to same |
| 61411646 | 6/27/2023 | Molitor, Monica A. | 0.1 | $39.00 | B320 | Finalize notice of adjournment of hearing and objection deadline re disclosure statement for efiling |
| 61417727 | 6/28/2023 | Meltzer, Evelyn J | 0.2 | $200.00 | B320 | Speaking with M. Smith re dismissal motion |
| | | | 59 | $49,962.00 | B320 | Plan and Disclosure Statement |
| 61086005 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B460 | Speaking to C Vernon re: insurance motion |
| 61086101 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B460 | Reviewing insurance motion |
| 61086361 | 5/5/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B460 | Email to C Vernon re: reviewing insurance motion |
| 61103793 | 5/5/2023 | Molitor, Monica A. | 0.3 | $117.00 | B460 | Finalize, efile insurance motion |
| 61084357 | 5/8/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B460 | Further revise interim insurance order |
| 61129236 | 5/8/2023 | Molitor, Monica A. | 0.3 | $117.00 | B460 | Prepare COC re revised interim insurance order |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 5/5/23 to 6/30/23

| ID | Date | TKPR Name | Bs Hrs | Tobill Amt | Task Code | Narrative |
|---|---|---|---|---|---|---|
| 61099073 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B460 | Reviewing insurance order blackline |
| 61099075 | 5/9/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B460 | Reviewing COC re: insurance order |
| 61155138 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B460 | Upload interim insurance order |
| 61155154 | 5/9/2023 | Molitor, Monica A. | 0.1 | $39.00 | B460 | Efile COC re insurance |
| 61155285 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B460 | Email exchanges with E. Meltzer, M. McLaughlin Smith re COC, exhibits re insurance motion |
| 61158624 | 5/9/2023 | Molitor, Monica A. | 0.3 | $117.00 | B460 | Finalize COC re insurance motion, exhibits thereto for efiling |
| 61099331 | 5/10/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B460 | Emails with M. Kaufman re: UST notice party to insurance certificates |
| 61103979 | 5/10/2023 | Molitor, Monica A. | 0.1 | $39.00 | B460 | Obtain, review interim order re insurance motion |
| 61164312 | 5/22/2023 | Molitor, Monica A. | 0.4 | $156.00 | B460 | Prepare COC re final order re insurance motion |
| 61164345 | 5/22/2023 | Molitor, Monica A. | 0.2 | $78.00 | B460 | Email to E. Meltzer, S. Henry, M. McLaughlin Smith re certification of counsel and of no objection regarding final order re insurance, template edits re same |
| 61229286 | 5/30/2023 | Henry, Susan M | 0.1 | $39.00 | B460 | Prepare e-mail to M. Smith re COCs for insurance motion and OCP motion |
| 61229373 | 5/30/2023 | Henry, Susan M | 0.3 | $117.00 | B460 | File COC for insurance motion and upload proposed order for same |
| 61208645 | 5/30/2023 | McLaughlin Smith, Marcy J | 0.2 | $168.00 | B460 | Review and revise COC re: final insurance order |
| 61219683 | 5/30/2023 | Meltzer, Evelyn J | 0.1 | $100.00 | B460 | Reviewing insurance COC |
| 61279023 | 6/1/2023 | Molitor, Monica A. | 0.2 | $78.00 | B460 | Obtain, review final insurance order re critical dates |
| 61408259 | 6/27/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B460 | Review D. Pfundstein, M. Kaufman and E. Meltzer emails re: MEMIC workers compensation insurance invoice |
| 61411880 | 6/28/2023 | McLaughlin Smith, Marcy J | 0.1 | $84.00 | B460 | Review R. Wesosky and E. Meltzer emails re: MEMIC workers compensation insurance invoice |
| | | | 3.9 | $2,157.00 | B460 | Other - Insurance Matters |