# EXHIBIT A

**(Detailed Description, by Project Category, of Services Rendered During Fee Period)**

| Date | TKPR Name | Hours | Amount | Task Code | Narrative |
|---|---|---|---|---|---|
| 7/3/2023 | Molitor, Monica A. | 0.40 | $ 156.00 | B110 | Update critical dates calendar |
| 7/3/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email to E. Meltzer, M. McLaughlin Smith re updated critical dates calendar |
| 7/4/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Review M. Molitor email re: critical dates calendar |
| 7/5/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B110 | Update critical dates calendar |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Telephone call with E. Meltzer re: case go-forward status |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Email M. Molitor re: case go-forward status |
| 7/6/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B110 | Update critical dates caledar |
| 7/7/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email to A. Smith re processing of respective Reliable invoices re hearing transcript, production |
| 7/7/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B110 | Email exchanges with L. Taylor re Reliable invoices, review invoices |
| 7/10/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B110 | Update critical dates calendar |
| 7/10/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B110 | Further update critical dates calendar |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B110 | Updating TPHS action item list |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Update critical dates calendar |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Review M. Ward email re: Administration Services' request for removal from service list |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B110 | Update critical dates calendar |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Emails with L. Scott re: Administration Services' request for removal from service list |
| 7/13/2023 | Meltzer, Evelyn J | 0.50 | $ 500.00 | B110 | Speaking with H. Murphy and C. Condon re next steps in case |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Update critical dates calendar |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Emails with M. Molitor re: various deadlines for critical dates calendar |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Review M. Molitor email re: critical dates calendar |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Review E. Meltzer email to MK team re: August 16 pending matters |
| 7/14/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B110 | Email to M. Molitor re case calendar |
| 7/14/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B110 | Updating TPHS action item list |
| 7/14/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B110 | Email to H. Murphy re action item list |
| 7/14/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B110 | Emails to M. Molitor re case calendar |
| 7/14/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B110 | Reviewing case calendar |
| 7/14/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B110 | Email to M. Molitor re case calendar |
| 7/14/2023 | Molitor, Monica A. | 0.90 | $ 351.00 | B110 | Update critical dates calendar |
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email to E. Meltzer, M. McLaughlin Smith re current critical dates calendar |
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email from E. Meltzer . Meltzer re TPHS signoff on current critical dates calendar |
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email to clients, Debtors' professionals, noticing agent re current critical dates calendar |
| 7/14/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B110 | Email exchanges with E. Meltzer, M. McLaughlin Smit re action item list, updates to same |
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email to noticing agent re service for 7.14 |
| 7/17/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Update critical dates calendar |
| 7/18/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B110 | Update critical dates calendar |
| 7/19/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B110 | Update critical dates calendar |
| 7/20/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B110 | Email to M. Molitor re case calendar |
| 7/20/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B110 | Review Reliable invoices re hearing transcripts, binder production/delivery to chambers |
| 7/21/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email to A. Smith re processing of respective Reliable invoices re hearing transcripts, binder production/delivery to chambers |
| 7/21/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B110 | Update critical dates calendar |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B110 | Email to KCC re change of address for creditor |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B110 | Updating TPHS action item list |
| 7/24/2023 | Molitor, Monica A. | 0.60 | $ 234.00 | B110 | Update critical dates calendar |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email exchange with D. Mathur re WL Bank server adjustment re adv. proc. Vorel v. Christmas Tree Shops, LLC 23-50446 ECF notifications to be forwarded to co-counsel |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B110 | Review M. Molitor email re: critical dates calendar |
| 7/25/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B110 | Email to M. Smith and M. Molitor re motions scheduled for August 16 |
| 7/25/2023 | Molitor, Monica A. | 0.40 | $ 156.00 | B110 | Update critical dates calendar |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B110 | Email to E. Meltzer, M. McLaughlin Smith re critical dates calendar for TPHS review |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B110 | Reviewing critical dates calendar |
| 7/26/2023 | Meltzer, Evelyn J | 0.60 | $ | 600.00 | B110 | Call with CTS and co-counsel re wind-down plan |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B110 | Email from M. McLaughlin Smith re critical dates calendar, motion to extend removal deadline |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B110 | Email from E. Meltzer re critical dates calendar |
| 7/26/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B110 | Update critical dates calendar |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B110 | Email to clients, co-counsel, SSG team, FAAN team, noticing agent, TPHS team re current critical dates calendar |
| 7/27/2023 | McLaughlin Smith, Marcy J | 0.30 | $ | 252.00 | B110 | Telephone call with E. Meltzer re: next steps |
| 7/27/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B110 | Email to M. Molitor re critical dates calendar |
| 7/27/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B110 | Update critical dates calendar |
| 7/28/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B110 | Update critical dates calendar |
| 7/28/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B110 | Further update critical dates calendar |
| 7/31/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B110 | Update critical dates calendar |
| | | **11.60** | **$** | **6,772.00** | **B110** | **Claims Administration** |
| 7/4/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B112 | Email to M. Pogoda re creditor inquiries |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B112 | Email to creditor re removal from mailing list |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B112 | Review and respond to R. Chan, stoneage, email re: notice address |
| | | **0.40** | **$** | **384.00** | **B112** | **General Creditor Inquiries** |
| 7/4/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review C. Holzaepfel email re: York side letter request re: closing sale |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Further telephone call with E. Meltzer re: bidding procedures/DIP status updates |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review V. Moody email re: side letter request re: closing store notice |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review H. Murphy, C. Condon and E. Meltzer emails re: bid procedures status update |
| 7/5/2023 | Meltzer, Evelyn J | 0.50 | $ | 500.00 | B130 | Speaking with L. Roglen re bidding procedures |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to H. Murphy re bidding procedures |
| 7/5/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B130 | Speaking with potential bidder |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B130 | Email from E. Meltzer confirming extended response deadline for certain landlords (represented by Ballard) re bid procedures motion |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Telephone call with E. Meltzer re: gift card termination notice |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B130 | Review customer programs and store closing final orders re: gift card termination notice |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Emails with C. Condon, E. Meltzer and counsel to certain landlords re: comments to bid procedures |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review E. Meltzer email re: call with L. Kotler re: limited objection re: additional closing store notice |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Emails with T. Kohl and E. Meltzer re: sale update |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review V. Moody email re: sale guidelines re: two store closing locations |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Email M. Desgrosseilliers re: V. Moody email re: sale guidelines re: two store closing locations |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B130 | Telephone call with L. O'Farrell re: gift card termination notice |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B130 | Emails with L. O'Farrell re: gift card termination notice |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Emails with G. Galardi, J. Mayer and E. Meltzer re: draft gift card termination notice |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Emails with KCC team and M. Molitor re: service of gift card program termination notice |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Emails with Committee counsel re: draft gift card termination notice |
| 7/6/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B130 | Reviewing email from L. Roglen re comments to bid procedures |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to landlord re comments to bid procedures |
| 7/6/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B130 | Speaking with party interested in acquiring leases |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Reviewing Coastal One Properties re objection to GOB sales |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Speaking with L. Kothler re GOB sales |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to H. Murphy, C. Condon, et al. re GOB sales |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Speaking with M. Smith re ceasing gift card program |
| 7/6/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B130 | Reviewing landlord's comments to bidding procedures |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to L. Roglen re comments to bidding procedures |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to SSG re sale of leases |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to landlord re bids for just leases |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Reviewing landlord objection to GOB sale notice |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Reviewing Lynnfield Plaza objection to GOB sales |

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Revising notice of termination of gift cards |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Email to L. O'Farrell re termination of gift cards |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B130 | Obtain, review Blumenfeld Development Group, et al. objection to bid procedures motion |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B130 | Obtain, review objection of Coastal One Properties to DIP Termination Event/GOB notice |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B130 | Confer with E. Meltzer re gift card notice for filing 7.6, service of same |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B130 | Obtain, review objection of Trustees of Lynnfield Plaza Realty Trust to DIP Termination/GOB notice |
| 7/6/2023 | Molitor, Monica A. | 0.40 | $ 156.00 | B130 | Emails from E. Meltzer, C. Condon re M. McLaughlin Smith, L. O'Farrell re gift card notice |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B130 | Finalize gift card notice for efiling |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B130 | Obtain as-filed gift card notice |
| 7/6/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B130 | Email exchanges with noticing agent, co-counsel, E. Meltzer, M. McLaughlin Smith re service of gift card notice |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B130 | Efile gift card notice |
| 7/6/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith re gift card notice |
| 7/7/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review T. Kohl email re: term sheet |
| 7/7/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Emails with KCC team re: service of gift card program termination notice |
| 7/7/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Emails with Company, SSG, and MK teams re: term sheet proposal |
| 7/9/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Emails with Company, SSG and MK teams re: mark-up: potential term sheet |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Emails with Company, SSG and MK teams re: mark-up: potential term sheet |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Reviewing revised term sheet |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Email to T. Kohl re term sheet |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Email to J. Sullivan re GOB sales at stores |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review T. Kohl and E. Meltzer emails re: potential IP sale interest |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review T. Kohl re: revised potential sale terms |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review M. Salkovitz email re: potential 7/31 rejected store locations |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Reviewing email from T. Kohl re revised term sheet |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B130 | Email exchanges with E. Meltzer, M. McLaughlin Smith re GOB budget spreadsheet |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B130 | Confer with E. Meltzer re updated GOB budget |
| 7/15/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review T. Kohl email re: potential interest in remnant assets |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review T. Kohl and E. Meltzer emails re: potential interest in remnant assets |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.20 | $ 168.00 | B130 | Telephone call with E. Meltzer re: store closing, rejection motion, and potential sale offer |
| 7/17/2023 | Meltzer, Evelyn J | 0.30 | $ 300.00 | B130 | Reviewing private sale order |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Email to T. Kohl re private sale order |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Email to T. Kohl re sale status |
| 7/17/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B130 | Speaking with T. Kohl re sale status |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review T. Kohl and E. Meltzer emails re: sale update |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Emails with M. Desgrosseilliers and E. Meltzer re: distribution center lease agreement |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review E. Meltzer email to Company team re: distribution center lease agreement |
| 7/18/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B130 | Emails to T. Kohl re sale |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review and respond to A. Lamm and E. Meltzer emails re: July closing locations |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Emails with M. Desgrosseilliers and E. Meltzer re: distribution center lease agreement |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review J. Webb email w/ attachment re: additional July closing locations |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review T. Kohl and E. Meltzer emails re: sale status |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Telephone call with E. Meltzer re: Parampara admin expense motion and sale status |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Email to and from M. Kaufman re: distribution center lease agreement |
| 7/19/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Email to T. Kohl re sale update |
| 7/19/2023 | Meltzer, Evelyn J | 0.30 | $ 300.00 | B130 | Speaking with T. Kohl re sale update |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review T. Kohl email re: sale update |
| 7/20/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B130 | Reviewing emails from T. Kohl re sale of IP and leases |
| 7/21/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review E. Meltzer email w/ attachments re: sample private sale motions |
| 7/21/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Emails with T. Kohl and E. Meltzer re: sale updates |
| 7/21/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B130 | Review R. Parisi and E. Meltzer emails re: letter of intent for remnant assets and motion to approve same |

| 7/21/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B130 | Emails to T. Kohl re status of case |
|---|---|---|---|---|---|---|
| 7/21/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B130 | Email to M. Smith re private sale motions |
| 7/21/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to B. Ayers re GOB sales |
| 7/21/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to R. Parisi re private sale motion |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review T. Kohl and E. Meltzer emails re: sale update |
| 7/24/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B130 | Emails to T. Kohl re sale status |
| 7/24/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B130 | Call with State of Vermont re GOB sales |
| 7/27/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review E. Meltzer email re: Hilco sale update and go-forward plan |
| 7/27/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review E. Meltzer email re: potential lease and IP sale |
| 7/27/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Leaving a message for T. Kohl re sale status |
| 7/27/2023 | Meltzer, Evelyn J | 0.50 | $ | 500.00 | B130 | Speaking with SSG re sale of IP and leases |
| 7/27/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B130 | Email to S. Fox re sale of leases |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Emails with M. Salkovitz and E. Meltzer re: potential sale procedures |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B130 | Review M. Desgrosseilliers email w/ attachment re: Vermont AG letter re: product pricing |
| | | **13.10** | **$** | **11,157.00** | **B130** | **Asset Disposition** |
| 7/3/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B140 | Emails with MK and internal teams re: status update re: Soundwater stay relief objection |
| 7/3/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B140 | Email to C. Condon re objection to Southwater stay relief motion |
| 7/3/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B140 | Reviewing Southwater proposed order for stay relief |
| 7/3/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B140 | Email exchanges with E. Meltzer, M. McLaughlin, C. Condon, L. O'Farrell re status of resolution of Soundwater lift stay motion, Debtor extension of response deadline to 7.4 @ 12:00 pm |
| 7/4/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B140 | Emails with MK and internal teams re: objection re: Soundwater stay relief motion |
| 7/4/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B140 | Review M. Molitor email re: service re: objection re: Soundwater stay relief motion |
| 7/4/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B140 | Email to C. Condon re Southwater stay relief motion |
| 7/4/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B140 | Reviewing objection re Southwater stay relief motion |
| 7/4/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B140 | Speaking with M. Molitor re Southwater stay relief motion |
| 7/4/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Call with E. Meltzer re edits to objection to Soundwater lift stay motion |
| 7/4/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Efile objection to Soundwater lift stay motion |
| 7/4/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Email to noticing agent re email and 1st class mail service of objection to Soundwater lift stay motion |
| 7/4/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Perfect email service of objection to Soundwater lift stay motion on counsel for Soundwater |
| 7/4/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B140 | Revise objection to Soundwater lift stay motion, finalize for efiling |
| 7/4/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B140 | Email exchanges with E. Meltzer, M. McLaughlin Smith, C. Condon, L. O'Farrell re objection to Soundwater lift stay motion |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Emails from E. Meltzer, C. Condon re resolution of Soundwater lift stay matter |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Obtain, review Levin Properties, L.P lift stay motion |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B140 | Review and respond to M. DesGrosseilliers re: Levin stay relief motion |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B140 | Conference call with M. Desgrosseilliers and E. Meltzer re: Levin stay relief motion re: Bridgewater, NJ |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B140 | Emails with M. Desgrosseilliers and E. Meltzer re: Levin stay relief motion re: Bridgewater, NJ |
| 7/17/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B140 | Reviewing Levin Properties motion to lift stay to terminate lease |
| 7/17/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B140 | Call with M. Desgrosseillers re Properties motion to lift stay to terminate lease |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B140 | Email to M. Desgrosseillers re Properties motion to lift stay to terminate lease |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Obtain, review Bank of America lift stay motion, notice re same |
| 7/26/2023 | Molitor, Monica A. | 0.20 | $ | 200.00 | B140 | Email to Levin Properties re stay relief motion |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Review docket re Soundwater lift stay motion, status of order re same |
| 7/26/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B140 | Email exchanges with E. Meltzer, M. McLaughlin Smith re Soundwater lift stay motion, status of order re same |
| 7/31/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B140 | Email from L. O'Farrell re resolution of Soundwater Dartmouth, LLC for Relief from the Automatic Stay, COC to be filed re order for same |
| | | **4.00** | **$** | **2,684.00** | **B140** | **Relief from Stay - Adequate Protection Proceedings** |
| 7/2/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review M. Vesper email re: Ballard client list re: informal responses re: 7/7 hearing agenda |
| 7/3/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with M. Salkovitz, H. Murphy and E. Meltzer re: 7/7 hearing status |
| 7/3/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to M. Salkovitz re 7/7/23 hearing |
| 7/3/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email from M. Vesper re landlords represented by Ballard Spahr re informal comments to motion to extend deadline to assume or reject leases, reflection of same on 7.7 hearing agenda |
| 7/3/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Prepare 7.7 hearing binder cover |

| 7/3/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B155 | Prepare special service list re 7.7 hearing agenda |
|---|---|---|---|---|---|---|
| 7/3/2023 | Molitor, Monica A. | 0.60 | $ | 234.00 | B155 | Revise 7.7 hearing agenda |
| 7/3/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re updated 7.7 hearing agenda |
| 7/4/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review C. Condon and E. Meltzer emails re: 7/7 hearing exhibit and witness list |
| 7/4/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B155 | Review and revise 7/7 hearing agenda |
| 7/4/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 7/7 hearing agenda |
| 7/4/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to H. Murphy and C. Condon re witness and exhibit list for 7/7/23 hearing |
| 7/4/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to Reliable re preparation of 7.7 matters going forward binder, delivery to Judge Horan's chambers |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review C. Condon and E. Meltzer emails re: 7/7 hearing exhibit and witness list |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review and revise 7/7 witness and exhibit list |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with MK and internal team re: 7/7 draft hearing agenda |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review M. Desgrosseilliers email re: 7/7 hearing exhibits |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Telephone call with E. Meltzer re: chambers' request for anticipated duration re: 7/7 hearing |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with KCC team and M. Molitor re: service re: agenda, witness/exhibit list and Soundwater stay relief objection |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.40 | $ | 336.00 | B155 | Review and revise 7/7 hearing agenda |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review amended 7/7 hearing agenda |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: amended 7/7 hearing agenda |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 7/7 hearing agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to C. Condon re witness list |
| 7/5/2023 | Meltzer, Evelyn J | 0.50 | $ | 500.00 | B155 | Revising 7/7/23 agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.40 | $ | 400.00 | B155 | Emails to M. Molitor re revised 7/7/23 agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B155 | Speaking with M. Smith re 7/7/23 hearing |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Reviewing witness list |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to M. Smith re witness list |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to C. Condon re exhibits for hearing |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to H. Murphy, C. Condon and L. O'Farrell re 7/7/23 hearing agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to L. O'Farrell re estimated length of hearing |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to Court re estimated length of hearing |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Speaking with M. Smith re estimated length of hearing |
| 7/5/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B155 | Speaking with M. Smith re amended hearing agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to M. Smith re amended hearing agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Reviewing amended agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Speaking with M. Molitor re amended agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Speaking with M. Smith re amended agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B155 | Reviewing amended agenda |
| 7/5/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B155 | Emails to M. Molitor re amended agenda |
| 7/5/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Review docket, obtain notice of appearance, admission information re counsel   counsel for North Conway Plaza, LLC and Vickerry Realty Co. Trust re informal comments to store closing agenda matter |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to D. Gadson re as-filed 7.7 hearing agenda |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Finalize Debtors' witness/exhibit list re 7.7 hearing for efiling |
| 7/5/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Update special service parties list re 7.7 hearing agenda |
| 7/5/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Prepare amended agenda re 7.7 hearing |
| 7/5/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re amended agenda re 7.7 hearing |
| 7/5/2023 | Molitor, Monica A. | 0.70 | $ | 273.00 | B155 | Email exchanges with Reliable re 7.7 hearing binder for submission to Court, updates to same |
| 7/5/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re informal responses received by counsel for North Conway Plaza, LLC and Vickerry Realty Co. Trust re store closing notice |
| 7/5/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel re witness/exhibit list for 7.7 hearing, revisions to same |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Finalize 7.7 hearing agenda for efiling |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Efile 7.7 hearing agenda |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Obtain as-filed 7.7 hearing agenda |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to Reliable re as-filed 7.7 hearing agenda for chambers hearing binder update |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 7/1/23 to 7/31/23

| | | | | | |
|---|---|---|---|---|---|
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Efile Debtors' witness/exhibit list re 7.7 hearing |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Obtain as-filed Debtors' witness/exhibit list re 7.7 hearing |
| 7/5/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with noticing agent re service of Debtors' witness/exhibit list and 7.7 hearing agenda |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Confer with E. Meltzer re 7.7 hearing amended agenda, counsel binders re same |
| 7/5/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with co-counsel re amended agenda re 7.7 hearing |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Obtain as-filed amended agenda |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email exchanges with noticing agent re service of amended agenda re 7.7 hearing |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to D. Gadson re amended agenda, additional pleadings, confirming delivery of hard copy binder supplements the morning of 7/6 |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to clients, co-counsel, FAAN team, SSG Advisors team, E. Meltzer, M. McLaughlin re amended agenda, additional pleadings listed on same |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to B. Campbell re 7.7 hearing binder supplements to print for delivery to chambers |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Finalize amended agenda re 7.7 hearing for filing |
| 7/5/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Efile amended agenda |
| 7/5/2023 | Molitor, Monica A. | 1.40 | $ 546.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel re 7.7 hearing agenda, status of matters re same |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: chambers' update request re: hearing and exhibit binders |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.20 | $ 168.00 | B155 | Telephone call with E. Meltzer re: chambers' update request re: hearing and exhibit binders |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Telephone call with M. Molitor re: exhibit binders |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with D. Gadson and E. Meltzer re: chambers' update re: hearing and exhibit binders |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Review second amended 7/7 hearing agenda |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with MK and internal teams re: second amended 7/7 hearing agenda |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: third amended 7/7 hearing agenda |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Review KCC team and M. Molitor emails re: service re: second amended 7/7 hearing agenda |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to H. Murphy re second amended agenda |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to M. Molitor re delivery of documents to Court |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Speaking with M. Molitor re hearing binder |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Speaking with M. Smith re hearing binder |
| 7/6/2023 | Meltzer, Evelyn J | 0.30 | $ 300.00 | B155 | Emails to Court re hearing binders |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to M. Molitor re second amended agenda |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Speaking with M. Molitor re second amended agenda |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to C. Condon re second amended agenda |
| 7/6/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B155 | Speaking with B. Hackman re 7/7/23 hearing |
| 7/6/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B155 | Revising second amended agenda |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Speaking with M. Molitor re third amended agenda |
| 7/6/2023 | Meltzer, Evelyn J | 0.40 | $ 400.00 | B155 | Speaking with M. Molitor re 7/7/23 hearing |
| 7/6/2023 | Meltzer, Evelyn J | 3.00 | $ 3,000.00 | B155 | Meeting with client to prepare for 7/7/23 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.40 | $ 156.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, B. Campbell re preparation, delivery of Debtor exhibit binder to chambers |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Confer with M. McLaughlin Smith re Debtor exhibit binders for chambers, witnesses |
| 7/6/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Prepare Debtor exhibit binder cover, index |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email from E. Meltzer re 2nd amended agenda to reflect informal comments received from certain landlords represented by Ballard with respect to bid procedures order |
| 7/6/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B155 | Prepare 2nd amended agenda |
| 7/6/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B155 | Update special service list re 7.7 hearing agenda |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Coordinate delivery of amended agenda, binder supplements to chambers re 7.7 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Emails from C. Condon, E. Meltzer re updated status re utility matter and Soundwater lift stay matter for 7.7 agenda |
| 7/6/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Prepare 7.7 hearing binder supplements for submission to chambers |
| 7/6/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re submission of hearing binder supplements to chambers |
| 7/6/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B155 | Finalize debtor exhibit binder for submission to chambers |
| 7/6/2023 | Molitor, Monica A. | 0.50 | $ 195.00 | B155 | Update 2nd amended agenda re 7.7 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Coordinate delivery of debtor exhibit binder to chambers |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Confer with E. Meltzer re 3rd amended agenda |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Finalize 2nd amended agenda for efiling |

| Date | Name | Hours | Amount | Task | Description |
|---|---|---|---|---|---|
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Efile 2nd amended agenda re 7.7 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Obtain as-filed 2nd amended agenda re 7.7 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with noticing agent, co-counsel, E. Meltzer, M. McLaughlin Smith re service of 2nd amended agenda |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to D. Gadson re as-filed 2nd amended agenda re 7.7 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Confer with E. Meltzer re 2nd amended agenda, updates re same |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Confer with E. Meltzer re hearing and witness binders |
| 7/6/2023 | Molitor, Monica A. | 0.40 | $ 156.00 | B155 | Prepare hearing binder supplements per 2nd amended agenda for delivery to chambers |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to B. Campbell re delivery of hearing binder supplements, 2nd amended agenda to chambers |
| 7/6/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel re 2nd amended agenda re 7.7 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B155 | Prepare 3rd amended agenda re 7.7 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re 3rd amended agenda |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to Reliable re preparation of 7.7 hearing binder re matters going forward |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to clients, FAAN team, SSG team, co-counsel, E. Meltzer, M. McLaughlin Smith re 2nd amended agenda, related pleadings re 7.7 hearing |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email from E. Meltzer re 3rd amended agenda to be filed early Friday morning |
| 7/6/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email from M. McLaughlin Smith re 3rd amended agenda, case status |
| 7/7/2023 | McLaughlin Smith, Marcy J | 0.30 | $ 252.00 | B155 | Hearing prep |
| 7/7/2023 | McLaughlin Smith, Marcy J | 2.60 | $ 2,184.00 | B155 | Attend hearing, including negotiations with various parties in interest |
| 7/7/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with D. Gadson and internal team re: Zoom and hearing information re: 7/12 hearing |
| 7/7/2023 | Meltzer, Evelyn J | 2.00 | $ 2,000.00 | B155 | Preparing for hearing |
| 7/7/2023 | Meltzer, Evelyn J | 3.00 | $ 3,000.00 | B155 | Attending hearing |
| 7/7/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email exchange with D. Gadson re Zoom registration link, courtroom location re 7.12 hearing |
| 7/7/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B155 | Prepare agenda re 7.12 hearing |
| 7/7/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re supplemental DIP matter adjourned to 7/12 hearing at 1 pm, agenda required for same |
| 7/7/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re turnaround for transcript of 7.7 hearing |
| 7/7/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re Zoom registration link, courtroom location re 7/12 hearing |
| 7/7/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Update 7.12 hearing agenda with Zoom registration link, courtroom location |
| 7/7/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re 7.12 hearing agenda |
| 7/7/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Prepare 7.1 hearing binder cover re 7.12 hearing binder for chambers |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 7/12 hearing agenda |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with C. Condon and E. Meltzer re: 7/12 hearing agenda |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Review 7/12 hearing agenda |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with KCC team and M. Molitor re: service re: 7/12 hearing agenda |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Review and respond to M. Desgrosseilliers email re: July 7 hearing transcript |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: amended 7/11 hearing agenda |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Preparing 7/12/23 hearing agenda |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to M. Molitor re 7/12/23 hearing agenda |
| 7/10/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B155 | Speaking with C. Condon re 7/12/23 hearing agenda |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to M. Molitor re amended hearing agenda |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Efile 7.12 hearing agenda |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Obtain as-filed 7.12 hearing agenda |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Obtain as-filed 7.12 hearing agenda |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email exchange with D. Gadson re as-filed 7.12 hearing agenda, confirmation that hearing, and exhibit binders are being delivered |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to noticing agent re service of as-filed 7.12 hearing agenda |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Confer with B. Campbell re updated hearing and exhibit binders re 7.12 hearing |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to B. Campbell re as-filed 7.12 hearing agenda |
| 7/10/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with G. Matthews, E. Meltzer re transcription of 7.7 hearing audio |
| 7/10/2023 | Molitor, Monica A. | 0.60 | $ 234.00 | B155 | Email exchanges with B. Campbell re preparation and delivery of 7/12 hearing binder, and exhibit binder to Judge Horan's chambers, updates to same |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Coordinate delivery of 7.12 hearing and exhibit binders to Judge Horan's chambers |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Finalize 7.12 hearing agenda for efiling |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 7/1/23 to 7/31/23

| Date | Name | Hours | | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 7/10/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B155 | Update 7.12 hearing agenda to include utilities matter and Soundwater matter in addition to supplemental DIP |
| 7/10/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel re 7.12 hearing agenda, additional matters to include in same |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Prepare binder cover, index re Debtors' 7.12 exhibit binder |
| 7/10/2023 | Molitor, Monica A. | 0.60 | $ | 234.00 | B155 | Prepare amended agenda re 7/12 hearing |
| 7/10/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re updated amended agenda re Committee motion to convert matter |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to B. Campbell re printing of pleadings for binder supplements for chambers |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: amended 7/12 hearing agenda |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with KCC team and M. Molitor re: service re: amended 7/12 hearing agenda |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review UCC exhibit and witness list for 7/12 hearing |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Telephone call with E. Meltzer re: 7/12 witness and exhibit list |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: second amended 7/12 hearing agenda |
| 7/11/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B155 | Reviewing amended agenda for 7/12/23 hearing |
| 7/11/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B155 | Emails to M. Molitor re amended 7/12/23 agenda |
| 7/11/2023 | Meltzer, Evelyn J | 0.40 | $ | 400.00 | B155 | Call with H. Murphy, C. Condon, et al. re 7/12/23 hearing |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Speaking with M. Smith re exhibit / witness list for 7/12/23 hearing |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to M. Molitor re second amended agenda |
| 7/11/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Update amended agenda re 7/12 hearing |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Finalize amended 7/12 hearing agenda for efiling |
| 7/11/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, C. Condon re updated amended agenda re 7/12 hearing |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Obtain as-filed amended agenda re 7/12 hearing |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email exchange with noticing agent re service of amended agenda |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email exchange with M. Kaufman re amended agenda re 7.12 hearing |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Efile amended agenda re 7/12 hearing |
| 7/11/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Email to B. Campbell re as-filed amended agenda re 7/12 hearing, coordination of delivery of same with binder supplements to chambers |
| 7/11/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Email exchanges with B. Campbell re print of all additional pleadings per amended agenda re 7.12 hearing, preparation of chambers binder supplements re same |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email from G. Matthews re transcript re 7.7 hearing, review same |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to clients, co-counsel, FAAN professionals, SSG professionals, E. Meltzer, M. McLaughlin Smith re 7.7 hearing transscript |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Obtain, review committee witness, exhibit list re 7/12 hearing |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email exchange with E Meltzer, M. McLaughlin Smith re Committee exhibit/witness list re 7/12 hearing, additional pleadings expected to be filed |
| 7/11/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B155 | Prepare 2nd amended agenda re 7/12 hearing |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: second amended 7/12 hearing agenda |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Telephone call with E. Meltzer re: status of matters for 7/12 hearing |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Telephone call with E. Meltzer re: request to adjourn 7/12 hearing start time |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review 3rd amended 7/12 hearing agenda |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Email to and from chambers re: request to adjourn 7/12 hearing start time |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with KCC team and M. Molitor re: service of amended agendas and notice of adjourned hearing start time |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review and respond to A. Glorioso email re: status of hearing adjournment |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Telephone call with E. Meltzer re: further request to adjourn 7/12 hearing start time |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Email to and from chambers re: further request to adjourn 7/12 hearing start time |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Telephone call with D. Gadson re: further request to adjourn 7/12 hearing start time |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with KCC team and M. Molitor re: service of adjourned 7/13 hearing |
| 7/12/2023 | McLaughlin Smith, Marcy J | 1.00 | $ | 840.00 | B155 | Attend hearing, including conferences with parties in interest at same |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.40 | $ | 336.00 | B155 | Post-hearing conference with M. Salkovitz, H. Murphy, C. Condon and E. Meltzer re: adjourned hearing and next steps |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B155 | Conference with M. Molitor re: 7/12 hearing, adjourned 7/13 hearing and notice of same, and next steps |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with chambers re: 7/13 Zoom link and courtroom assignment |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B155 | Review and revise notice of 7/13 hearing |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: notice of 7/13 hearing |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 3rd amended 7/12 hearing agenda |
| 7/12/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to M. Molitor re second amended agenda |

| 7/12/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Email to FAAN re link to register for hearing |
|---|---|---|---|---|---|---|
| 7/12/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B155 | Speaking with M. Smith re 7/12/23 hearing |
| 7/12/2023 | Meltzer, Evelyn J | 5.00 | $ | 5,000.00 | B155 | Preparing for hearing |
| 7/12/2023 | Meltzer, Evelyn J | 1.60 | $ | 1,600.00 | B155 | Attending hearing |
| 7/12/2023 | Meltzer, Evelyn J | 2.40 | $ | 2,400.00 | B155 | Meeting with client and co-counsel for post-hearing follow up re DIP order and budget |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Update 2nd amended agenda re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith 2nd amended agenda, Committee exhibit/witness list |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 2nd amended agenda re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to M&K team re 2nd amended agenda re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email from E. Meltzer re C. Condon signoff on 2nd amended agenda re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Finalize 2nd amended agenda re 7.12 hearing for efiling |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Efile 2nd amended agenda re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Obtain as-filed 2nd amended agenda re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to D. Gadson re as-filed 2nd amended agenda re 7.12 hearing, confirmation of delivery of binder supplements per same |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email exchanges with noticing agent re service of 2nd amended agenda re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B155 | Prepare 2nd amended agenda copies, binder supplement per same for delivery to Judge Horan's chambers |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Email exchanges with B. Campbell re delivery of 2nd amended agenda, binder supplements to Judge Horan's chambers |
| 7/12/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel, D. Gadson re 3rd amended agenda re changed start time for 7.12 hearing from 1 pm to 2:30 |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Prepare 3rd amended agenda changing hearing start time from 1:00 to 2:30 |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Finalize notice of start time change re 7.12 hearing for efiling |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Efile notice of start time change re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Obtain as-filed notice of start time change re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to D. Gadson re as-filed notice of start time change re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email exchange with noticing agent re email service of notice of start time change re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B155 | Prepare notice of hearing start time change re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Email exchanges with co-counsel, E. Meltzer, M. McLaughlin Smith re notice of start time change re 7.12 hearing |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to E. Meltzer, M. McLaughlin Smith re notice of adjourned hearing for 7.13 |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Confer with M. McLaughlin Smith re Committee conversion motion hearing scheduled for 7/20, agenda needed for same |
| 7/12/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B155 | Email exchanges with D. Gadson, M. McLaughlin Smith re Zoom registration link, location of courtroom re 7.13 hearing, deadline by which participants must register re Zoom |
| 7/12/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B155 | Prepare notice of adjourned hearing from 7.12 to 7.13 |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Confer with M. McLaughlin Smith re adjournment of 7.12 hearing to 7.13, notice re same, case status, employee letters, additions to 2002 email service data |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email from M. McLaughlin Smith re updated notice of adjourned hearing from 7.12 to 7.13 |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Efile notice of adjournment of 7.12 hearing to 7.13 |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Obtain as-filed notice of adjournment of 7.12 hearing to 7.13 |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email exchange with noticing agent re service of adjournment of 7.12 hearing to 7.13 |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to D. Gadson re Notice of Adjournment of July 12, 2023 Hearing to July 13, 2023 at 1:00 p.m. (ET) |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Finalize notice of adjournment of 7.12 hearing to 7.13 for efiling |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to clients, Debtors' professionals re notice of hearing continued from 7/12 to 7/13 with Zoom registration link |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B155 | Review and respond to M. Molitor email re: Zoom link for 7/20 hearing |
| 7/13/2023 | McLaughlin Smith, Marcy J | 1.20 | $ | 1,008.00 | B155 | Attending hearing, including conferences with various parties in interest |
| 7/13/2023 | Meltzer, Evelyn J | 0.80 | $ | 800.00 | B155 | Preparing for hearing |
| 7/13/2023 | Meltzer, Evelyn J | 1.50 | $ | 1,500.00 | B155 | Attending hearing |
| 7/13/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B155 | Prepare agenda re 7.20 hearing |
| 7/13/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 7.20 hearing location, Zoom link |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email from G. Matthews re 7.12 hearing transcript, review same |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to clients, Debtors' professionals re 7.12 hearing transcript |
| 7/14/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B155 | Speaking with M. Smith re August 16 hearing |
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B155 | Email to client, Debtors' professionals re 7.13 hearing transcript |

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email from G. Matthews re 7.13 hearing transcript, review same |
| 7/14/2023 | Molitor, Monica A. | 0.40 | $ 156.00 | B155 | Review Parcels invoices re hand deliveries to USBC re agendas, hearing binders + supplements with respect to July hearings |
| 7/17/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B155 | Prepare special service list re 8.16 hearing agenda |
| 7/17/2023 | Molitor, Monica A. | 0.40 | $ 156.00 | B155 | Prepare 8.16 hearing agenda |
| 7/18/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Revise 8.16 hearing agenda |
| 7/18/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with L. Taylor re Reliable invoices re hearing transcript, hearing binder preparation/delivery to chambers, review invoices |
| 7/18/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Further update 8.16 hearing agenda |
| 7/19/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Update 8.16 hearing agenda |
| 7/21/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with E. Meltzer and M. Molitor re: 8/16 hearing change start time |
| 7/21/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with KCC team and M. Molitor re: service of notice of 8/16 hearing time change |
| 7/21/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to Court re hearing time |
| 7/21/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to M. Molitor re notice of change of hearing time |
| 7/21/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to the Court re August sale hearing |
| 7/21/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to T. Kohl re August sale hearing |
| 7/21/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Finalize notice of change in hearing time for 8.16 omnibus hearing for efiling |
| 7/21/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Obtain as-filed notice of change in hearing time for 8.16 omnibus hearing |
| 7/21/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email exchanges with noticing agent, co-counsel, E. Meltzer, M. McLaughlin Smith re service of notice of change in hearing time for 8.16 omnibus hearing |
| 7/21/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Prepare notice of change in hearing time for 8.16 omnibus hearing |
| 7/21/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Efile notice of change in hearing time for 8.16 omnibus hearing |
| 7/21/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith re notice of change in hearing time for 8.16 omnibus hearing |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Email to Court re September omnibus hearing date |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B155 | Reviewing COC re September omnibus hearing date |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Emails from E. Meltzer, D. Gadson re 9.14 omnibus hearing date re WARN Act pretrial conference |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with E. Meltzer re COC, order setting 9.14 omnibus hearing |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Finalize COC, order setting 9.14 omnibus hearing for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Efile COC, order setting 9.14 omnibus hearing |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Upload order setting 9.14 omnibus hearing via ECF |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Prepare COC, order setting 9.14 omnibus hearing |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with KCC team and M. Molitor re: service of COC and order re: omnibus hearing date and additional pleadings |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Obtain as-filed COC, order setting 9.14 omnibus hearing date |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email exchange with noticing agent re service of COC, order setting 9.14 omnibus hearing |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Update special service list re 8.16 hearing agenda |
| 7/25/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B155 | Update 8.16 hearing agenda |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email from E. Meltzer re motions scheduled for 8.16 hearing |
| 7/26/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Email exchanges with E. Meltzer, M. McLaughlin Smith, S. Henry re Zoom registration link from chambers re 8.16 hearing |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email to D. Gadson, A. Hrycak re 8.16 hearing Zoom registration link |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B155 | Email from D. Gadson re Zoom registration link re 8.16 hearing |
| 7/27/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Update 8.16 hearing agenda |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B155 | Emails with chambers re: requested omnibus hearing date |
| 7/31/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B155 | Update 8.16 hearing agenda |
| | | **69.70** | **$ 48,963.00** | **B155** | **Court Hearings** |
| 7/5/2023 | Meltzer, Evelyn J | 0.30 | $ 300.00 | B160 | Preparing TPHS May and June fee application |
| 7/13/2023 | Henry, Susan M | 0.10 | $ 39.00 | B160 | Prepare e-mail to E. Meltzer re first monthly fee application |
| 7/13/2023 | Henry, Susan M | 0.30 | $ 117.00 | B160 | Prepare exhibit to first monthly fee application |
| 7/13/2023 | Henry, Susan M | 0.80 | $ 312.00 | B160 | Prepare first monthly fee application |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B160 | Emails with E. Meltzer and S. Henry re: TPHS May and June fee application |
| 7/21/2023 | Henry, Susan M | 0.20 | $ 78.00 | B160 | Prepare e-mails to E. Meltzer re first monthly fee application |
| 7/21/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B160 | Email to S. Henry re TPHS first fee application |
| 7/24/2023 | Henry, Susan M | 0.30 | $ 117.00 | B160 | Prepare e-mails to K. McIlvaine re exhibit to first monthly fee application |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 7/1/23 to 7/31/23

| Date | Name | Hours | | Amount | Task | Description |
|---|---|---|---|---|---|---|
| 7/24/2023 | Henry, Susan M | 0.40 | $ | 156.00 | B160 | Telephone call with and prepare e-mails to E. Meltzer re first monthly fee application |
| 7/24/2023 | Meltzer, Evelyn J | 0.70 | $ | 700.00 | B160 | Preparing TPHS first fee application |
| 7/24/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B160 | Speaking with S. Henry re TPHS first fee application |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B160 | Email to M. Kanhon re July fee application |
| 7/25/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B160 | Revising TPHS May and June fee applications |
| 7/25/2023 | Meltzer, Evelyn J | 0.50 | $ | 500.00 | B160 | Preparing TPHS July fee application |
| 7/26/2023 | Henry, Susan M | 0.30 | $ | 117.00 | B160 | Prepare e-mails to E. Meltzer re Troutman first monthly fee application |
| 7/26/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B160 | Revise notice for Troutman first monthly fee application |
| 7/26/2023 | Henry, Susan M | 0.30 | $ | 117.00 | B160 | File Troutman first monthly fee application |
| 7/26/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B160 | Prepare e-mail to KCC re service of Troutman first monthly fee application |
| 7/26/2023 | Henry, Susan M | 0.30 | $ | 117.00 | B160 | Prepare emails to internal team re invoice and LEDES file for Troutman first monthly fee application |
| 7/26/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B160 | Prepare e-mail to M. Molitor re Troutman first monthly fee application |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B160 | Email to S. Henry re TPHS May/June fee application |
| 7/26/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B160 | Preparing TPHS May/June fee application. |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B160 | Email to S. Henry re TPHS May/June fee application |
| 7/27/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B160 | Prepare follow up e-mail re K. Caldwell re LEDES filed for Troutman first monthly fee application |
| 7/27/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B160 | Prepare e-mail to B. Hackman re LEDES for Troutman first monthly fee application |
| | | **6.20** | **$** | **4,049.00** | **B160** | **Fee Applications** |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B165 | Email to and from E. Meltzer re: FAAN monthly fee app |
| 7/11/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B165 | Speaking with B. Friedman re KCC invoice |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B165 | Email to H. Murphy and C. Condon re KCC invoice |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B165 | Review D. Rebello and E. Meltzer emails re: Gray, Gray and Gray postpetition fees and current projects |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B165 | Email to H. Murphy re May and June fee application |
| 7/13/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Obtain, review 1st and 2nd monthly fee applications of Porzio, Bromberg & Newman |
| 7/17/2023 | Henry, Susan M | 0.20 | $ | 78.00 | B165 | Prepare e-mails to N. Manzoor and L. Bezner re sample fee applications |
| 7/17/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B165 | Prepare e-mail to E. Meltzer re sample fee application for FAAN |
| 7/17/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B165 | Research re sample financial advisor monthly fee applications |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B165 | Emails with C. Condon, N. Manzoor, E. Meltzer and S. Henry re: form monthly fee application |
| 7/17/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Emails from S. Henry, N. Manzoor re 1st fee application re FAAN Advisors |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B165 | Telephone call with C. Condon re: May and June fee apps |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B165 | Email E. Meltzer and S. Henry re: M&K fee app questions |
| 7/18/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B165 | Emails to S. Henry re M&K first fee application |
| 7/18/2023 | Molitor, Monica A. | 0.60 | $ | 234.00 | B165 | Prepare fee application/CNO status chart re estate compensated professionals |
| 7/21/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B165 | Call with C. Condon re first fee applications |
| 7/21/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Email to S. Henry re fee application/CNO status chart |
| 7/24/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B165 | Email to C. Condon re first fee applications |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Obtain, review Womble Bond 1st fee application as Committee co-counsel |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B165 | Email to H. Murphy re M&K first fee application |
| 7/26/2023 | Henry, Susan M | 0.20 | $ | 78.00 | B165 | Update fee application and CNO chart |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B165 | Reviewing M&K's May / June fee application |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B165 | Email to C. Condon re M&K May/June fee application |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B165 | Email to M. Molitor re M&K's May/June fee application |
| 7/26/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B165 | Email exchanges with E. Meltzer re M&K 1st fee application, exhibits, notice re same, updates to application |
| 7/26/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Collate M&K 1st fee application, notice, exhibits for E. Meltzer review |
| 7/26/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B165 | Finalize M&K 1st fee application, notice, exhibits A, B for efiling |
| 7/26/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Update notice of monthly fee application re M&K |
| 7/26/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B165 | Review, update M&K 1st fee application, exhibit A to same |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Email exchange with E. Meltzer re signoff on M&K fee application |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Efile M&K first fee application, notice, Exhibits A, B to same |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Obtain as-filed M&K 1s fee application |

| Date | Name | Hours | | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Email to noticing agent, E. Meltzer, co-counsel, M. McLaughlin Smith, S. Henry re service of M&K 1st fee application on fee application service list parties |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Email exchange with E. Meltzer, M. McLaughlin Smith re LEDES information from M&K for the 1st fee application |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Email to M&K team re LEDES information for the M&K 1st fee application |
| 7/27/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B165 | Reviewing FAAN's first fee application |
| 7/27/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B165 | Speaking with M. Molitor re FAAN first fee applications |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Update fee application status chart re FAAN Advisors 1st application information |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Email from C. Condon re LEDES file with respect to M&K first fee application |
| 7/27/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Prepare notice of FAAN advisors 1st fee application |
| 7/27/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Emails from E. Meltzer re comments to FAAN Advisors 1st fee application, Exhibit A to same |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Confer with E. Meltzer re FAAN Advisors 1st fee application, Ex. A to same |
| 7/27/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B165 | Review FAAN Advisors 1st fee application, update same |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Update notice re FAAN Advisors 1st fee application |
| 7/27/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Email exchanges with E. Meltzer re finalized FAAN Advisors 1st fee application, Ex. A to same, notice |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Efile FAAN Advisors 1st fee application, Ex. A to same, notice |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Obtain as-filed FAAN Advisors 1st fee application |
| 7/27/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B165 | Finalize FAAN Advisors 1st fee application, Ex. A to same, notice re same for efiling |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Email exchanges with noticing agent re service of FAAN Advisors 1st fee application |
| 7/27/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B165 | Emails from L. Bezner re updated versions of FAAN Advisors 1st fee application, Ex. A to same |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B165 | Email to B. Hackman, E. Meltzer, M. McLaughlin Smith, S. Henry re LEDES file with respect to M&K 1st fee application |
| 7/28/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B165 | Prepare CNO re M&K 1st fee application |
| 7/28/2023 | Molitor, Monica A. | 1.80 | $ | 702.00 | B165 | Prepare fee application index re Debtor and Committee professionals |
| 7/28/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Prepare CNO re FAAN Advisors 1st fee application |
| 7/31/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B165 | Email to M&K and FAAN re July fee applications |
| 7/31/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B165 | Email to J. Kern re UST fees |
| 7/31/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B165 | Email exchanges with E. Meltzer, L. Belzer, C. Condon re 2nd fee applications, 8/7 target date for filing same |
| | | **11.40** | **$** | **5,936.00** | **B165** | **Fee Applications - Others** |
| 7/1/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B175 | Review B. Hackman email re: Gray, Gray & Gray OCP declaration |
| 7/3/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B175 | Review E. Meltzer email re: UST email re: Gray, Gray & Gray OCP declaration |
| 7/3/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B175 | Email to D. Rebello re Gray OCP declaration |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B175 | Email T. Kohl and S. Victor re: entered SSG retention order |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B175 | Email to M. Molitor re SSG entered order |
| 7/5/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B175 | Email exchanges with noticing agent, M. McLaughlin Smith, E. Meltzer, co-counsel re service of CNO and order approving SSG Advisors retention application |
| 7/7/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B175 | Review D. Rebello email re: UST question re: GGG OCP retention declaration |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B175 | Review B. Hackman and E. Meltzer emails re: Gray, Gray & Gray OCP declaration |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B175 | Email to B. Hackman re Gray OCP declaration |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B175 | Emails with Jackson Lewis team and E. Meltzer re: OCP declaration |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B175 | Email to Jackson Lewis re OCP declaration |
| 7/14/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re outstanding OCP declaration, reporting requirements re payments to OCPs |
| 7/14/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B175 | Emails from E. Meltzer, Jackson Lewis team re status of OCP declaration for Jackson Lewis |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B175 | Email to Jackson Lewis re OCP declaration |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B175 | Emails with E. Meltzer and M. Molitor re: Jackson Lewis OCP declaration |
| 7/20/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B175 | Email exchanges with E. Meltzer, M. McLaughlin Smith re status Jackson Lewis P.C. OCP declaration, update status chart re same |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B175 | Email to Jackson Lewis re OCP declaration |
| 7/28/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B175 | Email exchange with E. Meltzer, M. McLaughlin Smith re target date to file Jackson Lewis P.C. OCP Declaration |
| | | **2.20** | **$** | **1,539.00** | **B175** | **Retention Applications - Others** |
| 7/3/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Review C. Condon email re: SVMP objection to motion to reject certain store locations and informal landlord comments re: same |
| 7/3/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to D. Willauer re landlord objection |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Review D. Plon letter re: Holyoke Crossing July rent |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Reviewing letter from landlord re July rent |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 7/1/23 to 7/31/23

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 7/5/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B185 | Reviewing emails re payment of rent to landlord |
| 7/7/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Review A. Economy email re: Frost Associates rejection question |
| 7/7/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re respective COCs re motion to reject leases, motion to extend deadline to assume or reject leases, timing for filing same |
| 7/7/2023 | Molitor, Monica A. | 0.60 | $ 234.00 | B185 | Prepare COC re revised order re motion to extend deadline to assume or reject unexpired leases |
| 7/7/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re respective COCs re revised lease rejection order and revised order re motion to extend deadline to assume,reject leases |
| 7/7/2023 | Molitor, Monica A. | 0.60 | $ 234.00 | B185 | Prepare COC re revised order re motion to reject leases |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Emails with J. Sullivan and E. Meltzer re: July rent |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Telephone call with E. Meltzer re: timeline re: potential rejection motion |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B185 | Speaking with M. Smith re lease rejection motion |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Emails with C. Condon and E. Meltzer re: revised orders re: rejection motion and 365(d)(4) extension motion |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Emails with E. Meltzer and M. Molitor re: revised orders re: rejection motion and 365(d)(4) extension motion and COCs re: same |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Emails with M. Molitor re: exhibits re: COCs re: revised orders re: rejection motion and 365(d)(4) extension motion |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.30 | $ 252.00 | B185 | Prepare exhibits re: COCs re: revised orders re: rejection motion and 365(d)(4) extension motion |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Emails with C. Condon re: COC re: revised order re: rejection motion |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Review E. Meltzer emails re: C. Brown email re: July rent |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B185 | Email to C. Condon re COCs for order motion to reject leases and extension of rejection deadline |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B185 | Reviewing COC re revised order re motion to reject unexpired leases |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B185 | Email to M. Molitor re COC re revised order re motion to reject unexpired leases |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B185 | Reviewing COC re revised order re motion to extend deadline to assume or reject per 365(d)(4) |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B185 | Email to M. Molitor re COC re revised order re motion to extend deadline to assume or reject per 365(d)(4) |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B185 | Email to M. Kauffman re July rent for Lynnfield Plaza Realty Trust |
| 7/11/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B185 | Update respective COCs re motion to reject leases, motion to extend deadline to assume or reject leases |
| 7/11/2023 | Molitor, Monica A. | 0.60 | $ 234.00 | B185 | Email exchanges with E. Meltzer, C. Condon, M. McLaughlin Smith re revised orders re motion to reject leases, motion to extend deadline to assume or reject leases, blackline orders re same |
| 7/11/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B185 | Emails from C. Condon, M. McLaughlin Smith re revised order, blackline re motion to reject leases |
| 7/11/2023 | Molitor, Monica A. | 0.60 | $ 234.00 | B185 | Finalize, collate respective COCs, exhibits re motion to reject leases, motion to extend deadline to assume or reject leases |
| 7/11/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B185 | Finalize COC, exhibits re motion to extend deadline to assume or reject leases for efiling |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Efile COC, exhibits re motion to extend deadline to assume or reject leases |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Obtain as-filed COC, exhibits re motion to extend deadline to assume or reject leases |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Finalize order re motion to extend deadline to assume or reject leases for ECF upload |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Upload revised order granting motion to extend deadline to assume or reject leases via ECF |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Efile COC, exhibits re motion to reject leases |
| 7/11/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B185 | Update, finalize COC, order, schedule 1 re motion to reject leases for ECF upload |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Upload order, Schedule 1 re motion to reject leases, via ECF |
| 7/11/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B185 | Finalize COC, exhibits re motion to reject leases for efiling |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Review and respond to D. DeFigueiredo email re: Lynnfield July rent invoice |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Telephone call with O. Karajian re: Lynnfield July rent invoice |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Obtain respective as-filed Certifications of Counsel re lease rejection order, and order extending deadline to assume or reject leases |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Obtain, review order granting motion to reject leases |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B185 | Obtain, review order extending deadline to assume or reject leases |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B185 | Respective emails re noticing agent re service of respective certifications of counsel, orders re motion to extend deadline to assume or reject leases, and motion to reject certain leases |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Review K. Newman email re: Watertown store stub rent |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Email MK team and E. Meltzer re: landlord counsel email re: Watertown store stub rent |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Review M. Salkovitz and E. Meltzer emails re: letter re: Springfield store location obligations |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Emails with J. Webb, L. O'Farrell and E. Meltzer re: rejection motion |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.20 | $ 168.00 | B185 | Telephone call with E. Meltzer re: rejection motion |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Review D. Defigueiredo email re: Lynnfield July rent |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B185 | Further emails with J. Webb and E. Meltzer re: rejection motion |

| Date | Name | Hours | | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Reviewing email from L. O'Farrell re motion to reject leases by July 31 |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to B. Roy re stub rent |
| 7/17/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B185 | Speaking with M. Smith re lease rejection motion |
| 7/17/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B185 | Email to J. Webb re second lease rejection motion |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.40 | $ | 336.00 | B185 | Draft second omnibus rejection motion |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to H. Murphy re distribution lease |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to M. Kauffman re distribution lease |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to C. Brown re July rent |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to M. Desgrosseillers re distribution lease |
| 7/22/2023 | McLaughlin Smith, Marcy J | 0.50 | $ | 420.00 | B185 | Draft second omnibus rejection motion |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.70 | $ | 588.00 | B185 | Further draft second omnibus rejection motion |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Email E. Meltzer and M. Molitor re: draft second omnibus lease rejection motion |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to M. Smith re 2nd lease rejection motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with E. Meltzer re: comments to second omnibus rejection motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Revise second omnibus rejection motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Email DIP lender's and HMR's counsel re: second omnibus rejection motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with M. Kaufman re: second omnibus rejection motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B185 | Reviewing second rejection motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to M. Smith re second rejection motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Reviewing notice of second omnibus rejection motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to M. Molitor re second omnibus rejection motion |
| 7/25/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B185 | Prepare notice re 2nd omnibus rejection motion |
| 7/25/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 2nd omnibus lease rejection motion, notice for same |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B185 | Email to noticing agent re excel spreadsheet re affected leases/landlords re 2nd omnibus rejection motion |
| 7/25/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re 2nd omnibus rejection motion, affected leases/landlords, providing service information to noticing agent |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B185 | Review 2nd omnibus rejection motion, list of affected leases/landlords re same |
| 7/25/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith re notice re 2nd omnibus rejection motion |
| 7/26/2023 | Henry, Susan M | 0.20 | $ | 78.00 | B185 | Prepare e-mails to M. Molitor re second omnibus store lease rejection motion |
| 7/26/2023 | Henry, Susan M | 0.20 | $ | 78.00 | B185 | Prepare to file store lease rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with E. Meltzer and M. Molitor re: second omnibus rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with E. Meltzer and M. Molitor re: rejection motion and notice re: same |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Further emails with M. Desgrosseilliers and E. Meltzer re: lease locations re: rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Email E. Meltzer and M. Molitor re: revised exhibit to second omnibus rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Revise exhibit to second omnibus rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Review finalized rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with KCC team and M. Molitor re: service of rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Review and respond to L. Muchnik email re: questions re: second omnibus rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with M. Molitor re: Soundwater Dartmouth and second omnibus rejection motion |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with M. Degrosseilliers and E. Meltzer re: issues re: distribution center |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to M. Smith re second rejection motion |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to C. Condon re rejected leases |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Speaking with M. Desgrosseillers re distribution center lease |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Speaking with M. Kauffman re surrender of lease |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Call with counsel for DC center re equipment |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to M. Kauffman re racking and lift equipment at Distribution Center |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Reviewing DC lease agreement |
| 7/26/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B185 | Speaking with counsel for DC location re lease agreement |
| 7/26/2023 | Molitor, Monica A. | 0.60 | $ | 234.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith, co-counsel, noticing agent re affected counterparty list, exhibit to 2nd omnibus rejection motion, updates to same for service of pleading |
| 7/26/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B185 | Finalize 2nd omnibus rejection motion, notice, Ex. A for efiling |

| Date | Name | Hours | | Amount | Task | Description |
|---|---|---|---|---|---|---|
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B185 | Obtain as-filed 2nd omnibus lease rejection motion |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B185 | Efile 2nd omnibus lease rejection motion |
| 7/26/2023 | Molitor, Monica A. | 0.40 | $ | 156.00 | B185 | Email exchanges with E. Meltzer, M. McLaughlin Smith, S. Henry re 2nd omnibus rejection motion, notice, Schedule 1 to proposed order, status of filing same |
| 7/27/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B185 | Emails to M. Salkovitz re fork lifts at DC location |
| 7/27/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Review stay violation letter |
| 7/27/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B185 | Email to M. Desgrosseillers re stay violation letter |
| 7/27/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B185 | Call with M. Desgrosseillers re stay violation letter |
| 7/27/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to A. Mattera re stay violation |
| 7/27/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to A. Mattera re rejection of distribution center lease |
| 7/27/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to M. Smith re lease rejection motion |
| 7/28/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with E. Meltzer re: motion to reject DC |
| 7/28/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B185 | Telephone call with E. Meltzer re: rejection and sale issues, including janitorial service contract |
| 7/28/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Review and respond to M. Kaufman email re: janitorial service contract |
| 7/28/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Speaking with M. Smith re terminated cleaning contract |
| 7/29/2023 | McLaughlin Smith, Marcy J | 0.60 | $ | 504.00 | B185 | Draft motion to reject DC |
| 7/29/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Email E. Meltzer re: motion to reject DC |
| 7/29/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Email M. Molitor re: notice of motion to reject DC |
| 7/31/2023 | Henry, Susan M | 0.30 | $ | 117.00 | B185 | File motion to reject distribution center lease and upload proposed order for same |
| 7/31/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B185 | Prepare e-mail to KCC re service of motion to reject distribution center lease |
| 7/31/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B185 | Prepare e-mail to M. Smith re motion to reject distribution center lease |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B185 | Telephone call with E. Meltzer re: rejection motion and outstanding admin expense motions |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Email M. Salkovitz and M. Kaufman re: motion to reject DC lease |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with lenders' counsel re: motion to reject DC lease |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with DC landlord counsel, HMR counsel and E. Meltzer re: DC lease rejection motion |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B185 | Telephone call with M. Kaufman re: Huntington fixtures |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B185 | Telephone call with E. Meltzer re: future rejection motions and next steps |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Review and revise notice re: motion to reject distribution center lease |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B185 | Revise motion to reject distribution center lease |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with KCC team re: service of motion to reject DC lease |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B185 | Emails with S. Henry re: motion to reject distribution center lease |
| 7/31/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Reviewing DC rejection motion |
| 7/31/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Speaking to M. Smith re DC rejection motion |
| 7/31/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B185 | Email to Alex Mattera re DC rejection motion |
| 7/31/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B185 | Prepare notice re motion to reject distribution center lease |
| 7/31/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B185 | Email exchanges with M. McLaughlin Smith re notice re motion to reject distribution center lease |
| 7/31/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B185 | Email from S. Yachik re Debtor vacating certain stores per 2nd omnibus lease rejection motion |
| | | **21.90** | **$** | **15,191.00** | **B185** | **Assumption / Rejection of Leases and Contracts** |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B190 | Email to M. Smith re conversion motion |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Emails with M. Patterson, B. Hackman and E. Meltzer re: UCC motion to shorten notice re: conversion motion |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Review C. Condon emails re: UCC motion to convert and related documents |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B190 | Email to H. Murphy and C. Condon re motion to convert |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B190 | Email to M. Patterson re motion to convert |
| 7/10/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B190 | Reviewing conversion motion |
| 7/10/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B190 | Obtain, review Committee motion to convert, Ayers declaration ISO same, motion & order to shorten notice re same |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Review ReStore objection to motion to shorten notice re: UCC conversion motion |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Review order denying motion to shorten notice re: UCC conversion motion |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B190 | Reviewing Restore objection to motion to shorten notice for motion to convert |
| 7/11/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B190 | Reviewing Court order re status conference on motion to convert |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B190 | Obtain, review ReStore objection to Committee motion to shorten re conversion motion |

| Date | Name | Hours | | Amount | Code | Description |
|---|---|---|---|---|---|---|
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B190 | Obtain, review order denying Committee motion to shorten notice re conversion motion |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Review pro se letters requesting adjournment |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Email MK team and E. Meltzer re: pro se letters requesting adjournment |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Review and respond to M. Patterson email re: unredacted creditor matrix re: service of Committee's conversion motion |
| 7/13/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B190 | Email to M. Smith re conversion motions |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B190 | Obtain, review Committee notice of hearing re conversion motion |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B190 | Confer with E. Meltzer re Committee conversion motion taken off Court calendar for 7.20 |
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B190 | Review notice of withdrawal of Committee motion to convert |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Review E. Meltzer email re: pending motions for 8/16 hearing |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B190 | Email to M. Conlan re service of WARN Act complaint |
| 7/27/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B190 | Speaking with M. Smith re motion to convert |
| 7/27/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B190 | Email to CTS re motion to convert |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B190 | Email R. Parisi and M. Patterson re: UCC's conversion motion |
| | | **3.00** | **$** | **2,429.00** | **B190** | **Other Contested Matters** |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B191 | Review C. Condon and Company team emails re: WARN Act complaint |
| 7/20/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B191 | Reviewing WARN Act complaint |
| 7/20/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B191 | Obtain, review complaint re Adv. Proc. 23-50446-TMH Vorel v. Christmas Tree Shops, LLC |
| 7/20/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B191 | Update E. Meltzer, M. McLaughlin Smith ECF notifications to add Adv. Proc. 23-50446-TMH Vorel v. Christmas Tree Shops, LLC |
| 7/20/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B191 | Email to E. Meltzer, M. McLaughlin Smith re ECF notifications to add Adv. Proc. 23-50446-TMH Vorel v. Christmas Tree Shops, LLC |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B191 | Emails with Company team and E. Meltzer re: WARN Act complaint |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B191 | Emails with T. Diamond and E. Meltzer re: WARN Act complaint |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B191 | Email to M&K and CTS re WARN Act complaint |
| 7/24/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B191 | Emails to T. Diamond re WARN Act Complaint |
| 7/24/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B191 | Speaking with T. Diamond re WARN Act complaint |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B191 | Email to co-counsel re ECF notifications re adv. proc. Vorel v. Christmas Tree Shops, LLC 23-50446 ECF to be forwarded from WL Bank server |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B191 | Review E. Meltzer email re: removal deadline |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B191 | Email to Committee re removal deadline |
| 7/27/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B191 | Email from E. Meltzer confirming Debtors won't seek to extend removal deadline |
| 7/28/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B191 | Review M. Patterson and E. Meltzer emails re: challenge period extension |
| 7/28/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B191 | Emails to M. Conlan re WARN Act complaint |
| 7/28/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B191 | Obtain, review summons, notice of pretrial conference re Vorel v. Christmas Tree Shops |
| | | **2.10** | **$** | **1,654.00** | **B191** | **General Litigation** |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B210 | Review M. Moedritzer email re: TEKsystems invoice and staffed employee |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B210 | Email to M. Kauffman re vendor inquiry |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B210 | Review M. Moedritzer email re: TEKsystems invoice and staffed employee |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B210 | Emails with M. Kaufman and E. Meltzer re: TEKsystems invoice and staffed employee |
| 7/21/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B210 | Emails with M. Moedritzer and E. Meltzer re: TEKsystems invoice and staffed employee |
| 7/21/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B210 | Emails to M. Moedritzer re staff employee |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B210 | Review M. Moedritzer email re: TEKsystems staffed employee |
| 7/28/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B210 | Email to M. Kauffman re cars |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B210 | Email M. Kaufman re: 8/1 rent invoice |
| | | **1.00** | **$** | **904.00** | **B210** | **Business Operations** |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B211 | Review E. Meltzer and M. Molitor emails re: June MOR |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B211 | Email to M. Kauffman re June MOR |
| 7/17/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Email exchanges with E. Meltzer, co-counsel, M. Kaufman, M. McLaughlin Smith re MORs filed in June, 7.21 filing deadline for June MORs |
| 7/21/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B211 | Emails with B. Ayers, M. Kaufman and E. Meltzer re: budget reporting |
| 7/21/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B211 | Speaking with M. Molitor re MORs |
| 7/21/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B211 | Speaking with M. Kauffman re MORs |
| 7/21/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B211 | Confer with E. Meltzer re respective June MORs, attachments to same |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 7/1/23 to 7/31/23

| Date | Name | Hours | | Amount | Task | Description |
|---|---|---|---|---|---|---|
| 7/21/2023 | Molitor, Monica A. | 0.90 | $ | 351.00 | B211 | Email exchanges with M. Kaufman, D. Defigueiredo, E. Meltzer re respective June MORs, attachments to same, edits to MORs and additional attachments needed |
| 7/21/2023 | Molitor, Monica A. | 0.90 | $ | 351.00 | B211 | Review June MORs, attachments, compare against as-filed May MORs and attachments |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B211 | Review KCC team and M. Molitor emails re: service of June MORs |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B211 | Reviewing SFT2 June MOR |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B211 | Reviewing Handil LLC June MOR |
| 7/24/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B211 | Reviewing Handil Holdings LLC June MOR |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B211 | Reviewing CTS June MOR |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B211 | Reviewing Nantucket June MOR |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B211 | Email to M. Molitor re June MORs |
| 7/24/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B211 | Email exchanges with M. Kaufman, D. Defigueiredo, E. Meltzer re updated SFT2 MOR and attachments, edits to respective MORs |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B211 | Review updated SFT2 MOR and attachments |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Email exchanges with E. Meltzer re Handil, LLC June MOR, attachments finalized for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B211 | Email exchange with noticing agent re service of June MORs |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Review, finalize Nantucket Distributing June MOR, attachments for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B211 | Email from M. Kaufman re CTS June MOR, attachments |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Finalize SFT2 June MOR, attachments, for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Email exchanges with E. Meltzer re SFT2 June MOR, attachments, finalized for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Review, finalize CTS June MOR, attachments for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Email exchange with E. Meltzer re CTS June MOR, attachments finalized for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B211 | Email from M. Kaufman re Handil Holdings, LLC June MOR, attachments |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Review, finalize Handil, LLC June MOR, attachments for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B211 | Email from M. Kaufman re Handil, LLC June MOR, attachments |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Review, finalize Handil Holdings, LLC June MOR, attachments for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Email exchanges with E. Meltzer re Handil Holdings June MOR, attachments finalized for filing |
| 7/24/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B211 | Email from M. Kaufman re Nantucket Distributing June MOR, attachments |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Email exchanges with E. Meltzer re Nantucket Distributing June MOR, attachments finalized for efiling |
| 7/24/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B211 | Efile respective June MORs |
| 7/24/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B211 | Obtain respective as-filed June MORs |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B211 | Email to M. Kaufman, D. Defigueiredo re respective as-filed June MORs |
| | | **7.10** | **$** | **3,636.00** | **B211** | **Financial Reports** |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B212 | Reviewing letter from Huntington National Bank re retrieval of equipment |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Review G. McDaniel and E. Meltzer emails re: Loomis safe issues |
| 7/6/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B212 | Email to G. McDaniel re Loomis safes |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Emails with Company team and E. Meltzer re: Loomis pickup and sale issues |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B212 | Email to M. Desgrosseilliers re Loomis equipment |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B212 | Email to H. Murphy, C. Condon, et al. re Loomis equipment |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Emails with J. Eisenhaure re: equipment return and proofs of claim |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Emails with G. McDaniel, M. Kaufman and E. Meltzer re: Loomis and budgeted amounts |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Review R. Li, MU Group, email re: requested goods resale authorization letter |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Review customer programs and store closing final orders re: Loomis safe removal procedures |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Email to and from E. Meltzer re: customer programs and store closing final orders re: Loomis safe removal procedures |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Emails with Company and MK teams and E. Meltzer re: final store closing order and Loomis safe removal procedures |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Emails with M. Kaufman and E. Meltzer re: R. Li, MU Group, email re: requested goods resale authorization letter |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B212 | Email to M. Kauffman re Loomis equipment |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B212 | Email to M. Smith re Loomis equipment |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B212 | Emails with M. Kaufman and E. Meltzer re: Loomis safe removals |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B212 | Email to M. Kauffman re Loomis equipment |
| | | **1.70** | **$** | **1,540.00** | **B212** | **Vendor Issues** |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B220 | Review J. Chatman email re: PBGC inquiry re: defined benefit pension plan |

| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B220 | Review C. Joselle email re: PBGC pension inquiry |
|---|---|---|---|---|---|---|
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B220 | Review E. Meltzer email re: PBGC pension inquiry |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B220 | Email to M. Kauffman re continued use of consultant |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B220 | Email to M. Kauffman re PBGC |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B220 | Review M. Kaufman email re: PBGC pension inquiry |
| 7/19/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B220 | Review E. Meltzer email response to C. Joselle re: PBGC pension inquiry |
| 7/19/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B220 | Email to PBGC re defined benefit plan |
| 7/20/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B220 | Email to M. Kauffman re TEK staffed employee |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B220 | Review C. Joselle and E. Meltzer emails re: PBGC pension inquiry |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B220 | Email to PBGC re pension plan |
| | | **1.10** | **$** | **1,004.00** | **B220** | **Employee Benefits/Pensions** |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Telephone call with E. Meltzer re: status re: supplemental DIP order and go-forward plan |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B230 | Telephone call with E. Meltzer re: budget and sale status updates |
| 7/5/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Review C. Condon email w/ attachment re: draft GOB budget |
| 7/5/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B230 | Reviewing email from landlords re proposed DIP resolution |
| 7/5/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B230 | Reviewing Restore reply re supplemental DIP order |
| 7/6/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Telephone call with E. Meltzer re: budget update |
| 7/6/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B230 | Reviewing budget |
| 7/7/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Review and respond to L. Muchnik email re: revised supplemental DIP order |
| 7/10/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Emails with Company and E. Meltzer re: budget |
| 7/10/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B230 | Email to M. Salkovitz re revised budget |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B230 | Email to M. Ward re revised budget |
| 7/10/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B230 | Email to H. Murphy re revised DIP budget |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Review L. Roglen and G. Galardi emails re: status of supplemental DIP motion and budget |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Telephone call with E. Meltzer re: status of budget and 7/12 hearing |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.40 | $ | 336.00 | B230 | Conference call with H. Murphy, C. Condon and E. Meltzer re: budget status and next steps re: 7/12 hearing |
| 7/11/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Review I. Fredericks email w/ attachment re: revised budget |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Review revised budget |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Emails with G. Galardi and E. Meltzer re: revised budget |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Further emails with lenders, lenders counsel, Company, MK team and E. Meltzer re: revised budget |
| 7/12/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B230 | Reviewing emails re DIP budget |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B230 | Telephone call with L. Muchnik and E. Meltzer re: DIP order and budget status |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Telephone call with C. Condon re budget and order  for hearing circulation |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Email UST, objecting landlord counsel and UCC counsel re: proposed budget for hearing |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.40 | $ | 336.00 | B230 | Conference call with E. Meltzer re: hearing prep and status of open items |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Emails with lenders counsel, MK team and E. Meltzer re: final supplemental DIP order and budget |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Emails with Company and MK team, E. Meltzer and M. Molitor re re: final supplemental DIP order and budget and COC re: same |
| 7/13/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B230 | Review and respond to J. Thomson email re: service of supplemental DIP order and COC re: same |
| 7/13/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B230 | Speaking with M. Kauffman re DIP budget |
| 7/13/2023 | Meltzer, Evelyn J | 0.60 | $ | 600.00 | B230 | Reviewing revised supplemental DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.40 | $ | 400.00 | B230 | Speaking with H. Murphy re supplemental DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.40 | $ | 400.00 | B230 | Email to H. Murphy and C. Condon re comments to DIP budget and order |
| 7/13/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B230 | Reviewing emails re comments to DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.30 | $ | 300.00 | B230 | Speaking with B. Friedman re DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.50 | $ | 500.00 | B230 | Speaking with M. Smith re DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B230 | Speaking with L. Muchnik re submitting revised order to Court |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B230 | Speaking with M. Molitor re COC for DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B230 | Email to M. Molitor re final DIP order and budget |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B230 | Email to M. Kauffman re payments to Loomis under DIP budget |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B230 | Email to L. Muchnik re final DIP order and budget |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 7/1/23 to 7/31/23

| Date | Name | Hours | Amount | Code | Description |
|---|---|---|---|---|---|
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Email to M. Kauffman re final DIP budget |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Reviewing further revised DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Email to C. Condon re COC for final DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Speaking with M. Molitor re budget to attach to DIP order |
| 7/13/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Final review of order and budget for filing |
| 7/13/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B230 | Email exchange with E. Meltzer re COC re supplemental DIP order |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B230 | Confer with E. Meltzer re revised DIP budget for supplemental DIP order |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B230 | Efile COC re supplemental DIP order |
| 7/13/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B230 | Finalize supplemental DIP order, Ex. 1 for ECF upload |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B230 | Upload supplemental DIP order, ex. 1 via ECF |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B230 | Obtain as-filed COC re supplemental DIP order |
| 7/13/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re revised budget as Ex. 1 to supplemental DIP order |
| 7/13/2023 | Molitor, Monica A. | 0.80 | $ 312.00 | B230 | Email exchanges with E. Meltzer, co-counsel, lender counsel, client re supplemental DIP order, budget re same |
| 7/13/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B230 | Finalize COC, Ex. A re supplemental DIP order for efiling |
| 7/13/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re Ex. A to COC re supplemental DIP order |
| 7/13/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B230 | Revise, finalize, scan revised budget for upload as Ex. 1 to supplemental DIP order |
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B230 | Emails from noticing agent, M. McLaughlin Smith re service of COC, final supplemental DIP order |
| 7/14/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B230 | Review final supplemental DIP order re critical dates |
| 7/14/2023 | Molitor, Monica A. | 0.30 | $ 117.00 | B230 | Email exchanges with E. Meltzer, M. McLaughlin Smith re critical dates pursuant to final supplemental DIP order |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B230 | Review E. Meltzer email w/ attachment re: UCC stipulation re: extended Pathlight challenge period |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Reviewing stipulation extending Committee challenge period |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Email to H. Murphy and C. Condon re stipulation extending committee challenge period |
| 7/17/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Email to M. Patterson re stipulation extending committee challenge period |
| 7/18/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B230 | Obtain, review order approving stipulation extending Committee challenge deadline to 7.21 |
| 7/20/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Reviewing stipulation extending Committee challenge period |
| 7/20/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Email to M. Paterson re Committee challenge period |
| 7/28/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B230 | Emal to M. Patterson re 3rd challenge stipulation |
| | | **11.80** | **$ 9,445.00** | **B230** | **Financing/Cash Collections** |
| 7/24/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B240 | Email to M. Kauffman re unpaid taxes |
| | | **0.10** | **$ 100.00** | **B240** | **Tax Issues** |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B241 | Obtain, review Certain Utility Companies notice of withdrawal of objection to utilities motion |
| | | **0.10** | **$ 39.00** | **B241** | **Utility Issues** |
| 7/3/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B310 | Email to E. Schnitzer re Prestige admin claim |
| 7/4/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B310 | Email to creditor re bar date |
| 7/10/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B310 | Obtain, review Huntington National Bank motion for administrative expense claim |
| 7/11/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B310 | Obtain, review order granting Prestige Patio motion to compel payment of adminstrative expense |
| 7/12/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B310 | Emails with C. Condon, E. Meltzer and M. Molitor re: Parampara admin expense claim motion |
| 7/12/2023 | Meltzer, Evelyn J | 0.10 | $ 100.00 | B310 | Email to C. Condon re Parampara Admin motion |
| 7/12/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B310 | Email exchanges with C. Condon, E. Meltzer, M. McLaughlin Smith re Debtor extended response deadline re Parampara administrative Expense application, status re same |
| 7/12/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B310 | Email to E. Meltzer, M. McLaughlin Smith re Debtor response to Parampara administrative Expense application |
| 7/13/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B310 | Speaking with counsel for terminated employee re claims |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B310 | Emails with C. Condon, E. Meltzer and M. Molitor re: objection deadline re: Parampara admin expense motion |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.50 | $ 420.00 | B310 | Telephone call with E. Meltzer re: status of various admin expense motions and open item list |
| 7/14/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B310 | Review B. Roy email re: Riverhead stub rent |
| 7/14/2023 | Molitor, Monica A. | 0.20 | $ 78.00 | B310 | Email exchanges with E. Meltzer, C. Condon, M. McLaughlin Smith re Parampara motion to compel payment of administrative expense |
| 7/14/2023 | Molitor, Monica A. | 0.10 | $ 39.00 | B310 | Obtain, review Achim Importing, Inc. motion to compel payment of administrative expense claim |
| 7/17/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B310 | Emails with B. Roy and E. Meltzer re: Riverhead stub rent |
| 7/17/2023 | Meltzer, Evelyn J | 0.20 | $ 200.00 | B310 | Speaking with creditor re filing admin claim |
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ 84.00 | B310 | Emails with C. Condon and internal team re: Parampara admin expense motion |

Troutman Pepper Hamilton Sanders LLP Time Entry Detail by Task Code for Period: 7/1/23 to 7/31/23

| Date | Name | Hours | | Amount | Task | Description |
|---|---|---|---|---|---|---|
| 7/18/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Review and respond to E. Meltzer email re: pending admin expense motions |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to M. Smith re admin motions |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Reviewing objection to Parampara admin motion |
| 7/18/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to L. O'Farrell re objection to Parampara admin motion |
| 7/18/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B310 | Email exchanges with E. Meltzer, M. McLaughlin Smith, C. Condon re Debtors' 7.19 extended response deadline re Parampara motion to compel payment of administrative expense |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Email MK team re: status of objection to Parampara admin expense motion |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Email to and from C. Condon re: requested objection deadline extension re: Parampara admin expense motion |
| 7/19/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Emails with S. Humiston and C. Condon re: requested objection deadline extension re: Parampara admin expense motion |
| 7/19/2023 | Molitor, Monica A. | 0.20 | $ | 78.00 | B310 | Email exchanges with C. Condon, M. McLaughlin re Debtors' extended response deadline to Parampara motion to compel payment of administrative expense to 7.31 |
| 7/19/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B310 | Emails from L. O'Farrell, E. Meltzer re Debtors' response to Parampara motion to compel payment of administrative expense |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B310 | Review Huntingdon admin expense motion |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Voicemail to A. Brown re: Huntington admin expense motion |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Telephone call with A. Brown re: Huntington admin expense motion |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Email A. Brown re: objection deadline extension re: Huntington admin expense motion |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Email E. Meltzer re: Huntington admin expense motion objection deadline |
| 7/20/2023 | McLaughlin Smith, Marcy J | 0.20 | $ | 168.00 | B310 | Email M. Kaufman re: Huntington admin expense motion |
| 7/20/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to M. Smith re extension of response deadline for Huntington Bank Admin Expense Motion |
| 7/20/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to G. Davis re admin claims |
| 7/20/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B310 | Email from M. McLaughlin Smith re Debtors' extended objection deadline re Huntington National Bank motion for administrative expense claim from 7.24 to 8.4 |
| 7/21/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Review and respond to L. O'Farrell email re: Huntington admin expense motion |
| 7/21/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B310 | Speaking with R. Mauceri re admin claim |
| 7/21/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B310 | Obtain, review Conopco, Inc. dba Unilever United States motion to compel payment of administrative expense claim |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Emails with L. Scott and E. Meltzer re: notice of address change re: Prestige Patio |
| 7/24/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Email M. Kaufman re: Huntington Bank admin expense motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Review E. Meltzer email re: Conopco admin expense motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Review E. Meltzer email re: Achim admin expense motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Emails with M. Kaufman and E. Meltzer re: Huntington Bank admin expense motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Review Company team and E. Meltzer emails re: Levin admin expense motion |
| 7/25/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Email M. Desgrosseilliers re: Levin admin expense motion and Bridgewater store location sale termination date |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to M. Kauffman re Huntington Bank Admin Expense Motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Reviewing Achim Admin Motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to M. Kauffman re Achim Admin Motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Reviewing Levin Admin Motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to M. Kauffman re Levin Admin Motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Reviewing Conopco Admin Claim motion |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to M. Kauffman re Conopco Admin Claim Motion |
| 7/25/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B310 | Email exchange with E. Meltzer re Debtors' extended response deadline of 7/31 re Parampara motion to compel payment of administrative claim |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Review and respond to M. Desgrosseilliers email re: Levin admin expense motion and Bridgewater store location sale termination date |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Emails with Company team and E. Meltzer emails re: Levin admin expense motion and store location sale termination date |
| 7/26/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Review E. Meltzer and T. Onder, Levin counsel, emails re: Levin admin expense motion |
| 7/26/2023 | Molitor, Monica A. | 0.10 | $ | 39.00 | B310 | Email, Outlook invite to S. Henry re  Debtors' extended deadline of 7/31 in response to Parampara M. to Compel re Admin. Expense |
| 7/28/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to L. O'Farrell re Parampara admin claim |
| 7/31/2023 | Henry, Susan M | 0.20 | $ | 78.00 | B310 | Prepare e-mails to M. Smith re objection to Parampara administrative expense motion |
| 7/31/2023 | Henry, Susan M | 0.20 | $ | 78.00 | B310 | File objection to Parampara administrative expense motion |
| 7/31/2023 | Henry, Susan M | 0.10 | $ | 39.00 | B310 | Prepare e-mail to KCC re service of objection to Parampara administrative expense motion |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Telephone call with E. Meltzer re: Huntington admin expense/stay relief motion |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Emails with M. Kaufman re: Huntington admin expense and stay relief motion |

| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Emails with L. O'Farrell and E. Meltzer re: Parampara admin expense motion and objection to same |
|---|---|---|---|---|---|---|
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Review objection to Parampara admin expense motion |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Emails with S. Henry re: objection to Parampara admin expense motion |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Emails with E. Meltzer re: Huntington admin expense/stay relief motion |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Email M. Kaufman re: Conopco admin expense request |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.10 | $ | 84.00 | B310 | Email M. Kaufman re: Achim admin expense request |
| 7/31/2023 | McLaughlin Smith, Marcy J | 0.40 | $ | 336.00 | B310 | Email A. Brown re: Huntington admin expense/stay relief motion |
| 7/31/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B310 | Email to counsel for Levin re admin motion |
| 7/31/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B310 | Speaking to L. O'Farrell re Parampara admin motion |
| 7/31/2023 | Molitor, Monica A. | 0.30 | $ | 117.00 | B310 | Email exchanges with E. Meltzer, L. O'Farrell, M. McLaughlin Smith, S. Henry re Debtor response to Paramara motion to compel payment of administrative expense claim |
| | | **9.50** | **$** | **7,255.00** | **B310** | **Claims Administration and Objections** |
| 7/24/2023 | Meltzer, Evelyn J | 0.20 | $ | 200.00 | B460 | Emails to M. Kauffman re Debtors' D&O policies |
| 7/25/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B460 | Email to Committee re D&O insurance policy |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B460 | Email to M. Kauffman re excess D&O policy |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B460 | Email to M. Patterson re excess D&O policy |
| 7/26/2023 | Meltzer, Evelyn J | 0.10 | $ | 100.00 | B460 | Email to M. Kauffman re insurance for slip and fall |
| | | **0.60** | **$** | **600.00** | **B460** | **Other - Insurance Matters** |