# UNITED STATES BANKRUPTCY COURT
## District of Delaware
## 824 Market Street, 3rd Floor
## Wilmington, DE 19801

**In Re:**                                          **Chapter:** 7
Christmas Tree Shops, LLC
64 Leona Drive
Middleborough, MA 02346

  **EIN:** 04–2471207                              **Case No.:** 23–10576–TMH

### NOTICE OF CONVERSION

**NOTICE IS HEREBY GIVEN** that the debtor(s) chapter 11 petition has been converted to a chapter 7 petition on 08/16/2023

*Una O'Boyle*

Una O'Boyle, Clerk of Court

Related J/A Debtors are listed below

| | | |
|---|---|---|
| 23–10574–TMH | Handil, LLC. | 85–3681150 |
| 23–10575–TMH | Handil Holding LLC | 85–3112891 |
| 23–10578–TMH | Salkovitz Family Trust 2, LLC | 85–3348773 |
| 23–10579–TMH | Nantucket Distributing Co, LLC | 04–2631640 |

NOTE: If you previously filed a Proof of Claim in this case, you do not need to file another Proof of Claim. If you previously filed a Motion/Request for Allowance and/or payment of an administrative expense claim that has not yet been ruled upon, you will receive written notice in the future when your administrative expense claim(s) will be scheduled for hearing.

Dated: 8/25/23

(VAN–031)

United States Bankruptcy Court
District of Delaware

In re:

Christmas Tree Shops, LLC

    Debtor

Case No. 23-10576-TMH

Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0311-1

Date Rcvd: Aug 25, 2023

User: admin

Form ID: van031

Page 1 of 231

Total Noticed: 12303

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Aug 27, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Christmas Tree Shops, LLC, 64 Leona Drive, Middleborough, MA 02346-1433 |
| aty | + | Christopher Condon, Murphy & King, Professional Corporation, 28 State Street, Suite 3101, Boston, MA 02109-5705 |
| aty | + | Harold B. Murphy, Murphy & King, Professional Corporation, 28 State Street, Suite 3101, Boston, MA 02109-5705 |
| aty | + | Peter J. Keane, PACHULSKI STANG ZIEHL & JONES LLP, 919 N. Market Street, 17th Floor, Wilmington, DE 19801-3034 |
| 18513928 | + | 1 IN 6 SNACKS , LLC - CAROLINA KETTLE, PO BOX 828, HENDERSON, NC 27536-0828 |
| 18513929 | | 1 LITRE WATER COMPANY INC, 210 SHIELDS COURT, MARKHAM, ON L3R 8V2, Canada |
| 18513930 | + | 14 KARAT HOME INC., 1401 E HATTIE ST, 1401 E HATTIE ST, FORT WORTH, TX 76104-1604 |
| 18513931 | + | 180 SNACKS INC, RACHAEL KIM, 1442 EAST LINCOLN AVENUE, No 194, Orange, CA 92865-1934 |
| 18513932 | | 1869931 ONTARIO INC., PAUL GENT, 116 Simcoe Street, Napanee, ON K7R2X6, Canada |
| 18527274 | + | 1884 15 STREET, WYANDOTTE, MI 48192-3616 |
| 18513933 | + | 22 SPRINGFIELD ASSOCIATES LLC, 600 S LIVINGSTON AVENUE, LIVINGSTON, NJ 07039-5419 |
| 18513934 | + | 22 Springfield Associates, LLC, Evan Slater, Manager, LFR Slater Companies, Inc., 600 So. Livingston Avenue, Livingston, NJ 07039-3996 |
| 18513935 | + | 24/7 INTERNATIONAL LLC, 51 STILES LANE, PINE BROOK, NJ 07058-9535 |
| 18513936 | + | 2M DISTRIBUTORS LLC, 100 ANDREWS ROAD, HICKSVILLE, NY 11801-1725 |
| 18513944 | | 3-D ART CO. LTD, 376-380 NAKORNSAWAN ROAD, WAT SOMMANUS POMPRAB, Chiang Rai, 10100, Thailand |
| 18513937 | + | 3.21 INVESTIGATIONS, 1601 SAN BENITO ST, RICHMOND, CA 94804-5326 |
| 18513943 | + | 360 PROJECT MANAGEMENT LLC, 219 Main St. Suite B, PO Box 892, Chatham, NJ 07928-0892 |
| 18513939 | + | 360 PROJECT MANAGEMENT LLC, 360 Project Management LLC, John Nalepa, 125 West Liberty Rd, Slippery Rock, PA 16057-5305 |
| 18513938 | + | 360 Project Management, John Keating, 125 Liberty Road, Slippery Rock, PA 16057-5305 |
| 18513940 | + | 360 Project Management LLC, 360 PROJECT MANAGEMENT LLC, 219 Main St. Suite B, PO Box 892, Chatham, NJ 07928-0892 |
| 18513942 | + | 360 Project Management LLC, 125 West Liberty Road, Slippery Rock, PA 16057-5305 |
| 18513941 | + | 360 Project Management LLC, John Nalepa, 125 West Liberty Rd, Slippery Rock, PA 16057-5305 |
| 18513946 | + | 3HCO DT/ GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18513945 | | 3HCO DT/ GLORY, 599 HA HUY GIAP STR. DIST 12, HO CHI, MINH VN, Ho Chi Minh, Vietnam |
| 18513954 | | 3M COMPANY, DANIELA ALVAREZ, PO Box 842689, Dallas, TX 75284-2689 |
| 18513950 | + | 3M Company, Alison Elko Franklin, c/o Greenberg Traurig, LLP, 3333 Piedmont Road NE Suite 2500, Atlanta, GA 30305-1780 |
| 18513947 | | 3M Company, 3M Company, Attn Cheryl L. Hamilton, 3M Center, 220-9E-01, St. Paul, MN 55144-1000 |
| 18513949 | | 3M Company, 3M Company, Dallin Weeks Credit Risk&Finance Spec, 3M Center, 224-5S-26, St. Paul, MN 55144-1001 |
| 18513953 | + | 3M Company, Dallin Weeks Credit Risk, 3M Center, 224-5S-26, and Finance Specialist, St. Paul, MN 55144-1001 |
| 18513951 | | 3M Company, Attn Cheryl L. Hamilton, 3M Center, 220-9E-01, St. Paul, MN 55144-1000 |
| 18513948 | | 3M Company, 3M Company, Cheryl Hamilton, Lockbox 1-Parent Company, P.O. Box 844127 Dallas, TX 75284-4127 |
| 18513952 | | 3M Company, Cheryl Hamilton, Lockbox 1-Parent Company, P.O. Box 844127, Dallas, TX 75284-4127 |
| 18513958 | + | 64 Leona Property Owner LLC, Charleen Taylor, Portfolio Manager, Lincoln Property Company, 1414 Massachusetts Ave #4, Boxboro, MA 01719-2226 |
| 18513956 | + | 64 Leona Property Owner LLC, Alex F. Mattera, Esq., Pierce Atwood LLP, 100 Summer Street, 22nd Floor, Boston, MA 02110-2106 |
| 18513959 | + | 64 Leona Property Owner LLC, 64 Leona Drive, Middleboro, MA 02346-1433 |
| 18513957 | + | 64 Leona Property Owner LLC, Benesch Friedlander Coplan & Aronoff LLP, LouAnne Molinaro, 1313 North Market Street, Suite 1201, |

| | | |
|---|---|---|
| | | Wilmington, DE 19801-1151 |
| 18513961 | + | 64 Leona Property Owner LLC, 2000 Mckinney Ave, Dallas, TX 75201-1954 |
| 18513960 | + | 64 Leona Property Owner LLC, 2000 Mckinney Ave, Suite 1000, Dallas, TX 75201-2027 |
| 18513955 | + | 64 Leona Property Owner LLC, Alec Roberts, 2000 Mckinney Ave, Suite 1000, Dallas, TX 75201-2027 |
| 18513962 | + | 6BLU INC., NOVI HO, 13083 Slover ave, Fontana, CA 92337-6970 |
| 18527279 | + | 80 Woodward, Buffalo, NY 14217-1518 |
| 18513963 | | 8704147 CANADA INC DBA XM WHOL, 4370 RUE GARAND, LAVAL, QC H7L 5Z6, Canada |
| 18513964 | + | A A ABLE OVERHEAD DOOR CO., 7540 N.E. LOOP 820#176, NRICHLAND HILLS, TX 76180-8344 |
| 18513965 | + | A ABLE KEY & HARDWARE LTD., 5916 DELMAR, ST LOUIS, MO 63112-2029 |
| 18513966 | + | A AFFORDABLE HOUSEHOLD MOVERS, 3055 162ND LANE NW, ANDOVER, MN 55304-2473 |
| 18513967 | + | A AND R PLUMBING INC., 1720 CONTRA COSTA ST., SAND CITY, CA 93955-3562 |
| 18513968 | + | A B LAUNDRY & MAT SERVICES LLC, 2900 SW CORNELIUS PASS RD #334, HILLSBORO, OR 97123-6764 |
| 18513969 | | A C BROTHERS, LAKRI FAZALPUR, DELHI ROAD, MORADABAD, 244001, India |
| 18513970 | + | A CHEERFUL GIVER, DANIELLE KUMMER, 300 FRONT STREET, ELMER, NJ 08318-2143 |
| 18513971 | + | A COMPLETE RENTAL, 1020 W MT HOPE AVENUE, LANSING, MI 48910-9075 |
| 18513972 | + | A D ELECTRIC INC., P.O. BOX 1907, CERES, CA 95307-8407 |
| 18513973 | | A GRAND EVENT PARTY RENTALS, 16165 SHADY GROVE RD, GAITHERSBURG, MD 20877-4003 |
| 18513974 | + | A LIKEN TRADING CO.,LTD/DESIGNS DIR, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18513975 | | A MAP SOLUTION INC, PO BOX 1135, ORMOND BEACH, FL 32175-1135 |
| 18513976 | | A METALURGICA-BAKEWARE PRDCTN, RUA ALTO DA MINA, 551-ZONA INDUSTRIAL, CAMPO(VALONGO), 4440-103, Portugal |
| 18513977 | | A N S, 127/C VARDHAMAN CHAMBERS, KAYLAN STREET MASJID BUNDER E, MUMBAIMAHARASHTRA, 400009, India |
| 18513978 | + | A NEW LEAF FLORIST, 1501 FRANKLIN ST., SAN FRANCISCO, CA 94109-4522 |
| 18513981 | + | A PREFERRED WINDOW CLEANING SV, 260 GOLDEN CREEK RD., CENTRAL, SC 29630-9501 |
| 18513979 | | A Plus, 2710 Loomis Rd, Stockton, CA 95205-8008 |
| 18513982 | | A R M Texttiles, 9D/15 Ramakrishnapuram North, Karur, TN 639 001, India |
| 18513983 | + | A RELIABLE TRAINING, 461 SOUTH MANLEY ROAD, RIPON, CA 95366-2937 |
| 18513984 | + | A STORAGE ON WHEELS INC, 3057 N. NELLIS BLVD, LAS VEGAS, NV 89115-3412 |
| 18513985 | + | A SWEET PARTY, 11170 W TONTO ST., AVONDALE, AZ 85323-6834 |
| 18513986 | + | A TO Z LOCK & KEY, 3131 CUSTER ROAD #175-163, PLANO, TX 75075-4419 |
| 18513987 | | A TO Z RENTALL AND SALES, 2209 S. STOUGHTON RD., MADISON, WI 53716-2894 |
| 18513988 | + | A TO Z TOOL CENTER, 1006 TOUHY AVENUE, PARK RIDGE, IL 60068-3233 |
| 18513989 | + | A WONDROUS AFFAIR, 2150 MCDANIEL AVE., EVANSTON, IL 60201-2163 |
| 18513991 | + | A&A CO. LTD/GINA, 10 W.33RD STREET, 3RD FLOOR, NEW YORK, NY 10001-3306 |
| 18513990 | | A&A CO. LTD/GINA, RM2603,YIAN PLAZA,JIANSHE 6, MALU, GUANGZHOU, Guangdong 510060, China |
| 18513992 | + | A&A PORTABLES INC., 201 ROSCOE ROAD, MODESTO, CA 95357-1828 |
| 18513993 | + | A&B Home Group Inc., 12178 4th Street 2nd Floor, RANCHO CUCAMONGA, CA 91730-6127 |
| 18513994 | + | A&G Real Estate Partners, 445 Broadhollow Rd, Suite 410, Melville, NY 11747-3601 |
| 18513995 | + | A&J Global Foods Inc, 3601 Green Rd, Suite 103, Beachwood, OH 44122-5719 |
| 18514014 | + | A-1 AUTOMATIC DOOR, P.O. BOX 2193, SAN ANTONIO, TX 78298-2193 |
| 18514015 | + | A-1 FENCE COMPANY, 2898 E. MIRALOMA AVE., ANAHEIM, CA 92806-1803 |
| 18514017 | + | A-1 FIRE PROTECTION CO., 48580 DECLARATION DR., MACOMB, MI 48044-1922 |
| 18514018 | + | A-1 FREEMAN RELOCATION INC., 9619 KIRKTON DR., HOUSTON, TX 77095-5037 |
| 18514016 | | A-1 Fire Equipment Co. Inc, PO Box 41027, Houston, TX 77241-1027 |
| 18514019 | + | A-1 HYDRAULIC SERVICE INC., 2100 ROOSEVELT AVE., NATIONAL CITY, CA 91950-6538 |
| 18514023 | + | A-1 LOCK & SAFE, 6113 ODANA ROAD, MADISON, WI 53719-1103 |
| 18514024 | | A-1 MULLINS PLUMBING, RR1 BOX 312, ELGIN, IL 60120 |
| 18514025 | + | A-1 PARTY, 22164 BARBACOA DRIVE STE. G, SANTA CLARITA, CA 91350-2223 |
| 18514026 | + | A-1 PARTY RENTALS, 7373 VILLAGE PARKWAY, DUBLIN, CA 94568-2031 |
| 18514027 | + | A-1 RENTAL INC., 2285 W. LIBERTY, ANN ARBOR, MI 48103-4405 |
| 18514028 | | A-1 SECURITY LTD., 917 S FIRST ST, LAS VEGAS, NV 89101-6414 |
| 18514029 | + | A-1 STREAKLESS WINDOWS, PO BOX 2965, CASTRO VALLEY, CA 94546-0965 |
| 18514030 | + | A-1 VALLEY LOCKSMITH INC, 7709 HARTFIELD PLACE, CINCINNATI, OH 45242-7724 |
| 18514031 | + | A-1 WALDSMITH KEY & SAFE SERV., 800 COAL AVE. SE, ALBUQUERQUE, NM 87102-3919 |
| 18514032 | | A-1 WE CLEAN CORPORATION, P.O. BOX 5367, PLYMOUTH, MI 48170-5367 |
| 18514033 | + | A-1 WINDOW CLEANING SERVICE, PO BOX 12888, FORT WAYNE, IN 46866-2888 |
| 18514034 | | A-1 WINDOW WASHERS, P.O. BOX 5295, SLIDELL, LA 70469-5295 |
| 18514040 | + | A-A BACKFLOW TESTING, AND MAINTENANCE, 2535 WEST 237TH ST.STE.119, TORRANCE, CA 90505-5247 |
| 18514054 | + | A-AGO LOCK SERVICE, 145 FRONT STREET, WOOD DALE, IL 60191-1509 |
| 18514055 | + | A-ABRA-CADABRA, LOCK SERVICE, 763 E.EXCHANGE ST., AKRON, OH 44306-1061 |
| 18514056 | + | A-ABRA-CADABRA LOCKSMITH, P.O. BOX 9140, DENVER, CO 80209-0140 |
| 18514057 | + | A-ACTION SAFEMASTERS, 4189 GLENWOOD RD., DECATUR, GA 30032-4727 |
| 18514101 | + | A-BIT LOCKSMITHS, 1231 PINEBLUFF RD., WINSTON-SALEM, NC 27103-4209 |

| 18514317 | + | A-EXPRESS TOWING & RECOVERY, 20378 N.RAND RD., PALATINE, IL 60074-2052 |
| 18514325 | #+ | A-FORDABLE PLUMBING & MECHANIC, 1147 CENTRE, AUBURN HILLS, MI 48326-2603 |
| 18514493 | + | A-Lined Handling Systems Inc, 92 Burnside Ave, East Hartford, CT 06108-3413 |
| 18514860 | + | A-OK LOCK & SAFE CO., 13147 NORTHWEST FRWY. #175, HOUSTON, TX 77040-5219 |
| 18514861 | | A-ONE PLUSH TOYS CO. LTD., RM 2617 NORTH TOWER CONCORDIA, PLAZA NO. 1 SCIENCE MUSEUM RD, KOWLOON,, Hong Kong |
| 18514863 | + | A-PAC MFG. CO, 2719 COURIER NW, GRAND RAPIDS, MI 49534-1247 |
| 18514876 | | A-PLUS PAVING & GRADING INC., P.O. BOX 27253, TEMPE, AZ 85285-7253 |
| 18514901 | + | A-PRO SERVICES LLC, 310 SPARROW STREET, COVINGTON, LA 70433-6328 |
| 18515137 | | A-STATE KART KLEEN A.C.C., 649 SOUTH DREW STREET, MESA, AZ 85210-2421 |
| 18515215 | | A-UNITED AUTOMATIC DOOR&GLASS, 1106 SOUTH SADDLE CREEK RD., OMAHA, NE 68106-1946 |
| 18515278 | + | A-WAY 2 GO BALLOONS, 1820 SW 12 COURT, FT LAUDERDALE, FL 33315 |
| 18513997 | | A. CARHART RENTAL INC, 1835 SOQUEL DRIVE, SANTA CRUZ, CA 95065-1888 |
| 18513998 | + | A. TOBIAS GROUP LLC DBA PETSONIK, 1838 CONEY ISLAND AVE, BROOKLYN, NY 11230-6571 |
| 18513999 | | A.A. INTERNATIONAL, DELHI RD LAKRI FAZALPUR, MINI BYE PASS, MORADABAD, 244001, India |
| 18514000 | + | A.C. LISTER & COMPANY, 2582 BILLINGSLEY ROAD, W WORTHINGTON, OH 43235-1990 |
| 18514001 | + | A.C.M. REPAIR & SERVICE, 4730 JEFFERSON NE SUITE C, ALBUQUERQUE, NM 87109-2125 |
| 18514002 | + | A.D.D. HOLDINGS LP, ATTN ARTEMIO DE LA VEGA, 3131 MCKINNEY AVE.STE.400, DALLAS, TX 75204-2441 |
| 18514003 | + | A.DOUGLAS MASTROIANNI AND, PETER L.WEINBERGER & ASSOC., 10960 WILSHIRE BLVD#1225, LOS ANGELES, CA 90024-3703 |
| 18514004 | + | A.J. SUNNY ENTERTAINMENT INC, 13422 PROSPECT ROAD, STRONGVILLE, OH 44149-3856 |
| 18514005 | + | A.L.HEATING & AIR CONDITIONING, 1300 DALLAS NE APT. 8, ALBUQUERQUE, NM 87110-7351 |
| 18514006 | + | A.M. PLUMBING SERVICE, 343 LA FONDA AVE., SANTA CRUZ, CA 95062-1430 |
| 18514007 | + | A.M. SCHWARTZ INC, 2331 READING ROAD, CINCINNATI, OH 45202-1438 |
| 18514008 | + | A.M. SYSTEMSM. INC., 8 TAZEWELL DRIVE, ATTN AL PLUMIER, GREENVILLE, SC 29617-1035 |
| 18514009 | | A.N. DERINGER INC., PO BOX 1324, WILLISTON, VT 05495-1324 |
| 18514010 | + | A.P.A. TRANSPORT CORP., P.O. BOX 831, NORTH BERGEN, NJ 07047-0831 |
| 18514011 | | A.R.M. TEXTTILES/INDIAN, 9D/15 RAMAKRISHNAPURAM NORTH, KARUR, Tamil Nadu 639001, India |
| 18514012 | + | A.S.A. MANAGEMENT CORP., 114 MAPLE AVE., RED BANK, NJ 07701-1716 |
| 18514013 | | A.Y.K INTERNATIONAL INC., 8250 Rue Edison, Anjou, QC H1J 1S8, Canada |
| 18514020 | + | A1 Janitorial Cleaning Service, A1 Janitorial Cleaning Service, Attn Eric Daly, 154 Colonial Drive, Taunton, MA 02780-3810 |
| 18514021 | + | A1 Janitorial Cleaning Service, Attn Eric Daly, 154 Colonial Drive, Taunton, MA 02780-3810 |
| 18514022 | + | A1 Janitorial Cleaning Service, Eric Daly, 89 Crane Ave South, Taunton, MA 02780-1202 |
| 18514035 | + | A2Z GRAPHICS AND SIGN DESIGN, PO BOX 1076, COVINGTION, LA 70434-1076 |
| 18514036 | + | A360 Enterprises dba Accessible 360, 806 Commerce Park Drive, Ogdensburg, NY 13669-2208 |
| 18514038 | + | A3K IMPORTS LLC, 100 Randolph Road, Unit 3, Somerset, NJ 08873-1384 |
| 18514037 | + | A3K Imports LLC, Kuntal Patel, 275 Pierce Street Unit 3, Somerset, NJ 08873-1261 |
| 18514039 | + | A3TA Management Services, ABDULLAH QURESHI, 4908 Mahoney Road, Parker, TX 75094-3810 |
| 18514041 | + | AA CLEANING, 9 BONAZZOLI AVE., UNIT #15, HUDSON, MA 01749-2856 |
| 18514042 | + | AA LOCKSMITH SERVICE CO., 2401 COLUMBIA PIKE, ARLINGTON, VA 22204-4400 |
| 18514043 | + | AAA AIR FILTER COMPANY INC., 4224 LOSEE ROAD, NORTH LAS VEGAS, NV 89030-3320 |
| 18514044 | + | AAA ALL COUNTY BOARD UP, 3524 W.111TH STREET, CHICAGO, IL 60655-3300 |
| 18514045 | #+ | AAA Business Supplies and Inte, 325 Mendell Street, San Francisco, CA 94124-1710 |
| 18514046 | + | AAA FIRE & SAFETY EQUIPMENT CO, 6700 GUADALUPE, AUSTIN, TX 78752-3537 |
| 18514047 | + | AAA FIRE & SAFETY INC., 3013 3RD AVE. N., SEATTLE, WA 98109-1602 |
| 18514048 | + | AAA FLAG & BANNER MFG. INC., 2320 WESTWOOD BLVD., LOS ANGELES, CA 90064-2110 |
| 18514049 | + | AAA LIFT TRUCKS INC., 1414 INDUSTRIAL ROAD, LAS VEGAS, NV 89102-2622 |
| 18514050 | + | AAA SCALES & SYSTEMS INC, 3212 HARMONY CHURCH ROAD, GAINSVILLE, GA 30507-8009 |
| 18514051 | + | AAA TINT, WINDOW INSULATING PRODUCTS, 7800 CORTEZ, ATASCADERO, CA 93422-5236 |
| 18514052 | | AAA WEIGH INC., 415 PARK AVENUE, SAN FERNANDO, CA 91340-2525 |
| 18514053 | + | AAA-1 LOCK & KEY, 1415 N. MIDLAND BLVD., NAMPA, ID 83651-1757 |
| 18514058 | | AAKAAR IRON CREATION PVT LTD, B12/E-12B SAMTEL ZONE, RIICO INDUSTRIAL AREA, BHIWADI, 301019, India |
| 18514061 | | AARAVRI DESIGNSS, SF. #753/B-1, SALEM MAIN ROAD, MANMANGALAM, KARUR, 639006, India |
| 18514062 | | AARBUR, 119 N.S.C. BOSE ROAD RAJPUR, KALITALA KOLKATA, WEST BENGAL, 700 149, India |
| 18514063 | | AASTHA ENTERPRISES, A-21 2ND FLOOR, MANGOLPURI IND. AREA PHASE II, DELHI, 110034, India |
| 18514064 | | AB SOBERANO INTERNATIONAL CORP, SALVADOR ST., LABANGON, CEBU CITY, 6000, Philippines |
| 18514065 | | AB WORLD FOODS LIMITED (D), KIRIANA HOUSE, KIRIBATI WAY, LEIGH LANCASHIRE, WN7, United Kingdom |
| 18514066 | | AB WORLD FOODS LIMITED (F), KIRIANA HOUSE, KIRIBATI WAY, LEIGH LANCASHIRE, WN7, United Kingdom |
| 18514067 | + | AB1 LOCKSMITH SERVICE, 1915 CERRILLOS ROAD, SANTA FE, NM 87505-3399 |
| 18514068 | + | ABA SECTION OF TAXATION, 740 15TH STREET NW, 10TH FLOOR, WASHINGTON, DC 20005-1019 |
| 18514069 | + | ABACUS CORPORATION, 610 GUSRYAN STREET, BALTIMORE, MD 21224-2933 |
| 18514071 | + | ABBEY AMERICAN PARTY RENTS, AND SUPPLY CO., 4444 CENTER GATE, SAN ANTONIO, TX 78217-4806 |
| 18514073 | + | ABBEY PARTY RENTS, 411 ALLAN STREET, DALY CITY, CA 94014-1627 |

| | | |
|---|---|---|
| 18514072 | + | ABBEY PARTY RENTS, 1415 - 16TH STREET, SAN FRANCISCO, CA 94103-5109 |
| 18514074 | + | ABBEY PARTY RENTS INC, 2525 WEST MOCKINGBIRD, DALLAS, TX 75235-5628 |
| 18514076 | + | ABBOT OFFICE SYSTEMS, 5012 ASBURY AVE, PO BOX 688, FARMINGDALE, NJ 07727-0688 |
| 18514075 | | ABBOT OFFICE SYSTEMS, PO BOX 688, FARMINGDALE, NJ 07727-0688 |
| 18514077 | + | ABBOTT ELECTRIC INC., 1010 4TH STREET S.E., CANTON, OH 44707-3202 |
| 18514078 | + | ABBOTT LANGER & ASSOCIATES, 548 FIRST STREET, CRETE, IL 60417-2142 |
| 18514079 | #+ | ABBOTT NICHOLSON QUILTER, ESSHATI&YOUNGBLOOD, 300 RIVER PL.#3000, DETROIT, MI 48207-5066 |
| 18514080 | + | ABBRUZZI DISTRIBUTORS INC., 15 W. 23RD STREET, CHICAGO HEIGHTS, IL 60411-4015 |
| 18514081 | + | ABC, 77 E. COLUMBUS AVE. #102, PHOENIX, AZ 85012-2351 |
| 18514083 | + | ABC AWNING BOATS & CANVAS, 1245 W. FREMONT STREET, STOCKTON, CA 95203-2623 |
| 18514082 | | ABC Amega, Bob Tharnish SrVP Atty Network Services, 500 Seneca Street, Suite 503, Buffalo, NY 14204-1963 |
| 18514084 | + | ABC CONSULTING SERVICES, 2316 MARKS CREEK RD, KNIGHTDALE, NC 27545-8215 |
| 18514085 | | ABC DOORS, PO BOX 20485, HOUSTON, TX 77225-0485 |
| 18514086 | + | ABC ESCROW COMPANY, 10350 SANTA MONICA BLVD. #220, LOS ANGELES, CA 90025-5055 |
| 18514087 | | ABC FIRE EXTINGUISHER CO, P.O. BOX 830146, RICHARDSON, TX 75083-0146 |
| 18514088 | + | ABC GLASS CO., 15054 NORTH CAVE CREEK ROAD, PHOENIX, AZ 85032-4386 |
| 18514089 | + | ABC INTERPRETING INC, PO BOX 26510, FRESNO, CA 93729-6510 |
| 18514090 | | ABC RUGS PVT LTD, P-15 INDUSTRIAL ESTATE, CHANDPUR, VARANASI, 221106, India |
| 18514091 | + | ABC SECURITY SERVICE INC, PO BOX 1709, OAKLAND, CA 94604-1709 |
| 18514092 | + | ABC WORKS LLC, 63 GLORIA DR, ALLENDALE, NJ 07401-1335 |
| 18514093 | + | ABEL WOMACK INC, KATHLEEN KILGORE, P.O. BOX 846031, BOSTON, MA 02284-6031 |
| 18514094 | + | ABERCROMBIE & KENT INC., 1520 KENSINGTON ROAD, OAK BROOK, IL 60523-2139 |
| 18514095 | | ABEXO EXPOTS, 581 PHASE-V, UDYOG VIHAR, GURGAON HARYANA, 122016, India |
| 18514096 | | ABF FREIGHT SYSTEM INC., P.O. BOX 10048, FORT SMITH, AR 72917-0048 |
| 18514097 | + | ABF FREIGHT SYSTEMS INC., 300 COMMERCE DR., CHERRYVILLE, NC 28021-8969 |
| 18514098 | + | ABHITEX INTERNATIONAL/DIRECT HOME, 95 GROVE PARK LANE, WOODSTOCK, GA 30189-5573 |
| 18514099 | + | ABHITEX/MAINSTREAM, 115 NEWFIELD AVENUE, EDISON, NJ 08837-3846 |
| 18514100 | | ABILITY FIRE EQUIPMENT INC., 1516 SO. GRAND AVE., SANTA ANA, CA 92705-4409 |
| 18514102 | | ABLE CONNECTION LIMITED/AC, Room 1301 13F Wang Fai Indust., 29 Luk Hop Street, Kowloon,, Hong Kong |
| 18514103 | #+ | ABLE GROUP TECHNOLOGIES INC., 281 HWY 79, MORGANVILLE, NJ 07751-1157 |
| 18514104 | | ABLE HOME DEC.LTD/KINGSWAY R&M, TECHNOLOGY PARK, 18 ON LAI ST, UNIT 11 15F, Beijing, HONG KONG, China |
| 18514105 | + | ABLE LABEL INC, 8285 SOUTH 4300 WEST, WEST JORDAN, UT 84088-5916 |
| 18514106 | + | ABLE PARTY RENTAL, 44475 GRAND RIVER, NOVI, MI 48375-1003 |
| 18514107 | | ABM NORTH AMERICA, 205 MARKET DRIVE, MILTON, ON L9T 4Z7, Canada |
| 18514108 | + | ABM PARKING SERVICES, 1150 S OLIVE STREET, SUITE 1900, LOS ANGELES, CA 90015-2479 |
| 18514109 | + | ABNOTE USE INC., 225 RIVERMOOR STREET, BOSTON, MA 02132-4905 |
| 18514111 | + | ABSOLUTE AFFINITY AFFIRMED ADV, dba 1ST CHOICE SEWER & DRAIN, 503 BANGS AVE STE H, MODESTO, CA 95356-8991 |
| 18514112 | + | ABSOLUTE COLLECTION SERVICE, 421 FAYETTEVILLE ST.MALL #600, RALEIGH, NC 27601-1777 |
| 18514113 | + | ABSORBENT INK, 1310 WAKARUSA DRIVE SUITE A, LAWRENCE, KS 66049-3854 |
| 18514114 | + | ABT LICENSING DISTRICT OFFICE, 400 W.ROBINSON ST.RM.709, N.TOWERHURSTON BLDG., ORLANDO, FL 32801-1736 |
| 18514115 | | ABTEY PRODUCTIONS SA, BP 14 RN 466A, ZONE ARTISINALE, HEIMSBRUNN, 68990, France |
| 18514116 | + | ABU NAWAS BEVERAGE COMPANY LLC, 111 NORTH MAIN STREET, PO BOX 1, ELKADER, IA 52043-0001 |
| 18514117 | | AC COWESETT PURCHASERLLC, P.O. BOX 601281, CHARLOTTE, NC 28260-1281 |
| 18514118 | + | ACADEMIC TRAVEL ABROAD INC., dba NATIONAL GEOGRAPHIC EXPED., 1920 N. ST NW SUITE 200, WASHINGTON, DC 20036-1652 |
| 18514119 | + | ACADEMY LOCKSMITH INC., 4887 E. LA PALMA AVE STE 701, ANAHEIM, CA 92807-1958 |
| 18514121 | | ACADIA BRANDYWINE HOLDINGS, LLC, 0079-003039, PO BOX 415980, BOSTON, MA 02241-5980 |
| 18514122 | + | ACADIA BRANDYWINE HOLDINGS, LLC, PO BOX 415980, BOSTON, MA 02241-5980 |
| 18514123 | + | ACCELERATED INTELLIGENCE INC., 2554 LINCOLN BLVD. #757, VENICE, CA 90291-5043 |
| 18514124 | #+ | ACCELLION INC, 1804 EMBARCADERO RD ST 200, PALO ALTO, CA 94303-3318 |
| 18514125 | | ACCENT HOME PRODUCTS, 5151 THIMENS BOULEVARD, MONTREAL, QC H4R 2C8, Canada |
| 18514126 | | ACCENT MINI STORAGE, 2060 WYDA WAY, SACRAMENTO, CA 95825-0910 |
| 18514127 | + | ACCENT ON EVENTS, 2270 CAMINO VIDA ROBLE, SUITE E, CARLSBAD, CA 92011-1503 |
| 18514129 | | ACCENT POWER CO., LTD., 8FL.NO.18 SUNG-TEH ROAD, TAIPEI, Taipei City, 112, Taiwan |
| 18514128 | | ACCENT POWER CO., LTD., 8FL.NO.18 SUNG-TEH ROAD, TAIPEI,TAIWAN, Taipei City, 100, Taiwan |
| 18514130 | | ACCENT WIRE TIE, PO BOX 733302, DALLAS, TX 75373-3302 |
| 18514131 | | ACCENTS FOR LIVING, D-8 SECTOR-3, NOIDA, 201301, India |
| 18514132 | + | ACCENTURE LLP, 1255 TREAT BLVD, SUITE 250, WALNUT CREEK, CA 94597-7997 |
| 18514133 | + | ACCEPTABLE RISK, 140 SPRAUER RD., PETALUMA, CA 94952-1026 |
| 18514135 | | ACCERTIFY INC, 25895 Network Place, Chicago, IL 60673-1258 |
| 18514137 | | ACCESS ASIA-PACIFIC/GRUPO RUZ, 10 A POR YEN BLDG, 478 CASTLE PEAK RD, LAI CHI KOK, Hong Kong, KOWLOON, China |

| | | |
|---|---|---|
| 18514138 | + | ACCESS EXTERMINATOR SRVCE INC, 1230 N JEFFERSON ST STE H, ANAHEIM, CA 92807-1631 |
| 18514139 | | ACCESS GROUP CHINA LTD, 14/F. CULTURECOM CENTRE, 47 HUNG TO ROAD KWUN TONG, KOWLOON,, Hong Kong |
| 18514140 | + | ACCESS SECURITY INC., 4909 ALPINIS DR.STE.101, RALEIGH, NC 27616-1957 |
| 18514141 | + | ACCESS VIA INC., 3131 WESTERN AVE #530, SEATTLE, WA 98121-1028 |
| 18514142 | | ACCESS&SUCCESS TRADING LIMITED, YANG WU INDUSTRIAL ZONE, DALINGSHAN TOWN, Beijing, DONG GUAN CITY, 523820, China |
| 18514143 | | ACCESSORIES PLUS, 294/2 GROUND FLOOR, DHANNILL ROAD, CHATTARPUR, 110074, India |
| 18514145 | + | ACCLAIM PARTNERS INC, 4107 MEDICAL PARKWAY, SUITE 210, AUSTIN, TX 78756-3738 |
| 18514146 | + | ACCORD 101 LLC, 136 State Route 10, East Hanover, NJ 07936-2113 |
| 18514147 | + | ACCOUNTANTS EDUCATION GROUP, 8144 WALNUT HILL LANE STE 780, DALLAS, TX 75231-4345 |
| 18514149 | + | ACCOUNTEMPS, 12400 COLLECTIONS CT DR, CHICAGO, IL 60693-0124 |
| 18514148 | | ACCOUNTEMPS, PO BOX 743295, LOS ANGELES, CA 90074-3295 |
| 18514150 | | ACCOUNTING PRINCIPALSINC, DEPT CH 14031, PALATINE, IL 60055-4031 |
| 18514152 | + | ACCP/400, COMPUTING PROFESSIONALS INC., P.O. BOX 192222, SAN FRANCISCO, CA 94119-2222 |
| 18514153 | + | ACCUCLEAN PROFESSIONAL CLN SVC, P.O. BOX 1626, LODI, CA 95241-1626 |
| 18514154 | + | ACCUIMAGE INC, 330 TENNANT AVE, MORGAN HILL, CA 95037-5443 |
| 18514155 | + | ACCUITY INC., P.O. BOX 71690, CHICAGO, IL 60694-1690 |
| 18514156 | | ACCUPOST, P O BOX 751300, PETALUMA, CA 94975-1300 |
| 18514157 | + | ACCURACY GLASS & MIRROR, 5145 SCHIRLLS, LAS VEGAS, NV 89118-1625 |
| 18514158 | + | ACCURATAE INDUSTRIES LLC, PO BOX 7701, ESSEX, MD 21221-0701 |
| 18514159 | + | ACCURATE AIR COMPANY INC., 2290 PODESTA COVE, MEMPHIS, TN 38134-5647 |
| 18514160 | + | ACCURATE BIOMETRICS, 500 PARK BLVD, STE 1260, ITSACA, IL 60143-2610 |
| 18514161 | + | ACCURATE FIRE EQUIPMENT CO, 3942 N CENTRAL AVE BOX #8, CHICAGO, IL 60634-2732 |
| 18514162 | + | ACCURATE FORKLIFT INC, PO BOX 4860, SANTA ROSA, CA 95402-4860 |
| 18514163 | + | ACCURATE INDUSTRIES LLC, PO BOX 7701, ESSEX, MD 21221-0701 |
| 18514164 | + | ACCURATE LIFT TRUCK INC, 200 COOPER ROAD, PO BOX 321, WEST BERLIN, NJ 08091-0321 |
| 18514165 | + | ACCURATE LOCK & SAFE INC., 12014 PARAMOUNT BLVD, DOWNEY, CA 90242-2308 |
| 18514166 | | ACCUSPLIT INC., P.O. BOX 611496, SAN JOSE, CA 95161-1496 |
| 18514168 | | ACE IRON WORKS/SJL COMPANY INC, 7748 DUNGAN ROAD, PHILADELPHIA, PA 19111 |
| 18514169 | | ACE IRON WORKS/SJL COMPANY INC, RTE NATIONAL # 1 CAZEAU, P-AU-P, 000, Haiti |
| 18514170 | + | ACE JANITORIAL SUPPLY COMPANY, 1365 61ST STREET TOP FL, BROOKLYN, NY 11219-5457 |
| 18514171 | + | ACE LOCKSMITH SERVICE, 1013 S. MAYS STE C, ROUND ROCK, TX 78664-6726 |
| 18514172 | + | ACE PROFESSIONAL WINDOW CLEAN., 107 HARDWICK CT., GOODLETTSVILLE, TN 37072-2113 |
| 18514173 | + | ACE RENTAL INC., 8910 WAUKEGAN RD., MORTON GROVE, IL 60053-2109 |
| 18514174 | + | ACE STOREFRONT & GLASS INC, 3333 N 35TH AVENUE, PHOENIX, AZ 85017-5259 |
| 18514175 | + | ACE WELDING & FABRICATION INC, P.O. BOX 429, CONVERSE, IN 46919-0429 |
| 18514176 | | ACEA MANODOMESTICI SRL, VIA MILANO 178, GRAVELLONA TOCE V8 AG, 28883, Italy |
| 18514177 | | ACEITES BORGES PONT S.A.U, AVDA / JOSEP TREPAT S/N, TARREGA, 25300, Spain |
| 18514178 | | ACEITES DEL SUR COOSUR S A, CARRETERA MADRID CADIZ, KM 5506, SEVILLA, 41700, Spain |
| 18514179 | | ACEITES YBARRA SA, CTRA ISLA MENOR KM 18, DOS HERMANAS, SEVILLA, 41011, Spain |
| 18514181 | + | ACESUR DE PRADO NORTH AMERICA, 1010 OBICI INDUSTRIAL BLVD, SUFFOLK, VA 23434-5474 |
| 18514182 | | ACETAIA DI MODENA SRL, VIA MONTANARA 22-24, CASTELNUOVO, RANGONE AG, 41051, Italy |
| 18514183 | + | ACF PROPERTY MGMT. INC., C/O ROYAL LAHAINA APT.LTD., 12411 VENTURA BLVD., STUDIO CITY, CA 91604-2407 |
| 18514184 | | ACFOLI INC., G.T. ROAD PANIPAT, PANIPAT (HARYANA), 132104, India |
| 18514185 | | ACHAL AMIT & CO, 105 NEHRU NAGAR, AGRA UP, 282002, India |
| 18514186 | | ACHIEVEGLOBAL, P.O. BOX 414532, BOSTON, MA 02241-4532 |
| 18514190 | | ACI WORLDWIDE, 6060 COVENTRY DRIVE, ELKHORN, NE 68022-6482 |
| 18514191 | | ACI WORLDWIDE CORP, 6060 CONVENTRY DRIVE, ELKHORN, NE 68022-6482 |
| 18514192 | + | ACKERMAN & TILAJEF P.C., 1180 SOUTH BEVERLY DR., LOS ANGELES, CA 90035-1153 |
| 18514193 | | ACME 1975 CO LTD, 12/399 MOO 15BANGNA-TRAD KM 5, BANGKAEW BANGPLEE, Chiang Rai, 10540, Thailand |
| 18514194 | + | ACME DISPLAY FIXTURE CO, 1057 S OLIVE STREET, LOS ANGELES, CA 90015-1601 |
| 18514195 | + | ACME FIRE EXTINGUISHER CO., 1305 FRUITVALE AVENUE, OAKLAND, CA 94601-2927 |
| 18514196 | + | ACME IMPORT COMPANY, SHAWN WESSEL, 6 EAST 46TH STREETNUE, SUITE 500, NEW YORK, NY 10017-9279 |
| 18514197 | + | ACME LIGHTING, 2651 NORTH 1ST AVE., TUCSON, AZ 85719-2968 |
| 18514198 | + | ACME LIGHTING ELECTRICAL &, MAINTENANCE SYSTEMS INC, PO BOX 11099, DENVER, CO 80211-0099 |
| 18514199 | + | ACME SAW & SUPPLY INC, dba ACME SAW & INDUST. SUPPLY, 1204 E MAIN, STOCKTON, CA 95205-5597 |
| 18514200 | | ACME SECURITY SYSTEMS, 1922 REPUBLIC AVE., SAN LEANDRO, CA 94577-4221 |
| 18514201 | | ACN EXPORTS, G-25 2ND PHASE, BORANADA INDUSTRIAL AREA, JODHPUR, 342012, India |
| 18514202 | + | ACOM SOLUTIONS INC., 5527 DRESSLER RD NW, N CANTON, OH 44720-7750 |
| 18514203 | + | ACOUA DELLA MADONNA INTERNATL, P.O. BOX 3606, SAN CLEMEMTE, CA 92674-3606 |
| 18514204 | + | ACQUIA INC, 53 STATE ST 10TH FLOOR, BOSTON, MA 02109-2300 |
| 18514205 | + | ACQUITY GROUP INC., 500 W. MADISON SUITE 2200, CHICAGO, IL 60661-2557 |
| 18514206 | + | ACRE HEATING & AIR LLC, P.O. BOX 726, LAWRENCEVILLE, GA 30046-0726 |

| | | |
|---|---|---|
| 18514207 | + | ACROSSARTS, 5172 OLIVE DRIVE, CONCORD, CA 94521-3110 |
| 18514208 | + | ACRYLIC DESIGN ASSOCIATES, 6050 NATHAN LN N, MINNEAPOLIS, MN 55442-1662 |
| 18514209 | + | ACS COMMERCIAL SERVICES, PO BOX 690726, HOUSTON, TX 77269-0726 |
| 18514210 | + | ACTION DISTRIBUTING, 35601 VERONICA, LAVONIA, MI 48150-1203 |
| 18514211 | + | ACTION ELECTRIC, PO BOX 2415, BILLINGS, MT 59103-2415 |
| 18514212 | + | ACTION ENTERTAINMENT, 14033 185THE PLACE SE, RENTON, WA 98058-8065 |
| 18514213 | + | ACTION FIRE & ALARM INC., PO BOX 1291, WAUKESHA, WI 53187-1291 |
| 18514214 | + | ACTION PLUMBING, 1427 GENOA STREET, LIVERMORE, CA 94550-6101 |
| 18514215 | + | ACTION WINE & SPIRTS USA, 2055 EAST 5TH STREET, TEMPE, AZ 85288-3755 |
| 18514216 | | ACTIVE LINE INTERNATIONAL LTD., A 11/F MERC INDUST. & WAREHSE, 16-24 TA CHUEN PING ST, Beijing, KWAI CHUNGN, THK, China |
| 18514217 | + | ACTIVE PERSONNEL AGENCY, 41 WEST 33RD STREET, 3RD FL, NEW YORK, NY 10001-3016 |
| 18514218 | + | ACTIVE SALES CO. INC., P.O. BOX 3908, SANTA FE SPRINGS, CA 90670-1908 |
| 18514219 | | ACTON MOBILE INDUSTRIES, P.O. BOX 758689, BALTIMORE, MD 21275-8689 |
| 18514220 | + | ACY COMMUNICATIONS, 342 HOWER STREET N.E., NORTH CANTON, OH 44720-2512 |
| 18514222 | + | AD SHOPPES AT MONTAGE, 1035 SHOPPES BOULEVARD, PROPERTY MANAGEMENT, MOOSIC, PA 18507-2140 |
| 18514223 | + | AD TREND INC., 3621 CANYON OAKS DRIVE, CARROLLTON, TX 75007-2780 |
| 18514224 | + | ADA Compliance Specialists Inc, PO BOX 416522, Miami Beach, FL 33141-8522 |
| 18514225 | + | ADAM KNOWLES CONSTRUCTION, 142 20TH AVENUE, SAN FRANCISCO, CA 94121-1308 |
| 18514227 | | ADAMS AND REESE LLP, DEPT 5208, P.O. BOX 2153, BIRMINGHAM, AL 35287-5208 |
| 18514228 | + | ADAMS BEVERAGES, 508 WALKER STREET, OPELIKA, AL 36801-8600 |
| 18514229 | + | ADAMS BEVERAGES OF NC LLC, 7505 STATESVILLE RD, CHARLOTTE, NC 28269-3704 |
| 18514230 | + | ADAMS OUTDOOR ADVERTISING LLP, 7317 PEPPERMILL PARKWAY, NORTH CHARLESTON, SC 29418-7404 |
| 18514231 | + | ADANA LOCKSMITH, 4959 TOWNSEND AVE, LOS ANGELES, CA 90041-2235 |
| 18514232 | + | ADCO MARKETING, 336 BON AIR CENTER #247, GREENBRAE, CA 94904-3017 |
| 18514233 | + | ADDISON GROUP, 125 S WACKER DRIVE, SUITE 2700, CHICAGO, IL 60606-4475 |
| 18514234 | + | ADDO COMMUNICATIONS INC, 2120 COLORADO AVE SUITE 160, SANTA MONICA, CA 90404-5519 |
| 18514235 | #+ | ADECCO EMPLOYMENT SERVICES, 175 BROAD HOLLOW ROAD, MELVILLE, NY 11747-4910 |
| 18514236 | | ADECCO EMPLOYMENT SERVICES INC, DEPARTMENT LA21994, PASADENA, CA 91185-1994 |
| 18514237 | + | ADELE C. BERRY INC., 1792 PANDA WAY, HAYWARD, CA 94541-4331 |
| 18514238 | + | ADESCO SAFE, 16720 SOUTH GARFIELD AVE, PARAMOUNT, CA 90723-5307 |
| 18514240 | + | ADIRONDACK DIRECT, 31-01 VERNON BLVD., LONG ISLAND CITY, NY 11106-4870 |
| 18514241 | + | ADKOBS ENTERPRISE, 5300 SO.76TH ST.SP 1380, GREENDALE, WI 53129-1102 |
| 18514242 | + | ADMIRAL BEVERAGE CO, 701 COMANCHE NE, ALBUQUERQUE, NM 87107-4157 |
| 18514244 | + | ADO ACCESS PROG.&CONSULTING, 1704 MAKA COURT, STOCKTON, CA 95206-2495 |
| 18514246 | + | ADP, JoDean Kelley-Esqueda, CPP, 400 Covina Blvd., San Dimas, CA 91773-2954 |
| 18514247 | + | ADP Benefit Services, Attn Corporate Communications, One ADP Boulvard, Mail Stop C421, Roseland, NJ 07068-1728 |
| 18514251 | | ADP INC., PO Box 842875, Boston, MA 02284-2875 |
| 18514250 | + | ADP INC., ADP Inc, 400 West Covina Boulevard, San Dimas, CA 91773-2954 |
| 18514252 | + | ADP INVESTOR COMMUNICATION SER, 51 MERCEDES WAY, EDGEWOOD, NY 11717-8368 |
| 18514249 | + | ADP Inc, 1851 N. Resler, El Paso, TX 79912-8023 |
| 18514248 | + | ADP Inc, 400 West Covina Boulevard, San Dimas, CA 91773-2954 |
| 18514253 | | ADP SCREENING AND, SELECTION SERVICES, 36307 TREASURY CENTER, CHICAGO, IL 60694-6300 |
| 18514254 | | ADP, INC., One ADP Boulevard, Roseland, NJ 07068-1786 |
| 18514255 | + | ADSEND, 101 INTERCHANGE PLAZA, SUITE 102, CRANBURY, NJ 08512-3716 |
| 18514256 | | ADT Commercial, PO BOX 382109, Pittsburgh, PA 15251-8109 |
| 18514257 | | ADT SECURITY SERVICES 310, CONSOLIDATED BILLING, 10405 CROSSPOINT BLVD, INDIANAPOLIS, IN 46256-3323 |
| 18514258 | + | ADURO PRODUCTS LLC, 250 LIBERTY STREET, METUCHEN, NJ 08840-1218 |
| 18514259 | | ADVANCE BEVERAGE CO., 5200 DISTRICT BLVD, BAKERSFIELD, CA 93313-2330 |
| 18514260 | | ADVANCE CONCEPT LIMITED (C), 1-3/F CHEONG TAI IND. BLDG, FUI YIU KOK STREET TSUEN WAN, HONG KONG,, Hong Kong |
| 18514263 | | ADVANCE GLASS EXPORTS, W-95 LANE # 7, ANUPAM GARDEN, NEW DELHI, 110068, India |
| 18514264 | + | ADVANCE LOCK & SAFE SERVICE, 829 E. COLORADO, GLENDALE, CA 91205-1221 |
| 18514265 | + | ADVANCE MATERIAL HANDLING LLC, 3000 S. SHELBY ST BLD #5, INDIANAPOLIS, IN 46227-3120 |
| 18514266 | | ADVANCE SMART INTL LTD, 12/F KENTUCKY INDUSTRIAL BLDG, 57-61 LEI MUK ROAD, KWAI CHUNG, Beijing, KOWLOON, China |
| 18514267 | + | ADVANCE TRAILER & TIRE CO, BRIAN STRAUSBAUGH, P.O. BOX 292, AVON, MA 02322-0292 |
| 18514268 | + | ADVANCED BUSINESS HORIZONS, 688 FIRST STREET, SECAUCUS, NJ 07094-3105 |
| 18514269 | | ADVANCED BUSINESS LINK CORP., 5808 LAKE WASHINGTON BLVD NE, KIRKLAND, WA 98033-7350 |
| 18514270 | + | ADVANCED DIGITAL SOLUTIONSINC, 340 SOUTH ABBOT AVE., MILPITAS, CA 95035-5250 |
| 18514271 | | ADVANCED DISPOSAL - MADISON-A2, PO BOX 6484, CAROL STREAM, IL 60197-6484 |
| 18514272 | #+ | ADVANCED HEATING & COOLINGINC, 721 N. RALSTIN PLACE, MERIDIAN, ID 83642-4079 |
| 18514273 | + | ADVANCED IMAGING TECHNOLOGIES, 115A MID TECH DRIVE, WEST YARMOUTH, MA 02673-2587 |

| 18514274 | + | ADVANCED MESSENGER SERVICE, 485 NORTH MILWAUKEE AVE, CHICAGO, IL 60654-8356 |
|---|---|---|
| 18514275 | + | ADVANCED PROJECT SOLUTIONS LLP, 4501 FEMRITE DR, MADISON, WI 53716-4123 |
| 18514276 | + | ADVANCED SYSTEMS INC, 6627 COMMERCE PKWY, WOODSTOCK, GA 30189-1438 |
| 18514277 | + | ADVANCED SYSTEMS INC., 16160 STAGG ST. SUITE 1000, VAN NUYS, CA 91406-1713 |
| 18514278 | | ADVANCED TOOLWARE LLC, PO BOX 8200, BONNEY LAKE, WA 98391-0882 |
| 18514279 | + | ADVANCED TRAILER LEASING INC., ATTN AR ACCOUNTANT, 1150 FIRST AVENUESTE.390, KING OF PRUSSIA, PA 19406-1334 |
| 18514280 | + | ADVANCED WAREHOUSES INC, 241 FRANCIS AVENUE, MANSFIELD, MA 02048-1548 |
| 18514282 | + | ADVANTAGE IQ INC, 1313 NORTH ATLANTIC #5000, SPOKANE, WA 99201-2330 |
| 18514283 | + | ADVANTAGE PRO SERVICES INC, 1717 W.22ND STREET, HOUSTON, TX 77008-1401 |
| 18514284 | | ADVANTAGE PROTECTIONINC., UNIT 88, PO BOX 4800, PORTLAND, OR 97208-4800 |
| 18514286 | + | ADVANTAGE STORAGE, DBA ADVANTAGE STORAGE, 5280 HIGHWAY 78, SACHSE, TX 75048-4204 |
| 18514287 | + | ADVANTEL INC, 2222 TRADE ZONE BLVD, SAN JOSE, CA 95131-1845 |
| 18514288 | + | ADVENTURES IN WINE, 440 TALBERT STREET, DALY CITY, CA 94014-1623 |
| 18514289 | + | ADVERTISING BENCHMARK INDEX, 333 MAMARONECK AVENUE, ABX, WHITE PLAINS, NY 10605-1440 |
| 18514290 | + | ADVINTAGE DIST - FIRST MIRACLE, 3354 HILL PARK DRIVE, CHARLESTON, SC 29418-3314 |
| 18514291 | + | ADVINTAGE DISTRIBUTING OF NC, 2121 ATLANTIC AVENUE STE 100, RALEIGH, NC 27604-1571 |
| 18514292 | | ADVOINC., PO BOX 70179, LOS ANGELES, CA 90074-0179 |
| 18514293 | + | ADYA ENTERPRISES (HK) LTD/REVERE, 3000 SOUTH RIVER ROAD, DES PLAINES, IL 60018-4201 |
| 18514294 | | ADYA ENTERPRISES (HK) LTD/REVERE, 20/F CHAMPION BUILDING, 287-291 DES VOEUX ROAD CENTRAL, HONG KONG,,, China |
| 18514295 | | ADZEPA STYLES ENTERPRISE, HSE NO 3, DARKOA STREET ODORKOR, ACCRA,, Ghana |
| 18514296 | + | ADZERK INC, 501 WASHINGTON STREET, SUITE D, DURHAM, NC 27701-2169 |
| 18514297 | + | AE Holdings I, LLC, c/o Select Strategies Realty, 400 Techne Center Drive, Suite 320, Milford, OH 45150-3710 |
| 18514298 | + | AE SUPERLAB LLC, 185 Van Dyke Street Suite 205, Brooklyn, NY 11231-1076 |
| 18514299 | | AED CREATION, IMPASSE DE LARTISANAT, MARSAC-SURLISLE, 24430, FRANCE |
| 18514300 | + | AERIAL ADVERTISING CO., AIRPORT STATION, P.O. BOX 2272, OAKLAND, CA 94621-0172 |
| 18514301 | + | AERIAL DIMENSIONS INC., 16930 PARTHENIA STREET, NORTH HILLS, CA 91343-4506 |
| 18514302 | | AERO TRADING INC, 125 GAGNON STREET, SUITE #200, VILLE ST LAURENT, QC H4N 1T1, Canada |
| 18514303 | + | AEROGROUND, 270 LAWRENCE, SOSAN FRANCISCO, CA 94080-6817 |
| 18514304 | | AEROTEK INC., PO BOX 198531, ATLANTA, GA 30384-8531 |
| 18514305 | + | AEROVIN LLC, 1550 AIRPORT BLVD SUITE 120, SANTA ROSA, CA 95403-1095 |
| 18514307 | | AESTHETIC HOMES/TMERCH, AMAN SINGHAL, E-4, SITE-4, USIDC, GREATERNOIDA,UttarPradesh,201306, India |
| 18514314 | | AETNA LIFE INSURANCE COMPANY, PO Box 536919, Atlanta, GA 30353-6919 |
| 18514316 | + | AEW LT POYNER PLACELLC, c/o CROSLAND LLC, 227 W.TRADE ST.STE.800, CHARLOTTE, NC 28202-1725 |
| 18514318 | | AF EXPORTS/INDIAN INC, LAKRI FAZALPUR, MORADABADIN,UttarPradesh,244001, India |
| 18514319 | | AFA PROTECTIVE SYSTEMS INC., P O BOX 21030, NEW YORK, NY 10087-1030 |
| 18514320 | | AFCO, DEPT LA21315, PASADENA, CA 91185-1315 |
| 18514321 | + | AFFILIATED CUSTOMER SRVS INC., 1441 BRANDING LANE SUITE 260, DOWNERS GROVE, IL 60515-1188 |
| 18514322 | + | AFFILIATED PAPER COMPANIES INC, P.O. BOX 020997, 1806 SIXTH STREET, TUSCALOOSA, AL 35401-1721 |
| 18514323 | + | AFFIRMED MEDICAL SERVICES, 1679 ENTERPRISE BLVD STE 10, WEST SACRAMENTO, CA 95691-5040 |
| 18514324 | + | AFH INDUSTRIES, 110 WEST 34TH STREET, NEW YORK, NY 10001-2115 |
| 18514326 | | AFRICA SMILES, UNIT 30 FISCHER PARK, 9 BLESSING NINELA ROAD, HILLCREST, 3610, South Africa |
| 18514327 | | AFRICAN ART ARCADE, HSE.O.24 OFANKOR BARRIERACCRA, P.O.BOX OS 2734 ACCRA, ACCRA,, Ghana |
| 18514328 | + | AG CUSTOMS BROKERAGE INC, 180-A UTAH AVE, S SAN FRANCISCO, CA 94080-6713 |
| 18514329 | | AG EXPORTS, MEHBULLA GANJ, KATGHAR, MORADABAD, 244001, India |
| 18514331 | + | AG Realty Partners, LLC, McGrail Bensinger LLP, Ilana Volko Atty for AG Realty Partners, 888-C 8th Avenue #107, New York, NY 10019-8511 |
| 18514330 | + | AG Realty Partners, LLC, Emilio Amendola, 445 Broadhollow Road, Suite 410, Melville, NY 11747-3601 |
| 18514332 | + | AGBIOLAB INC, 2692 HOUSE AVE., DURHAM, CA 95938-9725 |
| 18514333 | | AGE FOTOSTOCK AMERICA INC., 594 BROADWAY STE.707, NEW YORK, NY 10012-3257 |
| 18514334 | + | AGENCIES & TRADING CO INC, RICK KANDLER, 75 HALE ST, BRIDGEWATER, MA 02324-1708 |
| 18514335 | + | AGFA DIVISION OF BAYER CORP, DEPT AT40083, ATLANTA, GA 31192-0001 |
| 18514336 | | AGGLO CORPORATION LIMITED, 3/F., HODY COMMERCIAL BUILDING, 6-6A HART AVENUE, TSIM SHA TSUI, KOWLOON, Hong Kong |
| 18514337 | | AGILE MEDIA INC., dba BAJOBS.COM, 652 BAIR ISLAND RD. #301, REDWOOD CITY, CA 94063 |
| 18514338 | | AGILE POLYVENTURE GROUP, 10568 169 STREET, SURREY, BC V4N 3H7, Canada |
| 18514339 | ++ | AGILITY LOGISTICS CORP, 310 COMMERCE, STE 250, IRVINE CA 92602-1399 address filed with court:, AGILITY LOGISTICS CORP, 240 COMMERCE, IRVINE, CA 92602 |
| 18514340 | + | AGILITY RECOVERY SOLUTIONS, 2101 REXFORD ROAD SUITE 350 E, CHARLOTTE, NC 28211-3477 |
| 18514341 | + | AGILYSYS INC., 6675 PARKLAND BLVD, SOLON, OH 44139-4345 |
| 18514343 | + | AGIT GLOBAL, INC., Agit Global Inc., c/o AGNA, 9750 Irvine Blvd, Suite 105, Irvine, CA 92618-1676 |
| 18514344 | | AGIT GLOBAL, INC., No. 446, Sec. 1, Fuding Rd., Caotun Township, Nantou County, 54244, Taiwan |
| 18514345 | + | AGNA CORP, SHERRY ENOS, 9750 Irvine Blvd., Unit 105, Irvine, CA 92618-1676 |

| | | |
|---|---|---|
| 18514346 | | AGNEE INNOVATES/TMERCH, BAL KRISHNA MAURYA, JM, KUSHIYARA, GYANPUR ROAD, BHADOHI, Uttar Pradesh, 221401 India |
| 18514347 | | AGNI/Indian, Attn Alpa, Kushiara, Gyanpur Road, Bhadohi, 221401, India |
| 18514348 | + | AGREE YA SOLUTIONS INC, 605 COOLIDGE DRIVE, SUITE 200, FOLSOM, CA 95630-4210 |
| 18514349 | | AGRICOLA BELVEDERE SAC, CASCINA BELVEDERE 22, BIANZE (VC) AG, 13041, Italy |
| 18514350 | | AGRITALIA SRL, CENTRO DIREZIONALE ISOLA E2, NAPLES AG, 80143, Italy |
| 18514351 | | AGRIZAP INC., 1860 EASTMAN AVENUE, SUITE 111, VENTURA, CA 93003-5763 |
| 18514352 | | AGRO VI.M. S.A., 6TH KM NATIONAL HIGHWAY, KALAMATA MESSINI, KALAMATA, 24100, Greece |
| 18514353 | | AGROS-NOVA SP Z O O, AL. STANOW ZJEDNOCZONYCH 61A, WARSAW, 04-028, Poland |
| 18514354 | + | AGS SERVICES GROUP, dba ELITE NETWORK, 444 CASTRO ST. SUITE 920, MOUNTAIN VIEW, CA 94041-2065 |
| 18514355 | | AH DESIGNS INC, AH DESIGNS INC BUILDING, TABOK ROAD TABOK, MANDAUE CITY CEBU, 6014, Philippines |
| 18514356 | | AHAD OVERSEAS/TMERCH, YAHYAH SHAH, PACCA BAGH, SAHARANPUR, UTTAR PRADESH, Uttar Pradesh, 247001 India |
| 18514357 | | AHCOF INTNL DEVELOPMENT LTD/AC, 10F SUNON PLAZA, NO 389-399 JINZHAI ROAD, HEFEI, Anhui 230061, China |
| 18514358 | | AHD VINTNERS, 27340 GLOEDE DR, WARREN, MI 48088-6036 |
| 18514359 | | AHERN FIRE PROTECTION, 1539 S. KINGSHIGHWAY, STLOUIS, MO 63110-2227 |
| 18514360 | + | AHERN PARTY RENTALS, 4631 S. INDUSTRIAL, LAS VEGAS, NV 89103-4146 |
| 18514361 | | AHLGREN VINEYARD, P.O. BOX M, BOULDER CREEK, CA 95006 |
| 18514362 | + | AHMAD TEA USA, P O BOX 876, DEER PARK, TX 77536-0876 |
| 18514363 | | AHS, 380 LITTLEFIELD, HONG KONG,, Hong Kong |
| 18514364 | | AHWATUKEE GOLF PROPERTIESLLC, 501 S. 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| 18514366 | | AI TECHNOLOGIES dba APPRIZE TECHNOLOGY, Choice Bank Lockbox 181, PO Box 9202, MINNEAPOLIS, MN 55480-9202 |
| 18514365 | + | AI Technologies (Apprize), AI Technologies, LLC, 840 Lake St E, Suite 200, Wayzata, MN 55391-1803 |
| 18514367 | | AIBO FASHION CO LTD, ROOM 1502 JINTING GARDEN, XINCHENG DISTRICT, WENZHOU ZHEJIANG, Beijing 325000, China |
| 18514368 | | AIDANT FIRE PROTECTION CO, 15836 NORTH 77TH STREET, SCOTTSDALE, AZ 85260-1700 |
| 18514369 | + | AIG BAKER SPARKSLLC, 1701 LEE BRANCH LANE, BIRMINGHAM, AL 35242-7265 |
| 18514370 | + | AIG BAKER/CARSON VALLEY LLC., 1701 LEE BRANCH LANE, BIRMINGHAM, AL 35242-7265 |
| 18514371 | + | AIKIN LOBBHING ASSOCIATION, 530B HARKLE ROAD, SANTA FE, NM 87505-4739 |
| 18514372 | | AILAILI FURNITURE CO., LTD/AC, BEIYI ROAD, LANTIAN DEVEL., SITE, LONGWEN AREA, ZHANGZHOU CITY, Fujian 363000, China |
| 18514373 | | AILSIN HOLDINGS LIMITED/AC, RM 2702, Shanghai, PUDONG,, China |
| 18514374 | | AIMI PET PRODUCTS CO., LTD/AC, ROOM 502, BUILDING D, NO.766, JINYUANYI RD, JIADING DISTRICT, SHANGHAI, Shanghai 201803, China |
| 18514375 | | AIMPG, 75 REMITTANCE DR. SUITE 6994, CHICAGO, IL 60675-6994 |
| 18514376 | + | AIR CONCEPTS INC., 30941 W. AGOURA ROAD STE. 326, WESTLAKE VILLAGE, CA 91361-4678 |
| 18514377 | + | AIR GROUND SHIPPERS INC., P.O. BOX 6444, TORRANCE, CA 90504-0444 |
| 18514379 | + | AIR LINK INTERNATIONAL, 1189-A NORTH GROVE ST, ANAHEIM, CA 92806-2138 |
| 18514378 | | AIR LINK INTERNATIONAL, P.O. BOX 28120, SAN FRANCISCO, CA 94128-1200 |
| 18514380 | + | AIR MARKET EXPRESS, 501 GRANDVIEW DR.STE. 10, SOSAN FRANCISCO, CA 94080-4937 |
| 18514381 | + | AIR PRO INC., 827 EDITH NE, ALBUQUERQUE, NM 87102-2407 |
| 18514383 | + | AIR SPEC SERVICES INC, 840 N FIRST STREET, GARLAND, TX 75040-5708 |
| 18514384 | | AIR TECH, HEATING & AIR CONDITIONING, P.O. BOX 690458, STOCKTON, CA 95269-0458 |
| 18514385 | + | AIR TIGER EXPRESS INC., 849 HINCKLEY ROAD, BURLINGAME, CA 94010-1502 |
| 18514386 | | AIRBORNE EXPRESS, P.O. BOX 91001, SEATTLE, WA 98111 |
| 18514387 | + | AIRCO GAS AND GEAR, FILE 41823 POB 60000, SAN FRANCISCO, CA 94160-0001 |
| 18514388 | | AIRCO MECHANICAL INC., PO BOX 9368, AUSTIN, TX 78766-9368 |
| 18514389 | + | AIRE MASTER, 1821 N HWY CC, PO BOX 2310, NIXA, MO 65714-2310 |
| 18514390 | + | AIRE-MASTER OF THE NO.ROCKIES, 1939 BLUE CREEK RD., BILLINGS, MT 59101-9784 |
| 18514391 | + | AIRGAS EAST, 79 GREEN VALLEY ROAD, STATEN ISLAND, NY 10312-1826 |
| 18514394 | + | AIRLINK INTERNATIONAL, 977 N. ENTERPRISE, ORANGE, CA 92867-5448 |
| 18514396 | + | AIRPORT ASSOCIATES L.P., GOODMAN MANAGEMENT LLC, 636 OLD YORK ROAD 2ND FLOOR, JENKINTOWN, PA 19046-2810 |
| 18514395 | + | AIRPORT ASSOCIATES L.P., c/o Goodman Properties, 636 OLD YORK ROAD 2ND FLOOR, JENKINTOWN, PA 19046-2810 |
| 18514398 | + | AIRPORT ASSOCIATES, L.P.,, Barbara Lynch, Accounting Mgr., c/o Goodman Properties, 636 Old York Road, Jenkintown, PA 19046-2858 |
| 18514399 | + | AIRPORT BLVD.REALTY LLC, SPRINGHILL SUITES BY MARRIOTT, 101 GATEWAY ROAD EAST, NAPA, CA 94558-7588 |
| 18514400 | + | AIRPORT EAST HOTEL, 3333 28TH ST.W.E., GRAND RAPIDS, MI 49512-1677 |
| 18514402 | + | AIRTEC SERVICE, P.O. BOX 1146, FREEDOM, CA 95019-1146 |
| 18514403 | + | AIRTRON HEATING/AIR CONDITIONG, COLUMBUS DIVISION, 1360 MCKINLEY AVENUE, COLUMBUS, OH 43222-1117 |
| 18514404 | + | AIRWATCH LLC, 1155 PERIMETER CENTER WEST, SUITE 100, ATLANTA, GA 30338-5461 |
| 18514406 | + | AISHWARYA ARTICLES MFR/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18514405 | | AISHWARYA ARTICLES MFR/NEW VIEW, NO1 JIANGJUN RD, QIUCHANG, HUIYANGDIST,HUIZHOU,Guangdg51622, China |
| 18514407 | + | AJAX ELECTRIC COMPANY INC, 2911 FIRST AVENUE SOUTH, SEATTLE, WA 98134-1888 |
| 18514408 | + | AJAX TURNER CO. INC., 1045 VISCO DRIVE, NASHVILLE, TN 37210-2207 |
| 18514409 | + | AJIT S. RANDHAVA & ASSOCIATES, 16700 VALLEY VIEW SUITE 270, LA MIRADA, CA 90638-5856 |

| 18514410 | + | AJM PACKAGING CORPORATION #774, TONI ROLLINS, 4508 SOLUTIONS CENTER, CHICAGO, IL 60677-4005 |
| 18514413 | | AK-IMPEX LTD., HUKUMET BUL 9. SOKAK NO 11, AYDIN, 9100, Turkey |
| 18514412 | + | AKC INC., 718 MONTGOMERY COURT, SIOUX FALLS, SD 57103-6607 |
| 18514414 | | AKRATI DECORATORS/TMERCH, 279/3, S.N ROAD NEAR BAJRANG, DHARM KANTA, FIROZABAD IND, Uttar Pradesh, 283203 India |
| 18514415 | + | AKRON BEACON JOURNAL, 770 S COLORADO BLVD, GLENDALE, CO 80246-1902 |
| 18514416 | + | AKRON REGIONAL DEVELOPMENT BRD, ONE CASCADE PLAZA, AKRON, OH 44308-1136 |
| 18514418 | + | AKSARA APPARELS/ELRENE, 261 FIFTH AVENUE, NEW YORK, NY 10016-7701 |
| 18514417 | | AKSARA APPARELS/ELRENE, 38A, 4TH CROSS, VAIYAPURI, NAGAR, KARUR IND, Tamil Nadu 639002 India |
| 18514419 | | AKSARA APPARELS/T MERCH, 38A, 4th Cross, Vaiyapuri Nagar, Karur, 639002, India |
| 18514420 | + | AKTIM ENTERPRISE LLC, 2944 Main St, Stratford, CT 06614-4936 |
| 18514422 | | AKZO NOBEL PAINTS LLC, DBA GLIDDEN PROFESSIONAL, PO BOX 847120, DALLAS, TX 75284-7120 |
| 18514499 | | AL-KARAM TEXTILE MILLS, PLOT NO. HT -11, MAIN NATIONAL HIGHWAY, LANDHI KARACHI,, Pakistan |
| 18514424 | + | ALABAMA CROWN - ALABASTER, 1330 CORPORATE WOODS DRIVE, ALABASTER, AL 35007-4856 |
| 18514426 | | ALABAMA DEPARTMENT OF REVENUE, BUSINESS TAX ASSESSMENT SECTIO, P.O. BOX 327433, MONTGOMERY, AL 36132-7433 |
| 18514429 | | ALABAMA OFFICE OF THE, STATE TREASURER, 100 N UNION ST POB 302520, MONTGOMERY, AL 36130-2520 |
| 18514430 | | ALABEV, 211 CITATION CT, BIRMINGHAM, AL 35209-7514 |
| 18514431 | | ALACRITY EXPORTS PVT. LTD., F-191EPIP, GARMENT ZONE SITAPURA, JAIPUR RAJASTHAN, 302022, India |
| 18514432 | | ALAHET TRADING CO.LIMITED, 26145 GREAT NORTHERN SHOPPING, NORTH OLMSTED, ACCRA,, Ghana |
| 18514433 | + | ALAMBIC INC, P.O. BOX 175, EAGLE ROCK RANCH, UKIAH, CA 95482-0175 |
| 18514434 | | ALAMEDA COUNTY, ENVIRONMENTAL HEALTH, PO BOX N, ALAMEDA, CA 94501-0108 |
| 18514435 | + | ALAMEDA RENTAL, 1532 BUENA VISTA, ALAMEDA, CA 94501-1259 |
| 18514436 | | ALAMGIR PAPIER MACHIE HOUSE, ALAMGIR BAZAAR, KASHMIR, SRINAGAR, 190011, India |
| 18514437 | | ALAMO ALARM COMPANY INC, P.O. BOX 573, WOODBRIDGE, CA 95258-0573 |
| 18514438 | + | ALAMO PROFESSIONAL, WINDOW CLEANING, 11765 WEST AVE.STE.151, SAN ANTONIO, TX 78216-2252 |
| 18514439 | | ALAMO RENT A CAR, DRAWER CS 198165, ATLANTA, GA 30384-8165 |
| 18514440 | + | ALAMON TELCO INC., 315 WEST IDAHO, KALISPELL, MT 59901-3942 |
| 18514441 | + | ALAMY INC, 20 JAY STREET, SUITE 848, BROOKLYN, NY 11201-8306 |
| 18514442 | | ALAMY LIMITED, 127 MILTON PARK ABINGDON, OXFORDSHIRE, OX14 4SA, United Kingdom |
| 18514443 | #+ | ALAN GIANA & COMPANYLLC, 17 COLONIAL DRIVE, SIMSBURY, CT 06089-9707 |
| 18514444 | + | ALARM & LOCK SECURITY, PO BOX 8888, MORENO VALLEY, CA 92552-8888 |
| 18514445 | + | ALARM DETECTION SYSTEMS INC., 1111 CHURCH ROAD, AURORA, IL 60505-1905 |
| 18514446 | + | ALARMCO INC, 2007 LAS VEGAS BLVD.SOUTH, LAS VEGAS, NV 89104-2522 |
| 18514447 | | ALBANESE CONFECTIONERY GROUP, LAURA KAZDOY, PO Box 71885, Chicago, IL 60694-1885 |
| 18514449 | + | ALBANY COUNTY CONSUMER AFFAIRS, AFFS/DIV OF WEIGHTS & MEASURES, 112 STATE STREET-RM 1207, ALBANY, NY 12207-2013 |
| 18514451 | | ALBERG & ASSOCIATES, 9315 E CENTER AVE UNIT 9D, DENVER, CO 80247-1214 |
| 18514452 | + | ALBERT RISK MANAGEMENT CONSULT, 72 RIVER PARK, NEEDHAM, MA 02494-2643 |
| 18514454 | + | ALBERTINA EXPORT&IMPORT INC./GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18514453 | | ALBERTINA EXPORT&IMPORT INC./GLORY, 5 SKYLINE RD, BARANGAY, TUNGKONG MANGGA, SAN JOSE, DELMONTECITY,03023BULACAN, Philippines |
| 18514455 | + | ALBION ASSOCIATES INC, 622 SOUTHWEST STREET, HIGH POINT, NC 27260-8107 |
| 18514456 | + | ALBORG VEILUVA & MARTIN LLP, 2121 N. CALIFORNIA BLVD., SUITE 1010, WALNUT CREEK, CA 94596-7370 |
| 18514458 | + | ALBUQUERQUE BOCA HOTEL DBA., ALBUQUERQUE HILTON HOTEL, 1901 UNIVERSITY NE, ALBUQUERQUE, NM 87102-1713 |
| 18514459 | + | ALBUQUERQUE FORKLIFT, 4801 ELLISON NE, UNIT H, ALBUQUERQUE, NM 87109-4347 |
| 18514460 | | ALCHIMIA SOAP SRL, VIA MANTOVA 5, OLGIATE OLONA AG, 21057, Italy |
| 18514461 | + | ALCO MECHANICAL, P.O. BOX 87, HERALD, CA 95638-0087 |
| 18514462 | + | ALCOHOL AWARENESS TRAINING LLC, 294 E MOANA LANESTE.23, RENO, NV 89502-4634 |
| 18514463 | + | ALCOHOLIC BEVERAGE CONTROL, 185 BERRY STREET, SAN FRANCISCO, CA 94107-5705 |
| 18514465 | + | ALCOR-A-FAB/ELRENE, 261 FIFTH AVENUE, NEW YORK, NY 10016-7701 |
| 18514464 | | ALCOR-A-FAB/ELRENE, 30-2, BHARATHI NAGAR EAST 2ND, CROSS, VAIYAPURI NAGAR, KARUR,TAMILNADU,TamilNadu639002, India |
| 18514466 | + | ALDON COMPUTER GROUP, 275 GROVE STREET SUITE 3-410, NEWTOWN, MA 02466-2277 |
| 18514467 | | ALECA S.A.S., VIALE MURATORI 57, MODENA AG, 41100, Italy |
| 18514470 | + | ALEKSEYS BEVERAGES, 1056 ACORN DRIVE, NASHVILLE, TN 37210-3802 |
| 18514471 | | ALEPH WINES CORPORATION, 2640 SHOP RD, COLUMBIA, SC 29209-4600 |
| 18514472 | + | ALERT-O-LITE, 2379 SO. G STREET, FRESNO, CA 93721-3496 |
| 18514473 | | ALEXANDER GOURMET BEVERAGES L, 670 HARDWICK ROAD, UNIT 4, BOLTON, ON L7E 5R5, Canada |
| 18514474 | + | ALEXANDER HAMILTON INSTITUTE, 70 HILLTOP ROAD, RAMSEY, NJ 07446-2816 |
| 18514475 | + | ALEXANDERS MOVING & STORAGE, 2942 DOW AVENUE, TUSTIN, CA 92780-7266 |
| 18514476 | | ALEXIAN BROTHERS CRP HLTH SRVS, 25466 NETWORK PLACE, CHICAGO, IL 60673-1254 |
| 18514477 | | ALFAGR FOR TECHNICAL INDUST, No127 EXTENSION OF 3RD, INDUSTRIAL ZONE, Alexandria,, Egypt |

| | | |
|---|---|---|
| 18514478 | | ALGOTHERM COSMOPHARM, 3 RUE DE SEM, DEAUVILLE, 14800, France |
| 18514479 | | ALHAMBRA & SIERRA SPRINGS, PO BOX 660579, DALLAS, TX 75266-0579 |
| 18514480 | + | ALHAMBRA VALLEY RANCH, 5371 STONEHURST DRIVE, MARTINEZ, CA 94553-9642 |
| 18514481 | | ALI ART AND CRAFTS/TMERCH, MOHD FAISAL, Karula Islam Nagar Akhbar Factory, Moradabad, Uttar Pradesh, 244001, India |
| 18514482 | | ALI BABA GIDA PAZARLAMA EKREM, YENI MAH. 547 SK NO 25-27, KUCUKKOY GAZIOSMANPASA, ISTANBUL, 34250, Turkey |
| 18514483 | | ALI BROTHERS, HASSAN ABAD SRINAGAR, SRI NAGAR, KASHMIR, 190003, India |
| 18514484 | | ALI METAL CORP./TMERCH, KHASRA NO. 26, NEAR BLUE WATER TANK, BARWARA MAJRA, VLG GOT- UP,, India |
| 18514485 | | ALI METAL CORP./TMERCH, SARAI KISHAN LAL, INDRA CHOWK, MORADABAD, Uttar Pradesh, 0 India |
| 18514486 | | ALICE AND LAW CO. LTD., UNIT 2104-6 21/F COSCO TOWER, 183 QUEENS ROAD CENTRAL, HONG KONG,, Hong Kong |
| 18514487 | + | ALICE COXE DESIGN LLC, ALICE COXE, 3815 SCOTS PLACE WEST, WILMIGTON, NC 28412-7499 |
| 18514489 | | ALIMENT FONTAINE SANTE INC., GARDEN FRESH GOURMET, 450 DESLAURIERS, ST LAURENT, QC H4N 1V8, Canada |
| 18514490 | | ALIMENTITALIA SRL (D), LOC.SPINI 161/27, TRENTO AG, 38014, Italy |
| 18514491 | | ALIMENTITALIA SRL (F), LOC.SPINI 161/27, TRENTO AG, 38014, Italy |
| 18514492 | + | ALIMENTS INC., 88 Johnson Ave, Suite C, Ronkonkoma, NY 11779-6100 |
| 18514494 | + | ALISON BROD MARKETING &, COMMUNICATIONS, 440 PARK AVE SOUTH 12TH FL, NEW YORK, NY 10016-8012 |
| 18514495 | | ALISTAIR BOYD LTD., 2 STATION ST, LEWE, BN7 2DA, United Kingdom |
| 18514496 | + | ALITALIA AIRLINES, 160 BEACON STREET, S SAN FRANCISCO, CA 94080-6913 |
| 18514497 | + | ALIXPARTNERS LLP, 2000 TOWN CENTER, SUITE # 2400, SOUTHFIELD, MI 48075-1250 |
| 18514498 | + | ALK ASSOCIATES INC, 1000 HERRONTOWN ROAD, PRINCETON, NJ 08540-7716 |
| 18514500 | | ALL ABOUT CARPET SERVICES, 3506 HIGHWAY 6 SUITE 124, SUGAR LAND, TX 77478-4401 |
| 18514501 | + | ALL AMERICA TRANSPORT, 300 HEMPSTEAD TPKE, WEST HEMPSTEAD, NY 11552-1450 |
| 18514502 | | ALL AMERICAN LOCK & SAFE, P.O. BOX 51869, SPARKS, NV 89435-1869 |
| 18514503 | | ALL AMERICAN LOCK CO., IN GOD WE TRUST, P.O. BOX 2025-221, TUSTIN, CA 92680 |
| 18514504 | + | ALL AMERICAN RENTAL CENTER INC, 8124 HAMILTON AVENUE, HILLTOP PLAZA, CINCINNATI, OH 45231-2324 |
| 18514505 | + | ALL CITY GENERAL CONTRACTING, 182 SUMMER ST STE 6, KINGSTON, MA 02364-1277 |
| 18514506 | | ALL COUNTIES FIRE PROTECTION, 52267 MATTERHORN DR., MACOMB, MI 48042-5653 |
| 18514507 | | ALL CRUMP N.V., NIJVERHEIDSTRAAT 13, MALLE, 2390, Belgium |
| 18514508 | + | ALL ELECTRIC INC., 3645 W. TWAIN, LAS VEGAS, NV 89103-1902 |
| 18514509 | + | ALL FIRE PROTECTION SERVIC INC, 2136 E. FREMONT, STOCKTON, CA 95205-5041 |
| 18514510 | + | ALL FLO PLUMBING, 2130 THREE MILE RD. N.E., GRAND RAPIDS, MI 49505-3442 |
| 18514511 | + | ALL GOOD PALLETS INC., P.O. BOX 128, MT EDEN, CA 94557-0128 |
| 18514513 | + | ALL HOMES DESIGNS INC/GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18514512 | | ALL HOMES DESIGNS INC/GLORY, TABOK RD, TABOK, MANDAUE CITY, CEBU 6014, Philippines |
| 18514514 | + | ALL HOUR DOOR, 232 CATAMOUNT LANE, BAILEY, CO 80421-2010 |
| 18514515 | + | ALL HOURS LOCKSMITH, 4425-C TREAT BLVD. #246, CONCORD, CA 94521-3552 |
| 18514516 | + | ALL IN ONE SUPPLY, 198 UNION BLVD. STE. 200, LAKEWOOD, CO 80228-1823 |
| 18514517 | + | ALL LOCK INC, P.O. BOX 20323, BILLINGS, MT 59104-0323 |
| 18514518 | | ALL NATURALS EXPORTS CORP., A.S. FORTUNA STREET, MANDAUE CITY CEBU,, Philippines |
| 18514520 | #+ | ALL OCCASION RENTALS, 5301 LONGLEY LN #B-40, RENO, NV 89511-1806 |
| 18514519 | + | ALL OCCASION RENTALS, 770 MARIPOSA STREET, SAN FRANCISCO, CA 94107-2517 |
| 18514521 | + | ALL PHASE JANITORIAL, PO BOX 1804, CERES, CA 95307-8304 |
| 18514522 | + | ALL PRO ROOFING SOLUTIONS, 139 PALISADE AVE FL 1, GARFIELD, NJ 07026-3014 |
| 18514523 | | ALL ROUND MARKETING AGENCY, 5975 E.BROADWAYSTE.1, TUCSON EAST, ACCRA,, Ghana |
| 18514524 | + | ALL SAFE LOCK & KEY INC., PO BOX 20186, RALEIGH, NC 27619-0186 |
| 18514525 | + | ALL SEASONS RETAIL SVCS CORP, 10 BAKER COURT, WAPPINGERS FALLS, NY 12590-1823 |
| 18514526 | + | ALL SPORT/TERRY BELLAMY, 2370 MAGGIO CIRCLE #16, LODI, CA 95240-8828 |
| 18514528 | | ALL STAR HOUSEWARE LTD/AC, RM 1505-1512 NO 3 GREENLAND, TECH 58 LANE XIN EAST RD, SHANGHAI, Shanghai 201100, China |
| 18514527 | | ALL STAR HOUSEWARE LTD/AC, RM 826, 8F, OCEAN CENTER, 5 CANTON ROAD, TSIM SHA TSUI, HARBOUR CITY, KOWLOON, Hong Kong |
| 18514529 | + | ALL STAR LIMOUSINE, 380 NEW HIGHWAY, LINDENHURST, NY 11757-3300 |
| 18514530 | + | ALL STAR SIGNS & ELECTRIC, 406 INDUSTRIAL DRIVE, MARYLAND HEIGHTS, MO 63043-3435 |
| 18514531 | + | ALL STATE BROKERAGE INC, SARA VILLARREAL, 4663 EXECUTIVE DRIVE STE 12, COLUMBUS, OH 43220-3627 |
| 18514532 | + | ALL STATES COMPACTOR INC, DBA ALL STATES MALL SERV. II, PO BOX 93717, LAS VEGAS, NV 89193-3717 |
| 18514533 | + | ALL STOREAGE SYSTEMS LLC, 2025 LENTZ AVENUE, UNION, NJ 07083-3804 |
| 18514534 | + | ALL STRONG USA INC (F), 2760 E PHILADELPHIA ST, ONTARIO, CA 91761-8546 |
| 18514535 | + | ALL SYSTEMS, 31 - B BETA COURT, SAN RAMON, CA 94583-1224 |
| 18514536 | | ALL THAT JAZZ, A-6 PATPARGANJ INDUST AREA, DELHI, 110092, India |
| 18514538 | | ALL-A-ELECTRIC CO., P.O. BOX 613, ADDISON, IL 60101-0613 |
| 18514540 | + | ALL-BAY EXPRESS, 4181 FONT COURT, DUBLIN, CA 94568-8725 |
| 18514541 | + | ALL-COM NETWORK SERVICES, 1515 S. CHEROKEE LANE, LODI, CA 95240-6827 |
| 18514542 | + | ALL-COMM TECHNOLOGIES, SUSAN SPADAFORA, 5 WHITMORE ROAD, REVERE, MA 02151-5916 |

| | | |
|---|---|---|
| 18514587 | + | ALL-PHASE FIRE PROTECTION INC, 145-C VALLE VISTA AVE., VALLEJO, CA 94590-2952 |
| 18514591 | + | ALL-STAR RECYCLING, 998 INDIANA STREET, SAN FRANCISCO, CA 94107-3008 |
| 18514546 | + | ALLEGRO @ JACK LONDON SQUARE, 240 3RD STREET, OAKLAND, CA 94607-4384 |
| 18514547 | | ALLEN BROOKS STUDIO INC, 8278 MERRIMAN, WESTLAND, MI 48185-1693 |
| 18514549 | + | ALLEN PARK CHAMBER OF COMMERCE, 6543 ALLEN ROAD, ALLEN PARK, MI 48101-2001 |
| 18514550 | + | ALLEN R. KLEIN COMPANY INC, 71 Commercial Street, SUITE 256, Boston, MA 02109-1320 |
| 18514551 | + | ALLES BRANDS INC., ABRAHAM POLATSEK, 10 Meron Drive, Suite 101, Monroe, NY 10950-8497 |
| 18514552 | + | ALLIANCE AIRLINES, 1200 SAN MATEO AVE, S SAN FRANCISCO, CA 94080-6603 |
| 18514554 | + | ALLIANCE BEVERAGE PARTNERS LLC, 21820 NORDHOFF ST, CHATSWORTH, CA 91311-5711 |
| 18514555 | + | ALLIANCE DISTRIBUTION PARTNERS, 131 SAUNDERSVILLE RD., SUITE 310, HENDERSONVILLE, TN 37075-8979 |
| 18514557 | + | ALLIANCE RETAIL SERVICES INC., dba RETAIL ONE, P.O. BOX 50310, RENO, NV 89513-0310 |
| 18514558 | + | ALLIANCE THE, STANISLAUS ECONOMIC DEV. DEPT., P.O. BOX 3091, MODESTO, CA 95353-3091 |
| 18514559 | + | ALLIED ARIZONA BUS. PRODUCTS, 1217 W. HATCHER STE. 6, PHOENIX, AZ 85021-3000 |
| 18514560 | | ALLIED DEBIT SUPPLIES, 121 DISTRIBUTION WAY#181, PLATTSBURGH, NY 12901 |
| 18514561 | + | ALLIED DISTRIBUTING CO., 3810 TRANSPORT ST., VENTURA, CA 93003-5126 |
| 18514562 | + | ALLIED DOCK PRODUCTS INC., 3444 W. ASHCROFT AVENUE, FRESNO, CA 93722-4249 |
| 18514563 | + | ALLIED EMERGENCY RESTORATION, 4018 N.E. 5TH AVENUE, OAKLAND PARK, FL 33334-2201 |
| 18514564 | + | ALLIED FIRE & SECURITY, 425 W.SECOND, SPOKANE, WA 99201-4311 |
| 18514565 | + | ALLIED GENERAL FIRE & SECURITY, 6033 W. FRANKLIN RD., BOISE, ID 83709-1038 |
| 18514566 | | ALLIED INDIA INTERNATIONAL, NELSON MANDELA RD, VASANT KUNJ, NEW DELHI, 110070, India |
| 18514567 | + | ALLIED INTERNATIONAL CORP, WILLIAM SIROTA, 101 DOVER RD NE, GLEN BURNIE, MD 21060-6561 |
| 18514570 | + | ALLIED LOCK & SAFE, 1122 SARATOGA AVENUE, SAN JOSE, CA 95129-3421 |
| 18514571 | + | ALLIED OLD ENGLISH INC., 100 MARKLEY STREET, PORT READING, NJ 07064-1897 |
| 18514572 | | ALLIED OREGON INVESTORS, 5333 W.E. POWELL BLVD., P.O. BOX 86369, PORTLAND, OR 97286-0369 |
| 18514573 | + | ALLIED PAINTERS INC., 3425 ETTIE STREET, OAKLAND, CA 94608-4017 |
| 18514574 | | ALLIED PUBLISHING SERVICESINC, 42 READS WAY, NEW CASTLE, DE 19720-1649 |
| 18514575 | | ALLIED TRAILERS SALES & RENTAL, 9299 WASHINGTON BLVD, SAVAGE, MD 20763 |
| 18514578 | | ALLIED WASTE SERVICES #957, FRESNO, P.O. BOX 79067, PHOENIX, AZ 85062-9067 |
| 18514579 | | ALLINA HOSPITALS & CLINICS, NW 5336, MINNEAPOLIS, MN 55480-7720 |
| 18514581 | | ALLION COMPANY LIMTED, ROOM 1001,10/F, CAUSEWAY BAY, CENTRE,15-23 SUGAR STREET, CAUSEWAY BAY,, Hong Kong |
| 18514582 | + | ALLISON & PARTNERS LLC, 40 GOLD STREET, SAN FRANCISCO, CA 94133-5153 |
| 18514583 | | ALLISON BOISSELLE, P.O.BOX 205, ALBION, RI 02802-0205 |
| 18514584 | + | ALLOWAY ELECTRIC CO.INC., 1420 GROVE, BOISE, ID 83702-5240 |
| 18514585 | | ALLOY MEDIA + MARKETING, P.O. BOX 26946, NEW YORK, NY 10087-6946 |
| 18514586 | | ALLPA SAC, AV. SAN FELIPE 275, LIMA, Ucayali 11, Peru |
| 18514588 | | ALLSHINE BUILDING SERVICES, 1108 SILVERLAKE DR, GRAPEVINE, TX 76051-3390 |
| 18514589 | + | ALLSTAR FIRE PROTECTIONINC., PO BOX 711, MADISON, TN 37116-0711 |
| 18514590 | + | ALLSTAR MARKETING GROUP LLC, ERIC VARGAS, 2 SKYLINE DRIVE, HAWTHORNE, NY 10532-2142 |
| 18514592 | | ALLSTATE BEVERAGE COMPANY, 1580 PARALLEL ST, MONTGOMERY, AL 36104-1618 |
| 18514594 | | ALLSTATE CONTAINERS INC., 3839 RIVER VISTA WAY, LOUISVILLE, TN 37777-4147 |
| 18514595 | + | ALLSTATE IMAGING INC., 21621 NORDHOFF STREET, CHADSWORTH, CA 91311-5828 |
| 18514596 | + | ALLSTATE INSURANCE COMPANY, 6465 MILLENNIUM DRIVE, SUITE 180, LANSING, MI 48917-7831 |
| 18514597 | + | ALLSTATE PAYMENT, PROCESSING CENTER, 3075 SANDERS RD, NORTHBROOK, IL 60062-7119 |
| 18514598 | + | ALLSTATE PAYMENT PROCESSING, CENTER, PO BOX 650271, DALLAS, TX 75265-0271 |
| 18514599 | | ALLTEL SUGAR LAND TELEPHONE, PO BOX 8050, LITTLE ROCK, AR 72203-8050 |
| 18514600 | | ALLWIN INDUSTRIAL(ASIA) CO LTD, RM 4C-1 BLOCK CD TIANJI BLDG, TIANAN CYBER PARK FUTIAN, Beijing, SHENZHEN,, China |
| 18514602 | + | ALOHA CATERING, 148 N. MILPITAS BLVD., MILPITAS, CA 95035-4401 |
| 18514603 | + | ALOHA OVERHEAD DOOR, 2870 SE 75TH AVE.STE.109, HILLSBORO, CA 97123-6747 |
| 18514604 | + | ALPHA DISTRIBUTING, 22477 72ND AVE S, KENT, WA 98032-1905 |
| 18514605 | + | ALPHA MARINE SURVEYORS, 1330 N.W. 7TH STREET, MIAMI, FL 33125-3704 |
| 18514607 | + | ALPHA REPROGRAPHICS INC, 1700 JEFFERSON ST., OAKLAND, CA 94612-1539 |
| 18514608 | + | ALPHAGRAPHICS #70, 4705 ASHFORD DUNWOODY ROAD, SUITE A, DUNWOODY, GA 30338-5566 |
| 18514609 | | ALPINE WATER, PO BOX 94436, LAS VEGAS, NV 89193-4436 |
| 18514610 | + | ALPINE WINDOW CLEANING &, PRESSURE WASH, 5890 MYERS ROAD, AKRON, OH 44319-5144 |
| 18514611 | | ALPS CORPORATION, 372/1 RAJA PARK, JAIPUR, 302004, India |
| 18514612 | | ALS INC., 46 NEWPORT RD. SUITE 202, NEW LONDON, NH 03257 |
| 18514614 | | ALSACE BISCUITS TRADITION, 1 RUE DES MEUNIERS, GEUDERTHEIM, 67170, France |
| 18514616 | + | ALSCO, 2254 E BRANIFF, BOISE, ID 83716-9613 |
| 18514615 | + | ALSCO, 705 W GRAPE ST, SAN DIEGO, CA 92101-2212 |
| 18514617 | + | ALSTON & BIRD LLP, 90 PARK AVENUE, NEW YORK, NY 10016-1387 |
| 18514618 | + | ALTA BATES FOUNDATION, ALTA BATES MEDICAL CENTER, 2450 ASHBY AVENUE, BERKELEY, CA 94705-2066 |

| | | |
|---|---|---|
| 18514620 | + | ALTERMAN TRANSPORT, 223 W. FIFTH ST., RIPON, CA 95366-2771 |
| 18514621 | + | ALTERNATING CURRENT ELECTRIC, dba AC ELECTRIC, 416 N. 9TH ST.STE.F, MODESTO, CA 95350-5868 |
| 18514622 | + | ALTERNATIVE RESOURCES CORP., DEPT. 222-0003, P.O. BOX 94022, PALATINE, IL 60094-4022 |
| 18514623 | + | ALTERNATIVE WEEKLY NETWORK, 930 ALHAMBRA BLVD.STE.230, SACRAMENTO, CA 95816-4433 |
| 18514624 | + | ALTERNATIVE WINES, dba GLOBAL WINES DISTRIBUTION, 4732 SARATOGA FALLS LANE, RALEIGH, NC 27614-8361 |
| 18514625 | | ALTERO (SOCIETE ANONYM), 5 G. LEGAGI STREET MOSHATO, ATHENS, 18345, Greece |
| 18514626 | | ALTEX INC, 500 APPLEWOOD CRESENT, VAUGHAN, ON L4K 4B4, Canada |
| 18514627 | | ALTHO SAS, PA DU PONT DE SAINT-CARADEC, ROUTE DE SAINT-CARADEC, SAINT GERAND, 56920, France |
| 18514628 | + | ALTO SYSTEMS, 15500 VALLEY VIEW AVENUE, LA MIRADA, CA 90638-5230 |
| 18514629 | + | ALUMNAE RESOURCES, 120 MONTGOMERY STREET STE 600, EMPLOYERLINE, SAN FRANCISCO, CA 94104-4301 |
| 18514630 | + | ALVAN MOTOR FREIGHT INC., 3600 ALVAN ROAD, KALAMAZOO, MI 49001-4629 |
| 18514631 | + | ALVARADO MANUFACTURING CO.INC., 12660 COLONY STREET, CHINO, CA 91710-2975 |
| 18514632 | + | ALVAREZ & MARSAL RETAIL, PERFORMANCE IMPROVEMENT LLC, 600 MADISON AVE - 8TH FLOOR, NEW YORK, NY 10022-1758 |
| 18514633 | + | ALWAYS CLEANING WINDOWS, 2547 EUCLID AVE, ONTARIO, CA 91762-6620 |
| 18514634 | + | ALWAYS GREAT SERVICE, QUALITY LINEN INC., 244 HILLSDALE BLVD, SO SAN FRANCISCO, CA 94080-1644 |
| 18514635 | | ALWAYS HOME PROPERTIES LIMITED, 19FL, LEE GARDEN ONE, 33 HYSAN AVENUE, CAUSEWAY BAY,, Hong Kong |
| 18514636 | + | ALWAYS LANDSCAPING INC, PO BOX 1269, DUVALL, WA 98019-1269 |
| 18514638 | + | ALWESCO, 9601 ROBSON ROAD, GALT, CA 95632-8840 |
| 18514639 | + | ALYSSA TRUCKING, 9175 KIEFER BLVD STE #170, SACRAMENTO, CA 95826-5147 |
| 18514679 | + | AM-CAN TRANSPORT SERVICE INC., P.O. BOX 770, ANDERSON, SC 29622-0770 |
| 18514749 | + | AM-SOURCE LLC, 261 NARRAGANSETT PARK DRIVE, EAST PROVIDENCE, RI 02916-1043 |
| 18514640 | + | AM/PM APPLIANCE SERVICE, 2568 DOWNER STREET, PINOLE, CA 94564-1319 |
| 18514641 | | AM/PM DOOR SERVICE INC, PO BOX 30128, TAMPA, FL 33630-3128 |
| 18514642 | | AMAANA CASA PVT LTD/TMERCH, G-22, Maharani Bagh, New Delhi, 110065, India |
| 18514643 | | AMACAI INFORMATION CORPORATION, PO BOX 9135, UNIONDALE, NY 11555-9135 |
| 18514644 | + | AMADOR WORLDWIDE MOVING, 26999 INDUSTRIAL BLVD., HAYWARD, CA 94545-3346 |
| 18514645 | + | AMALGAMATED ELECTRICAL BROKERS, P.O. BOX 11099, DENVER, CO 80211-0099 |
| 18514646 | | AMALGAMATED SOFTWARE OF, NORTH AMERICA INC., P.O. BOX 701250, SAN ANTONIO, TX 78270-1250 |
| 18514647 | | AMALGAMATED SOFTWARE OF NA, 14210 NORTHBROOK DRIVE, SAN ANTONIO, TX 78232-5020 |
| 18514648 | | AMAN EXPORTS, MANSI BASULA, A-77 SECTOR-57, GAUTAM BUDH NAGAR, NOIDA, 201301 India |
| 18514650 | | AMAN EXPORTS/INDIAN, A-77, SECTOR-57, GAUTAM BUDH NAGAR, NOIDA, Uttar Pradesh, 201301 India |
| 18514651 | | AMANO WINERY OPERATIONS LLC, PO BOX 435, CALISTOGA, CA 94515-0435 |
| 18514652 | + | AMANTE DIVINE WINE & SPIRITS, 1611 W WHISPERING WIND DR #4, PHOENIX, AZ 85085-0651 |
| 18514654 | + | AMARALS BAKERY INC., JESSICA AMARAL, 241 Globe St, Fall river, MA 02724-1396 |
| 18514655 | | AMARAVATHI TEXTILES, 9-D/5 RAMAKRISHNAPURAM, KARUR TAMILNADU, 639001, India |
| 18514656 | | AMARELLI FABBRICA DI LIQUIRIZI, DI FORTUNATO AMARELLI & C SAS, CONTRADA AMARELLI SS 106, ROSSANO AG, I-87067, Italy |
| 18514657 | | AMARETTI VIRGINIA SRL, LOC. PRAPICCININ 6, SASSELLO AG, 17046, Italy |
| 18514658 | + | AMARILLO BI-CITY-COUNTY, HEALTH DISTRICT, P.O. BOX 1971, AMARILLO, TX 79105-1971 |
| 18514659 | + | AMARILLO GLOBE-NEWS, CLASSIFIED PAYMENTS, P.O. BOX 2091, AMARILLO, TX 79166-0001 |
| 18514660 | + | AMATURO GROUP OF SANTA ROSA, PO BOX 2158, SANTA ROSA, CA 95405-0158 |
| 18514661 | | AMAX ENGINEERING CORPORATION, P.O. BOX 45575, SAN FRANCISCO, CA 94145-0575 |
| 18514664 | | AMAZON SERVICES LLC, Amazon Capital Services LLC, PO Box 035184, Seattle, WA 98124-5184 |
| 18514665 | | AMAZON SERVICES LLC, PO BOX 035184, SEATTLE, WA 98124-5184 |
| 18514668 | | AMBADI ENTERPRISES LTD, PLOT NO.554 UDYOG VIHAR, PHASE 5, GURGAON HARYANA, 122016, India |
| 18514669 | + | AMBASSADOR ENTERPRISES INC., AE SYSTEMS, P.O. BOX 1258, PORTSMOUTH, VA 23705-1258 |
| 18514670 | + | AMBASSADOR LIMOUSINE, 3215 CINDER LANE, LAS VEGAS, NV 89103-3004 |
| 18514671 | + | AMBER K JONES, PO BOX 30747, SANTA BARBARA, CA 93130-0747 |
| 18514672 | + | AMBER RIVER DISTRIBUTORS, P.O. BOX 80156, 432 SO. CLOVERDALE, SEATTLE, WA 98108-4546 |
| 18514673 | | AMBIENTE EUROPE BV/JS, LAAN DE WIJZE 19, BEUGEN, North Brabant, 5835 DS, Netherlands |
| 18514674 | | AMBIENTE EUROPE BV/JS, Saalgasse, 22, Frankfurt, 60311, Germany |
| 18514675 | + | AMBIENTE WINE IMPORTING CO INC, 2314 RUTLAND DR. #205, AUSTIN, TX 78758-5274 |
| 18514676 | | AMBIKA EXPORTS, NAILA HOUSE MOTI DOONGRI ROAD, JAIPUR, 302 004, India |
| 18514677 | + | AMBLE LANDSCAPING INC., 3624 PIONEER ROAD, VERONA, WI 53593-9766 |
| 18514678 | + | AMC DESIGNS, ANNE WASHMERA, 505 TIDEWAY DRIVE, ALAMEDA, CA 94501-3669 |
| 18514680 | | AMCAP COWESETT II LLC, 201 NORTH 78TH ST., STAMFORD, CT 06902 |
| 18514682 | + | AMCAP COWSETT II LLC, Quaker Real Estate Trust, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18514683 | | AMCAP COWSETT II LLC, 201 NORTH 78TH ST., OMAHA, STAMFORD, CT 06903 |
| 18514684 | + | AMCOR PACKAGING DISTRIBUTION, 1900 W UNIVERSITY DR SUITE 101, TEMPE, AZ 85281-3292 |
| 18514686 | | AMERENIP, PO BOX 66301, ST LOUIS, MO 63166-6301 |
| 18514724 | + | AMERI-SOURCE PUBLICATIONS, P.O. BOX 2661, CHAMPLAIN, NY 12919-2661 |

| | | |
|---|---|---|
| 18514688 | + | AMERICAN BEVERAGE CORP, American Beverage Corp, Jeffrey A DePinto Sr Director, 1 High Ridge Park 3rd Floor, Stamford, CT 06905-1330 |
| 18514690 | + | AMERICAN BEVERAGE CORP, PAMELA BORGIA, PO BOX 70782, Philadelphia, PA 19176-0782 |
| 18514691 | + | AMERICAN BEVERAGE MARKETERS, MARTYNA BAKER, PO BOX 347, NEW ALBANY, IN 47151-0347 |
| 18514692 | | AMERICAN BOOK COMPANY, PO BOX 306245, NASHVILLE, TN 37230-6245 |
| 18514693 | + | AMERICAN BOX & RECYCLING CO, 3900 NORTH 10TH STREET, PHILADELPHIA, PA 19140-3132 |
| 18514694 | + | AMERICAN CAT CLUB, GERMAN VINOUM, 148 MADISON AVENUE, 8th FLOOR, NEW YORK, NY 10016-6777 |
| 18514695 | + | AMERICAN CLASSIC BAKERY, MARIA SAGASTUME, 5 SHERMAN STREET, LINDEN, NJ 07036-1953 |
| 18514697 | + | AMERICAN CRAFTS, LC/AMCRAFT, 588 W 400 S, LINDON, UT 84042-1984 |
| 18514700 | + | AMERICAN DREAM HOME GOODS INC., 107 Trumbull St, Bldg A5 5th FL, Elizabeth, NJ 07206-2165 |
| 18514701 | + | AMERICAN ELECTRODYNE SERV.CORP, dba AES ELECTRICAL SERVICE, 15716 AVE.C STE.2, CHANNELVIEW, TX 77530-4057 |
| 18514703 | | AMERICAN EXCHANGE TIME LLC, PO BOX 1036, Charlotte, NC 28201-1036 |
| 18514707 | | AMERICAN LICORICE CO., MARJORIE CRANE, P.O. BOX 843242, KANSAS CITY, MO 64184-3242 |
| 18514708 | | AMERICAN MARKETING ENT, PO Box 37998, Charlotte, NC 28237-7998 |
| 18514709 | + | AMERICAN PLASTIC TOYS INC, 799 LADD ROAD, WALLED LAKE, MI 48390-3025 |
| 18514710 | + | AMERICAN POP CORN COMPANY, JILL BAKER, PO BOX 178, SIOUX CITY, IA 51102-0178 |
| 18514711 | + | AMERICAN TEXTILE COMPANY, INCORPORATED, KRISSIE SCHMITT, STEVE CRANE, 10 NORTH LINDEN STREET, DUQUESNE, PA 15110-1067 |
| 18514712 | + | AMERICAN TEXTILE INDUSTRIES, UZAIR BHAKRANI, 6070 MEYERS PARK, Suwanee, GA 30024-4579 |
| 18514714 | + | AMERICANFLAT, GUADALUPE MEREA GUADALUPE MEREA, 230 5TH AVENUE SUITE 1417, NEW YORK, NY 10001-7789 |
| 18514715 | + | AMERICLEAN SERVICE CO INC, 10020 KINGS CANYON COURT, STOCKTON, CA 95209-3804 |
| 18514716 | + | AMERICN NORTHWEST DIST. INC., 8445 SOUTH 228TH STREET, KENT, WA 98031-2430 |
| 18514717 | + | AMERICOMM DIRECT MARKETINGINC, 10600 E. 54TH AVE. UNIT D, DENVER, CO 80239-2132 |
| 18514720 | | AMERIGAS - SACRAMENTO, PO BOX 7155, PASADENA, CA 91109-7155 |
| 18514721 | | AMERIGAS - YPSILANTI, 5025 CARPENTER RD., YPSILANTI, MI 48197-9601 |
| 18514723 | | AMERISHOP WOODLANDS (PCII), DEPT./DRAWER AL00231, PO BOX 830777, BIRMINGHAM, AL 35283-0777 |
| 18514725 | | AMERITECH, P.O. BOX 4520, CAROL STREAM, IL 60197-4520 |
| 18514728 | | AMF EXPORTS PRIVATE LIMITED, DSIDC SHED NO. 106 PHASE-1, OKHLA INDUSTRIAL COMPLEX, NEW DELHI, 110020, India |
| 18514729 | | AMGEN FURNITURE INDUST SDN BHD, 18-1 JALAN UTARA, OFF JALAN IMBI, KUALA LUMPUR, Johor 55100, Malaysia |
| 18514731 | + | AMLOID CORPORATION, 7 RIDGEDALE AVENUE, SUITE 1A, CEDAR KNOLLS, NJ 07927-1120 |
| 18514732 | + | AMMA ELECTRIC, 14360 HAYCOCK STREET, SLOUGHHOUSE, CA 95683-9708 |
| 18514733 | | AMORIM CORK COMPOSITES S.A., RUA DE MELADAS 260, PO BOX 1, MOZELOS VFR, 4536-902, Portugal |
| 18514734 | | AMOS FOOD (HK) LIMITED, RM 4 16/F HO KING COMM CTR, 2-16 FA YUEN ST, MONGKOK FL, Kowloon, Hong Kong |
| 18514736 | + | AMP ELECTRIC LANDSCAPE &, CONSTRUCTION CO INC, 7625 HAYVENHURST AVE #10, VAN NUYS, CA 91406-1701 |
| 18514737 | | AMPAC, AMY ROBLIN, 25366 NETWORK PLACE, CHICAGO, IL 60673-1253 |
| 18514738 | + | AMPLIFY SNACK BRANDS INC -, PAYMENT LOCKBOX, PO BOX 732668, DALLAS, TX 75373-2668 |
| 18514739 | + | AMPTEK ELECTRIC LLC, 84 ETHEL AVENUE, HAWTHORNE, NJ 07506-1529 |
| 18514740 | | AMRAPALI EXPORTS, G-40 SEZ-II, SITAPURA INDUSTRIAL AREA, JAIPUR, 302022, India |
| 18514741 | + | AMRAPUR OVERSEAS INC., MAYNA STRAIN, 1560 EAST 6TH STREET, CORONA, CA 92879-1712 |
| 18514742 | + | AMS FILLING SYSTEMS INC, 49 GREAT VALLEY PARKWAY, MALVERN, PA 19355-1302 |
| 18514743 | + | AMS STAFFING INC, 385 CEDAR AVE, HIGHLAND PARK, IL 60035-4139 |
| 18514744 | + | AMSA INC, VERSA CART SYSTEMS, PO BOX 17425, BOULDER, CO 80308-0425 |
| 18514750 | | AMTECH LIGHTING SERVICES, DEPT 1644, SCF, PASADENA, CA 91050 |
| 18514751 | + | AMTICO INTERNATIONAL INC., 6480 ROSWELL ROAD, ATTN ACCOUNTS RECEIVABLE, ATLANTA, GA 30328-3148 |
| 18514752 | + | AMY B LINDEMAN, PO BOX 481, TIJERAS, NM 87059-0481 |
| 18514753 | + | AMY B VANDEVELD CLIENT TRUST, LAW OFFICE OF AMY B VANDEVELD, 1850 5TH AVE SUITE 22, SAN DIEGO, CA 92101-2713 |
| 18514754 | + | AMY BELIEVES IN PINK, 215 OCEAN STREET, BEACH HAVEN, NJ 08008-1629 |
| 18514755 | + | AMY BLANKENSHIP LLC, P O BOX 362, HENDERSON, TN 38340-0362 |
| 18514756 | + | AMY MIKLER PHOTOGRAPHY, P O BOX 6071, AUSTIN, TX 78762-6071 |
| 18514757 | + | ANA TRANSPORTATION SERVICE, 3275 VETERANS MEMORIAL HGWY, UNITE B-7, RONKONKOMA, NY 11779-7664 |
| 18514758 | | ANACOMP, PO BOX 100335, PASADENA, CA 91189-0335 |
| 18514759 | + | ANALYSIS RESEARCH PLANNING COR, 1220 19TH STREETN.W. STE.700, WASHINGTON, DC 20036-2445 |
| 18514760 | | ANAND ENTERPRISES, VILLAGE MAOU HARTHALA, INDUSTRIAL AREA, MORADABAD, 244001, India |
| 18514761 | | ANAND INTERNATIONAL, 191-192 SECTOR 25 PART II, HUDA, PANIPAT HARYANA, 132103, India |
| 18514762 | + | ANASAZI FIELDS WINERY, P.O. BOX 712, PLACITAS, NM 87043-0712 |
| 18514763 | | ANASTACIO CERAMICS, 192 STO.NINO, STO.TOMAS, PAMPANGA, 2020, Philippines |
| 18514765 | | ANBEN PAPER PRODUCTS HK LTD, UNIT 6076/F ENTERPRISE SQ T3, 9 SHEUNG YUET ROAD, KOWLOON BAY,, Hong Kong |
| 18514766 | | ANCHOR COMPUTER, 1300 WALT WHITMAN RD STE 103, MELVILLE, NY 11747-3001 |
| 18514767 | + | ANCHOR DISTRIBUTING CO, P.O. BOX 4296, SAN RAFAEL, CA 94913-4296 |
| 18514768 | | ANCHOR HOCKING HOLDINGS INC, BRANDI LUCAS, PO BOX 631600, dba ANCHOR HOCKING Co, Cincinnati, OH |

|  |  | 45263-1600 |
|---|---|---|
| 18514769 | + | ANCHOR/CANTEEN REFRESHMENT SRV, 914 CAVALIER BLVD, CHESAPEAKE, VA 23323-1513 |
| 18514770 |  | ANCON DESIGN INTERNATIONAL/AC, 330 RM CHAMPAGNE COVENANT, BLDG D,XIANGMAO RD,GONGSHU DST, HANGZHOU, Zhejiang 310011, China |
| 18514771 | + | AND PRODUCTIONS, 26664 ISABELLA PARKWAY, SANTA CLARITA, CA 91351-6951 |
| 18514773 |  | ANDERSON ARMORED CAR SERV.INC., P.O. BOX 1223, WILMINGTON, DE 19899-1223 |
| 18514774 | + | ANDERSON CARPET & LINOLEUM, 4101 BROADWAY, OAKLAND, CA 94611-5111 |
| 18514775 | + | ANDERSON GROUP INTERNATIONAL, 2523 EVERGREEN AVE, WEST SACRAMENTO, CA 95691-3013 |
| 18514778 | + | ANDERSON PEST CONTROL INC, 501 W. LAKE STREET, SUITE 204, ELMHURST, IL 60126-1419 |
| 18514779 | + | ANDES IMPORTERS INC, 1993 SALEM INDUSTRIAL DRIVE, SALEM, VA 24153-3141 |
| 18514781 | + | ANDRADES CART SERVICE, 438 POCATELLO DR., SAN JOSE, CA 95111-2248 |
| 18514782 | + | ANDRE FOURNIER WINE CO., 22 SEAMAST PASSAGE, CORTE MADERA, CA 94925-1918 |
| 18514783 | + | ANDRE PROST INC, BOX 835, OLD SAYBROOK, CT 06475-0835 |
| 18514786 |  | ANDREA STAINER SAS, LOCALITA NOVOLETO, PONTREMOLI AG, 54027, Italy |
| 18514787 |  | ANDREW CORPORATION, P.O. BOX 98934, CHICAGO, IL 60693-8934 |
| 18514788 | + | ANDREW MANDOLENE, DBA STUDIO 1960.COM, P.O. BOX 27907, LOS ANDGELES, CA 90027-0907 |
| 18514789 |  | ANDROS SNC, ZONE INDUSTRIELLE, BIARS SUR CERE, 46130, France |
| 18514790 | + | ANDY GUMP INC., 26954 RUETHER AVE., SANTA CLARITA, CA 91351-2415 |
| 18514792 | + | ANGELA YEATS, DBA LIGHTNING WINDOW CLEANING, P.O. BOX 814, HOLLY SPRINGS, MS 38635-0814 |
| 18514793 |  | ANGELES WINE AGENCY, MONTANA DEPT.OF REVENUE LIQUOR LICENSING, 2517 AIRPORT RD., VAN NUYS, CA 91406 |
| 18514794 | + | ANGSTROM GRAPHICS, 2025 MCKINLEY STREET, HOLLYWOOD, FL 33020-3139 |
| 18514795 | + | ANGUS INVESTMENTS LLC, 1 SLEIMAN PARKWAY SUITE 250, JACKSONVILLE, FL 32216-8059 |
| 18514796 | + | ANHEUSER BUSCH SALES COMPANY, P.O. BOX 3000, POMONA, CA 91769-3000 |
| 18514797 |  | ANHEUSER BUSCH SALES POMONA, 2800 S RESERVOIR ST, POMONA, CA 91766-6525 |
| 18514798 | + | ANHEUSER-BUSCH ADVENTURE PARK, ONE BUSCH GARDENS BLVD., WILLIAMSBURG, VA 23185-5664 |
| 18514799 | + | ANHEUSER-BUSCH INC.- STOCKTON, PO BOX 5218, STOCKTON, CA 95205-0218 |
| 18514800 | + | ANHEUSER-BUSCH INC.OF KY, 4400 PRODUCE ROAD, LOUISVILLE, KY 40218-3068 |
| 18514801 |  | ANHEUSER-BUSCH SALES CO-DENVER, 1455 EAST 62ND AVENUE, DENVER, CO 80216-1241 |
| 18514802 | + | ANHEUSER-BUSCH SALES OF CANTON, 1611 MARIETTA AVE. SE, CANTON, OH 44707-2573 |
| 18514803 | + | ANHEUSER-BUSCH SALES OF WA INC, 3215 LIND AVE SW, RENTON, WA 98057-3320 |
| 18514805 |  | ANHUI ARTS & CRAFTS/AC, AACC MANION, 168 FUNAN RD, Anhui, HEFEI, ANHUI,, China |
| 18514807 | + | ANHUI GARMENTS IMP. & EXP/NAFTALI, PO Box 404322, Atlanta, GA 30384-4322 |
| 18514806 |  | ANHUI GARMENTS IMP. & EXP/NAFTALI, NO.436, CHANGJIANG ROAD (C), HEFEI, Anhui 230061, China |
| 18514809 |  | ANHUI HUIJIA HOMEHOLD CO, LTD/UNCS, PO Box 404322, Atlanta, GA 30384-4322 |
| 18514808 |  | ANHUI HUIJIA HOMEHOLD CO, LTD/UNCS, DINGGOU VLG, TIANQIAO VLG, MAJI TOWN, NAAnhui,MENGCHENGCOUNTY,233526 China |
| 18514811 | + | ANHUI LIGHT IND./MELANGE HOME, 230 FIFTH AVE.SUITE 1207, NEW YORK, NY 10001-7818 |
| 18514810 |  | ANHUI LIGHT IND./MELANGE HOME, ALIC CENTER, 8 TIANDA ROAD, HEFEI CHN, Anhui 230088, China |
| 18514819 | + | ANHUI LIGHT INDUSTRIES/ORLY, 15 W 34TH ST. 7FL, NEW YORK CITY, NY 10001-3015 |
| 18514821 |  | ANHUI Z & A IMP & EXP CO LTD/AC, ZIJIN BLDG., 1106 FURONG ROAD, Anhui, HEFEI, CHN,, China |
| 18514823 | + | ANHUII 4-SPACE DIGITAL/IMPACT, 223 SE 1ST AVENUE PO BOX 550, CLARA CITY, MN 56222-0550 |
| 18514822 |  | ANHUII 4-SPACE DIGITAL/IMPACT, NO.3054, 4TH,CUIHU ROAD (WEST), TONGLING CITY, Anhui 244000, China |
| 18514824 |  | ANIMAL EXPERTS INC., 3291 W. CINNAMON DR., TUCSON, AZ 85741-3304 |
| 18514825 | + | ANIMAL SERVICES OF MICHIGAN, PO BOX 25, WHITTAKER, MI 48190-0025 |
| 18514826 |  | ANIXTER-DISTRIBUTION CORP, P.O. BOX 847428, DALLAS, TX 75284-7428 |
| 18514827 |  | ANJI HUAXIA BAMBOO & WOOD PRODUCTS CO, XIAOFENG TOWN, HUZHOU CITY, Beijing, ZHEJIANG, 313301, China |
| 18514828 |  | ANJI TIANHAO BAMBOO AND WOOD, SHIMA DIPU TOWN, ZHEJIANG, Beijing 313300, China |
| 18514829 |  | ANJI ZHENDA BAMBOO/WOOD TRADNG, RM 1205 DEVELOPMENT MANSION, NO.1 SHENGLI WEST ROAD, Beijing, ZHEJIANG,, China |
| 18514830 |  | ANKER PLAY PRODUCTS LLC, DEPT 2129, PO Box 122129, Dallas, TX 75312-2129 |
| 18514831 |  | ANM ELECTRIC INC, 8810 172ND AVENUE NE, REDMOND, WA 98052-3212 |
| 18514832 | + | ANN ARBOR AREA CHAMBER OF COMM, 425 S. MAIN SUITE 103, ANN ARBOR, MI 48104-2303 |
| 18514833 | + | ANN ARBOR DOOR SYSTEMS INC, 2200 S INDUSTRIAL STE E, ANN ARBOR, MI 48104-6103 |
| 18514834 | + | ANNA M MICHALKO, PO BOX 683388, PARK CITY, UT 84068-3388 |
| 18514835 |  | ANNIES MARLBOROUGH LTD, STATE HIGHWAY 1, RD3, BLENHEIM 7273,, New Zealand |
| 18514836 |  | ANNIN & COMPANY, PO BOX 970076, BOSTON, NJ 02297-0076 |
| 18514837 | + | ANNIN FLAGMAKERS, PAUL AGNONE, 430 MOUNTAIN AVE. SUITE 410, NEW PROVIDENCE, NJ 07974-2732 |
| 18514838 | + | ANONA STUDIO LLC, PO BOX 137, ERWINNA, PA 18920-0137 |
| 18514839 |  | ANOTHER BEER & WINE COMPANY, 65 RED ROCK DR, OROVILLE, CA 95966-7810 |
| 18514840 |  | ANQIU PENGYU ARTS&CRAFTS CO.,LTD/AC, 392 JINGYANG STREET, ANQIU, Shandong 262119, China |
| 18514841 |  | ANS, 1-6, Ground Floor, 127/C, Vardhaman Chambers Kalyan Street, Masjid East, Mumbai, Maharashtra, 400009 India |
| 18514842 |  | ANS, Vardhaman Chambers Kalyan St Masjid E, Mumbai, Maharashtra, 40000, India |
| 18514843 | + | ANS CONSULTANTS INC., 4405 SOUTH CLINTON AVE., SOUTH PLAINFIELD, NJ 07080-1230 |

| | | |
|---|---|---|
| 18514844 | | ANS/INDIAN, 1-6 GROUND FLOOR, 27/C VARDHAMAN CHAMBERS, KALYAN STREET, MASJID BUNDER EAST, Maharashtra, MUMBAI 400009 India |
| 18514845 | | ANS/INDIAN, 127C, VARDHAMAN CHAMBERS, KAYLAN STREET, MASJID EAST, MUMBAI, 400009, India |
| 18514846 | | ANTAAR & S SPA, VIA ALDO MORO 3, CAVA MANARA - PV AG, 27051, Italy |
| 18514847 | + | ANTARES INC., 7250 NW 36TH AVE., MIAMI, FL 33147-5834 |
| 18514848 | + | ANTFELICI PHOTOGRAPHY LLC, 26 NONQUIT ST, WEST HAVEN, CT 06516-1419 |
| 18514849 | + | ANTHONYS CUSTOM HAULING, 410 SHORELINE DR., GULF BREEZE, FL 32561-4515 |
| 18514851 | | ANUJ OVERSEAS/CLOUD9, TINA YANG, Ganpati Nagar, Mathura Road, Hathras, Uttar Pradesh, 204101 India |
| 18514852 | | ANUSHREE ACCESSORIES PVT LTD, 307 PATPARGANJ IND. ESTATE, DELHI, 110092, India |
| 18514853 | | ANY PLANTER/STARZ RISING, NO.88 YUCHENG INDUSTRIAL AREA, DANYAND CITY, JIANGSU, Jiangsu 212300, China |
| 18514854 | + | ANYAS LICORICE INC., 261 HUDSON STREET #10V, NEW YORK, NY 10013-1573 |
| 18514855 | + | ANYBILL FINANCIAL SERVICES INC, 800 MAINE AVE SW, SUITE 650, WASHINGTON, DC 20024-2805 |
| 18514856 | + | ANYTIME LOCK & KEY INC, 6216 FAIRVIEW AVENUE, BOISE, ID 83704-7769 |
| 18514858 | | ANYWAY HOME DECO CO., LTD/AC, 366 Zhao Jia Bang Road, Suite 23D, Shanghai, Shanghai,, China |
| 18514859 | + | ANZAC COMPUTER EQUIPMENT CORP., 31057 GENSTAR ROAD, HAYWARD, CA 94544-7831 |
| 18514862 | + | AP BENEFIT ADVISORS LLC, 10 NORTH PARK DRIVE, SUITE 200, HUNT VALLEY, MD 21030-1827 |
| 18514864 | + | APACHE MILLS INC, PO BOX 907, CALHOUN, GA 30703-0907 |
| 18514865 | | APEX INDUSTRY SERVICE INC., DBA MCE EAST BAY, 1320 ARNOLD DR STE 256, MARTINEZ, CA 94553-6537 |
| 18514866 | | APEX INTERNATIONAL/TMERCH, A-27, SECTOR-58, NOIDA, UTTAR PRADESH, 201301, India |
| 18514867 | + | APEX PAINTING & DECORATING INC, 105 E HELLEN STREET, PALATINE, IL 60067-6920 |
| 18514868 | | APEX REFREGERATION CORP, dba PELCO SALES & SERVICE, 1550 PARK AVE, EMERYVILLE, CA 94608-3502 |
| 18514869 | | APEX SALES GROUP INC., 16 CARROLL LANE, HALIFAX, NS B3M 0C2, Canada |
| 18514871 | + | APEX TRAVEL - ACCOUNTING, 150 POST STREET STE. 650, SAN FRANCISCO, CA 94108-4719 |
| 18514872 | | APF, fbo TEMPTRENDS / EVENTTRENDS, PO BOX 823461, PHILADELPHIA, PA 19182-3461 |
| 18514873 | + | APHROCHIC, 1351 DEAN STREET, THIRD FLOOR, BROOKLYN, NY 11216-3403 |
| 18514874 | + | API FUND FOR PAYROLL EDUCATION, 711 NAVARRO STREET STE. 100, SAN ANTONIO, TX 78205-1795 |
| 18514875 | | APL, 1395 MIDDLE HARBOR ROAD, OAKLAND, CA 94607 |
| 18514877 | | APM TERMINALS VIRGINIA, ATTN ACCOUNTS RECEIVABLE, 9300 ARROWPOINT BLVD.1ST FL., CHARLOTTE, NC 28273-8136 |
| 18514878 | + | APN CONSULTING INC, 1100 CORNWALL RD, SUITE # 205, MONMOUTH JUNCTION, NJ 08852-2441 |
| 18514879 | | APOGEE COMMUNICATIONS, KMXZ/KKND/KKHG, P.O. BOX 28825, TUCSON, AZ 85726-8825 |
| 18514880 | + | APOLLO DRAIN SERVICE, P.O. BOX 818, APTOS, CA 95001-0818 |
| 18514881 | + | APOLLO RETAIL SPECIALISTS LLC, 4450 E ADAMO DRIVE, SUITE 501, TAMPA, FL 33605-5941 |
| 18514882 | + | APOSTROPHE, 217 CENTRE STREET 7TH FLOOR, NEW YORK, NY 10013-3624 |
| 18514883 | | APOTHEKER H ZWETZ GMBH, AM THARANDTER WALD 12, MOHORN-GRUND, 1723, Germany |
| 18514884 | + | APP47 INC, 2291 WOOD OAK DRIVE, SUITE # 150, HERNDON, VA 20171-6007 |
| 18514885 | + | APPALACHES VERMONT INC, AREIAN ARCHER, 145 PINE HAVEN SHORES RD, SUITE 1000-Y, SHELBURNE, VT 05482-7812 |
| 18514886 | | APPELLATION, P.O. BOX 2016, MARION, OH 43305-2016 |
| 18514887 | + | APPELLATION WINE & SPIRITS, 2875 N. LAMB BLVD. SUITE 9, LAS VEGAS, NV 89115-3492 |
| 18514888 | + | APPLE FORD OF RED LION, 3250 CAPE HORN ROAD, RED LION, PA 17356-9073 |
| 18514889 | + | APPLE INC, 1 INFINITE LOOP, CUPERTINO, CA 95014-2084 |
| 18514890 | | APPLE ONE TEMP. EMPLOYMENT, 1515 SO.EL CAMINO REAL3RD FLR, SAN MATEO, CA 94402 |
| 18514891 | + | APPLE SUNSHINE, 707 E WESTERN AVENUE, AVONDALE, AZ 85323-2425 |
| 18514892 | | APPLIANCE PARTS & EQUIP DIST, 1123 E BIANCHI ROAD, STOCKTON, CA 95210-3521 |
| 18514893 | | APPLIANCE REPAIR SPECIALISTS, APPLIANCE SERVICE, P.O. BOX 110127, CAMPBELL, CA 95011-0127 |
| 18514894 | | APPLICATION ASSOCIATES, 39 DANVILLE OAK PLACE, DANVILLE, CA 94526-2452 |
| 18514895 | | APPLIED ECONOMICS, 4648 EAST SHEA BLVD STE A-260, PHOENIX, AZ 85028 |
| 18514896 | + | APPLIED INDUSTRIAL TECHNOLOGIE, ONE APPLIED PLAZA, CLEVELAND, OH 44115-2519 |
| 18514897 | | APPLIED INTELLIGENCE GROUP INC, P.O. BOX 60994, CHARLOTTE, NC 28260-0994 |
| 18514898 | + | APPLIED RITE DOORS&DOCKS INC., 4200 EAST TENNESSEE ST., TUCSON, AZ 85714-2133 |
| 18514899 | + | APPLIED TECHNOLOGY VENTURES, 4577 HINCKLEY INDUSTRIAL PKWY., CLEVELAND, OH 44109-6009 |
| 18514900 | + | APPSFLYER INC, 100 1ST STREET, SAN FRANCISCO, CA 94105-3082 |
| 18514902 | | APT MARKETING SOLUTIONS, 970 S 300 W, SALT LAKE CTY, UT 84101-2823 |
| 18514903 | + | AQUA BARRIERS INC., P.O. BOX 95, NORFOLK, MA 02056-0095 |
| 18514904 | + | AQUA PLUMBING SERVICES INC, 7129 NORTH AUSTIN AVENUE, NILES, IL 60714-4617 |
| 18514905 | + | AQUA-LEISURE INDUSTRIES, 525 BODWELL STREET, PO BOX 239, AVON, MA 02322-0239 |
| 18514907 | + | AQUALINE PURE WATER SERVICES INC, PO BOX 180102, BOSTON, MA 02118-0002 |
| 18514908 | + | AQUAPURE, WS# 160, PO BOX 414378, KANSAS CITY, MO 64141-4378 |
| 18514909 | | AQUENT, FILE 70238, LOS ANGELES, CA 90074-0238 |
| 18514911 | + | AQUIDNECK GROUP LLC, WMR GROUP LLC, C/O CROSSPOINT ASSOCIATES INC, 188 NEEDHAM STREET SUITE 255, NEWTON, MA 02464-1563 |
| 18514916 | + | ARA LOCKSMITH, 4324 WILLIAMS RD., FORT WORTH, TX 76116-1424 |
| 18514917 | | ARABESQUE, 166AVENUE FARHAT HACHED, NABEUL, 8000, Tunisia |

| | | |
|---|---|---|
| 18514918 | + | ARAGON MEDICAL CENTER, 41750 WINCHESTER RD. STE N, ATTN CRYSTAL, TEMECULA, CA 92590-4898 |
| 18514919 | + | ARAMARK UNIFORM SERVICES, 103 OLD COLONY AVE., EAST TAUNTON, MA 02718-1141 |
| 18514920 | + | ARAMARK UNIFORM SERVICES INC., P.O. BOX 5034, HAYWARD, CA 94540 |
| 18514922 | | ARANDA TEXTILE MILLS PTY LTD, 1 WOL STREET, HOMELAKE EXT, RANDFONTEIN, 1759, South Africa |
| 18514923 | + | ARAPAHOE COUNTY TREASURER, P.O. BOX 571, LITTLETON, CO 80160-0571 |
| 18514924 | + | ARARAT IMPORT EXPORT CO.LLC, 1505 CAPITAL BLVD. SUITE 15, RALEIGH, NC 27603-1199 |
| 18514925 | | ARAS IC VE DIS TICARET LTD STI, ADNAN KAHVECI MAH HARBIYE CAD., SIRIN SANAYISITESI NOA1-1 19A1, ISTANBUL, 34528, Turkey |
| 18514926 | + | ARATARI AT HOME, 44 LEVAN AVE, LOCKPORT, NY 14094-3114 |
| 18514927 | | ARBON EQUIPMENT CORPORATION, BOX 78196, MILWAUKEE, WI 53278-0196 |
| 18514928 | | ARBOR BEVERAGE COMPANY, 2505 W ARBOR RD, ANN ARBOR, MI 48103-9522 |
| 18514929 | + | ARBOR MATERIAL HANDLING INC., 2465 MARYLAND ROAD, WILLOW GROVE, PA 19090-1785 |
| 18514930 | + | ARC BBSTNCA001 LLC, 106 YORK ROAD, JENKINTOWN, PA 19046-3233 |
| 18514931 | | ARC INTERNATIONAL NORTH AMERIC, BETH SMITH, P.O. BOX 32097, NEW YORK, NY 10087-2097 |
| 18514933 | + | ARC PCBIRAL001 LLC, REF CTS, 106 YORK ROAD, JENKINTOWN, PA 19046-3233 |
| 18514934 | + | ARC Placement Group LLC, 1255 Treat Blvd - Suite 300, Walnut Creek, CA 94597-7965 |
| 18514935 | + | ARCADE INSULATION & FIRESTOP, 7500 SAN JOAQUIN STREET, SACRAMENTO, CA 95820-2141 |
| 18514936 | + | ARCANA LLC, 23 BLACKBERRY DRIVE, NAPA, CA 94558-7015 |
| 18514938 | + | ARCEE DESIGN, 34 DONNA DRIVE, BLOOMFIELD, NJ 07003-2826 |
| 18514940 | + | ARCH WHOLESALE LLC, 1044 CATALPA DRIVE, OFALLON, IL 62269-3537 |
| 18514941 | + | ARCH WIRELESS INC., 345 SPEAR ST. SUITE #540, SAN FRANCISCO, CA 94105-1687 |
| 18514942 | | ARCHERS LOCK AND SAFE, 553F N. GLENDALE AVE, GLENDALE, CA 91206 |
| 18514943 | + | ARCHIBALD & SON INC., 3 WINTERBERRY LANE, WAREHAM, MA 02571-1136 |
| 18514945 | + | ARCHIES LIMITED/CROWN POINT, 3077 EAST 98TH STREET,, SUITE #265, INDIANAPOLIS, IN 46280-1855 |
| 18514946 | + | ARCHITECTURAL DESIGN & SIGNS, 1802 AMERICAN STREET, ANAHEIM, CA 92801-1001 |
| 18514947 | + | ARCHITECTURAL GROUP INTL, 15 W. SEVENTH STREET, COVINGTON, KY 41011-2301 |
| 18514948 | + | ARCHSTONE-THE LOFTS, AT ALBERT PARK, 155 ANDERSON DR., SAN RAFAEL, CA 94901-3999 |
| 18514949 | + | ARCO RESTAURANT SERVICE, 1215 EAST POWELL, GRESHAM, OR 97030-8033 |
| 18514950 | + | ARCOM PUBLISHING INC., DBA TIMES COMMUNITY NEWSPAPERS, 13873 PARK CENTER RD STE 301, HERNDON, VA 20171-3287 |
| 18514953 | + | ARCP MT Florence KY, LLC, Attn Lisa M. Peters, Esq., c/o Kutak Rock LLP, 1650 Farnam Street, Omaha, NE 68102-2186 |
| 18514951 | + | ARCP MT Florence KY, LLC, ARCP MT Florence KY, LLC, Attn Legal Department, c/o CIM Group, 2398 East Camelback Road, 4th Floor Phoenix, AZ 85016-9011 |
| 18514952 | + | ARCP MT Florence KY, LLC, Attn Legal Department, c/o CIM Group, 2398 East Camelback Road, 4th Floor, Phoenix, AZ 85016-9011 |
| 18514954 | | ARCP MT HAGERSTOWN MD LLC, 0/ID PT4770, P.O. BOX 31001-3068, Pasadena, CA 91110-3068 |
| 18514957 | + | ARCP MT Hagerstown MD, LLC, c/o Kutak Rock LLP, Attn Lisa M. Peters, Esq., 1650 Farnam Street, Omaha, NE 68102-2186 |
| 18514955 | + | ARCP MT Hagerstown MD, LLC, ARCP MT Hagerstown MD, LLC, c/o CIM Group, Attn Legal Department, 2398 East Camelback Road, 4th Floor Phoenix, AZ 85016-9011 |
| 18514956 | + | ARCP MT Hagerstown MD, LLC, c/o CIM Group, Attn Legal Department, 2398 East Camelback Road, 4th Floor, Phoenix, AZ 85016-9011 |
| 18514958 | + | ARCTIC HEATING AND AIR INC., 1201 N. FILBERT STREET, STOCKTON, CA 95205-3812 |
| 18514959 | | ARDA CAM DIS TIC AS, CIHANGIR MAH KEMAL TURKLER SOK, NO 3 AVCILAR, ISTANBUL, 34310, Turkey |
| 18514960 | | ARDA GLASSWARE/JS, KOPRU CAD., 16 MAHMUTBEY, ISTANBUL, 99999, Turkey |
| 18514962 | + | AREA WIDE EXTERMINATORS INC, 2239 COUNTRY CLUB BLVD., STOCKTON, CA 95204-4803 |
| 18514963 | + | AREA WIDE MURRAYS LLC, P.O.BOX 564, OAK LAWN, IL 60454-0564 |
| 18514964 | + | AREA WIDE SWEEPING AND, MAINTENANCE INC., P.O. BOX 133, CHANDLER, AZ 85244-0133 |
| 18514965 | + | AREAWIDE LOCK & KEY, P.O. BOX 6975, HILTON HEAD ISLAND, SC 29938-6975 |
| 18514966 | + | ARENS ELECTRIC INC., 4735 S. SANTA FE CR., ENGLEWOOD, CO 80110-6471 |
| 18514967 | + | ARENT FOX LLP, 1717 K STREET NW, WASHINGTON, DC 20006-5343 |
| 18514968 | + | ARETT SALES CORP, PO BOX 536608, PITTSBURGH, PA 15253-5908 |
| 18514969 | + | ARETTI WINES LTD., P.O. BOX 4290, NAPA, CA 94558-0428 |
| 18514970 | | ARG CRHAGMD001, LLC, Jay Kanik, VP Property Mgmt (owners), c/o The Necessity Retail REIT, 38 Washington Street, Newport, RI 02840 |
| 18514971 | | ARG CRHAGMD001, LLC (Hagerstown), c/o The Necessity Retail REIT, 38 Washington Street, Newport, RI 02840 |
| 18514972 | | ARG TCFLOKY001, LLC, Jay Kanik, VP Property Mgmt (owners), c/o The Necessity Retail REIT, 38 Washington Street, Newport, RI 02840 |
| 18514973 | + | ARG TCFLOKY001, LLC (Florence), c/o The Necessity Retail REIT, 38 Washington Square, Newport, RI 02840-2946 |
| 18514974 | | ARG TCFLOKY001, LLC (Florence), c/o The Necessity Retail REIT, 38 Washington Street, Newport, RI 02840 |
| 18514975 | + | ARGENBRIGHT SECURITY INC., P.O. BOX 930943, ATLANTA, GA 31193-0943 |
| 18514976 | | ARGENS SAFE & LOCK COMPANY, 84 SOUTH MAIN ST., SEATTLE, WA 98104-2583 |
| 18514979 | + | ARGENTO SC BY SICURA INC, YULITA CAHYONO, 201 SOUTH TRYON STREET, CHARLOTTE, NC 28202-3212 |
| 18514978 | + | ARGENTO SC BY SICURA INC, YULITA CAHYONO, 14/F-A19, GEMDALE CENTER,, 2007 SHENNAN AVE, FUTIAN DIST., SHENZHEN, PR, Guangdong 518000 China |
| 18514980 | | ARGUS LEADER, PO BOX 677349, DALLAS, TX 75267-7349 |
| 18514981 | + | ARIA GROUP ARCHITECTS INC., 1100 WEST LAKE ST. SUITE 140, OAK PARK, IL 60301-6712 |

| | | |
|---|---|---|
| 18514982 | | ARIADNE SOFTWARE LIMITED, HELEN TAYLOR, 2 THE BEECHES, BEECH LANE, WILMSLOW, SK9 5ER United Kingdom |
| 18514984 | | ARIEN METALS PVT LTD, C-49 SEC-58, NOIDA (UP), 201301, India |
| 18514985 | | ARIHANT EXPORTS, 24 MAHAVIR VIHAR, RATHYATRA, VARANASI, 221010, India |
| 18514986 | | ARIUS, 2140 DELA CRUZ BLVD., SANTA CLARA, CA 95050 |
| 18514987 | + | ARIZONA BEVERAGES USA LLC, 60 Crossways Park Drive West, Woodbury, NY 11797-2018 |
| 18514989 | + | ARIZONA DAILY WILDCAT, UNIVERSITY OF ARIZONA, STUDENT UNION ROOM 5, TUCSON, AZ 85721-0001 |
| 18514990 | + | ARIZONA DEPT OF ALCOHOLIC, BEVERAGE CONTOL, 100 W RANDOLPH, CHICAGO, IL 60601-3218 |
| 18514992 | + | ARIZONA IRRIGATION CO. INC., 1016 EAST IDIAN SCHOOL RD., PHOENIX, AZ 85014-4810 |
| 18514993 | + | ARIZONA MESSENGER SERVICE, P.O. BOX 1831, TUCSON, AZ 85702-1831 |
| 18514995 | + | ARIZONA PLUMBING CONTRACTORS, 3620 NORTH STONE AVE., TUCSON, AZ 85705-3202 |
| 18514996 | + | ARIZONA PROTECTION AGENCY, 3200 N. HAYDEN RD. SUITE 260, SCOTTSDALE, AZ 85251-6655 |
| 18514999 | | ARIZONA WATER COMPANY, PO BOX 29098, PHOENIX, AZ 85038-9098 |
| 18515000 | | ARJAN IMPEX PVT.LTD./INDIAN, AD-100, SANJAY GANDHI TPT., NAGAR, DELHI IN, Delhi 110042, India |
| 18515001 | | ARK CORPORATION, 30-5 SAKAE, ABIKO CHIBA, Hokkaido, 270-1141, Japan |
| 18515002 | | ARK GARDEN LIMITED. HONG KONG, Flat C, 5th Floor, No. 8 Hart Avenue, Tsim Sha Tsui, Kowloon, Hong Kong |
| 18515003 | | ARK GARDEN LIMITED/AC, FLAT 6&7A,TOWER1,11/F, 33 CANTON RD, TSIM SHA TSUI, Hong Kong, China |
| 18515004 | | ARKANSAS SECRETARY OF STATE, P.O. BOX 8014, LITTLE ROCK, AR 72203-8014 |
| 18515005 | | ARKIN LARRY TABAHA, PO BOX 394, CHAMBERS, AZ 86502-0394 |
| 18515006 | + | ARKWRIGHT LLC, SANDEE COLLAZO, 11350 NORCOM ROAD, PHILADELPHIA, PA 19154-2304 |
| 18515009 | + | ARLINGTON CHAMBER OF COMMERCE, 505 E. BORDER ST., ARLINGTON, TX 76010-7402 |
| 18515010 | | ARLINGTON HIGHLANDS LTD, c/o CONNECTED MGMT.SERVICES, P.O. BOX 975456, DALLAS, TX 75397-5456 |
| 18515011 | | ARLINGTON POLICE DEPARTMENT, P.O. BOX 1065, ARLINGTON, TX 76004-1065 |
| 18515012 | | ARLUY, POL.LA PORTALADA CIRCUNDE 26, LOGRONO, 26006, Spain |
| 18515013 | + | ARLYS HOLLOWAY, P.O. BOX 83411, PHOENIX, AZ 85071-3411 |
| 18515014 | + | ARMIDA WINERY, 2201 WESTSIDE ROAD, HEALDSBURG, CA 95448-9342 |
| 18515015 | + | ARMOR SYSTEMS CORP., 2322 N.GREEN BAY RD., WAUKEGAN, IL 60087-4209 |
| 18515016 | + | ARMORED MOTOR SERVICE, 101 VICTOR HEIGHTS PKWY, VICTOR, NY 14564-8938 |
| 18515017 | + | ARMSTRONG ALLEN PLLC, ATTORNEYS AT LAW, 80 MONROE AVE.STE.700, MEMPHIS, TN 38103-2467 |
| 18515018 | + | ARMSTRONG LAW FIRM, 807 MONTGOMERY STREET, SAN FRANCISCO, CA 94133-5108 |
| 18515019 | | ARMSTRONG MILLING COMPANY LTD, DEANNA CAIN, 1021 Haldimand Road 20, Hagersville, ON N0A 1H0, Canada |
| 18515022 | | ARNIES ACE HARDWARE, 56 SOUTH BROADWAY, PERU, IN 46970-2230 |
| 18515023 | + | ARNOLD MACHINERY COMPANY, 300 E. OVERLAND ROAD, MERIDIAN, ID 83642-3044 |
| 18515024 | | ARNOTTS BISCUITS PTY LTD, 24 GEORGE STREET, NORTH STRATHFIELD, ACT 2137, Australia |
| 18515025 | + | AROMA BAY/BIG BOX RETAILER INC, 9400 KEY WEST AVE SUITE 220, ROCKVILLE, MD 20850-3322 |
| 18515026 | | AROMA INTERNATIONAL TRADE CO LTD/AC, NO 11 JIA FUXINSANJIE, HEPING DISTRICT, SHENYANG, Liaoning 110002, China |
| 18515027 | | ARR/CRS INC, CORP PROCESSING DEPT 0990, COLUMBUS, OH 43271-0990 |
| 18515028 | + | ARROW CONSTRUCTION CO. INC., 2A AIRPORT DRIVE EXT, HOPEDALE, MA 01747-1548 |
| 18515029 | + | ARROW FINANCIAL SERVICES, P O BOX 873, GLOUCESTER, VA 23061-0873 |
| 18515030 | + | ARROW SIGN CO., 1051 46TH AVE., OAKLAND, CA 94601-4436 |
| 18515031 | | ARROWHEAD A DIV OF NESTLE, WATERS N. AMERICA INC, P.O. BOX 856158, LOUISVILLE, KY 40285-6158 |
| 18515032 | | ARROWHEAD DRINKING WATER CO., P.O. BOX 52237, PHOENIX, AZ 85072-2237 |
| 18515033 | | ARROWHEAD PALMS LLC, C/O ZELL COMMERCIAL RE SVCS., 2701 E CAMELBACK RD STE 170, PHOENIX, AZ 85016-4331 |
| 18515034 | + | ARROWOOD VINEYARDS & WINERY, P.O.BOX 987, GLEN ELLEN, CA 95442-0987 |
| 18515035 | + | ARROWS & OVERALLS DESIGN LLC, 6 PORTLAND HILL RD, REDDING, CT 06896-3106 |
| 18515037 | + | ART & COOK, EDGAR RODRIGUEZ, 5601 1ST AVENUE 2ND FLOOR, BROOKLYN, NY 11220-2517 |
| 18515036 | | ART & COOK, EDGAR RODRIGUEZ, PO BOX 88926, Chicago, IL 60695-1926 |
| 18515038 | | ART AND COOK INC., RUBEN GURGOV, PO BOX 88926, Chicago, IL 60695-1926 |
| 18515039 | + | ART DEPARTMENT, 71 WEST 23RD STREET, SUITE # 302, NEW YORK, NY 10010-3519 |
| 18515040 | + | ART DEPARTMENT LA INC, 2900 COLORADO AVENUE, SANTA MONICA, CA 90404-3650 |
| 18515041 | | ART FAMOUS - CNACC/AC, 12/F, ROOM 1206-7 HANSON HOUSE, 794-802 NATHAN ROAD, KOWLOON,, Hong Kong |
| 18515045 | | ART INDIA, H-344 EPIP SITAPURA, INDUSTRIAL AREA TONK ROAD, JAIPUR, 302022, India |
| 18515046 | | ART NOW, B-57MARUDHAR INDUSTRIAL AREA, BASNI - PHASE II, JODHPUR, 342005, India |
| 18515047 | + | ART RODRIGUEZ AND ASSOCIATES, 709 EAST COLORADO BLVD. #200, PASADENA, CA 91101-2125 |
| 18515048 | + | ART SPACE HOME FASHION CO, 99 Park Avenue, New York, NY 10016-1601 |
| 18515049 | | ART WAY CO LTD, 47/12 MOO 4 BANKOH, AMPHUR MUANG, Chiang Rai, 74000, Thailand |
| 18515050 | | ART WORLD INC., PLOT #10, ROAD #11 M.I.A. 2ND PHASE, JODHPUR RAJASTHAN, 342005, India |
| 18515075 | + | ART-RAY CORPORATION, 200 LUMMIS ROAD, SUFFOLK, VA 23434-7613 |
| 18515051 | | ARTAGE PVT. LTD., 2 BHAWANI SINGH ROAD, JAIPUR, 302005, India |
| 18515053 | + | ARTEC GROUP INC, 2880 LAKESIDE DRIVE, STE 135, SANTA CLARA, CA 95054-2830 |
| 18515054 | + | ARTEX HOME FASHIONS/MADISON, 99 Park Avenue, New York, NY 10016-1601 |
| 18515055 | | ARTEX TIEN DONG CO. LTD, KM 196A HWYTHANH OAI, BIEN GIANG, HA TAY PROVINCE, Ha Tay, Vietnam |
| 18515056 | | ARTEXPORT HANOI, 31-33 NGO QUYEN, HANOI, Ha Tay, Vietnam |

| 18515057 | | ARTHUR ANDERSEN LLP, SENN-DELANEY, P.O. BOX 70767, CHICAGO, IL 60673-0767 |
| 18515058 | + | ARTHUR WILLIAMS INDUSTRIES LLC, 5601 BRODIE LANESTE.1100, AUSTIN, TX 78745-2553 |
| 18515059 | + | ARTHURS PARTY WORLD INC, P.O. BOX 519, LODI, CA 95241-0519 |
| 18515060 | | ARTICLE HK LTD. (F), 191 EGLINGTON AVE. E STE 301, TORONTO, ON M4P 1K1, Canada |
| 18515061 | | ARTICLE INC. (D), 191 EGLINGTON AVE. E STE 301, TORONTO, ON M4P 1K1, Canada |
| 18515062 | + | ARTIES LOCK & KEY, 10378 LEE HIGHWAY, FAIRFAX, VA 22030-2281 |
| 18515063 | | ARTIFACTS INDIA, B-51 MAYAPURI INDUSTRIAL AREA, PHASE-1, NEW DELHI, 110064, India |
| 18515067 | | ARTISAN 34 LLC, ELLIOTT SHAMAH, SABA KHALID, PO BOX 712665, Philadelphia, PA 19171-2665 |
| 18515068 | | ARTISAN CREATIVE INC., DEPT. LA 23496, PASADENA, CA 91185-3496 |
| 18515069 | + | ARTISAN ENT. INTL-LEVITATE CANDLES, SHAWN KAY, 16216 Arrow Hwy, Irwindale, CA 91706-2015 |
| 18515070 | | ARTISAN EXPORTS INC., 2039 GALI BARF WALI, KINARI BAZAR, DELHI, 110006, India |
| 18515071 | + | ARTISAN FINE WINES, 110 BODET LANE, COVINGTON, LA 70433-6207 |
| 18515072 | + | ARTISAN POWER LLC, 577 MAIN STREETSTE.430, HUDSON, MA 01749-3054 |
| 18515074 | | ARTPOL S.C., UL.ZEROMSKIEGO 10A, BLIZNE JASINSKIEGO, 05-082, Poland |
| 18515076 | + | ARTS, 325 7TH STREET NW SUITE 1100, WASHINGTON, DC 20004-2825 |
| 18515078 | | ARTWORK PORTFOLIO LTD, Building 67, Europa Business Park, Bird Hall Lane, STOCKPORT, SK3 0XA, United Kingdom |
| 18515079 | | ARUM, 473 CHEMIN DE LA FISSARDE, BARBENTANE, 13570, France |
| 18515080 | | ARVINO, H-339 NEAR FIRE STATION, SITAPURA INDUSTRIAL AREA, JAIPUR RAJASTHAN, 302022, India |
| 18515081 | + | AS BARBORO INC., 4116 B.F.GOODRICH BLVD., MEMPHIS, TN 38118-6920 |
| 18515082 | + | AS/400 EXPERTS JOURNAL, 11300 ROCKVILLE PIKE, SUITE 1100, ROCKVILLE, MD 20852-3012 |
| 18515085 | | ASCEND SOFTWARE LLC, PO Box 3393, Indianapolis, IN 46206-3393 |
| 18515089 | | ASCO SERVICES INC., 60 HANOVER RD., FLORHAM PARK, NJ 07932 |
| 18515090 | | ASCOT STAFFING, 2678 BISHOP DR SUITE 102, SAN RAMON, CA 94583 |
| 18515091 | + | ASENYO INC., 1131 S STELLING ROAD, CUPERTINO, CA 95014-5020 |
| 18515092 | | ASHBURY CHOCOLATES LTD., DARWIN ROAD, WILLOWBROOK INDUSTRIAL ESTATE, CORBY, NN17 5XZ, United Kingdom |
| 18515094 | + | ASHEVILLE AREA CHAMBER OF COMM, PO BOX 1010, ASHEVILLE, NC 28802-1010 |
| 18515095 | | ASHEVILLE CITIZEN-TIMES, PO BOX 677564, DALLAS, TX 75267-7564 |
| 18515096 | | ASHISH BRASS COLLECTIONS, RAJENDER NAGAR, CIVIL LINES, MORADABAD, 244001, India |
| 18515098 | | ASIA MASTER LTD, IKITELLI OSB MAH CILA VE NIKEL, SOK 8 1/2 MERKEZ KOYU BUCAGI, BASAKSEHIR, TUEN NUM NT, 34490 Hong Kong |
| 18515099 | | ASIAN ARTS CENTRE, NEAR RTO OFFICE MINI BYE PASS, TRANSPORT AGAR OPP. MAZAR, MORADABAD, 244001, India |
| 18515101 | | ASIAN HANDICRAFTS PVT LTD, 310 UDYOG VIHAR, PHASE-2, GURGAON HARYANA, 122016, India |
| 18515102 | | ASIAN HANDICRAFTS PVT. LTD/INDIAN, 310, UDYOG VIHAR, PHASE-2, GURGAON, Haryana 122016, India |
| 18515103 | | ASIAN INNOVATIVE MERCHANDISING, 6F-1 NO.300 SEC 1 NEIHU ROAD, NEIHU DIST., Changhua County, TAIPEI CITY, 114 Taiwan |
| 18515104 | + | ASIAN MARTIAL ARTS STUDIO INC, 208 SOUTH FOURTH AVENUE, ANN ARBOR, MI 48104-2102 |
| 18515105 | + | ASIANA AIRLINES, 648 WEST FIELD RD., SAN FRANCISCO, CA 94128-3101 |
| 18515106 | | ASIATIC AGRO INDUSTRY CO. LTD, 699 MODERNFORM TOWER 11/F, SRINAKARIN ROADSUANLUANG, Chiang Rai, 10250, Thailand |
| 18515108 | + | ASKOUNIS & BORST P.C., 180 NORTH STETSON, SUITE 3400, CHICAGO, IL 60601-6740 |
| 18515110 | + | ASMODEE NORTH AMERICA, INC., 1995 COUNTY RD B2 WEST, ROSEVILLE, MN 55113-2705 |
| 18515109 | + | ASMODEE NORTH AMERICA, INC., DBA FANTASY FLIGHT PUBLISHING, 1995 COUNTY ROAD B2 WEST, ROSEVILLE, MN 55113-2705 |
| 18515111 | | ASNEE/MEDOC, B-84 SECTOR-67, NOIDA, Uttar Pradesh, 201301, India |
| 18515112 | + | ASP - FILM, 1031 EAST DUANE AVENUE, SUITE M, SUNNYVALE, CA 94085-2625 |
| 18515113 | | ASP MANAGEMENT INC/DBA PCT VIN, 5010 PARE, MONTREAL, QC H4P 1P3, Canada |
| 18515114 | + | ASPEN LICENSING INTERNATIONAL, 3555 EAST MAIN ST., STCHARLES, IL 60174-2491 |
| 18515116 | + | ASPROMONTE-COORS DISTRIBUTING, 10400 HARWIN DRIVE, HOUSTON, TX 77036-1588 |
| 18515117 | + | ASSEMBLED PRODUCTS CORPORATION, 1750 E.CAMELBACK, PHOENIX, AZ 85016-4005 |
| 18515118 | | ASSEMBLY SQUARE-C/O FED REALTY, INV.TRUST-PROJECT 180-1008, P.O. BOX 8500-9320, PHILADELPHIA, PA 19178-9320 |
| 18515119 | + | ASSOC. OF ENERGY ENGINEERS, 4025 PLEASANTDALE RD.STE.420, ATLANTA, GA 30340-4264 |
| 18515120 | | ASSOC.FOR OPERATIONS MGMT., PO BOX 75381, BALTIMORE, MD 21275-5381 |
| 18515122 | | ASSOCIATED BRANDS INC., 1013 1ST ST W, CONOVER, NC 28613-9692 |
| 18515123 | | ASSOCIATED BRANDS LP, 7861 82ND STREET, RIVERWAY BUSINESS PARK, DELTA, BC V4G 1L9, Canada |
| 18515124 | | ASSOCIATED LIGHTING COMPANY, 101-102 NSEZ, NOIDA PHASE-II, NOIDA, 201305, India |
| 18515125 | + | ASSOCIATED MATERIAL HANDLING, 133 N. SWIFT ROAD, ADDISON, IL 60101-1447 |
| 18515126 | | ASSOCIATED MATERIAL HANDLING I, 31001 NETWORK PLACE, CHICAGO, IL 60673-1310 |
| 18515127 | + | ASSOCIATED MERCHANT PAPER, SUPPLIES INC., P.O. BOX 378, ANSONIA, CT 06401-0378 |
| 18515128 | | ASSOCIATED PACKAGING INC, PO BOX 440088, NASHVILLE, TN 37244-0088 |
| 18515129 | + | ASSOCIATED PRESS, P.O. BOX 4286, GRAND CENTRAL STATION, NEW YORK, NY 10163-4286 |
| 18515130 | + | ASSOCIATED RADIOLOGISTS OF, JOILET SC, 39069 TREASURY CENTER, CHICAGO, IL 60694-9000 |
| 18515131 | + | ASSOCIATION OF ENERGY ENGNRS., 4025 PLEASANTDALE RD. STE 420, ATLANTA, GA 30340-4264 |

| | | |
|---|---|---|
| 18515132 | + | ASSOCIATION OF FOOD AND DRUG, P.O. BOX 3425, YORK, PA 17402-0425 |
| 18515133 | + | ASSOCIATION OF NATIONAL, ADVERTISERS INC, 155 EAST 44TH STREET, NEW YORK, NY 10017-4100 |
| 18515134 | + | ASSURANCE FIRE PROTECTIONLLC, 10041 CARNEGIE AVE., EL PASO, TX 79925-1505 |
| 18515136 | + | AST STOCKPLAN INC., 333 WEST 34TH STREET 9TH FL., ATTN ACCTS. RECEIVABLE, NEW YORK, NY 10001-2567 |
| 18515138 | | ASTI HOLDINGS LTD, 320 STEWARDSON WAY, NEW WESTMINSTER, BC V3M 6C3, Canada |
| 18515139 | + | ASTREYA PARTNERS INC., PO BOX 225, SANTA CLARA, CA 95052-0225 |
| 18515140 | + | ASTURI FINE FOOD NE LLC, LIZ CORDERO, MAYELIN TORRES, PO Box 141873, Coral Gables, FL 33114-1873 |
| 18515141 | + | AT HOME WITH ASHLEY, 1634 FLETCHER ST, HOLLYWOOD, FL 33020-6500 |
| 18515142 | | AT SYSTEMS EAST INC., P.O. BOX 1223, WILMINGTON, DE 19899-1223 |
| 18515143 | + | AT SYSTEMS GREAT LAKES INC., 201 SCHOFIELD DR., COLUMBUS, OH 43213-3831 |
| 18515144 | + | AT SYSTEMS NORTHWEST INC., A GARDA CO., P.O. BOX 15017, LOS ANGELES, CA 90015-0017 |
| 18515146 | + | ATA Outdoor Media, 2 Alden Ave, Greenland, NH 03840-2425 |
| 18515147 | | ATALANTA CORP, P.O. BOX 74008466, CHICAGO, IL 60674-8466 |
| 18515150 | + | ATCHISON GROUP INC. THE, dba NATIONAL CORPORATE HOUSING, 8400 E. CRESCENT PKWY STE 300, GREENWOOD VILLAGE, CO 80111-2830 |
| 18515151 | | ATD-AMERICAN CO., 135 GREENWOOD AVE., WYNCOTE, PA 19095-1396 |
| 18515152 | + | ATHENA A MAGALLON, PO BOX 2669, FLAGSTAFF, AZ 86003-2669 |
| 18515153 | | ATHENIAN FAMILY BAKERY S.A., MESOGEION AVENUE 196, CHOLARGOS ATHENS, 15561, Greece |
| 18515154 | + | ATHERTON ASSOCIATION, C/O SAMMIS CO., 1600 SARATOGA AVE., SAN JOSE, CA 95129-5101 |
| 18515155 | | ATHERTON WINE IMPORTS, P.O. BOX 2305, ATHERTON, CA 94025 |
| 18515156 | | ATIRA DESIGNS PVT LTD, B-41 & 42, SECTOR-60, NOIDA, 201301, India |
| 18515157 | | ATIRA DESIGNS PVT LTD/TMERCH, B-41 & 42, SECTOR-60, NOIDA IND, Uttar Pradesh, 201301, India |
| 18515158 | | ATIRA DESIGNS PVT LTD/XCESS, B-41 42 SECTOR 60, NOIDA, UTTAR PRADESH, Uttar Pradesh, 201301 India |
| 18515159 | | ATIS ELEVATOR INSPECTIONS LLC, 5898 E Taft Road, N Syracuse, NY 13212-3228 |
| 18515161 | + | ATKINSON-BAKER INC., 3610 S.AIRPORT WAY, STOCKTON, CA 95206-3890 |
| 18515162 | + | ATLANTA EQUIPMENT CO.INC., 1345 CAPITAL CIRCLE N.W., LAWRENCEVILLE, GA 30043-5866 |
| 18515164 | | ATLANTA JOURNAL-CONSTITUTION, P.O. BOX 660297, DALLAS, TX 75266-0297 |
| 18515166 | + | ATLANTA WHOLESALE WINE, 275 SPRING STREET S.W., ATLANTA, GA 30303-3753 |
| 18515169 | + | ATLANTIC HANDLING SYSTEMS, 217 FIRST STREET, HOHOKUS, NJ 07423-1580 |
| 18515171 | + | ATLAS CAPITAL LLC, 6601 W. THOMAS #10, PHOENIX, AZ 85033-5742 |
| 18515172 | | ATLAS EXPORT ENTERPRISES, ATLAS CHAMBERS, 29J PUGALUR ROAD, KARUR, 639001, India |
| 18515173 | + | ATLAS LOCK & KEY INC, 1731 CENTRAL STREET, EVANSTON, IL 60201-1507 |
| 18515175 | + | ATLAS PALLET CORP., 50 OLD MILL STREET, HARRISVILLE, RI 02830-1699 |
| 18515176 | + | ATLAS PARTY RENTAL, 131 COMMERCE ROAD, BOYNTON BEACH, FL 33426-9365 |
| 18515177 | | ATLAS REFRIGERATION & AIR, CONDITIONING COMPANY INC, 1808 SOUTH ERVAY STREET, DALLAS, TX 75215-2019 |
| 18515178 | + | ATLAS SALES AND RENTALS INC, P.O. BOX 988, NEWARK, CA 94560-0988 |
| 18515179 | + | ATLAS TALENT AGENCY INC, 15 EAST 32ND STREET, 6TH FLOOR, NEW YORK, NY 10016-5570 |
| 18515181 | + | ATLAS TRAVEL, 200 DONALD LYNCH BLVD, SUITE# 103, MARLBOROUGH, MA 01752-4815 |
| 18515182 | | ATLAS VAN LINES INC., P.O.BOX 841861, DALLAS, TX 75284-1861 |
| 18515183 | + | ATLAS WINDOW CLEANING AND, BUILDING SERVICES INC., 513 W. BROAD STREETSTE.717, FALLS CHURCH, VA 22046-3254 |
| 18515184 | + | ATN INC., LAYOSH DOBOS, SUMAIR ASLAM, 653 ACADEMY DR., NORTHBROOK, IL 60062-2420 |
| 18515185 | + | ATN/USE V#06942, 2970 MARIA AVE., NORTHBROOK, IL 60062-2017 |
| 18515186 | | ATOZ INDUSTRIES, DELHI ROAD, MAJHOLI, MORADABAD, 244001UP, India |
| 18515187 | + | ATRIUM PAYROLL SERVICES LLC, 625 LIBERTY AVE, SUITE 200, PITTSBURGH, PA 15222-3131 |
| 18515190 | + | ATT INTEGRATED TECHNOLOGIES, 9609 NORTH 22ND AVENUE, PHOENIX, AZ 85021-1806 |
| 18515192 | + | ATW SERVICES INC., P.O. BOX 701181, SAN ANTONIO, TX 78270-1181 |
| 18515193 | | AU PRINTEMPS GOURMET, 2875 BOUL LABELLE CP 388, PREVOST, QC J0R 1T0, Canada |
| 18515194 | | AUBURN HILLS CHAMBER OF, COMMERCE, PO BOX 214083, AUBURN HILLS, MI 48321-4083 |
| 18515195 | | AUBURN JOURNAL INC, PO BOX 5910, ACCOUNTING OFFICE, AUBURN, CA 95604-5910 |
| 18515199 | + | AUDIO COMMAND SYSTEMS INC, 694 MAIN STREET, WESTBURY, NY 11590-5020 |
| 18515200 | | AUDIO ELECTRONICS INC., P.O. BOX 517, MERIDIAN, ID 83680-0517 |
| 18515201 | + | AUDIO TECHNOLOGY OF NEW YORK, 143 W 29th Street, 7th floor, New York, NY 10001-5146 |
| 18515202 | + | AUDIO VISUAL SYSTEMS INC, 2820 E KEMPER ROAD, CINCINNATI, OH 45241-1820 |
| 18515203 | + | AUDITOR OF LAKE COUNTY, 105 MAIN STREET, PAINESVILLE, OH 44077-3414 |
| 18515204 | + | AUDITOR OF SUMMIT COUNTY, C/O JAMES B. MCCARTHY, 1030 EAST TALLMADGE AVE., AKRON, OH 44310-3563 |
| 18515205 | + | AUDUBON CELLARS, 600 ADDISON STREET, BERKELEY, CA 94710-1920 |
| 18515206 | + | AUGEO CLO INC, 2561 TERRITORIAL RD, ST PAUL, MN 55114-1500 |
| 18515209 | + | AUGUSTA LICENSE & INSPECTION D, 1815 MARVIN GRIFFIN ROAD, AUGUSTA, GA 30906-3811 |
| 18515211 | | AUGUSTA NATURAL GAS, 21 MEADOW RD, AUGUSTA, ME 04330-4941 |
| 18515216 | + | AURA BATH PRODUCTS, BHASKAR SHRESTHA, 347 5TH AVE SUITE 506, NEW YORK, NY 10016-5010 |
| 18515217 | + | AURORA PLUMBING CO. INC., 538-H OLATHE STREET, AURORA, CO 80011-9324 |
| 18515218 | + | AURORA TRI STATE FIRE PROTECT, 1080 CORPORATE BLVD, AURORA, IL 60502-9178 |

| | | |
|---|---|---|
| 18515219 | + | AURORA WINDOW CLEANING CO., P.O. BOX 1124, AURORA, IL 60507-1124 |
| 18515220 | | AURORA WORLD CORPORATION, AURORA WORLD HQ BLDG 997, DAECHI-DONG KANGNAM-GU, SEOUL, 135-280, South Korea |
| 18515222 | | AUSTIN AMERICAN-STATESMAN, 8000 METROPOLIS DR UNIT 100A, AUSTIN, TX 78744-3150 |
| 18515223 | + | AUSTIN FIRE DEPARTMENT, PREVENTION DIVISION, 517 SOUTH PLEASANT VALLEY RD., AUSTIN, TX 78741-1902 |
| 18515224 | + | AUSTIN NORTH HILTON & TOWERS, 6000 MIDDLE FISKVILLE RD., AUSTIN, TX 78752-4399 |
| 18515225 | | AUSTIN RENT-ALL, P.O. BOX 9393, AUSTIN, TX 78766-9393 |
| 18515226 | + | AUSTIN-TRAVIS COUNTY HEALTH, ENVIRONMENTAL HEALTH SERV.DIV., 15 WALLER, AUSTIN, TX 78702-5240 |
| 18515228 | + | AUSTRALIA-NEW ZEALAND DIR LINE, 3601 S. HARBOR BLVD., SANTA ANA, CA 92704-7909 |
| 18515227 | | AUSTRALIAN CONFERENCE TRAVEL, DBA THE CRUISE EXPERIENCE, 369 B THIRD STREET #243, SAN RAFAEL, CA 94901 |
| 18515230 | | AUTHORIZED APPLIANCE, SERVICENTER INC., P.O. BOX 11229, RALEIGH, NC 27604 |
| 18515231 | + | AUTHORIZED COMMERCIAL FOOD, EQUIPMENT SERVICE INC, 4832 SO 35TH STREET, PHOENIX, AZ 85040-2852 |
| 18515232 | + | AUTHORIZED LOCK SERVICE, 310 E.MAIN #13, BELLEVILLE, IL 62220-1634 |
| 18515233 | | AUTOLINE INTL /AC, ROOM 1702, 6 JIAOGONG ROAD, Zhejiang, HANGZHOU,, China |
| 18515234 | | AUTOMATED DEBIT SUPPLIES, 121 DISTRIBUTION WAYNO.181, PLATTSBURGH, NY 12901 |
| 18515235 | + | AUTOMATED DOOR INC., P.O. BOX 15130, RIO RANCHO, NM 87174-0130 |
| 18515236 | # | AUTOMATED ENTRANCE SVC.LLC, P.O. BOX 174, MILFORD, OH 45150-0174 |
| 18515237 | + | AUTOMATED ENTRANCE SYSTEMS INC, 38291 SCHOOLCRAFT RD. STE 103, LIVONIA, MI 48150-5042 |
| 18515238 | + | AUTOMATIC DOOR DISTRIBUTORS, P.O. BOX 6935, ALBUQUERQUE, NM 87197-6935 |
| 18515240 | | AUTOMATIC DOOR SERVICES, 108 N. CEDAR, VAN, TX 75790 |
| 18515241 | + | AUTOMATIC ENTRANCES OF CO., 2746 W. 13TH AVENUE, DENVER, CO 80204-2316 |
| 18515242 | + | AUTOMATIC ENTRANCES-WISCONSIN, 1712 PARAMOUNT COURT, WAUKESHA, WI 53186-3967 |
| 18515244 | | AUTOMATIC FIRE CONTROLS INC., 130 ARMORY DRIVE, SOUTH HOLLAND, IL 60473-2817 |
| 18515245 | + | AUTOMATIC GARAGE DOOR OF MARIN, 701 C DELONG AVENUE, NOVATO, CA 94945-3260 |
| 18515246 | + | AUTOMATIC RESPONSE SYSTEMS, 1536 ADA STREET, BERKELEY, CA 94703-1045 |
| 18515247 | + | AUTOMATIC SECURITY COMPANY INC, 3011 SOUTH PHILLIPS AVENUE, SIOUX FALLS, SD 57105-5720 |
| 18515248 | + | AUTOMATIC SUPPRESSION, andALARM SYSTEMS INC, 67 RAMAPO VALLEY RD STE 101, MAHWAH, NJ 07430-1184 |
| 18515249 | | AUTOMOTION INC, 39872 TREASURY CENTER, CHICAGO, IL 60694-9800 |
| 18515250 | | AUTONOOM N.V., OOSTKAAI 20, LEPER, 8900, Belgium |
| 18515251 | + | AV PARTY RENTAL INC., 24330 SAN FERNANDO RD., NEWHALL, CA 91321-2913 |
| 18515252 | + | AVA WINE SPIRITS LLC, 6736 W. WASHINGTON ST., WEST ALLIS, WI 53214-5600 |
| 18515253 | + | AVAAP USA INC, 510 THORNALL STREET, SUITE 250, EDISON, NJ 08837-2207 |
| 18515254 | + | AVALARA, INC, DEPT. CH 16781, PALATINE, IL 60055-0001 |
| 18515255 | | AVANTE CORPORATION, 101A 1ST FLOOR MENARA CHOY, FOCK ON NO. 1B JALAN YONG, SHOOK LIN SEC 7, Johor, 46050, Malaysia |
| 18515256 | + | AVANTI LINENS INC., EWA NOWOSIELSKI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18515257 | + | AVANTI PRESS INC, ANGELA TAYLOR, 155 WEST CONGRESS, DETROIT, MI 48226-3261 |
| 18515258 | + | AVANTI PRESS INC (Inactive), Angela Taylor, 155 W CONGRESS, SUITE 200, DETROIT, MI 48226-3261 |
| 18515262 | | AVAYA INC., P.O. BOX 5332, NEW YORK, NY 10087-5332 |
| 18515263 | | AVCO TRADERS PVT. LTD., E-286 GREATER KAILASH-11, NEW DELHI, 110048, India |
| 18515264 | | AVERITT EXPRESS INC., P.O. BOX 3145, COOKEVILLE, TN 38502-3145 |
| 18515265 | + | AVERY DENNISON, 15178 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18515269 | + | AVERY RENTS INC, 418 GALVIN RD NO, BELLEVUE, NE 68005-4646 |
| 18515270 | + | AVIS RENT A CAR SYSTEMSINC., 7876 COLLECTIONS CENTER DR., CHICAGO, IL 60693-0001 |
| 18515271 | | AVNI DESIGNS, 202 CHINTAMANI KUTIR PLOT 504, AZAD ROAD VILE PARLE EAST, MUMBAI, 400 057, India |
| 18515272 | + | AVON LAKE/AVON, CHAMBER OF COMMERCE, P.O. BOX 275, AVON LAKE, OH 44012-0275 |
| 18515273 | + | AVS AUDIO VISUAL SYSTEM, INTEGRATION SPECIALISTS, 400 RARITAN CTR PKWY SUITE D, EDISON, NJ 08837-3908 |
| 18515275 | + | AWAKENED FILMS LLC, Awakened Films LLC, 115 North Maple Avenue, Basking Ridge, NJ 07920-1008 |
| 18515276 | + | AWAKENED FILMS LLC, GILLIAN SCHULER, 115 NORTH MAPLE AVENUE, BASKING RIDGE, NJ 07920-1008 |
| 18515279 | + | AXION LLC OF NEW JERSEY, 1430 BROADWAY 7TH FLOOR, ATTN ACCOUNTS RECEIVABLE, NEW YORK, NY 10018-3308 |
| 18515281 | | AYADA PRODUCT CO LTD, 305/2 RAJSRIMA RD. DUSIT, Chiang Rai, 10300, Thailand |
| 18515282 | + | AYC NATURALS LLC, DENISE LENTZ, 16 EAST 34TH STREET, 12th Floor, NEW YORK, NY 10016-4363 |
| 18515283 | | AZ AGRICOLA IL FRANTOIO SRL, VIA PELLEGRINI 93, BORGOMARO AG, 18021, Italy |
| 18515284 | + | AZ PRO INDUSTRIES, 703 NORTH 6TH STREET, PRESCOTT, AZ 86301-2018 |
| 18515285 | + | AZARI VINEYARD & WINERY LLC, 1399 SPRINGHILL RD, PETALUMA, CA 94952-9695 |
| 18515286 | | AZIENDA OLEARIA DEL CHIANTI, VIA DEGLI ARTIGIANI 17, PANZANO IN CHIANTI. GREVE., FLORENCE AG, 50020, Italy |
| 18515287 | + | AZTEC PARTY HANDLERS AND, RENTALS INC, 5714 BISSONNET, HOUSTON, TX 77081-6501 |
| 18515288 | + | AZTEC PARTY RENTAL, 1901 W. 34TH, HOUSTON, TX 77018-6106 |
| 18515289 | + | AZZURE HOME INC., JACOB COHEN, 141 WEST 36TH STREET, SUITE 901, NEW YORK, NY 10018-9497 |
| 18514120 | + | Acadia Brandywine Holdings LLC, Devin Russell, Sr. Analyst, Acadia Realty, 411 Theodore Fremd Avenue #300, Rye, NY 10580-1411 |
| 18514134 | + | Accertify, 2 Pierce Pl, Suite 900, Itasca, IL 60143-3133 |
| 18514151 | + | Accounts Receivable North America, 1000 Sansome St Ste 350, San Francisco, CA 94111-1339 |

| | |
|---|---|
| 18514167 | Ace American Insurance Company, 436 Walnut St, Philadelphia, PA 19106-3703 |
| 18514180 | Acensus Holdings, Inc. dba Ascensus, LLC, PO Box 36469, Newark, NJ 07188-6469 |
| 18514187 + | Achim Importing Company Inc., Achim Importing Company Inc., Joseph H. Lemkin, Stark & Stark, P.C., 100 American Metro Blvd Hamilton, NJ 08619-2319 |
| 18514189 + | Achim Importing Company Inc., Joseph H. Lemkin, Stark & Stark, P.C., 100 American Metro Blvd, Hamilton, NJ 08619-2319 |
| 18514188 + | Achim Importing Company Inc., Attn John R. Weaver, Jr., John R. Weaver, Jr., P.A., 2409 Lanside Drive, Wilmington, DE 19810-4510 |
| 18514221 + | Ad Boat Coastal Advertising, LLC, PO Box 1431, Rehoboth, DE 19971-5431 |
| 18514226 + | Adamikova, Jaroslava, PO Box 824, Mashpee, MA 02649-0824 |
| 18514239 | Adiadne Software Limited, 2 The Beeches, Beech Lane, Wilmslow, SK9 5ER, United Kingdom |
| 18514243 + | Admore Air Conditioning Corp, 835 McLean Avenue, Yonkers, NY 10704-3925 |
| 18514245 + | Adobe Inc. - Workfront, 345 Park Avenue, San Jose, CA 95110-2704 |
| 18514285 | Advantage Sales & Marketing LLC, PO BOX 744347, Atlanta, GA 30374-4347 |
| 18514308 + | Aetna, Aetna Life Insurance Company, 151 Farmington Avenue, Hartford, CT 06156-0002 |
| 18514309 + | Aetna (EAP), Aetna Behavioral Health, LLC., 151 Farmington Avenue, 1255, Hartford, CT 06156-0001 |
| 18514310 + | Aetna Behavioral HealthEAP Billing, PO Box 783791, Philadelphia, PA 19178-3791 |
| 18514311 + | Aetna Inc, 151 Farmington Ave, Hartford, CT 06156-0002 |
| 18514312 + | Aetna Life Insurance Co & Affiliates, Aetna, Inc., Attn David Scott, 1425 Union Meeting Road, Mail Code U23S, Blue Bell, PA 19422-1919 |
| 18514315 + | Aetna, Inc., Attn David Scott, 1425 Union Meeting Road, Mail Code U23S, Blue Bell, PA 19422-1919 |
| 18514342 + | Agit Global Inc., c/o AGNA, 9750 Irvine Blvd, Suite 105, Irvine, CA 92618-1676 |
| 18514392 | Airgas USA LLC, 11 Ridge Hill Rd, Assonet, MA 02702-1667 |
| 18514393 | Airgas USA LLC, PO BOX 734445, CHICAGO, IL 60673-4445 |
| 18514397 + | Airport Associates, L.P., c/o Goodman Properties, 636 Old York Road Ste. 2, Jenkintown, PA 19046-2810 |
| 18514401 + | Airtable, 799 Market St, Floor 8, San Francisco, CA 94103-2044 |
| 18514421 + | Aktim Enterprise LLC, 85 Bear Paw Rd, Stratford, CT 06614-2321 |
| 18514423 + | Al Ortiz Design, 621 Walnut Street, Latrobe, PA 15650-2031 |
| 18514448 + | Albany County, Real Property Tax Service Agency, Harold L Joyce Albany County Office Bldg, 112 State St., Room 1340, Albany, NY 12207-2024 |
| 18514450 + | Albany County Consumer Affairs, Services, 112 State Street Room 800, Albany, NY 12207-2019 |
| 18514469 + | Alef Standard Packaging, 12300 McNulty Rd, Philadelphia, PA 19154-1005 |
| 18514468 + | Alef Standard Packaging, Scott Rosenthal, 12300 MCNULTY ROAD, PHILADELPHIA, PA 19154-1005 |
| 18514593 + | All-State Brokerage, Inc., 4663 Executive Drive, Suite 12, Columbus, OH 43220-3627 |
| 18514539 + | Allary Corporation, DARLENE EASTMAN, 2204 Morris Ave, Suite 209, Union, NJ 07083-5914 |
| 18514544 + | Allegion, Attn Clay Pruitt, 11819 N Pennsylvania St, Carmel, IN 46032-4555 |
| 18514545 | Allegion Access Technologies LLC, PO Box 0371595, Pittsburg, PA 15251-7595 |
| 18514556 #+ | Alliance of Chief Executives, 2185 N California Blvd Suite, Walnut Creek, CA 94596-7323 |
| 18514568 + | Allied International Corporation, 101 Dover Rd. NE, Glen Burnie, MD 21060-6561 |
| 18514569 + | Allied Intlal Corporation of Virginia, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18514576 | Allied Universal Security Services, TYLER LITTLE, PO Box 828854, Philidelphia, PA 19182-8854 |
| 18514577 + | Allied Universal Security Services, Universal Protection Service, LP, Attn Juan Nieves, Eight Tower Bridge, 161 Washington Street, Suite 600 Conshohocken, PA 19428-2083 |
| 18514580 | Allion Company Limited, Room 1001, 10/F, 15-23 Sugar Street, Causeway Bay,, Hong Kong |
| 18514601 + | Almy, Bambi, P.O.Box 4603, Schenectady, NY 12304-0603 |
| 18514606 | Alpha Media LLC dba WDHT FM WROU FM, c/o Sue Killinen, 717 E David Rd, Dayton, OH 45429-5218 |
| 18514681 | AmCap Cowesett II LLC, 201 North 78th Street Omaha, Stamford, CT 06902 |
| 18514649 | Aman Exports, A-77, Sector-57, Noida, UP 201301, India |
| 18514653 + | Amaral, Susan A, P.O.Box 209, Buzzards Bay, MA 02532-0209 |
| 18514662 | Amazon Capital Services LLC, PO Box 035184, Seattle, WA 98124-5184 |
| 18514666 + | Amazon Web Services, P.O. Box 84023, Seattle, WA 98124-8423 |
| 18514685 + | Amefa USA, 19 Old Route 28, Ossipee, NH 03864-7361 |
| 18514719 | AmeriGas, PO Box 371473, Pittsburgh, PA 15250-7473 |
| 18514722 | AmeriGas # 7044, PO BOX 371473, PITTSBURGH, PA 15250-7473 |
| 18514687 + | American Baseball Company, LLC, 2 Stadium Way, Lakewood, NJ 08701-4536 |
| 18514689 + | American Beverage Corp, Jeffrey A DePinto Sr Director, 1 High Ridge Park 3rd Floor, Stamford, CT 06905-1330 |
| 18514696 | American Crafts, 588 W 400 S St 300, Lindon, UT 84042 |
| 18514699 | American Dream Home Goods Inc., Sarachek Law Firm, Zachary Mazur, Attorney, 120 Hamilton Ave, Hastings Hudson, NY 10706-2405 |
| 18514702 | American Events & Promotions Mesco Ent, 1641 Parkside Circle, Lafayette, CO 80026-2947 |
| 18514713 + | American Textile Industries LLC, Khurram Maqbool, 6070 Meyers Park, Suwanee, GA 30024-4579 |
| 18514730 | Amko Exports, Attn Themina, A-1 Bulandshahar Road, Ghaziabad, 201009, India |
| 18514735 + | Amos, Lydia, P.O. Box 70278, Richmond, VA 23255-0278 |
| 18514745 + | Amscan Incorporated, Amscan Incorporated, Sheryl Smigel, VP Finance, 100 Tice Blvd, Woodcliff Lake, NJ 07677-8404 |
| 18514748 + | Amscan Incorporated, Sheryl Smigel, VP Finance, 100 Tice Blvd, Woodcliff Lake, NJ 07677-8404 |
| 18514746 + | Amscan Incorporated, Chitra Chauhan, 108 Route 17k-Suite 2, Newburgh, NY 12550-5010 |

| | | |
|---|---|---|
| 18514747 | + | Amscan Incorporated, Kookaburra-Division of Amscan, 108 Route 17K-Suite 2, Newburgh, NY 12550-5010 |
| 18514776 | | Anderson Oxford Inc, D/B/A ThinkLP, Legal Department, 219 Labrador Drive, Unit 100, Waterloo, ON N2K 4M8 Canada |
| 18514777 | | Anderson Oxford Inc. dba ThinkLP, 180 Northfield Drive West, Unit 4, Waterloo, ON N2L 0C7, Canada |
| 18514780 | + | Andrade, Kathleen, P.O. Box 603, Monument Beach, MA 02553-0603 |
| 18514784 | + | Andre Prost, Inc., 680 Middlesex Turnpike, Old Saybrook, CT 06475-1303 |
| 18514785 | + | Andrea Pramuk Art Studio LLC, 9507 Castlewood Dr., Austin, TX 78748-6110 |
| 18514804 | | Anheuser-Busch, Inc., PO Box 500736, St Louis, MO 63150-0736 |
| 18514812 | | Anhui Light Ind/AC, ALIC MANSIONOAD, 19 MEISHAN ROAD, Anhui, 230031, China |
| 18514817 | | Anhui Light Industries Intlal Co Ltd, Alic Center 8 Tianda Road, Hefei,, China |
| 18514815 | | Anhui Light Industries Intlal Co Ltd, Alic Center 8 Tianda Road, Hefei, CN 23008, China |
| 18514814 | | Anhui Light Industries Intlal Co Ltd, Zhejiang Huang Yan Jiutong Craft Factory, 726 Chengjiang, Taizhou,, China |
| 18514813 | | Anhui Light Industries Intlal Co Ltd, Zhejiang Huang Yan Jiutong Craft Factory, 726 Chengjiang, Taizhou, CN 318020, China |
| 18514820 | + | Anhui Whywin International Co Ltd, Brown and Joseph LLC C/O Peter Geldes, PO Box 249, Itasca, IL 60143-0249 |
| 18514850 | + | Antunes, Lisa M, PO Box 1221, Pine Bush, NY 12566-1221 |
| 18514857 | | Anyway Home Deco Co., Ltd. Shanghai, 366 Zhao Jia Bang Road, Suite 23D, Shanghai, 200031, China |
| 18514906 | + | Aqualine Pure Water Services Inc, Quench Marc Ouellet, 76 Front Street, recently sold to Quench, Scituate, MA 02066-1314 |
| 18514910 | + | Aquidneck Group LLC, c/o Crosspoint Associates, Inc., 188 NEEDHAM STREET, NEWTON, MA 02464-1596 |
| 18514913 | + | Aquidneck Group, LLC, Ascendant Law Group, 2 Dundee Park Dr., Suite 102, Andover, MA 01810-3735 |
| 18514915 | + | Aquidneck Group, LLC, 188 Needham Street, Suite 255, Newton, MA 02464-1563 |
| 18514912 | + | Aquidneck Group, LLC, Aquidneck Group, LLC, 188 Needham Street, Suite 255, Newton, MA 02464-1563 |
| 18514914 | + | Aquidneck Group, LLC, Ashley Callahan, Asset Manager, c/o Crosspoint Associates, Inc., 188 Needham Street, Suite 255, Newton, MA 02464-1563 |
| 18514932 | + | Arc International North America, LLC, Beth Smith, 601 S. Wade Blvd, Millville, NJ 08332-3550 |
| 18514937 | + | ArcBest, Inc., Daniel Lott, 3801 Old Greenwood Road, Fort Smith, AR 72903-5937 |
| 18514944 | + | Archibald and Son, Inc, Corinne Archibald, 3 Winterberry Lane, Wareham, MA 02571-1136 |
| 18514961 | + | Arden Engineering Constructors, LLC, Danielle Barnard, 505 Narragansett Park Drive, Pawtucket, RI 02861-4323 |
| 18514977 | + | Argento SC, PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18514983 | | Ariadne Software Limited, THE BEECHES, 2 The Beeches, BEECH LANE, WILMSLOW, SK9 5ER United Kingdom |
| 18514988 | + | Arizona Blu, Inc., 1 W 34th St, New York, NY 10001-2230 |
| 18515007 | #+ | Arlec America, LLC, 994 Industry Drive, Tukwila, WA 98188-3412 |
| 18515008 | | Arlee Home Fashions, PO BOX 730718, DALLAS, TX 75373-0718 |
| 18515020 | | Armstrong Milling Company Ltd., John Neal, 1021 Haldimand Road 20, Hagersville, ON N0A 1H0, Canada |
| 18515042 | | Art Famous Limited, Art Famous Limited, Unit B 9/F 790 Nathan Road Kl, Hong Kong, 00, China |
| 18515043 | | Art Famous Limited, Bing Sheng, 16B08 No.899 Jiefangbei Road, Guangzhou, 00, China |
| 18515044 | | Art Famous Limited, Unit B 9/F 790 Nathan Road Kl, Hong Kong, 00, China |
| 18515052 | | Artayzia/Tmerch, Attn Mohd. Altuf Shamsi, Choudharpur, Amroha, 244221, India |
| 18515064 | + | Artisan 34, Amir Elliot, 100 Village Court Suite 103, Hazlet, NJ 07730-1560 |
| 18515066 | + | Artisan 34 LLC, Artisan 34, Amir Elliot, 100 Village Court Suite 103, Hazlet, NJ 07730-1560 |
| 18515065 | | Artisan 34 LLC, Amir Elliot, Elliott Shamah, Saba Khalid, PO Box 712665, Philadelphia, PA 19171-2665 |
| 18515086 | #+ | Ascend Software LLC, 500S. Kraemer Blvd, Suite 350, Brea, CA 92821-6797 |
| 18515084 | #+ | Ascend Software LLC, Attn Robert Southern, 500 Kraemer Blvd, Suite 350, Brea, CA 92821-6797 |
| 18515087 | | Ascential Inc (formerly WGSN Inc), PO BOX 200120, Pittsburgh, PA 15251-0120 |
| 18515088 | + | Ascential Inc (formerly WGSN Inc), 1801 Porter Street, suite 300, Baltimore, MD 21230-5562 |
| 18515093 | + | Ashby & Geddes, P.A., Gregory A Taylor and Michael D DeBaecke, 500 Delaware Avenue, 8th Floor, P.O. Box 1150, Wilmington, DE 19899-1150 |
| 18515107 | | Asilda Studio (Anastasia Petuk, 121 N Orange St. Suite 700 #72, Wilmington, DE 19801 |
| 18515148 | | Atalanta Corporation, 1 Atalanta Plaza, Elizabeth, NJ 07206 |
| 18515163 | + | Atlanta Journal-Constitution, c/o Szabo Associates, Inc, 3355 Lenox Road NE, Suite 945, Atlanta, GA 30326-1357 |
| 18515168 | + | Atlantic City Electric #7059, PO Box 13610, Philadelphia, PA 19101-3610 |
| 18515180 | + | Atlas Travel, Attn Lea Cahill, President, 200 Donald Lynch Boulevard, Suite 103, Marlborogh, MA 01752-4815 |
| 18515188 | + | Atrium Payroll Services LLC (2, 625 Liberty Ave Suite 200, Pittsburgh, PA 15222-3131 |
| 18515189 | + | Atrium Staffing LLC (44811-10, 71 Fifth Avenue- 3rd Floor New, New York, NY 10003-3004 |
| 18515191 | + | Attorney General of the State of Ohio, Collections Enforcement Section, 30 E. Broad Street, 14th Floor, Columbus, OH 43215-3414 |
| 18515196 | | Audacy Operations, Inc, P.O. Box 92911, Cleveland, OH 44194-4079 |
| 18515198 | + | Audacy Operations, Inc., Linda Paulson, 335 New Commerce Blvd, Hanover Twp, PA 18706-1487 |
| 18515197 | | Audacy Operations, Inc., Audacy Operations, Inc, P.O. Box 92911, Cleveland, OH 44194-4079 |
| 18515207 | | Augusta Exchange, AE Holdings I, LLC, PO Box 950107, Louisville, KY 40295-0107 |
| 18515208 | + | Augusta Georgia, Tax Assessor, 535 Telfair St., Suite 120, Augusta, GA 30901-2372 |
| 18515210 | + | Augusta License & Inspection Dept., 1815 Marvin Griffin Road, Augusta, GA 30906-3811 |
| 18515212 | + | Augusta Planning and Development, PO Box 9270, Augusta, GA 30916-9270 |
| 18515213 | | Augusta Utilities, PO Box 1457, Augusta, GA 30903-1457 |
| 18515214 | | Augusta Utilities - Store #7067, PO Box1457, Augusta, GA 30903-1457 |
| 18515229 | + | Authentic Connections Inc., PO Box 12187, Zephyr Cove, NV 89448-4187 |

| 18515261 | + | Avanti Press, Inc., 155 W Congress St Ste 200, Detroit, MI 48226-3261 |
|---|---|---|
| 18515259 | + | Avanti Press, Inc., Avanti Press, Inc., Dept. 210401, P.O. Box 67000, Detroit, MI 48267-0002 |
| 18515260 | + | Avanti Press, Inc., Dept. 210401, P.O. Box 67000, Detroit, MI 48267-0002 |
| 18515268 | + | Avery Dennison Retail Information Svcs, 8080 Norton Parkway, Mentor, OH 44060-5990 |
| 18515267 | + | Avery Dennison Retail Information Svcs, 15178 Collections Center Drive, Chicago, IL 60693-0001 |
| 18515266 | + | Avery Dennison Retail Information Services, Avery Dennison Retail Info Services, 15178 Collections Center Drive, Chicago, IL 60693-0001 |
| 18515277 | + | Awakened Films LLC, 115 North Maple Avenue, Basking Ridge, NJ 07920-1008 |
| 18515274 | + | Awakened Films LLC, Attn Jason Schuler, 115 North Maple Ave, Basking Ridge, NJ 07920-1008 |
| 18515290 | + | B & C VALUES, DEB DEVIENCE, 43361 N HIGHWAY 45, ANTIOCH, IL 60002-7210 |
| 18515291 |  | B & G SALES INC, NAOMI VELAZQUEZ, 1750 N. 25TH AVENUE, MELROSE PARK, IL 60160-1803 |
| 18515292 | ++ | B&G FOODS INC, 4 GATEHALL DR, STE 110, PARSIPPANY NJ 07054-4522 address filed with court:, B&G FOODS INC., PO BOX 405354, ATLANTA, GA 30384-5354 |
| 18515293 |  | B&G FOODS INC/MAPLE GROVES FARMS OF VT, PO BOX 405354, ATLANTA, GA 30384-5354 |
| 18515294 |  | B&T CO. LTD., NO.5 WANG HAI ROAD, Beijing, WEIHAI SHANDONG,, China |
| 18515295 |  | B.C.T. HANDICRAFTS CO. LTD., 61/133-134 MOO 6 SANOTHONGHIN, BANGYAI, Chiang Rai, 11140, Thailand |
| 18515296 | #+ | B.E.N. TRADING CORP., EZRA ABADI, 2036 McDonald Avenue, Brooklyn, NY 11223-2819 |
| 18515297 |  | B.S. MOHINDRA & CO K LTK, FALCON ROAD OFF ENTERPRISE, INDUSTRIAL AREA BOX 41832, NAIROBI, 200, Kenya |
| 18515298 |  | B33 Wrangleboro II LLC, Scott Baskind, Property Manager, Bridge33 Capital LLC, PO Box 6304, Hicksville, NY 11802-6304 |
| 18515299 |  | B33 Wrangleboro II, LLC, PO Box 6304, Hicksville, NY 11802-6304 |
| 18515300 | + | B33 Wrangleboro II, LLC, 601 Union Street, Suite 1115, Seattle, WA 98101-2101 |
| 18515301 |  | BA NHAT/CONNOR, 169-171 XO VIET NGHE TINH ST, WARD 17 BINH THANH DIST, HO CHI MINH CITY, 70000, Vietnam |
| 18515302 |  | BAAN CELADON LTD. PART., 7 MOO 3 CHIANGMAI SANKAMPHAENG, T. SANKLANG A SANKAMPHAENG RD, Chiang Rai, 50130, Thailand |
| 18515303 | + | BACE CORPORATION, SHIRLEY OLIVARES, 322 W 32ND ST, CHARLOTTE, NC 28206-4256 |
| 18515304 |  | BACNINH MANUFACTURE CO. LTD, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18515306 |  | BADIA SPICES, MAIDELIN CASTILLO, PO BOX 226497, Doral, FL 33222-6497 |
| 18515307 | + | BAG ARTS LLC, ISAAC COHEN, 1161 Broad Street, Suite 118, Shrewsbury, NJ 07702-4362 |
| 18515308 | + | BAHLSEN NORTH AMERICA INC, 100 EAGLE ROCK AVENUE, EAST HANOVER, NJ 07936-3149 |
| 18515309 |  | BAJAMAR SA, CARRETERA SANGUESA S/N, CARCASTILLO, NAVARRA, 31310, Spain |
| 18515311 | + | BAKERS BREAKFAST COOKIE, INC., 427 Ohio Street, Bellingham, WA 98225-4641 |
| 18515312 | + | BAKLAVA MADE BETTER AMERICA, INC., 418 North Main Street, Suite 200, Royal Oak, MI 48067-1813 |
| 18515313 |  | BALAJI EXPORT, 193-B JHOTWARA INDL AREA, JAIPUR, 302012, India |
| 18515314 |  | BALAJI EXPORTS, 412 SURYANAGAR, GOPALPURA BYPASS, JAIPUR, 302019, India |
| 18515317 | + | BALDWIN RICHARDSON FOODS, KATHLEEN HARRISON, 75 REMITTANCE DRIVE, SUITE 1508, CHICAGO, IL 60675-1508 |
| 18515318 | + | BALL BOUNCE & SPORT INC, P.O. BOX 951924, CLEVELAND, OH 44193-0021 |
| 18515321 |  | BALLYFABS INTL LTD/TRI LAND, 5 MIDDLETONS ST., KOLKATA IND, West Bengal, 700071, India |
| 18515322 | + | BALLYMORE COMPANY INC, HOA HOANG, 501 GUNNARD CARLSON DR, COATESVILLE, PA 19320-1691 |
| 18515323 |  | BALOCCO S P A, VIA S. LUCIA 51, FOSSANO CUNEO AG, 12045, Italy |
| 18515324 |  | BAMAN STUDIO SNC, VIA GIUSEPPE LONGHI 1, MILANO AG, 20137, Italy |
| 18515325 |  | BAN TWAI HANDICRAFT LTD. PART., 147/26 MU2, CHIANGMAI-HANGDONG ROAD, Chiang Rai, 50230, Thailand |
| 18515331 |  | BANHAT RATTAN BAMBOO COOP., 169-171 XO VIET NGHE TINH ST., WARD 17 BINH THANH DIST., HO CHI MINH, Ha Tay, Vietnam |
| 18515342 |  | BANSAL IMPEX/T MERCH, OPP.HANUMAN JI MURTI, RAMPUR RD, MORADABAD IN, Uttar Pradesh, 244001 India |
| 18515344 |  | BANSCO ENTERPRISE LTD, RM 1607 DIYA TOWER JINDI BLDG, ZHONGSHAN YI RD YUEXIU DIST, GUANGZHOU, Guangdong 510600, China |
| 18515345 |  | BAO YIN INDUSTRIES (SHENZHEN), 27 BAOXI ROAD, PINGSHAN STREETLONGGANG DIST., Beijing, SHENZHEN,, China |
| 18515346 |  | BAODING JINSA ARTS & CRAFTS CO, JIANSHENANLU, BAODING CITY, Beijing 71000, China |
| 18515347 |  | BAOYINGDONGFENGXMASARTS&CRAFTS, XIAO GUANZHUANG TOWN, JIANGSU PROVINCE, BAOYING, Beijing 225816, China |
| 18515349 | + | BARCODING INC, BECKY BUSH, 3840 BANK ST, BALTIMORE, MD 21224-2522 |
| 18515351 | + | BARNSTABLE WEIGHTS & MEASURES DIVISION, P.O. BOX 2430, HYANNIS, MA 02601-7430 |
| 18515352 | + | BAROTEX HANOI LIMITED COMPANY/GLORY, GLORY INTERNATIONAL TRADING/85702, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18515356 | + | BARRIE HOUSE COFFEE CO. LLC, JOSEPH ZARO, 4 WAREHOUSE LANE, ELMSFORD, NY 10523-1541 |
| 18515360 |  | BASIC HOME & GARDEN, 26/531-2 MOO 6 PAHOLYTHIN RD., KM27 TAMBON SAIMAI, Chiang Rai, 10220, Thailand |
| 18515361 | + | BASIC PROMOTIONS, 4848 NW 97TH DRIVE, CORAL SPRINGS, FL 33076-2453 |
| 18515362 | + | BASKET AND WEAVES HANDICRAFTS, 1999 FREMONT BLVD., SEASIDE, CA 93955-3132 |
| 18515364 | + | BASKET TREND HOME PRODUCTS, INC/W&C, 17 BARSTOW ROAD, SUITE 309, GREAT NECK, NY 11021-2213 |
| 18515363 |  | BASKET TREND HOME PRODUCTS, INC/W&C, L2 B2 PH331 RIZAL, TECHNOPARK SUBD. SAN JUAN, TAYTAYRIZALPH,1920RIZAL, Philippines |
| 18515365 | + | BASS SECURITY SERVICES, 26701 RICHMOND ROAD, CLEVELAND, OH 44146-1449 |
| 18515366 | + | BATAVIA SERVICES INC, 1425 ATLANTIS DRIVE SUITE A, WEBSTER, TX 77598-1637 |
| 18515367 |  | BATTEN INDUSTRIES INC, 114-2455 DOLLARTON HWY, NORTH VANCOUVER, BC V7H 0A2, Canada |
| 18515369 | + | BAUDUCCO FOODS INC, 1705 NW 133RD AVENUE, SUITE 101, MIAMI, FL 33182-2293 |

| | | |
|---|---|---|
| 18515370 | | BAUM BROS IMPORTS INC., GILLIAN COZIER, P.O. BOX 930823, ATLANTA, GA 31193-0823 |
| 18515371 | | BAUR CHOCOLAT GMBH & CO, UNTERE STEIGWIESEN 2, WARTHAUSEN, D-88447, Germany |
| 18515372 | + | BAY ISLAND LLC, CRYSTAL BERG, MICHELLE TRUAX, 11311 K-TEL DRIVE, MINNETONKA, MN 55343-8869 |
| 18515373 | + | BAY SALES LLC, 113 FILLMORE STREET, BRISTOL, PA 19007-5409 |
| 18515374 | | BAZAAR COMPANY LIMITED, 2241/6 LADPRAO ROAD SOI 57/1, WANGTHONGLANG, Chiang Rai, 10310, Thailand |
| 18515375 | + | BAZAARVOICE INC, ADAM GILSRUD, 10901 Stonelake Blvd, Austin, TX 78759-5749 |
| 18515377 | + | BAZAARVOICE INC, Bazaarvoice, Inc., Attn Legal, 10901 Stonelake Blvd., Austin, TX 78759-5749 |
| 18515379 | + | BAZZINI HOLDINGS L.L.C., BAZZINI LLC, 1035 MILL ROAD, ALLENTOWN, PA 18106-3101 |
| 18515380 | + | BB & K TRADING, BENN JACOBSON, 811 SUMMIT RD, STE 101, SANTA BARBARA, CA 93108-2321 |
| 18515381 | + | BBX INC., BRENDA LYNN SCRUFARI, 7310 CHESTNUT RIDGE RD., LOCKPORT, NY 14094-3504 |
| 18515382 | | BCG - BELGIAN CHOCOLATE GROUP, VAARSTRAAT 126 A, OELEGEM, B 2521, Belgium |
| 18515383 | | BCP HOME, INC. dba W-C HOME FASHIONS LLC, AndREA GRAZZI EDGAR RODRIGUEZ, PO Box 88926, JANICE CARSWELL, Chicago, IL 60695-1926 |
| 18515385 | | BEARDO, 17 BALL ST, PARIS, ON N3L 1W8, Canada |
| 18515386 | + | BEATRICE HOME FASHIONS, LORRAINE KELLOGG, PO BOX 86, S PLAINFIELD, NJ 07080-0086 |
| 18515388 | | BEAVERTON FOODS INC, 7100 NW CENTURY BLVD, HILLSBORO, OR 97124-8570 |
| 18515389 | + | BECAUSE ITS BETTER, INC., 84 Stonecrest Road, Ridgefield, CT 06877-2524 |
| 18515390 | | BECRAFTS CO. LTD., 989 SOI JARANSANITWONG 75, JARANSANITWONG ROAD. BANGPLAD, Chiang Rai, 10700, Thailand |
| 18515393 | + | BED BATH FASHIONS INC, ARSLAN ASHRAF, 570 SOUTH AVENUE EAST, SUITE B-2, CRANFORD, NJ 07016-3250 |
| 18515398 | + | BEER NUTS, 103 N ROBINSON, BLOOMINGTON, IL 61701-5424 |
| 18515399 | + | BEER NUTS INC, 103 N ROBINSON ST, BLOOMINGTON, IL 61701-5424 |
| 18515400 | | BEIJING BEIXIONG TEC&IND CO.LT, 266 SIHEZHUANG FENGTAI DIST., BEIJING, Beijing 100071, China |
| 18515401 | | BEIJING BEST GIFT&HOUSEWARES CO/AC, NO.701,BUILDING 21, CUIJINGBEILI, Jiangsu, TONGZHOU DISTRICT,, China |
| 18515402 | | BEIJING GONGMEI CORP. LTD, NO. 13 DONGTUCHENG STREET, CHAOYANG DISTRICT, BEIJING, Beijing 100009, China |
| 18515403 | + | BEIJING HOME INTERIORS/NATCO, 155 BROOKSIDE AVENUE, WEST WARWICK, RI 02893-3800 |
| 18515404 | | BEIJING RESOURCE IMP&EXP.CO., 11-562 EAST YIYUAN LI, BLDG NO. 10 JIANGUOMENWAI ST, Beijing,, China |
| 18515405 | | BEIJING SHENGLIN ARTS & CRAFTS, KAOSHANJI, PINGGU DISTRICT, Beijing, 101202, China |
| 18515406 | | BEIJING TOP STYLE, NO.2-2101 BLDG 3LEADING INTL, CTR GUANGQUMEN N.C. DISTRICT, BEIJING, Beijing 100061, China |
| 18515407 | | BEIJING XULONGYI GONGMEI CORP, RM.2502 HUA TENG BEI TANG PLZ, NO.37NAN MO FANG RD CHAOYANG, BEIJING, Beijing 100022, China |
| 18515408 | | BELLAN INTERNATIONAL LIMITED, 20-1 YUNNAN ROAD, NANJING, Beijing 210008, China |
| 18515409 | + | BELMONT PEANUTS OF SOUTHAMPTON, INC., 22420 SOUTHAMPTON PKWY, COURTLAND, VA 23837-2367 |
| 18515410 | | BELVOIR FRUIT FARMS LTD., BELVOIR, GRANTHAM, NG32 1PB, United Kingdom |
| 18515411 | | BEN KAUFMAN SALES CO INC., PO Box 1036, CHARLOTTE, NC 28201-1036 |
| 18515412 | | BENDERSON PROPERTIES INC, P.O. BOX 823201, PHILADELPHIA, PA 19182-3201 |
| 18515414 | + | BENDON INC., 1840 BANEY ROAD, ASHLAND, OH 44805-3524 |
| 18515418 | | BERGMANS PEPPARKAKOR AB, MAGA 67, LJUSDAL, 827 91, Sweden |
| 18515422 | | BERTOLOTTI SRL, VIA EMILIA OVEST 115, PARMA AG, 43126, Italy |
| 18515425 | | BESMO PRODUCTS LTD., 4 HERITAGE VIEW, HARROW, HA1 3TN, United Kingdom |
| 18515427 | | BEST BASE INTERNATIONAL CO LTD, LOT 35-36 LINH TRUNG EXPORT, PROCESSING ZONE & IND PARK III, TRANG BANG, Ha Tay, Vietnam |
| 18515428 | | BEST BASE INTERNATIONAL CO.,LTD, 35-36 LINH TRUNG EXPORT PROC., ZONE & INDUS.PARK111TRANG BANG, HO CHI MINH, 840000, Vietnam |
| 18515429 | + | BEST BRANDS, APRIL COOKE, 2147 Lincoln Highway, Edison, NJ 08817-3365 |
| 18515432 | | BEST BRANDS IMP, SUITE 11A 22/F SKYLINE TOWER, 39 WANG KWONG RD, KOWLOON BAY, Hong Kong, KOWLOON, China |
| 18515433 | | BEST ELEGANT INTERNATIONAL LTD, 10/F EXPRESSWAY BLDG. NO. 83, BAIYUN ROAD, Beijing, GUANGZHOU,, China |
| 18515434 | + | BEST LINENS INC./ELRENE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18515435 | | BEST WAY INFLATABLES, Unit 06-07, 10/F, China United Centre, 28 Marble Road, North Point, Hong Kong |
| 18515436 | + | BESTSUNNY HOUSEHOLDING/CRYSTAL ART, 4950 S.SANTA FE AVE, VERNON, CA 90058-2106 |
| 18515437 | | BESTWAY MFG./AC, 3RD TO 5TH FL, 168 CHANGSHOU, EAST RD, PANHUO INDUSTRIAL EST, Zhejiang, NINGBO, 315100 China |
| 18515438 | | BETTA PRODUCTS INC. (F), UNIT 02 8TH FLOOR CORP. SQ., 8 LAM LOK STREET, KOWLOON BAY, KOWLOON, Hong Kong |
| 18515439 | + | BETTER MADE SNACK FOODS INC, SHERI THOMAS, 10148 GRATIOT AVENUE, DETROIT, MI 48213-3211 |
| 18515440 | + | BETTY INC., JEREMY BAUMINGER, PO box 223, Merion Station, PA 19066-0223 |
| 18515441 | + | BEVCO SALES/A DIV. OF SHASTA B, LATOYA VAUGHN, SHARON SIMPSON, PO BOX 281335, ATLANTA, GA 30384-1335 |
| 18515442 | + | BFE Ventures LLC, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18515443 | | BHARAT ARTS & CRAFTS, MAN BHAWAN, GHORAKACHOWK, JODHPUR, 342001, India |
| 18515444 | | BHARAT EXIM INTERNATIONAL, A-158159, SECTOR-83, NOIDA, 201305, India |
| 18515446 | + | BHARATA HANDICRAFTS/CRYSTAL, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18515445 | | BHARATA HANDICRAFTS/CRYSTAL, 266 PHASE 1 UDYOG VIHAR, GURGAON, Haryana 122001, India |
| 18515447 | | BHATI & COMPANY, E-526 M.I.A. BASANI, PHASE-2STREET NO.10, JODHPUR, 342005, India |
| 18515448 | | BHAVYA INTERNATIONAL, F-207 EPIP GARMENT ZONE, RIICO INDUSTRIAL AREA SITAPURA, JAIPUR RAJASTHAN, 302022, India |

| 18515450 | + | BHF INTERNATIONAL, 214 W 39TH STREET STE 1203, NEW YORK, NY 10018-5523 |
| 18515449 | | BHF INTERNATIONAL, UNIT B, 7/F RICHWEALTH INDUS BLDG, 77-87 WANG LUNG STREET, TSUEN WAN NT, Hong Kong, China |
| 18515451 | + | BHK Electric LLC, 1819 Underwood Blvd, ste 5, Delran, NJ 08075-1246 |
| 18515452 | + | BIA CORDON BLEU, A BAUGHMAN D RAM PTRIMBLE, 100 ENTERPRISE CT, GALT, CA 95632-8795 |
| 18515454 | + | BIDDEFORD BLANKETS LLC, 13820 W. BUSINESS CENTER DRIVE, 13820 BUSINESS CENTER DRIVE, LAKE FOREST, IL 60045-1184 |
| 18515456 | + | BIG BOX RETAILER, INC., RICHARD ZHU, 9400 KEY WEST AVE SUITE 220, ROCKVILLE, MD 20850-6270 |
| 18515457 | + | BIG EASY BLENDS, 698 St George Ave, New Orleans, LA 70121-1117 |
| 18515458 | | BIG SKY BRANDS INC, 3289-A LENWORTH DRIVE, MISSISSAUGA, ON L4X 2H1, Canada |
| 18515459 | | BIG YES INDUSTRIAL CO LTD, Room 5/F 518 Hui-Jin Hu-Li Building, An-ling Road 966-968, XIAMEN, Fujian 361006, China |
| 18515460 | | BIG YES INDUSTRIAL CO.,LTD/STARZ, ROOM 520 FULOU BUSINESS BUILD., XINGLIN BEI ER RD, JIMEI DIST., XIAMEN, Fujian 361002, China |
| 18515462 | | BIGTREE SALES INC/BIGTREE, 10401 RUSH ST, S EL MONTE, CA 91733-3343 |
| 18515461 | | BIGTREE SALES INC/BIGTREE, NO.65, LANE 225.,KAIYUAN RD,, JIANGBEI DISTRICT, NINGBO, Zhejiang 315033, China |
| 18515465 | | BILLION APEX INDUSTRIAL LTD., RM 901 9/F WAI WAH COMM. CTR, 6 WILMER STREET, SHEUNG WAN, Beijing, HONG KONG, China |
| 18515466 | | BILLION TREND INTERNATIONAL LTD, RM 709, FU HANG IND. BLDG, 1 HOK YUEN EAST STREET, HUNGHOM, KOWLOON, Hong Kong |
| 18515468 | | BINGO SOLAR CO., LTD./STARZ, RM 1902, EASEY COMM. BLDG, 253-261 HENNESSY ROAD, WANCHAI,, Hong Kong |
| 18515469 | | BINH AN THINH/CONNOR, 6, LO DUC HAMLET, HO NAI 3, COMMUNE, DISTRICT TRANG BOM, DONGNAIPROVINCE,DONGNAI810000, Vietnam |
| 18515470 | + | BINO PRODUCTS LLC, ALBERT STEINBERG, CRYSTAL WILLIAMS, 236 5TH AVE 3RD FLOOR, NEW YORK, NY 10001-7954 |
| 18515472 | | BIO-FAMILIA AG, BRUNIGSTRASSE 141, SACHSELN, CH-6072, Switzerland |
| 18515473 | | BIOWORLD MERCHANDISING INC., MICHELLE ZBORAL, PO Box 674048, Dallas, TX 75267-4048 |
| 18515474 | | BIPACK SRL, CASCIA LOC OLMO 115 Q, REGGELLO FIRENZE AG, 50066, Italy |
| 18515475 | | BISCOTTI BROS. BAKERY, PO BOX 536805, PITTSBURGH, PA 15253-6800 |
| 18515476 | | BISCOTTIFICIO BELLI S.R.L., VIA DELLALBERETO 26/30, CALENZANO FIRENZE AG, 50041, Italy |
| 18515477 | | BISCOTTIFICIO GRONDONA SPA, VIA CAMPOMORONE 48 B, GENOVA AG, 16164, Italy |
| 18515478 | | BISCUITERIE DE LABBAYE SA, ROUTE DU VAL, LONLAY LABBAYE, 61700, France |
| 18515479 | | BISCUITERIE FILET BLEU, RUE NICOLAS SADI CARNOT, ZA DE TROYALACH, QUIMPER, 29563, France |
| 18515480 | | BISCUITERIE MERE POULARD, GRANDE RUE ZAC DE CONGLAIS, SAINT EUSTACHE, ST ETIENNE COGLES, 35460, France |
| 18515481 | | BISCUITS CANTREAU, BP349 85206 FONTENAY, LE-COMPTE, 85200, France |
| 18515482 | | BKG OVERSEAS/INDIAN, BEHIND, C.L.JAIN, COLLAGE, HIMANYUPUR, FIROZABAD, Uttar Pradesh, 283203 India |
| 18515483 | | BKP ENTERPRISES, D-34 & 35 INDUSTRIAL ESTATE, HARTHALA KANTH ROAD, MORADABAD, 244001, India |
| 18515490 | | BLACKHAWK NETWORK INC., C/O WELLS FARGO, PO BOX 936199, ATLANTA, GA 31193-6199 |
| 18515488 | + | BLACKHAWK NETWORK INC., Blackhawk Network Inc - Legal Department, Attn General Counsel, 6220 Stoneridge Mall Road, Pleasanton, CA 94588-3260 |
| 18515489 | + | BLACKHAWK NETWORK INC., Blackhawk Network, Inc., Attn Talbott Roche, 6220 Stoneridge Mall Road, Pleasanton, CA 94588-3260 |
| 18515493 | | BLINC ACCESSORIES CO. LTD, ROOM 1201 NO 1065A, ZHAO JIA BANG ROAD, SHANGHAI, Beijing 200333, China |
| 18515494 | | BLISTEX, INC., P.O. BOX 854576, MINNEAPOLIS, MN 55485-4576 |
| 18515497 | + | BLOEM LLC, VANESSA FRANCO, 3301 HUDSON TRAILS DR, HUDSONVILLE, MI 49426-7401 |
| 18515498 | | BLOOMEVER CO., LTD/AC, RM G4026, 1005 AIRPORT RD, SHENYANG AREA OF CHN(LIAONING), SHENYANG CHN, Liaoning 110000, China |
| 18515499 | | BLOOMING BUSINESS INVESTMENTS, 307BUILDING 1HUPAN QUARTER, GULOU DISTRICT, Beijing, FUZHOU,, China |
| 18515500 | | BLOOMING WORLD PRODUCTS CO, 4388 RAMA 4 ROAD, PRAKANONG KLONGTOEY, Chiang Rai, 10110, Thailand |
| 18515501 | | BLOOMY OCEAN INDUSTRY LIMITED, RM.21C MINGGUANG PLAZA, 1279 DINGXI RD., SHANGHAI, Beijing 200050, China |
| 18515502 | | BLUE DIAMOND GROWERS, NANDETA SHARMA, BANK OF AMER.CH LOCKBOX, PO Box 96269, CHICAGO, IL 60693-6269 |
| 18515503 | | BLUE ELEPHANT MARKETING CO LTD, 89/17-18 VIBHAVADEE RANGSIT RD, DONMUANG, Chiang Rai, 10210, Thailand |
| 18515504 | | BLUE ELEPHANTS INDIA PVT LTD, 73 NEW MANGLAPURI, MEHRAULI GURGAON ROAD, NEW DELHI, 110030, India |
| 18515505 | | BLUE FISH, NO.3 IMP.5 RUE AZOUZ REBAI, EL MANAR II, TUNIS, 2092, Tunisia |
| 18515506 | | BLUE MOUNTAIN ARTS, Dept 1420, PO Box 30106, Salt Lake City, UT 84130-0106 |
| 18515507 | | BLUE PEARL, A-216 OKHLA INDUSTRIAL AREA, PHASE I, NEW DELHI, 110020, India |
| 18515508 | | BLUE PEARL/INDIAN INC, A-216, OKHLA INDUSTRIAL AREA, PHASE-1, NEW DELHI, Delhi 110020, India |
| 18515509 | + | BLUE RIDGE HOME FASHIONS, 15761 TAPIA STREET, IRWINDALE, CA 91706-2177 |
| 18515510 | + | BLUE SKY CLAYWORKS INC., QUEENIE REZNER, 2075 S ATLANTIC BLVD, SUITE H, MONTEREY PARK, CA 91754-6348 |
| 18515514 | + | BLUE STAR CLOTHING CO., 2268 OCEAN PARKWAY, BROOKLYN, NY 11223-5133 |
| 18515515 | | BLUE YONDER INC, WENDY GARCIA, Blue Yonder, PO Box 841983, DALLAS, TX 75284-1983 |
| 18515520 | + | BLUEGEM MILLENNIUM INC., 517 SERRA DRIVE STE 1, S SAN FRANCISCO, CA 94080-2179 |
| 18515521 | + | BLUEECO, LLC, 2950 PRAIRIE STREET SW#1000, GRANDVILLE, MI 49418-2694 |
| 18515524 | | BLVDCON LLC, P.O. BOX 823201, PHILADELPHIA, PA 19182-3201 |
| 18515526 | | BOBAI NATIONAL WEAVING CRAFTS, XING LONG ROAD, DONGCHENG INDUSTRY DISTRICT, Beijing, GUANGXI,, China |
| 18515527 | | BOBBY CREATION PVT LTD, 139 F PHASE 2 SECTOR-7, IMT MANESAR, GURGAON HARYANA, 122050, India |
| 18515528 | + | BOBS RED MILL NATURAL FOODS, 13521 SE PHEASANT CT., MILWAUKIE, OR 97222-1248 |

| | | |
|---|---|---|
| 18515529 | + | BOC International, Inc, 21 Drydock Avenue, Suite 520 W., Boston, MA 02210-2370 |
| 18515530 | #+ | BOCCES BAKERY LLC, FLEMING FARROW, PAGE DABNEY, 609 Greenwich St, New York, NY 10014-3610 |
| 18515531 | | BODEGA HOME DESIGNS LIMITED, C/O UNIT 1101 LIBERTY CTR BLDG, 104 HV DE LA COSTA ST, MAKATI CITY, Manila 1227, Philippines |
| 18515532 | + | BOEHMS CANDIES INC., 255 NE GILMAN BLVD., ISSAQUAH, WA 98027-2903 |
| 18515533 | | BOHAN CRAFTS/AC, GAOWANG ECONOMIC ZONE, ZHONGHAN TOWN, Zhejiang, CIXI CITY, 315327, China |
| 18515534 | + | BOHM MATSEN KEGEL AGUILERA, C/O ERIC AGUILERA, 695 TOWN CENTER DR. SUITE 700, COSTA MESA, CA 92626-7187 |
| 18515535 | | BOLERO CONFECTIONARY OF THRACE, FACTORY IND. AREA OF KOMOTINI, OFFICE 26 AG. DIMITRIOU, ATHENS, 17341, Greece |
| 18515538 | + | BOLYDECOR A&C/CRYSTAL ART, 4950 S.SANTA FE AVE, VERNON, CA 90058-2106 |
| 18515537 | | BOLYDECOR A&C/CRYSTAL ART, NO. 116 HAICHUAN RD JIANGBEI, NINGBO,, Zhejiang, ZHEJIANG PROVINCE, 8 China |
| 18515539 | | BONART INC., 600 Getty Ave, Suite 208, Clifton, NJ 07011-2161 |
| 18515540 | | BOND VAST INDUSTRIAL LIMITED, FLAT 13 2/F INTL PLAZA, 20 SHEUNG YUET RD, KOWLOON BAY,, Hong Kong |
| 18515541 | | BONI AND HANSON METAL PLASTIC, UNIT 12 9/F VANTA IND CTR, 21-33 TAI LIN PAI RD, KWAI CHUN, NT, Hong Kong |
| 18515542 | + | BONITA SPRINGS UTILITIES, 11900 EAST TERRY STREET, BONITA SPRINGS, FL 34135-6307 |
| 18515544 | | BONOMI SPA, VIA VAZZI 7, ROVEREVERONESE AG, 37028, Italy |
| 18515545 | + | BOOK & PLAY LLC, NAIDA GOMEZ, 1828 E 3RD ST, BROOKLYN, NY 11223-1937 |
| 18515546 | | BOOK DEPOT, 67 FRONT STREET N, THOROLD, ON L2V 1X3, Canada |
| 18515547 | + | BOOKS FOR LESS LLC, PO BOX 344, NEW YORK, NY 10116-0344 |
| 18515549 | + | BOONE COUNTY FISCAL COURT, Occupational License Department, 2950 Washington Square Room, Burlington, KY 41005-8536 |
| 18515550 | + | BOONE COUNTY SHERIFF, PO BOX 198, 3000 Conrad Lane, Burlington, KY 41005-7870 |
| 18515552 | | BORDE, BP-4 LES GARDELLES, SAUQUES, 43170, France |
| 18515553 | | BORGO DE MEDICI SRL, VIA F. BRUNELLESCHI 6, PRATO AG, 59100, Italy |
| 18515554 | + | BORGO DE MEDICI USA INC, 1688 Meridian Ave, Suite 700-609, Miami Beach, FL 33139-2713 |
| 18515558 | | BORMIOLI ROCCO SRL, VIALE MARTIRI DELLA LIBERTA 1, FIDENZA (PARMA) AG, 43036, Italy |
| 18515561 | | BOROUGH OF PARAMUS, BOROUGH HALL JOCKISH SQUARE, PARAMUS, NJ 07652 |
| 18515565 | + | BOROUGH OF WOODLAND PARK, 5 BROPHY LANE, WOODLAND PARK, NJ 07424-2752 |
| 18515566 | | BOSS PET PRODUCTS INC, ERIC CERVANTEZ, PO Box 734038, Chicago, IL 60673-4038 |
| 18515569 | + | BOSTON LOCK & SAFE COMPANY IN, 30 LINCOLN STREET, BOSTON, MA 02135-1408 |
| 18515572 | + | BOSTON TRAILER SALES LLC, Boston Trailer Sales LLC, 635 Manley Street, West Bridgewater, MA 02379-1002 |
| 18515573 | + | BOSTON TRAILER SALES LLC, RACHEL MCCARTHY, 635 MANLEY STREET, WEST BRIDGEWATER, MA 02379-1002 |
| 18515575 | + | BOSTON WAREHOUSE TRADING CORP., CHRISTIAN VALME, 59 DAVIS AVENUE, NORWOOD, MA 02062-3031 |
| 18515577 | + | BOSTON WAREHOUSE TRADING/BOSTON, 59 DAVIS AVENUE, SUITE 10, NORWOOD, MA 02062-3031 |
| 18515578 | | BOSTRIP CRAFTS CO LTD/AC, 5# TONGFUYU FIRST IND ZONE, JINTIAN RD TIANXIN VILLAGE, SHENZHEN, Guangdong 518118, China |
| 18515579 | | BOTHRA INTERNATIONAL, E-230 6TH ROAD M.I.A., BASNI 2ND PHASE, JODHPUR, 342 005, India |
| 18515580 | + | BOURBON FOODS USA CORPORATION, KENJIJRO NAKAJIMA, YUMI NOJI, 1730 Rhode Island Ave. NW, Suite 806, Washington, DC 20036-3114 |
| 18515583 | + | BOURNE WATER DISTRICT, P.O. BOX 1447, POCASSET, MA 02559-1447 |
| 18515586 | | BOWLMAN FURNITURE SDN BHD, LOT 487 50 3/4 MILES, JALAN JOHOR BAHRUM MACAP, SIMPANG RENGGAM, Johor, 86200, Malaysia |
| 18515587 | | BOX TRAY & GIRAFFE INC, NO.151 ZHUZHOU ROAD, LAOSHAN DISTRICT, QINGDAO SHANDONG, Beijing 266101, China |
| 18515588 | | BOXING HONGDA/GREEN LUCK, SHANGTUAN INDUSTRIAL ZONE, BOXING COUNTY, SHANDONGPROVINCE,Shandong256500, China |
| 18515589 | + | BOYER CANDY CO INC, ATTN ACCTS. RECEIVING, 821 17TH STREET, ALTOONA, PA 16601-2074 |
| 18515591 | | BOYLAN BOTTLING CO., Boylan Bottling Co., PO Box 825747, Philadelphia, PA 19182-5747 |
| 18515592 | + | BOYLAN BOTTLING CO., JIM DESANTIS, PO Box 822102, PHILADELPHIA, PA 19182-2102 |
| 18515594 | | BOYNE VALLEY GROUP, PLATIN RD, DROGHEDA COLOUTH,, Ireland |
| 18515595 | | BOYNES LTD, 17/18 VASTRE INDUSTRIAL ESTATE, NEWTON, SY16 1DZ, United Kingdom |
| 18515596 | | BP INDUSTRIES/CIT GROUP, DYLAN OSTENDORF, PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18515597 | + | BRADLEYS BOOK CLEARANCE, 390 FOUNTAIN STREET, PITTSBURGH, PA 15238-3481 |
| 18515599 | | BRADSHAW INTERNATIONAL INC., ERICA GONZALEZ, LATANYA LOLLIE, P.O. BOX 103017, Pasadena, CA 91189-3017 |
| 18515600 | + | BRAIN STORM PRODUCTS LLC, 1011 SOUTH ANDREASEN DRIVE, ESCONDIDO, CA 92029-1962 |
| 18515601 | | BRAINWAVE EXPORTERS LTD., 4/1T. KHUN KHONG A. SANSAI, BAAN TAWAII, Chiang Rai, 50230, Thailand |
| 18515602 | + | BRAND BUZZ LLC, YEHUDIS POLLAK, 115 KENNEDY DRIVE, SAYREVILLE, NJ 08872-1497 |
| 18515603 | #+ | BRAND CASTLE LLC, 5111 RICHMOND RD, BEDFORD HEIGHTS, OH 44146-1354 |
| 18515606 | | BRAND FUSION LTD., 675 STEEPROCK DRIVE, TORONTO, ON M3J 225, Canada |
| 18515607 | + | BRAND NAME DIST SVC, ARTHUR K, DANIEL K, KATE K, PO BOX 230122, BROOKLYN, NY 11223-0122 |
| 18515608 | #+ | BRAND PARTNERS GROUP, NEMO GINDI, 413 FLORENCE AVE, HILLSIDE, NJ 07205-1103 |
| 18515609 | + | BRANDVENTURE GROUP INC., PENNY KOSTOPOULOS, 39714 TREASURY CENTER, CHICAGO, IL 60694-9700 |
| 18515610 | | BRASAGE, LAKRI FAZALPUR, MINI BYPASS DELHI ROAD, MORADABAD, 244001, India |
| 18515611 | | BRASS TACKS, AYODHYA KUTI MARRIS ROAD, OPP. ABDULLAH GIRLS COLLEGE, ALIGARH, 202001, India |
| 18515612 | | BRASS TOUCH MFG. CO., RISHIKUL ROAD BARAWALAN, MORADABAD, 244001, India |

| 18515613 | | BRAUN & COMPANY PAPIERWAREN, HAJO-RUETER-STRASSE 2, HOCHHEIM AM MAIN, 65239, Germany |
| 18515614 | | BRAUN CO./JS, Saalgasse, 22, Frankfurt, 60311, Germany |
| 18515615 | + | BRE DDR IVA ASHBRIDGE PA LLC, ID #368600 25510 61484, 3300 ENTERPRISES PKWY, BEACHWOOD, OH 44122-7200 |
| 18515616 | + | BRENDA MANLEY DESIGN LLC, 9665 ALEXANDER LANE, FISHERS, IN 46038-2119 |
| 18515617 | + | BRENTWOOD ORIGINALS, INC, JULIE MORALES, MONICA WILLS, 3780 Kilroy Airport Way, suite 540, Long Beach, CA 90806-2459 |
| 18515620 | | BREWSTER HOME FASHIONS, PO Box 735493, Dallas, TX 75373-5493 |
| 18515621 | + | BRIAN SMILLIE CANDY COMPANY, 35 INDUSTRIAL WAY, WOBURN, MA 01801-1914 |
| 18515623 | + | BRIAN TRADING COMPANY, ZOFF FINDLAY, PO BOX 5332, MIAMI GARDENS, FL 33014-1332 |
| 18515627 | + | BRIDGETREE LLC, CHRIS TALLEY, PO BOX 69, FORT MILL, SC 29716-0069 |
| 18515629 | + | BRIGHT FUTURE FOOTWEAR INC, STEVEN REYNOLDS, 3 RUSTIC WAY, FREEHOLD, NJ 07728-9007 |
| 18515630 | | BRIGHT JOY INTL CO LTD, TAN UYEN TOWN, BINH DUONG, Ha Tay, Vietnam |
| 18515631 | | BRIGHT VENTURE INC, RM 6, 5TH FL, NO 43, LANE 115, SEC 2, CHUNG SHAN N RD, TAIPEI, 00000, Taiwan |
| 18515632 | | BRINKERS FOOD BV, MARSSTEDEN 58, TD ENSCHEDE, 7547, Netherlands |
| 18515634 | | BRITANNICA HOME FASHION/IDB FA, Wells Fargo Bank, N.A., PO Box 712932, Philadelphia, PA 19171-2932 |
| 18515635 | + | BRITISH WHOLESALE IMPORTS INC, 5711 CORSA AVENUE, WESTLAKE VILLAGE, CA 91362-4001 |
| 18515639 | + | BRIXMOR HOLDINGS 10 SPE LLC, 450 LEXINGTON AVE 13TH FLOOR, New York, NY 10017-3956 |
| 18515636 | + | BRIXMOR HOLDINGS 10 SPE LLC, BRIXMOR HOLDINGS 10 SPE LLC, 450 LEXINGTON AVE 13TH FLOOR, New York, NY 10017-3956 |
| 18515637 | | BRIXMOR HOLDINGS 10 SPE LLC, ECONOMIC GROWTHBUREAU OF COMMERCIAL SERV, PO BOX 30702, CONSHOHOCKEN, PA 19428 |
| 18515638 | | BRIXMOR HOLDINGS 10 SPE LLC, PO BOX 30702, CONSHOHOCKEN, PA 19428 |
| 18515642 | | BRIXMOR SPE 6 LLC, 5527 DRESSLER ROAD NW, CONSHOHOCKEN, PA 19428 |
| 18515643 | + | BRIXMOR SPE 6 LLC, 5527 DRESSLER ROAD NW, NORTH CANTON, OH 44720-7750 |
| 18515644 | + | BRIXMOR WENDOVER PLACE LLC, BRIXMOR WENDOVER PLACE LP, 450 Lexington Avenue, Floor 13, New York, NY 10017-3956 |
| 18515646 | + | BRIXMOR WENDOVER PLACE LLC, 200 4TH STREET, OAKLAND, CONSHOHOCKEN, PA 19428-1982 |
| 18515648 | + | BRIXMOR WENDOVER PLACE LP, 450 Lexington Avenue, Floor 13, New York, NY 10017-3956 |
| 18515647 | + | BRIXMOR WENDOVER PLACE LP, 200 4TH STREET, CONSHOHOCKEN, PA 19428-1982 |
| 18515652 | + | BROOKLYN BITES NY LLC, EDDIE DAYAN, 2040 East 3rd Street, Brooklyn, NY 11223-2951 |
| 18515656 | + | BROTHERS INTL FOOD CORP, 1175 Lexington Avenue, ROCHESTER, NY 14606-2903 |
| 18515658 | | BROWARD COUNTY BOARD, Building Code Division, 2307 West Boulevard, Suite 300, FT.LAUDERDALE, FL 33312 |
| 18515659 | | BROWN & HALEY, BRENDA BACA, PO BOX 1596, TACOMA, WA 98401-1596 |
| 18515660 | + | BROWNIE BRITTLE LLC, P.O. BOX 936601, ATLANTA, GA 31193-6601 |
| 18515664 | | BS HANDICRAFTS/TMERCH, MOHD ALI ROAD, BARADARI, MORADABAD, Uttar Pradesh, 244001, India |
| 18515663 | | BS Handicrafts, Baradari, Mohd Ali Road, Moradabad, UP 24400, India |
| 18515665 | | BSM ENTERPRISE LTD, NO 160 EAST JINYUAN LANE, NINGBO, ZHEJIANG 315040, CHINA |
| 18515666 | | BSM ENTERPRISE LTD., MINAN COMMERCIAL BUILDING, NO. 160-162 EAST JINYUAN LANE, JIANGDONG, NINGBO, Zhejiang 315040, China |
| 18515668 | + | BSREP II CYPRESS MT LLC, 250 VESEY ST 15 FL, NEW YORK, NY 10281-1065 |
| 18515667 | | BSREP II CYPRESS MT LLC, Julie Minnick Bowden, 350 N. Orleans St, Suite 300, Chicago, IL 60654-1607 |
| 18515669 | + | BSREP II Cypress MT LLC, 250 Vesey Street, 15th Floor, New York, NY 10281-1065 |
| 18515670 | + | BT REMEDIES LLC, WILLIAM BETZ III, 245 Andrews Rd, Feasterville-Trevose, PA 19053-3427 |
| 18515672 | + | BUDDEEZ INC, LAUREN WEBER, PO Box 207, Wentzville, MO 63385-0207 |
| 18515673 | | BUERSTENHAUS REDECKER GMBH, BOCKHORSTER LANDWEG 19, VERSMOLD, 33775, Germany |
| 18515674 | | BUITEMAN BV, MON PLAISIR 93, AM ETTEN-LEUR, 4879, Netherlands |
| 18515676 | | BUNDABERG BREWED DRINKS PTY LT, 147 BARGARA ROAD, BUNDABERG, BUNDABERG ACT, 4670, Australia |
| 18515682 | + | BUNZL RETAIL SERVICES, LLC, 8338 AUSTIN AVE, MORTON GROVE, IL 60053-3209 |
| 18515679 | + | BUNZL RETAIL SERVICES, LLC, Bunzl Retail Servicers, LLC, Attn SVP Retail, 8338 Austin Ave., Morton Grove, IL 60053-3209 |
| 18515680 | | BUNZL RETAIL SERVICES, LLC, Bunzl Retail Servicers, LLC, Attn Legal Department, One City Place Drive, St Louis, MO 63141 |
| 18515683 | + | BUNZL RETAIL SVCS LLC- Catalog, 8338 AUSTIN AVENUE, MORTON GROVE, IL 60053-3209 |
| 18515689 | + | BURLINGTON SELF STORAGE, OF CAPE COD LLC, 114 WEST STREET, WILMINGTON, MA 01887-3021 |
| 18515694 | | BURSALI DIS TIC A.S, DOSAB CIGDEM 1 SOK. NO 14, DEMIRTAS, BURSA, 16369, Turkey |
| 18515695 | | BURTONS FOODS, CHARTER COURT, 72-74 VICTORIA STREET, ST ALBANS, AL1 3XH, United Kingdom |
| 18515696 | | BURTS THE BAKERS LIMITED, UNIT 12A BRYNMENYN BUS CENTRE, ST THEODORES WAY, BRYNMENYNBRIDGEND,CF329TZ, UnitedKingdom |
| 18515698 | | BUSINESS WOMEN IN PROGRESS, GLOBAL MAMAS), BOX CC890, CAPE COAST,, Ghana |
| 18515700 | + | BUTLER HOME PRODUCTS LLC, LATANYA LOLLIE, PO BOX 4049, BOSTON, MA 02211-4049 |
| 18515701 | | BUTTERMILK CONFECTIONS LTD, UNIT 5 COOKSLAND IND ESTATE, BODMIN, PL31 2QB, United Kingdom |
| 18515702 | + | BUZZY, INC., KARL KRAPF, 1410 Laurel Boulevard, Suite 1, Pottsville, PA 17901-1415 |
| 18515705 | + | BZL INC, LOUIS RAVANIS, PO BOX 310, NORTH EASTON, MA 02356-0310 |
| 18515305 | + | Bacon, Melvin B, PO Box 1145, Framingham, MA 01701-1145 |
| 18515310 | + | Baker Hostetler, Adam Fletcher, 127 Public Square Ste 2000, Cleveland, OH 44114-1214 |
| 18515315 | + | Balch, Linda, The Law Offices of Kenneth Hiller, PLLC, 6000 N. Bailey Avenue Suite 1A, Amherst, NY 14226-5102 |

| | | |
|---|---|---|
| 18515316 | + | Baldukas, Dana, P.O. Box 9715, Portland, ME 04104-5015 |
| 18515320 | + | Ballard Spahr LLP, Leslie C Heilman Laurel D Roglen, 919 N. Market Street, 11th Floor, and Margaret A Vesper, Wilmington, DE 19801-3023 |
| 18515319 | | Ballard Spahr LLP, Dustin P Branch JM Simon&N Zarnighian, 2029 Century Park East, Suite 1400, Los Angeles, CA 90067-2915 |
| 18515326 | + | Banc of America Leasing & Capital, LLC, 3400 Pawtucket Ave, Riverside, RI 02915-5298 |
| 18515327 | | Bangor Natural Gas, PO Box 980, Bangor, ME 04402-0980 |
| 18515328 | | Bangor Natural Gas - Store #7069, PO Box 980, Bangor, ME 04402-0980 |
| 18515329 | | Bangor Water, PO Box 1129, Bangor, ME 04402-1129 |
| 18515330 | | Bangor Water - Store #7069, PO Box 1129, Bangor, ME 04402-1129 |
| 18515333 | + | Bank of America, N A, Andrew J. Maidman, Senior Vice President, Special Assets Group, CT2-550-04-02, 101 East River Drive East Hartford, CT 06108-3285 |
| 18515334 | | Banks, Jashawn, PO Box 1720, Spotsylvania, VA 22553-6720 |
| 18515337 | + | Banner Seventeen LLC, 100 Causeway Street, Suite 1210, Boston, MA 02114-1315 |
| 18515335 | + | Banner Seventeen LLC, Patrick Lynch, Boston Celtics / Matthew Murphy, 100 Causeway Street Ste 1210, Boston, MA 02114-4720 |
| 18515336 | + | Banner Seventeen LLC, Rich Gotham President Boston Celtics, 100 Causeway Street, Suite 1210, Boston, MA 02114-1315 |
| 18515338 | + | Banner Seventeen LLC DBA Boston Celtics, Rich Gotham, 100 Causeway ST, Suite 1210, Boston, MA 02114-1316 |
| 18515339 | + | Banner Seventeen, LLC, Banner Seventeen, LLC, Patrick Lynch, 100 Causeway Street, Suite 1210, Boston, MA 02114-1316 |
| 18515340 | + | Banner Seventeen, LLC, James Parker, General Counsel, Boston Celtics, 100 Causeway Street Ste 1210, Boston, MA 02114-4720 |
| 18515341 | + | Banner Seventeen, LLC, Patrick Lynch, 100 Causeway Street, Suite 1210, Boston, MA 02114-1316 |
| 18515343 | | Bansco Enterprise Limited, Room 504, President Commercial Centre, 602-608, Hong Kong, 999077 China |
| 18515350 | + | Barnies Coffee & Tea, Co, 1030 North Orange Avenue, #220, Orlando, FL 32801-1029 |
| 18515353 | + | Barrett Outdoor, 381 Highland St, West Haven, CT 06516-3561 |
| 18515354 | + | Barrett Outdoor Communications, Inc., 381 HIGHLAND ST, WEST HAVEN, CT 06516-3563 |
| 18515355 | + | Barrett, Jacqueline, PO Box 1576, South Dennis, MA 02660-1604 |
| 18515357 | + | Barry, Andrea, P O Box 2253, Mashpee, MA 02649-8253 |
| 18515358 | + | Barry, Brian, P O Box 2253, Mashpee, MA 02649-8253 |
| 18515359 | + | Barry, Noah, PO Box 2253, Mashpee, MA 02649-8253 |
| 18515368 | + | Battery Shop of New England, Inc, DEBORAH CARBONNEAU, 40 SILVA LANE, DRACUT, MA 01826-2894 |
| 18515376 | + | Bazaarvoice Inc, Attn Legal, 10901 Stonelake Rd, Austin, TX 78759-5749 |
| 18515378 | + | Bazaarvoice, Inc., Attn Legal, 10901 Stonelake Blvd., Austin, TX 78759-5749 |
| 18515384 | + | Beals Associates, Inc., 2 Park Plaza, Suite 200, Boston, MA 02116-3947 |
| 18515387 | + | Beaudoin, Christine, PO Box 4082, Peabody, MA 01961-4082 |
| 18515391 | + | Bed Bath & Beyond Inc, 650 Liberty Ave, Union, NJ 07083-8107 |
| 18515392 | + | Bed Bath and Beyond, Inc., c/o David M. Bass, Esq., Cole Schotz P.C., 25 Main Street, Hackensack, NJ 07601-7189 |
| 18515395 | | Bee International, Inc., MARTHA NARVAEZ, PO Box 200102, Dallas, TX 75320-0102 |
| 18515397 | + | Bee International, Inc., 2020 Piper Ranch Road Suite 120, San Diego, CA 92154-6261 |
| 18515396 | + | Bee International, Inc., Martha Narvaez, 2020 Piper Ranch Road Suite 120, San Diego, CA 92154-6261 |
| 18514413 | | Benderson Properties Inc., David Goldstein, Authorized Agent, c/o Benderson Development, PO Box 823201, Philadelphia, PA 19182-3201 |
| 18515415 | + | Bendon, Inc, 1840 Boney Road S, Ashland, OH 44805-3524 |
| 18515416 | + | Benesch Friedlander Coplan & Aronoff LLP, LouAnne Molinaro, 1313 North Market Street, Suite 1201, Wilmington, DE 19801-1151 |
| 18515417 | + | Benesch, Friedlander, Coplan & Aronoff, Kevin M. Capuzzi and John C. Gentile, 1313 North Market Street, Suite 1201, Wilmington, DE 19801-1151 |
| 18515419 | | Berkheimer Tax Administrator, HAB DLT Legal, P.O. Box 20662, Lehigh Valley, PA 18002-0662 |
| 18515421 | + | Berkheimer, Agent for Hanover Township, David R. Gordon, 50 North Seventh Street, Bangor, PA 18013-1731 |
| 18515420 | | Berkheimer, Agent for Hanover Township, Berkheimer Tax Administrator, HAB DLT Legal, P.O. Box 20662, Lehigh Valley, PA 18002-0662 |
| 18515423 | + | Berwick Offray LLC, Mary Blake, PO Box 120452, PO BOX 123698, Dallas, TX 75312-3698 |
| 18515424 | | Berwick Offray, LLC, JODIE KULP KAREN STINNER NATALIE GORDNER, PO Box 734371, Chicago, IL 60673-4371 |
| 18515426 | | Best Accessory Group LLC, JASHMIRA PATEL, PO Box 88926, CHICAGO, IL 60695-1926 |
| 18515431 | + | Best Brands Consumer Products, Inc., 20 West 33rd Street, New York, NY 10001-3305 |
| 18515430 | + | Best Brands Consumer Products, Inc., Lazarus and Lazarus, P.C., 240 Madison Avenue, 8th Floor, New York, NY 10016-2831 |
| 18515453 | + | Bianchi, Elizabeth, PO Box 2243, Ocean Bluff, MA 02065-2243 |
| 18515455 | + | Big Box Retailer Inc., 9400 Key West Avenue Suite 220, Rockville, MD 20850-6370 |
| 18515463 | + | Billage of North Syracuse, Village Clerk/Treasurer, Village Hall, 600 South Bay Road, North Syracuse, NY 13212-3118 |
| 18515464 | + | Billington, Tracy, P.O. Box 267, Norridgewock, ME 04957-0267 |
| 18515471 | | Binyon, Eric D, 13 Danya Dr, Cabot, AR 72023-7836 |
| 18515484 | + | Blackburn Syrup Works, Inc, Bobette Moore, PO Box 928, Jefferson, TX 75657-0928 |
| 18515485 | + | Blackburn Syrup Works, Inc, Sean Fuquay, PO Box 928, Jefferson, TX 75657-0928 |
| 18515486 | + | Blackhawk Network Inc, Attn Talbot Roche, 6220 Stoneridge Mall Rd, Pleasanton, CA 94588-3260 |
| 18515487 | + | Blackhawk Network Inc - Legal Department, Attn General Counsel, 6220 Stoneridge Mall Road, Pleasanton, CA 94588-3260 |
| 18515491 | + | Blackhawk Network, Inc., Attn Talbott Roche, 6220 Stoneridge Mall Road, Pleasanton, CA 94588-3260 |
| 18515492 | + | Blakeney, Jennifer, P.O. Box 1596, Ocean View, DE 19970-1596 |
| 18515495 | | Block Inc., PO Box 206600, Dallas, TX 75320-6600 |

| | | |
|---|---|---|
| 18515496 | + | Bloem LLC, Jacob L. Carlton, 45 Ottawa Ave SW, Ste 1100, Grand Rapids, MI 49503-4265 |
| 18515511 | + | Blue Sky Sports & Entertainment, DIANE MURPHY, 150 Washington Street, Norwell, MA 02061-1712 |
| 18515512 | + | Blue Sky Sports & Entertainment LLC, Attn Kimerly A Zayotti, 150 Washington St, Norwell, MA 02061-1712 |
| 18515513 | + | Blue Sky Sports & Entertainment, LLC, Attn Kimberly A. Zayotti, 150 Washington Street, Norwell, MA 02061-1712 |
| 18515516 | | Blue Yonder Inc, 15059 N Scottsdale Road, Suite 400, Scottsdale, AZ 85254-2666 |
| 18515517 | + | Blue Yonder Inc., Attn Jeffrey C. Wisler, Connolly Gallagher LLP, 1201 N. Market Street, 20th Floor, Wilmington, DE 19801-1147 |
| 18515518 | + | Blue Yonder Inc., Squire Patton Boggs (US) LLP, Mark A. Salzberg, Esq., 2550 M St NW, Washington, DC 20037-1302 |
| 18515519 | + | Blue Yonder, Inc., Chief Exec Officer & General Counsel, 15059 N. Scottsdale Rd., Scottsdale, AZ 85254-2379 |
| 18515522 | + | Bluetriton Brands Inc, PO Box 856192, Louisville, KY 40285-6192 |
| 18515523 | + | Blumenthal Distributing Inc, Office Star Products, 1901 South Archibald Ave, dba Office Star Products, Ontario, CA 91761-8548 |
| 18515525 | | Blvdcon, LLC, Julie Colin, Authorized Agent, c/o Benderson Development, PO Box 823201, Philadelphia, PA 19182-3201 |
| 18515536 | + | Bolsters Rubbish Removal, LLC, PO Box 6, Burnham, ME 04922-0006 |
| 18515543 | + | BonitaVideo, LLC, 17829 Oakmont Ridge Circle, Fort Myers, FL 33967-7202 |
| 18515548 | + | Boone County Clerk, 2950 Washington Street, Burlington, KY 41005-8599 |
| 18515551 | + | Borchardt, Michael, PO Box 583, Conway, NH 03818-0583 |
| 18515556 | | Borgo de Medici USA Inc., Sarachek Law Firm, Zachary Mazur, Attorney, 120 Hamilton Ave, Hastings Hudson, NY 10706-2405 |
| 18515557 | + | Bormioli Luigi Corporation, CARNITA CHARLES, JADIA CEDILLO, 41 MADISON AVENUE 17TH FLOOR, NEW YORK, NY 10010-2219 |
| 18515560 | + | Borough Of Paramus, Business License Division, One Jockish Square, Paramus, NJ 07652-2728 |
| 18515563 | + | Borough Of Rockaway, Tax Collector, 1 East Main Street, Rockaway, NJ 07866-3417 |
| 18515559 | + | Borough of Downingtown, Tax Office, 4 W. Lancaster Avenue, Downingtown, PA 19335-2825 |
| 18515562 | + | Borough of Paramus, One Jockish Square, Paramus, NJ 07652-2728 |
| 18515564 | + | Borough of Woodland Park, Tax Collector, Municipal Building, 5 Brophy Lane, 2nd Floor, Room 204, Woodland Park, NJ 07424-2752 |
| 18515568 | + | Boston Gas Company DBA National Grid, 300 Erie Boulevard West, Syracuse, NY 13202-4201 |
| 18515570 | + | Boston Trailer, Jarod Warsofsky, 635 Manley St, West Bridgewater, MA 02379-1002 |
| 18515571 | + | Boston Trailer LLC, 635 Manley Street, W. Bridgewater, MA 02379-1002 |
| 18515574 | + | Boston Trailer Sales LLC, 635 Manley Street, West Bridgewater, MA 02379-1002 |
| 18515576 | + | Boston Warehouse Trading Corp., 59 Davis Avenue, Norwood, MA 02062-3031 |
| 18515582 | | Bourne Water District, 211 Barlows Landing Rd, PO Box 1447, Pocasset, MA 02559-1447 |
| 18515581 | + | Bourne Water District, BOURNE WATER DISTRICT, P.O. BOX 1447, POCASSET, MA 02559-1447 |
| 18515584 | + | Bowditch & Dewey, Mark W. Powers, 311 Main Street, Worcester, MA 01608-1552 |
| 18515585 | + | Bowen, Timothy, PO Box 3963, Newport, RI 02840-0987 |
| 18515590 | + | Boyington, Ruth E, PO Box 382, Intervale, NH 03845-0382 |
| 18515593 | | Boylan Bottling Co., PO Box 825747, Philadelphia, PA 19182-5747 |
| 18515604 | | Brand Castle, LLC, MELISSA BELL, PO Box 266, Marietta, OH 45750-0266 |
| 18515605 | + | Brand Connections, PO Box 744347, Atlanta, GA 30374-4347 |
| 18515618 | + | Brentwood Originals, Inc., 3780 Kilroy Airport Way, Suite 540, Long Beach, CA 90806-2459 |
| 18515619 | + | Breton Enterprises, Jennifer Cahill, Natural Nectar, 196 East Main Street, Huntington, NY 11743-2922 |
| 18515624 | + | Brick Township M.U.A, 1551 Highway 88, WestBrick, NJ 08724-2399 |
| 18515625 | + | Brick Township M.U.A, 1551 Highway 88 West, Brick, NJ 08724-2399 |
| 18515626 | + | Bridge Real Estate Trust, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18515628 | | Bridgford Marketing Corporation, JOHN KENGEN, PO Box 843251, Los Angeles, CA 90084-3251 |
| 18515640 | | Brixmor Holdings 10 SPE, LLC, Stephanie Story Reg Collection Manager, c/o Brixmor Property Group, PO Box 645321, And Katy Buohl Cincinnati, OH 45264-5321 |
| 18515641 | | Brixmor SPE 6 LLC, Stacie Dill, c/o Brixmor Property Group, PO Box 645344, Cincinnati, OH 45264-5344 |
| 18515645 | | Brixmor Wendover Place LLC, Kayla Waters, c/o Brixmor Property Group, PO Box 645344, Cincinnati, OH 45264-5344 |
| 18515650 | + | Brookfield Prope Retail Inc, Robert L LeHane Jennifer D Raviele, Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street New York, NY 10007-2759 |
| 18515653 | | Brooklyn Union Gas Co dba National Grid, 300 Erie Boulevard West, Syracuse, NY 13202-4201 |
| 18515655 | + | Brookwood Capital Partners LLC, 73 White Bridge Rd, Ste 103 #240, Nashville, TN 37205-1444 |
| 18515654 | + | Brookwood Capital Partners LLC, Will Hulshoff, VP, also Marlene Schottenstein) - Greenwood, 73 White Bridge Road, Suite 103 #240, Nashville, TN 37205-1444 |
| 18515657 | + | Broward County, Consumer Protection Division, 1 N. University Drive, Suite 203, Plantation, FL 33324-2020 |
| 18515661 | + | Bruen Insights Unlimited LLC, 32 Milton RD, Brookline, MA 02445-7548 |
| 18515662 | + | Bryant, Nicole, PO Box 1101, Spring Valley, NY 10977-8101 |
| 18515671 | + | Buchanan Ingersoll & Rooney PC, Geoffrey G. Grivner, 500 Delaware Avenue, Suite 720, Wilmington, DE 19801-1490 |
| 18515675 | + | Bumble Bee Foods LLC, DAVID SMITH, 280 10th Ave, San Diego, CA 92101-7406 |
| 18515678 | + | Bunzl Retail Servicers, LLC, Attn SVP Retail, 8338 Austin Ave., Morton Grove, IL 60053-3209 |
| 18515677 | | Bunzl Retail Servicers, LLC, Attn Legal Department, One City Place Drive, St Louis, MO 63141 |
| 18515681 | + | Bunzl Retail Services, LLC, c o David D Farrell Thompson Coburn LLP, One US Bank Plaza, Suite 2700, 505 N. Seventh Street, Saint Louis, MO 63101-1612 |
| 18515685 | | Bureau Veritas Consumer, 14624 Collections Center Drive, Chicago, IL 60693-0620 |
| 18515687 | + | Burlington 220033, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McLean, VA 22102-3302 |
| 18515688 | + | Burlington 220033, USA Today, PO Box 630791, Cincinnati, OH 45263-0791 |

| | | |
|---|---|---|
| 18515686 | + | Burlington 220033, Gannett, Renee Swaters, Advertising Supervisor, 901 E. St. Louis St. 1100, Springfield, MO 65806-2512 |
| 18515690 | + | Burlington Self Storage of Cape Cod LLC, Cathy Comfort, CFO, c/o Capozzoli Enterprises, Inc., 114 West Street, Wilmington, MA 01887-3021 |
| 18515691 | + | Burlington Self-Storage of Cape Cod, Adam J Ruttenberg, 935 Great Plain Avenue, No. 116, Needham, MA 02492-3031 |
| 18515693 | + | Burnell, Mckayla, PO Box 746, West Ossipee, NH 03890-0746 |
| 18515697 | | Business Equipment Solutions Tech, LINDA BRADIGAN, PO Box 361, Dallas, PA 18612-0361 |
| 18515699 | + | Butler Color Press, 119 Bonnie Drive, Butler, PA 16002-8503 |
| 18515704 | + | ByTech NY Inc, 2585 W 13th Street, Brooklyn, NY 11223-5812 |
| 18515703 | + | Bynder, 321 Summer Street, 1st Flr, Boston, MA 02210-1725 |
| 18515706 | | C & H DISTRIBUTORS INC., P.O. BOX 53031, MILWAUKEE, WI 53288-0031 |
| 18515707 | + | C & J TRAILER REPAIR & TOWING, P.O. BOX 343, FAIRFIELD, ME 04937-0343 |
| 18515708 | + | C & M FOOD DISTRIBUTING INC., JULIANNE KISER, P.O. BOX 530727, BIRMINGHAM, AL 35253-0727 |
| 18515709 | + | C & N PARTY RENTALS LLC, 5140 MEIJER DRIVE, ROYAL OAK, MI 48073-1000 |
| 18515710 | + | C & S PIPELINE INC., 201 N. KINETIC DRIVE, OXNARD, CA 93030-7900 |
| 18515711 | + | C AND L RECYCLING LLC, P O BOX 722, RIVERSIDE, NJ 08075-7722 |
| 18515713 | + | C J GLOBAL INC, 20-21 WAGARAW ROAD, BLDG 30 B, FAIR LAWN, NJ 07410-1322 |
| 18515714 | + | C PLUS LLC, ATTN KEN MARCIANO, 1050 RALSTON AVE, BELMONT, CA 94002-2210 |
| 18515716 | | C Y HUNG TRADING LTD, 11/F TELFORD HOUSE, 16 WANG HOI ROAD, Hong Kong, KOWLOON BAY KLN,, China |
| 18515717 | + | C&B RETAIL SERVICES INC., 2740 ELDER LANE, FRANKLIN PARK, IL 60131-3226 |
| 18515718 | + | C&C EXTREME CLEAN, 2216 W. MOON VISTA, APACHE JUNCTION, AZ 85120-8726 |
| 18515719 | + | C&E CONSULTING, 1916 HEATH DRIVE, EL SOBRANTE, CA 94803-1414 |
| 18515720 | | C&L DISTRIBUTING, PO BOX 457, SAUK RAPIDS, MN 56379-0457 |
| 18515722 | + | C&L INDUSTRIAL LTD/MADISON, 295 5TH AVE, 5TH FLOOR - SUITE 512, NEW YORK, NY 10016-7103 |
| 18515721 | | C&L INDUSTRIAL LTD/MADISON, 34-36 CHAI WAN KOK ST., TSUEN WAN, N.T., HONG KONG, CHN,, China |
| 18515723 | + | C&S ARTS & CRAFTS CORP/GALWAY, 560 DAVIDSON GATEWAY DRIVE, SUITE 101, DAVIDSON, NC 28036-7042 |
| 18515724 | | C&T ENTITIESINC., T/A SWEEP A LOT, PO BOX 77024, CHARLOTTE, NC 28271-7000 |
| 18515725 | + | C. & C. Security Patrol Inc, 1684 Decoto Road #161, Union City, CA 94587-3544 |
| 18515726 | + | C. H. Robinson, Natalie Biggs, 1501 N Mittel Blvd, Wood Dale, IL 60191-1055 |
| 18515727 | | C.A.F. DBA PERFECT ART, DEPT CH 16738, PALATINE, IL 60055-6738 |
| 18515728 | | C.C.I. (INDUSTRIES) CO. LTD., WAH WAI IND. CENTRE 18/F RM12, RM 11-12 38-40 AU PUI WAN ST., KOWLOON,, Hong Kong |
| 18515729 | + | C.H. ROBINSON COMPANY, 8100 MITCHELL ROAD SUITE 200, EDEN PRAIRIE, MN 55344-2231 |
| 18515730 | | C.H. SIPPE & SONS LTD.- AGENT, P.O.BOX 2773, KELVEDON COLCHSTER, ESSEX, C05 9AZ, United Kingdom |
| 18515731 | + | C.I.C.-CONVEYOR INTERFACING CO, 3718 W. SHERMAN ISLAND RD., RIO VISTA, CA 94571-9711 |
| 18515732 | + | C.I.V. USA INC., 10381 OLD PLACERVILLE RD. #116, SACRAMENTO, CA 95827-2510 |
| 18515733 | | C.I.V.E., VIA PONZANO 88-90, EMPOLI, FLORENCE AG, 50053, Italy |
| 18515734 | + | C.K. LIBERTY INDUSTRIAL, 1515 S. CHEROKEE LANE, LODI, CA 95240-6827 |
| 18515735 | + | C.R. SERVICE INC., 10S123 NORMANTOWN ROAD, NAPERVILLE, IL 60564-8278 |
| 18515736 | + | C.S. REPORT INC., P.O. BOX 696, UWCHLAND, PA 19480-0696 |
| 18515737 | | C.V. KUSNADI COLLECTIONS, JI. GUNUNG TANGKUBAN PERAHU, KEROBOKAN BADUNG BALI,, Indonesia |
| 18515738 | + | C2 COMPANY, 1028 WINDJAMMER CIRCLE, FOSTER CITY, CA 94404-3057 |
| 18515741 | | C2 IMAGING LLC, PO BOX 854537, Minneapolis, MN 55485-4537 |
| 18515740 | + | C2 Imaging, 845 Minnehaha Ave East, St. Paul, MN 55106-4530 |
| 18515739 | | C2 Imaging, C2 IMAGING LLC, PO BOX 854537, Minneapolis, MN 55485-4537 |
| 18515742 | + | C2G ARCHITECTS + BUILDERS, 14931A CALIFA STREET, VAN NUYS, CA 91411-3002 |
| 18515743 | + | C3 COMMUNICATIONS, P O BOX 7099, CHESTNUT MOUNTAIN, GA 30502-0099 |
| 18515744 | + | CA HANSON GLASS CO INC, 39 PINE STREET, BRIDGEWATER, MA 02324-2105 |
| 18515745 | + | CA.CONGRESS OF PARENT TEACHERS, MIRALOMA ELEMENTARY SCHOOL PTA, 175 OMAR WAY, SAN FRANCISCO, CA 94127-1701 |
| 18515746 | + | CA.EMERGENCY PHYS.JOHN MUIR, PO BOX 582663, STE.D-03, MODESTO, CA 95358-0070 |
| 18515747 | + | CABERNET CORPORATION, 285-K BEL MARIN KEYS BLVD., NOVATO, CA 94949-5763 |
| 18515748 | + | CABIN CARE OF ARIZONA, LYNN FLAGG, P.O. BOX 50543, PARKS, AZ 86018-0543 |
| 18515749 | | CABLE & WIRELESS USA INC., P.O. BOX 382025, PITTSBURGH, PA 15250-8025 |
| 18515750 | + | CAC INC., 610 INDUSTRIAL AVE. N.E., ALBUQUERQUE, NM 87107-2268 |
| 18515751 | | CACTUS MAT INC., PO BOX 16078, PHOENIX, AZ 85011-6078 |
| 18515752 | + | CADD Resources LLC, 555 MONTGOMERY STREET STE 601, SAN FRANCISCO, CA 94111-2543 |
| 18515753 | | CADDO PARISH CLERK OF COURT, 501 TEXAS ST.RM.103 COURTHOUSE, SHREVEPORT, LA 71101-5408 |
| 18515754 | + | CADDO-SHREVEPORT, 3300 DEE STREET, SHREVEPORT, LA 71105-2420 |
| 18515758 | + | CADO UNION PRODUCTS, 1-B PRINCETON ROAD, FITCHBURG, MA 01420-4638 |
| 18515759 | + | CAESARS POCONO RESORTS, PO BOX 400, BROOKDALE RD., SCOTRUN, PA 18355-0400 |
| 18515760 | + | CAFE LUNA SPAGHETTERIA, 40 N.SUTTER ST., STOCKTON, CA 95202-2907 |
| 18515761 | | CAFFCO INTERNATIONAL LTD, 3/F-1 NO.32 SEC.1, ROOSEVELT ROAD, Changhua County, TAIPEI, Taiwan |
| 18515762 | | CAFFCO INTERNATIONAL LTD., RM1203-5 HUNG HOM COMM.CTR., TOWER B37-39 MA TAU WAI ROAD, KOWLOON,, Hong Kong |

| | | |
|---|---|---|
| 18515763 | | CAFFCO INTL LTD. (PHIL. BRCH), 1101-1107 CITYLAND 10 TOWER 2, 154 HV DELA COSTA ST AYALA AVE, NORTH MAKATI CITY, 1226, Philippines |
| 18515764 | | CAFFEY DISTRIBUTING, 151 ODELL SCHOOL RD, CONCORD, NC 28027-9733 |
| 18515765 | | CAINESCLARK LIMITED, 10A ALBANY ROAD, LONDON ENGLAND, N4 4RJ, United Kingdom |
| 18515766 | | CAL POLY WOW, CAL POLY STATE UNIVERSITY, UNIVERSITY UNION 217, SAN LUIS OBISPO, CA 93407 |
| 18515825 | + | CAL-SIERRA TECHNOLOGIES INC., 39055 HASTINGS STREETSTE.103, FREMONT, CA 94538-1518 |
| 18515826 | + | CAL-STATE RENTALS & SALES, 2769 W. HATCH ROAD, MODESTO, CA 95358-5227 |
| 18515767 | | CAL/OSHA ACCOUNTING OFFICE, CASHIER ACCOUNTING OFFICE, P.O. BOX 420603, SAN FRANCISCO, CA 94142-0603 |
| 18515768 | | CALADORE LTD, UNIT 3 HERMES ROAD, GILLMOSS INDUSTRIAL ESTATE, LIVERPOOL, L11 0ED, United Kingdom |
| 18515769 | | CALAMCO, 212 FRANK WEST CIRCLE E, STOCKTON, CA 95206 |
| 18515770 | + | CALBEE NORTH AMERICA LLC, THERESA SCHNABEL, 2600 MAXWELL WAY, FAIRFIELD, CA 94534-1915 |
| 18515771 | + | CALCOM INC., P.O. BOX 41145, BRECKSVILLE, OH 44141-0145 |
| 18515772 | + | CALDERON W C, PO BOX 784, SAN GABRIEL, CA 91778-0784 |
| 18515773 | | CALE MOVEIS LTDA/PRODUMEX, RUA AFONSA SPITZNER 274-BAIRRO, LENLOL, AC, SAO BENTO DO SUI, SC 89290-000 Brazil |
| 18515774 | | CALEGO INTERNATIONAL INC., 6265 COTE DE LIESSE, SAINT-LAURENT, QC H4T 1C3, Canada |
| 18515775 | + | CALFEE HALTER & GRISWOLD LLP, THE CALFEE BUILDING, 1405 EAST SIXTH STREET, CLEVELAND, OH 44114-1601 |
| 18515776 | + | CALHOUN BEND MILL INC., PO Box 8575, Johnson City, TN 37615-0575 |
| 18515779 | + | CALI GIRL IN A SOUTHERN WORLD, 201 QUILON CIRCLE, WILMINGTON, NC 28412-2029 |
| 18515781 | + | CALIBER AMERICAS LLC, 4100 REGENT STREET, SUITE ST, COLUMBUS, OH 43219-6165 |
| 18515782 | + | CALICE WINE COMPANY, 2202 EDWARDS ST., HOUSTON, TX 77007-4412 |
| 18515783 | + | CALICO, 3000 ALAMO DRIVE SUITE 201, VACAVILLE, CA 95687-6352 |
| 18515784 | | CALIDAD GRAFICA S.R.L., A-27SECTOR 58, NOIDA, Ucayali, LIMA, 25 Peru |
| 18515785 | | CALIF NEWSPAPERS LTD PTNERSHIP, DBA WOODLAND DAILY DEMOCRAT, VALLEJO TIMES-HERALD-DEPT 8793, LOS ANGELES, CA 90084-8793 |
| 18515786 | + | CALIF.AIR POLLUTION CNTRL FUND, 13741 S.TAMIAMI TRAILUNIT 3, FTMYERS, FL 33912-1606 |
| 18515787 | | CALIF.BROADCASTINGINC., KRCR, PO BOX 79595, CITY OF INDUSTRY, CA 91716-9595 |
| 18515788 | | CALIF.NEWSPAPERS PARTNERSHIP, dba MARIN INDEPENDENT JOURNAL, PO BOX 6150, NOVATO, CA 94948-6150 |
| 18515789 | + | CALIF.OREGON BROADCASTING INC, KLSR-TV, 2940 CHAD DR., EUGENE, OR 97408-7343 |
| 18515790 | | CALIF.STATE UNIV. NORTHRIDGE, 18111 NORDHOFF STREET, NORTHRIDGE, CA 91330-8241 |
| 18515791 | + | CALIFORNIA AIDS RIDE, P.O. BOX 60000 FILE# 7263502, SAN FRANCISCO PLEDGE OFFICE, SAN FRANCISCO, CA 94160-0001 |
| 18515792 | + | CALIFORNIA BEVERAGE CO., 2550 CESAR CHAVEZ STREET, SAN FRANCISCO, CA 94124-1008 |
| 18515793 | + | CALIFORNIA CIDER CO. INC., 714 PENNY ROYAL LANE, SAN RAFAEL, CA 94903-2328 |
| 18515796 | | CALIFORNIA EMPLOYEE ADVISOR, P.O. BOX 378, TIBURON, CA 94920-0378 |
| 18515798 | + | CALIFORNIA FRUIT EXCHANGE, LLC, 6011 E PINE ST, LODI, CA 95240-0815 |
| 18515797 | + | CALIFORNIA FRUIT EXCHANGE, LLC, DBA A GIFT INSIDE, PO BOX 1264, LODI, CA 95241-1264 |
| 18515799 | + | CALIFORNIA FUEL STOPS INC., dba VANCO TRUCK & AUTO PLAZA, P.O. BOX 6886, STOCKTON, CA 95206-0886 |
| 18515800 | + | CALIFORNIA FUEL STOPS INC., P.O. BOX 1207, STOCKTON, CA 95201-1207 |
| 18515801 | + | CALIFORNIA JANITORIAL EXCHANGE, 2720 PARK BLVD., OAKLAND, CA 94606-1523 |
| 18515802 | + | CALIFORNIA JOB JOURNAL, 2033 HOWE AVE.STE.100, SACRAMENTO, CA 95825-0182 |
| 18515803 | + | CALIFORNIA NATIONAL PRODUCTS, 1250 E. LATHROP RD., LATHROP, CA 95330-9709 |
| 18515804 | + | CALIFORNIA NEWSPAPER PARTNERSH, ANG NEWSPAPER, PO BOX 5050, HAYWARD, CA 94540-5000 |
| 18515805 | | CALIFORNIA PROPERTY OWNER I, LLC LOCKBOX ACCOUNT, PO BOX 713514, CINCINNATI, OH 45271-3514 |
| 18515806 | + | CALIFORNIA RESTAURANT ASSOC, 621 CAPITOL MALL SUITE 2000, SACRAMENTO, CA 95814-4725 |
| 18515807 | | CALIFORNIA RETAILERS ASSOC, 980 NINTH STREETSUITE 2100, SACRAMENTO, CA 95814-2741 |
| 18515809 | | CALIFORNIA SHOPPING CART, SERVICE INC., DEPT. #2650, LOS ANGELES, CA 90084-2650 |
| 18515808 | | CALIFORNIA SHOPPING CART, RETRIEVAL CORP, 6363 AUBURN BLVD.STE.B, CITRUS HEIGHTS, CA 95621-5203 |
| 18515810 | + | CALIFORNIA SIDS PROGRAM, 5330 PRIMROSE DRIVE #231, FAIR OAKS, CA 95628-3542 |
| 18515811 | | CALIFORNIA STATE CONTROLLER DI, COLLECTIONS-BUREAU OF UNCLAIME, PROPERTY P.O. BOX 942850, SACRAMENTO, CA 94250-5873 |
| 18515812 | | CALIFORNIA STATE UNIV. FRESNO, 5150 N. MAPLE AVE., FRESNO, CA 93740-8026 |
| 18515813 | + | CALIFORNIA STORAGE CENTERS, 9480 W.STOCKTON BLVD., ELK GROVE, CA 95758-8000 |
| 18515814 | + | CALIFORNIA SUITES, 30963 SAN BENITO COURT, HAYWARD, CA 94544-7936 |
| 18515815 | | CALIFORNIA SUPPLY NORTH INC, PO BOX 45647, SAN FRANCISCO, CA 94145-0647 |
| 18515816 | + | CALIFORNIA VINEYARDSINC., 1025 TANKLAGE ROAD UNIT F, SAN CARLOS, CA 94070-3230 |
| 18515817 | | CALIFORNIA WATER SERVICE CO, BOX 940001, SAN JOSE, CA 95194-0001 |
| 18515818 | + | CALIFORNIA WELDING SUPPLY CO., PO BOX 567, STOCKTON, CA 95201-0567 |
| 18515819 | + | CALIFORNIA WORKERS, COMPENSATION INSTITUTE, 120 MONTGOMERY ST STE 1300, SAN FRANCISCO, CA 94104-4301 |
| 18515820 | + | CALL ONE INC, 400 IMPERIAL BOULEVARD, CAPE CANAVERAL, FL 32920-4213 |
| 18515821 | | CALLAGHAN VINEYARDS, P.O. BOX 530, SONOITA, AZ 85637-0530 |
| 18515823 | + | CALLEN PHOTO MOUNT CORP, BERNIE CALLEN, SANDY CALLEN, 185 6TH AVE, suite 301, PATERSON, NJ 07524-1247 |
| 18515827 | | CAM SERVICES INC, 5664 SELMARAINE DRIVE, CULVER CITY, CA 90230 |
| 18515828 | + | CAMBRIDGE CRT.CHIROPRACTIC, 4250 E.CAMELBACK RD., PHOENIX, AZ 85018-8374 |

| | | |
|---|---|---|
| 18515829 | | CAMBRIDGE MANAGEMENT CONSULTNG, P.O. BOX 4288, BOSTON, MA 02211-4288 |
| 18515830 | + | CAMBRIDGE SECURITY SERVICES CO, 419 PARK AVENUE SOUTH, SUITE 300, NEW YORK, NY 10016-8434 |
| 18515831 | + | CAMBRIDGE TECHNOLOGY PARTNERS, 12667 ALCOSTA BOULEVARD, SUITE #200, SAN RAMON, CA 94583-4693 |
| 18515832 | | CAMDEN COUNTY DIV OF ENV, LOT 3 BLOCK 3, BOSTON ST MIS4 PANTOK, MEYCAUAYAN, BLACKWOOD, NJ 08012 |
| 18515833 | + | CAMDEN VILLAGE LLC, PO BOX 66, RODEO, CA 94572-0066 |
| 18515834 | + | CAMERON HUGHES WINE, 444 DE HARO ST. #101, SAN FRANCISCO, CA 94107-2349 |
| 18515835 | | CAMHA JOINT STOCK COMPANY, BLOCK 3 THANHHA WARD, QUANGNAM PROVINCE, HOIAN TOWN, Ha Tay, Vietnam |
| 18515836 | | CAMILLA FRANCES PRINTS LLC, 244 STU AVENUE SUITE B205, NEW YORK, NY 10001 |
| 18515837 | + | CAMMARATA & COMPANY INC., 6689 ORCHARD LAKE ROAD, REDS BALLOON COMPANY, WEST BLOOMFIELD, MI 48322-3404 |
| 18515839 | + | CAMPBELL SALES COMPANY, JEAN VOGLER, PO BOX 641505, PITTSBURGH, PA 15264-1505 |
| 18515840 | | CAMPBELL WINE DISTRIBUTION INC, 520 WASHINGTON BLVD. #408, MARINA DEL REY, CA 90292 |
| 18515841 | + | CAMPBELLS SHORTBREAD, C/O TALIER TRADING GROUP, PO BOX 692, BLAIRSTOWN, NJ 07825-0692 |
| 18515842 | + | CAMPIONE DITALIA, 1821 LAKE WALES STREET, HENDERSON, NV 89052-6835 |
| 18515849 | + | CAN-AM MAINTENANCE SYSTEMS INC, P.O. BOX 32011, PHOENIX, AZ 85064-2011 |
| 18515843 | + | CANA COMMUNICATIONS, 3939 ROYAL DR.STE.204, KENNESAW, GA 30144-6486 |
| 18515844 | + | CANADA DRY BOTTLING COMPANY, 5500 PIERSON ROAD, LANSING, MI 48917-9510 |
| 18515845 | + | CANADA DRY POTOMAC CORP., 3600 PENNSY DRIVE, LANDOVER, MD 20785-1611 |
| 18515846 | | CANADA INC (TOY TARGET INC), 398 ISABEY STREET, SAINT-LAURENT, QC H4T 1V3, Canada |
| 18515847 | + | CANAL STREET PARTNERS LLC, C/O GRANDVILLE MARKETPLACE, PO BOX 532614, DEPT.3290, ATLANTA, GA 30353-2614 |
| 18515848 | + | CANAL/TAYLOR SOUTH LLC, C/O NAI HIFFMAN ASSET MGMT., ONE OAKBROOK TERRACE #600, OAKBROOK TERRACE, IL 60181-4485 |
| 18515850 | | CANDIDO MIRO S A, CARRETERA BANYERES KM, ALCOY, 3802, Spain |
| 18515851 | | CANDLE CORP LIMITED, RM1106-1110 SHATIN GALLERIA, 18-24 SHAN MEI STREET, FOTAN SHANTIN,, Hong Kong |
| 18515852 | | CANDLE INDUSTRY VIETNAM CO.LTD, PHUOC THAI VILLAGE THAI HOA, COMMUNE TAN UYEN DISTRICT, BINH DUONG, Ha Tay, Vietnam |
| 18515853 | + | CANDLEWOOD SUITES, 20 OVERLOOK BLVD, NANUET, NY 10954-5290 |
| 18515854 | + | CANDLEWOOD SUITES, 4701 LEGACY DRIVE, PLANO, TX 75024-2131 |
| 18515855 | | CANDYRIFIC, LLC, PO BOX #638952, CINCINNATI, OH 45263-8952 |
| 18515856 | | CANGNAN ZHENGSEN PRINTING/TRI LAND, FLR 1-3, BUILDING 8, NO. 888,, LONGJIN RD, LONGGANG TOWN, CANGNAN WENZHOU, Zhejiang 325802, China |
| 18515857 | + | CANNON AIRE ENGINEERING, 2116 HUNTINGTON STREET, UNIT D, HUNTINGTON BEACH, CA 92648-2837 |
| 18515858 | + | CANNON/TAYLOE, PO BOX 540006, DALLAS, TX 75354-0006 |
| 18515859 | | CANNONBALL INC., P.O. BOX 806167, CHICAGO, IL 60680-4123 |
| 18515860 | | CANNONBALL WINE COMPANY, 2600 GARDEN RD #410, MONTEREY, CA 93940-5324 |
| 18515861 | + | CANNONBALL/DUCKY-BOBS PARTY, 3200 BELMEADE, CARROLLTON, TX 75006-2552 |
| 18515862 | | CANON BUSINESS SOLUTIONS, NEWCAL INC, DEPT. #1608, DENVER, CO 80291-1608 |
| 18515863 | | CANTEEN VENDING SERVICES, 840 ERNEST W.BARRETT PKWY.NW, KENNESAW, SUITE 200, GARDEN CITY PARK, NY 11040 |
| 18515864 | + | CANTEX BUSINESS SERVICES INC., 4111 U.S. HWY 80 SUITE #406, MESQUITE, TX 75150-6601 |
| 18515865 | | CANTON REGIONAL CHAMBER OF, COMMERCE/ATTN D BURTON, 222 MARKET AVENUE NORTH, CANTON, OH 44702-1418 |
| 18515866 | | CANVADA INDUSTRIAL CO LTD, NO.193-1 LIU HSIANG TSUN, SHUEI SANG, Changhua County, CHIAYI, 608 Taiwan |
| 18515867 | + | CANYON COUNTY RECORDER, 111 NORTH 11TH AVE, SUITE # 330, CALDWELL, ID 83605-3416 |
| 18515868 | | CANYON DISTRIBUTING, 410 6TH ST, PRESCOTT, AZ 86301-2012 |
| 18515869 | | CANYON FIRE EXTINGUISHER CO., 3651 NO. 35TH AVENUE, PHOENIX, AZ 85017-4410 |
| 18515870 | + | CANYON HUB HOLDINGSL.P., c/o DE LA VEGA DEVELOPMENT GRP, 3131 MCKINNEY AVE.STE.400, DALLAS, TX 75204-2441 |
| 18515871 | + | CANYON HUBWEST TEN LLC, 4514 COLE AVENUE, STE 1100, DALLAS, TX 75205-4197 |
| 18515872 | + | CANYON SPRINGS MKTPL NORTH, 18012 SKY PARK CIRCLE STE 100, IRVINE, CA 92614-6671 |
| 18515873 | | CAO COUNTY ZIHAN A&C CO.,LTD/AC, MIDDLE OF SHANDONG RD, COA, COUNTY, HEZE CITY, CN, SHANDONGPROVINCE,Shandong274400, China |
| 18515874 | + | CAP AND ASSOCIATES INC, 445 MCCORMICK BLVD, COLUMBUS, OH 43213-1526 |
| 18515875 | | CAP INDEX INC., PMB 520, 64 E UWCHLAN AVE, EXTON, PA 19341-1203 |
| 18515877 | + | CAPE COD CARDS, GINA ORLANDO, P.O. BOX 2365, MASHPEE, MA 02649-8365 |
| 18515880 | + | CAPE COD COFFEE, 10 Evergreen Cir, MASHPEE, MA 02649-2020 |
| 18515879 | + | CAPE COD COFFEE, NATASHA CARR, 10 Evergreen Circle, MASHPEE, MA 02649-2020 |
| 18515881 | + | CAPE COD SELECT, LLC, AMELIA HOUDE, 73 Tremont Street, Carver, MA 02330-1435 |
| 18515882 | + | CAPE COD TRAILER STORAGE, DRAWER W, HYANNIS, MA 02601-1420 |
| 18515883 | + | CAPE CRAFTER INC, KAMI DIMITROVA, 81 CAPTAIN BELLAMY LANE, CENTERVILLE, MA 02632-2573 |
| 18515886 | + | CAPE OF GOOD HOPE WINE CO., 5933 E SANDRA TERRACE, SCOTTSDALE, AZ 85254-9202 |
| 18515887 | | CAPE PUBLICATIONS, DBA FLORIDA TODAY, 1 GANNETT PLAZE US HWY 1, MELBOURNE, FL 32940 |
| 18515889 | + | CAPITAL BEVERAGES INC., 2333 FAIRVIEW DR, CARSON CITY, NV 89701-5896 |
| 18515891 | + | CAPITAL DRIVER LEASING LLC, 811 WORCESTER ST, SPRINGFIELD, MA 01151-1001 |

| | | |
|---|---|---|
| 18515892 | + | CAPITAL EAGLE INC, 2815 V STREET NE, WASHINGTON, DC 20018-1516 |
| 18515894 | + | CAPITAL NEWSPAPERS, 1901 FISH HATCHERY ROAD, BOX 8975, MADISON, WI 53713-1248 |
| 18515895 | | CAPITAL OF TEXAS CHEM-DRY, AKA STEVE MOORE, P.O. BOX 92105, AUSTIN, TX 78709-2105 |
| 18515896 | + | CAPITOL BEVERAGE, 6611-A CABOT DRIVE, BALTIMORE, MD 21226-1766 |
| 18515897 | + | CAPITOL BEVERAGE CO, 10300 METROPOLITAN DR., AUSTIN, TX 78758-4978 |
| 18515899 | + | CAPITOL COMPLIANCE, 2351 SUNSET BLVD. SUITE 170, PMB #109, ROCKLIN, CA 95765-4306 |
| 18515900 | + | CAPITOL CONTRACTORS, 88 DURYEA ROAD, MELVILLE, NY 11747-3831 |
| 18515901 | + | CAPITOL HUSTING, 12001 W CARMEN AVE, MILWAUKEE, WI 53225-2195 |
| 18515902 | + | CAPITOL LIGHT & SUPPLY CO., P.O. BOX 30121, HARTFORD, CT 06150-0001 |
| 18515903 | + | CAPITOL RECYCLING OF CT., 123 MURPHY ROAD, HARTFORD, CT 06114-2104 |
| 18515905 | + | CAPITOL SERVICES INC, 1218 CENTRAL AVE, ALBANY, NY 12205-5329 |
| 18515906 | + | CAPRICORN FOTO, 312 MERLIN COURT, FREMONT, CA 94539-7434 |
| 18515907 | + | CAPSTONE PROPERTY GROUP INC, 1043 E.MOREHEAD ST.STE. 202, CHARLOTTE, NC 28204-2867 |
| 18515908 | | CAPSTONE SERVICES LLC, PO BOX 35323, CHARLOTTE, NC 28235-5323 |
| 18515909 | + | CAPTAIN GEORGES, 2710 W. MERCURY BLVD., HAMPTON, VA 23666-3108 |
| 18515910 | + | CAPTAIN JOSH ENTERPRISES INC., 320 LONGSHADOW CT., OCOEE, FL 34761-4746 |
| 18515911 | + | CAR FRESHNER CORP, MICHELLE TALBERT, 21205 LITTLE TREE DRIVE, WATERTOWN, NY 13601-5861 |
| 18515912 | + | CARBON TECHNOLOGIES, DAVE PALMER, 150 MORRISTOWN ROAD, SUITE 206, BERNARDSVILLE, NJ 07924-2626 |
| 18515914 | + | CARDEL CATERING, 2146 VICKSBURG AVE., OAKLAND, CA 94601-5420 |
| 18515915 | | CARDELLI GRAPHICS, P.O. BOX 2154, EL GRANADA, CA 94018-2154 |
| 18515916 | + | CARDINAL CANTEEN FOOD SERVICES, 914 CAVALIER BLVD, CHESAPEAKE, VA 23323-1513 |
| 18515917 | + | CARDINAL DISTRIBUTING, 269 JACKRABBIT LANE, BOZEMAN, MT 59718-9487 |
| 18515918 | + | CARDINAL ORTHOPEDIC INST THE, PO BOX 951827, CLEVELAND, OH 44193-0020 |
| 18515919 | #+ | CARDINAL TECH SOLUTIONS LLC, 1100 CORNWAL RD, SUITE 113, MONMOUTH JUNCTION, NJ 08852-2441 |
| 18515920 | #+ | CARDINAL TECHNOLOGY SOLUTIONS, 1100 CORNWALL RD, STE 113, MONMOUTH JUNCTION, NJ 08852-2441 |
| 18515928 | + | CARE FOOD INDUSTRIES sdn bhd, 40456 WINCHESTER RD, TEMECULA, CA 92591-5502 |
| 18515931 | | CAREER DEVELOPMENT CENTER, 2585 TUSCANNY ST., CORONA, LONG BEACH, CA 90840-0113 |
| 18515932 | | CAREER DEVELOPMENT CENTER, WARREN HALL ROOM 509, CALIFORNIA STATE UNIVERSITY, HAYWARD, CA 94542-3027 |
| 18515933 | + | CAREER DEVELOPMENT/ASCSM, ATTN RON VISCONTI COLL. SM, 1700 W. HILLSDALE BLVD., SAN MATEO, CA 94402-3757 |
| 18515935 | | CAREERBUILDER INC., 13047 COLLECTION CENTER DR., CHICAGO, IL 60693-0130 |
| 18515936 | + | CARENOW CORP., 601 CANYON DR. #100, COPPELL, TX 75019-3860 |
| 18515937 | | CAREY INTERNATIONAL INC, BILLING DEPARTMENT, PO BOX 842350, BOSTON, MA 02284-2350 |
| 18515938 | + | CAREY SIGN CORPORATION, 2871 BLUE STAR ST., ANAHEIM, CA 92806-2508 |
| 18515939 | + | CARL BRANDT INC - D, 140 SHERMAN STREET, FAIRFIELD, CT 06824-5849 |
| 18515941 | + | CARL BRANDT INC., 140 SHERMAN STREET, FAIRFIELD, CT 06824-5849 |
| 18515940 | + | CARL BRANDT INC., 55 WALLS DRIVE, FAIRFIELD, CT 06824-5180 |
| 18515942 | + | CARLAKEN WHOLESALE LLC, 520 INDUSTRIAL DR. STE B-4, WOODSTOCK, GA 30189-5200 |
| 18515945 | + | CARLSON DISTRIBUTING, 101 NORTH HARLEM, SIOUX FALLS, SD 57104-2507 |
| 18515946 | + | CARLSON LYNCH LLP, PO BOX 7635, NEW CASTLE, PA 16107-7635 |
| 18515947 | + | CARLSON STORE FIXTURES, 7153 NORTHLAND DR N, BROOKLYN PARK, MN 55428-1514 |
| 18515949 | + | CARLTON FARM PRODUCE, 3486 PIONEER TR., MANTUA, OH 44255-9503 |
| 18515951 | | CARLTON-BATES COMPANY, PO BOX 676182, DALLAS, TX 75267-6182 |
| 18515952 | + | CARMEL CANNERY ROW INN, 13440 VENTURA BLVD. STE. 200, SHERMAN OAKS, CA 91423-6158 |
| 18515953 | + | CARMEL CLAY CHAMBER OF COMMERCE INC, 41 EAST MAIN ST PO BOX 1, CARMEL, IN 46082-0001 |
| 18515954 | | CARMEL HIGH SCHOOL, 520 EAST MAIN STREET, ATTN TONY WILLIS, CARMEL, IN 46032-2299 |
| 18515955 | + | CARMELA FOODS DISTRIBUTING INC, 18350 15 MILE RD, FRASER, MI 48026-1615 |
| 18515956 | | CARMELA WINERY & GOLFCOURSE, 795 W. MADISON, GLENNS FERRY, ID 83623 |
| 18515957 | + | CARMEN HAND MODEL MGMT, 209 EAST 56TH STREET # 12-N, NEW YORK, NY 10022-3708 |
| 18515959 | | CAROLE HOCHMAN DESIGN GROUP,INC., KIMBERLY EDGE, PO BOX 101166, ATLANTA, GA 30392-1166 |
| 18515961 | + | CAROLINA CRAFT DISTRIBUTING, 4990 OLD YORK ROAD, ROCK HILL, SC 29732-8128 |
| 18515962 | | CAROLINA PAVILION, PO BOX 102267, ATLANTA, GA 30368-2267 |
| 18515963 | + | CAROLINA PREMIUM BEVERAGE LLC, 151 ODELL SCHOOL RD, CONCORD, NC 28027-9733 |
| 18515964 | + | CAROLINA PRODUCTS PANEL DIVISI, 1132 PRO AM DRIVE, CHARLOTTE, NC 28211-1100 |
| 18515965 | + | CAROLINA WEEKLY NEWSPAPER GRP, 1421-C ORCHARD LAKE DR., CHARLOTTE, NC 28270-1475 |
| 18515966 | + | CAROLYN CRIMLEY/STUDIO TEACHER, PO BOX 2427, MILL VALLEY, CA 94942-2427 |
| 18515967 | | CARONDELET HEALTH NETWORK, P.O. BOX 29657, PHOENIX, AZ 85038-9657 |
| 18515968 | + | CARPENTER MOORE INS. SRVS INC, 150 SPEAR ST 3RD FLOOR, SAN FRANCISCO, CA 94105-1536 |
| 18515969 | | CARPET ART DECO, 480 AVENUE LAFLEUR, LASALLE, QC H8R 3H9, Canada |
| 18515971 | + | CARRIAGE AVENUE LLC, C/O COUSINS PROPERTIES INC., 2500 WINDY RIDGE PKWY.#1600, ATLANTA, GA 30339-5683 |
| 18515973 | + | CARROLL COMPANY INC., 9880 E 121ST ST, FISHERS, IN 46037-4154 |
| 18515974 | | CARROLL DISTRIBUTING COMPANY, 1553 SILICON AVE., MELBOURNE, FL 32940 |

| | | |
|---|---|---|
| 18515975 | + | CARSON HOME ACCENTS, 189 FOREMAN ROAD, FREEPORT, PA 16229-1797 |
| 18515976 | + | CARSON VALLEY PLAZA LLC, C/O TKG MANAGEMENT INC., 211 N.STADIUM BLVD.STE.201, COLUMBIA, MO 65203-1161 |
| 18515977 | + | CART REPAIR, HARRY B DESIGN INC., 5524 FURMAN AVE. NW, ALBUQUERQUE, NM 87114-4654 |
| 18515978 | + | CARTER BROTHERS LLC, 500 W. CYPRESS CREEK BLVD., SUITE 650, FORT LAUDERDALE, FL 33309-6147 |
| 18515979 | + | CARTER DISTRIBUTING COMPANY, 1305 BROAD STREET, CHATTANOOGA, TN 37402-4497 |
| 18515980 | + | CARTER PUBLICATIONS INC, DBA FORT BEND/SOUTHWEST STAR, 4655 TECHNIPLEXSTE.300, STAFFORD, TX 77477-3867 |
| 18515981 | | CARTEXPO, 11 RUE DU PETIT ROCHER, ZA DE VULAINES, VULAINES SUR SEINE, 77870, France |
| 18515982 | + | CARTTRONICS LLC, 12310 WORLD TRADE DRIVE, SUITE 108, SAN DIEGO, CA 92128-3793 |
| 18515983 | + | CARUSOS COFFEE, 6100 WEST SNOWVILLE ROAD, BRECKSVILLE, OH 44141-3238 |
| 18515984 | + | CASA BRUNO LLC, ONE S.E. ALDER STREET, PORTLAND, OR 97214-2180 |
| 18515985 | | CASA DECOR INTERNATIONAL/TMERCH, LAKRI FAZALPUR, MINI BYPASS, DELHI ROAD, MORADABAD IND, Uttar Pradesh, 244001 India |
| 18515986 | | CASA ECEIZA SL, POL. IRUNZUBI NO.2, LIZARTZA GIPUZKOA, 20450, Spain |
| 18515987 | + | CASA GRANDE VALLEY NEWSPAPERS, PO BOX 15002, CASA GRANDE, AZ 85130-5002 |
| 18515988 | + | CASA RONDENA WINERY, 733 CHAVEZ RD. NW, ALBUQUERQUE, NM 87107-5600 |
| 18515989 | + | CASA VINO LLC, 4700 SW 51ST STREET, SUITE 219, DAVIE, FL 33314-5500 |
| 18515990 | | CASACHINE CO. LTD, RM 305 BLOCK 6 NO.398, JINGLIAN RD MINHANG DISTRICT, SHANGHAI, Beijing 201108, China |
| 18515991 | | CASARREDO MANUFACTURING CO.LTD, 44175 12 MILE RD.BLDG F#139, NOVI, BINH DUONG PRVNCE, Ha Tay, Vietnam |
| 18515992 | + | CASCADE ELECTRIC INC., 2940 S. PALO VERDE RD., TUCSON, AZ 85713-5423 |
| 18515993 | + | CASCADE RENTAL CENTER, 4797 CASCADE ROAD SE, GRAND RAPIDS, MI 49546-3765 |
| 18515995 | + | CASCADE TRADE, 412 S BEAVERCREEK RD, SUITE 601, OREGON CITY, OR 97045-4183 |
| 18515996 | + | CASCADE TRADE INC., 2454 OCCIDENTAL AVE SOUTH #2A, SEATTLE, WA 98134-1451 |
| 18515997 | | CASCO - CALIF. COMMERCIAL, P.O. BOX 94234, SEATTLE, WA 98124-6534 |
| 18515998 | + | CASCO BAY FORD, 1213 U S HWY ROUTE 1, YARMOUTH, ME 04096-6982 |
| 18516001 | + | CASE OUTLET PROCHASSIS INTL, 4160 BUSINESS CENTER DRIVE, FREMONT, CA 94538-6354 |
| 18516002 | + | CASEYS AUTO BODY, 4515 OHARA AVE., BRENTWOOD, CA 94513-2206 |
| 18516003 | | CASH 2 U PAYDAY LOANS, PO BOX 70, HAMPTON, VA 23669-0070 |
| 18516004 | + | CASH SAVER RENTAL, 15327 SAN PEDRO, SAN ANTONIO, TX 78232-3719 |
| 18516005 | + | CASH SOLUTIONS, TODD HANESS, 2108 IRVING BLVD, DALLAS, TX 75207-6504 |
| 18516007 | + | CASHMASTER INTERNATIONAL INC, C/O R A ALLEN & CO, 9501 SATELLITE BLVD #105, ORLANDO, FL 32837-8445 |
| 18516010 | + | CASK & CORK DISTRIBUTING, 1600 A AVE NORTH, SIOUX FALLS, SD 57104-0370 |
| 18516011 | | CASMIC MANUFACTURING(SHANGHAI), NO.1085 XUANHUANG ROAD, NANHUI, SHANGHAI, Beijing 201300, China |
| 18516012 | ++++ | CASOLO, JOAN, WOFSEY, ROSEN, KWESKIN & KURIANSKY, 600 SUMMER ST STE 700, STAMFORD CT 06901-1410 address filed with court:, Casolo, Joan, Wofsey, Rosen, Kweskin & Kuriansky, 600 Summer Street, Stamford, CT 06901 |
| 18516013 | + | CASPER DEVELOPMENT RESOURCES, 5360 JACKSON DRIVE, SUITE 114, LA MESA, CA 91942-3012 |
| 18516017 | + | CASSONE TRAILER & CONTAINER CO, 1900 LAKELAND AVE, RONKONKOMA, NY 11779-7400 |
| 18516018 | | CASTELBEL LDA - F, RUA DE SANTO ANTONIO 710, SANTA MARIA DE AVIOSO, CASTELO DA MAIA, 4475-611, Portugal |
| 18516020 | + | CASTING WORKS, 1045 SANSOME STREET SUITE 100, SAN FRANCISCO, CA 94111-1313 |
| 18516021 | | CASTLE & COOKE CORONA CROSSING, PO BOX 843738, LOS ANGELES, CA 90084-3738 |
| 18516022 | + | CASTLE COPY SERVICEINC., PO BOX 790, ROSEVILLE, CA 95661-0790 |
| 18516023 | + | CASTLE FOODS, YUDELKA NUNEZ, 855 RAHWAY AVE, UNION, NJ 07083-6633 |
| 18516024 | #+ | CASTLE PUBLICATIONS LTD, P.O. BOX 580, VAN NUYS, CA 91408-0580 |
| 18516025 | + | CASTLE ROCK PARK, 5757-A SONOMA DRIVE, PLEASANTON, CA 94566-7758 |
| 18516026 | + | CAT & FIDDLE BEVERAGE LLC, 4378 WEST ROUND LAKE ROAD, ARDEN HILLS, MN 55112-3923 |
| 18516027 | | CAT DANG HANDICRAFT CO LTD, 151 CONG HOA STR, TANBINH DIST, HOCHIMINH CITY, Ha Tay, Vietnam |
| 18516028 | | CATALINA EMBROIDERIES INC, UPPER TINGUB, MANDAUE CITY, CEBU 6014, Philippines |
| 18516029 | #+ | CATALPA SPECIAL INSPECTIOS INC, 1270 BROADWAY, SUITE # 808, NEW YORK, NY 10001-0371 |
| 18516030 | | CATALYST STRATEGY INC, PO BOX 1178, APTOS, CA 95001-1178 |
| 18516031 | + | CATAMOUNT BROADCASTING OF, CHICO-REDDINGINC. KHSL-TV, 3460 SILVERBELL, CHICO, CA 95973-0388 |
| 18516033 | | CATERING BY DAVIANS, 16300 WEST SILVER SPRING DRIVE, MENOMONEE FALLS, WI 53051 |
| 18516034 | + | CATHAY PACIFIC AIRWAYS, C/O UPS CUSTOMHOUSE BROKERAGE, 377 SWIFT AVE, SO SAN FRANCISCO, CA 94080-6206 |
| 18516036 | + | CATHERINE OREILLY DESIGNS, 27 SALT LANDING, TIBURON, CA 94920-2246 |
| 18516037 | + | CATHERINES CRAZE BLOG, 305 QUAIL HUNT RD, SIMPSONVILLE, SC 29680-6590 |
| 18516038 | + | CATHY LEUNG, P.O. BOX 43383, RICHMOND HEIGHTS, OH 44143-0383 |
| 18516039 | + | CATHY URWIN-WINDOWMAN cLEANING, 6564 LAKE STREET, OMAHA, NE 68104-3963 |
| 18516040 | | CAULDON CERAMICS, UNIT 2 CROWN CLARENCE WORKS, CLARENCE ROAD LONGTON, STOKE-ON-TRENT, ST3 1AZ, United Kingdom |
| 18516041 | + | CAVALIER FLOORING SYSTEMS INC, 2251 D DABNEY ROAD, RICHMOND, VA 23230-3329 |
| 18516042 | | CAVATAPPI DISTRIBUTION, 5118 14TH AVE NW, SEATTLE, WA 98107-5115 |
| 18516044 | + | CAW TECHNOLOGY INC., 33380 WESTERN AVE., UNION CITY, CA 94587-2211 |
| 18516045 | | CB RICHARD ELLIS/MARTIN, W2001 ALN REALTY LLC, 1111 MI9CHIGAN AVE.STE.210, EAST LANSING, MI 48823 |
| 18516046 | + | CBL & Associates Management, Inc., Gary Roddy Vice President, 2030 Hamilton Place Blvd, Suite 500, Legal Collections, Chattanooga, TN 37421-6000 |
| 18516047 | | CBL-TRS JOINT VENTURE IILLC, RENAISSANCE RETAIL LLC, PO BOX 74551, CLEVELAND, OH 44194-4551 |

| 18516048 | | CBRE, INC, PO Box 281620, Atlanta, GA 30384-1620 |
|---|---|---|
| 18516049 | + | CBS FOOD EQUIPMENT, P.O. BOX 360801, MILPITAS, CA 95036-0801 |
| 18516050 | + | CBS OUTDOOR INC, PO BOX 33074, NEWARK, NJ 07188-0074 |
| 18516051 | + | CBS RADIO, dba KCBS-FM, 5901 VENICE BLVD., LOS ANGELES, CA 90034-1708 |
| 18516052 | | CBS RADIO, FCBS-AM, PO BOX 100499, PASADENA, CA 91189-0499 |
| 18516053 | | CBS RADIO, KLLC-FM, PO BOX 100507, PASADENA, CA 91189-0507 |
| 18516054 | + | CBZS Tech, MAURICE CABEZAS, 29 Nottingham Way, Hillsborough, NJ 08844-4218 |
| 18516055 | | CC PLAZA JOINT VENTUREL.L.P., C/O WELSH COMPANIES, CM3472 PO BOX 70870, ST PAUL, MN 55170-3472 |
| 18516056 | + | CCBN.COM INC., 200 PORTLAND STREET, BOSTON, MA 02114-1722 |
| 18516057 | + | CCCOMPLETE INC, 309 SW 6TH AVENUESTE.200, PORTLAND, OR 97204-1713 |
| 18516058 | + | CCK INTER CO. LTD, 40456 WINCHESTER RD., TEMECULA, CA 92591-5502 |
| 18516059 | | CD LUX GMBH, STEINMARKT 9, CHAM, 93413, Germany |
| 18516060 | + | CDW Direct LLC, 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061-1577 |
| 18516061 | + | CDW Direct, LLC, Attn Ronelle Erickson, 200 N. Milwaukee Ave, Vernon Hills, IL 60061-1577 |
| 18516062 | + | CDW MERCHANTS, 6955 N HAMLIN AVE, LINCOLNWOOD, IL 60712-2538 |
| 18516063 | | CE TEXTILES PVT LTD/MORGAN, A-33/C,TEXTILE AVENUE, S.I.T.E., KARACHI PK, 75700, Pakistan |
| 18516064 | + | CEA YARMOUTH LLC, 1105 MASSACHUSETTS AVE STE 2F, CAMBRIDGE, MA 02138-5207 |
| 18516065 | + | CEASEFIRE FIRE PROTECTION COMPANY, 1 ACE STREET, 3 FLR NORTH, FALL RIVER, MA 02720-1355 |
| 18516066 | + | CEB-MONTCLAIRE LLC, C/O GRUBB & ELLIS/NEW MEXICO, 2424 LOUISIANA BLVD.NE #300, ALBUQUERQUE, NM 87110-4370 |
| 18516067 | + | CECILS SECURITY SYSTEMS INC, PO BOX 8326, STOCKTON, CA 95208-0326 |
| 18516068 | | CEDRINCA 1910 SRL, VIA CALVANESE 10, POLPENAZZE, DEL GARDA AG, 25080, Italy |
| 18516069 | + | CEE CEES BALLOONS AND DECOR, 1202 N CARSON STREET, CARSON CITY, NV 89701-1202 |
| 18516070 | | CELEBATE SERVICES LIMITED, BLK E4/38 GICEL WEIJA, BOX W3 321 WEIJA, ACCRA,, Ghana |
| 18516071 | | CELEBES OIL MILL INCORPORATED, KILOMETER 9, BARANGAY TAGUIBO, CEBU CITY, 8600, Philippines |
| 18516072 | + | CELEBRATE FAIRFAX INC, 12000 GOVERNMENT CENTER PKWY, SUITE# 247, FAIRFAX, VA 22035-0001 |
| 18516073 | + | CELEBRATE THE DAY, 301 ROYAL OAKS BLVD APT. 3109, FRANKLIN, TN 37067-4481 |
| 18516074 | | CELEBRATIONS, 1800 HUGER ST., COLUMBIA, SC 29201-2214 |
| 18516075 | + | CELECT INC, 125 SUMMER STREET 15TH FL, BOSTON, MA 02110-1647 |
| 18516077 | + | CELLA INC, 1801 RESEARCH BOULEVARD, SUITE 307, ROCKVILLE, MD 20850-3184 |
| 18516078 | | CELLARS INTERNATIONAL INC., 1780 LA COSTA MEADOWS DR, STE 201, SAN MARCOS, CA 92078-9101 |
| 18516080 | + | CELLMARK PAPER INC, 80 WASHINGTON STREET, W510509, NORWALK, CT 06854-3049 |
| 18516081 | + | CEMCO INDUSTRIES INC., 6923 PLUM RANCH ROAD, SANTA ROSA, CA 95404-9649 |
| 18516083 | + | CEN-CAL DOORS & EQUIPMENT, PO BOX 579135, MODESTO, CA 95357-9135 |
| 18516082 | + | CENCAL BEVERAGE COMPANY, 4140 BREW MASTER DRIVE, CERES, CA 95307-7583 |
| 18516085 | | CENTENNIAL WIRELESS, P.O. BOX 78636, PHOENIX, AZ 85062-8636 |
| 18516086 | | CENTER FOR CREATIVE LEADERSHIP, PO BOX 26300, GREENSBORO, NC 27438-6300 |
| 18516087 | + | CENTER FOR HEALTHY WORKFORCE, 40100 HWY 27, DAVENPORT, FL 33837-5906 |
| 18516088 | + | CENTER FOR HEARING HEALTH INC, 366 ELM AVE. - SUITE 366, AUBURN, CA 95603-4525 |
| 18516089 | + | CENTER FOR OCCUPATIONAL, MEDICINE, 717 ENCINO PLACE SUITE 25, ALBUQUERQUE, NM 87102-2630 |
| 18516090 | + | CENTER POINT GLASS INC, 210 HARRIS AVE #1, SACRAMENTO, CA 95838-3275 |
| 18516091 | + | CENTER STAGE PRODUCTIONS, P.O. BOX 626, ACTON, CA 93510-0626 |
| 18516092 | | CENTERLINE DRIVERS LLC, PO BOX 31001-1431, PASADENA, CA 91110-1431 |
| 18516095 | | CENTERPOINT ENERGY #7053, PO BOX 4849, HOUSTON, TX 77210-4849 |
| 18516096 | | CENTERVILLE LOCKSMITH, 3516 PERALTA BLVD., FREMONT, CA 94536-3738 |
| 18516101 | + | CENTRAL MILLS INC. dba FREEZE, PO BOX 842932, BOSTON, MA 02284-2932 |
| 18516104 | | CENTRAL VALLEY ELECTRIC SUPPLY, 2735 TEEPEE DRIVE STE. E, STOCKTON, CA 95205-2438 |
| 18516105 | | CENTRE AT WESTBANK, P.O. BOX 6203, HICKSVILLE, NY 11802-6203 |
| 18516106 | + | CENTRIC BEAUTY, LLC, ATTN LEGAL DEPARTMENT, 350 FIFTH AVENUE, 6TH FLOOR, NEW YORK, NY 10118-0700 |
| 18516108 | + | CENTRIC BEAUTY, LLC, CENTRIC BEAUTY, LLC, Attn LouAnn Keaton, 620 S Elm Street, Greensboro, NC 27406-1370 |
| 18516107 | + | CENTRIC BEAUTY, LLC, Attn LouAnn Keaton, 620 S Elm Street, Greensboro, NC 27406-1370 |
| 18516110 | + | CENTRIFY CORPORATION, 785 N.MARY AVESTE.200, SUNNYVALE, CA 94085-2922 |
| 18516111 | | CENTRO ENFIELD LLC, 3801 PELANDALE AVE.STE.F-7, MODESTO, ENFIELD, CT 06082 |
| 18516112 | | CENTRO HERITAGE SPE 6 LLC, GENERAL POST OFFICE #04310195, P.O. BOX 30907, NEW YORK, NY 10087-0907 |
| 18516113 | + | CENTRO HERITAGE SPE6 LLC, 420 LEXINGTON AVENUE 7TH FL, NEW YORK, NY 10170-0002 |
| 18516114 | | CENTRO NP HOLDINGS 10 SPE LLC, C/O SUPER/CENTRO NP AUGUSTA, W PLAZA LLCPO BOX 74234, CLEVELAND, OH 44194-4234 |
| 18516115 | + | CENTRO NP LLC, 420 LEXINGTON AVE.7TH FL, ATTN LEGAL DEPT., NEW YORK, NY 10170-0002 |
| 18516116 | | CENTRO WATT PROPERTY OWNER II, PCAGATEW1, DEPARTMENT 9185, LOS ANGELES, CA 90084-9185 |
| 18516117 | | CENTURY (INTL) MFG LTD, UNIT 28/FHOPEFUL FACTORY CTR, 10-16 WO SHING STREET, FOTAN SHATIN,, Hong Kong |
| 18516118 | + | CENTURY BEVERAGE DIST, 100-104 LICHFORD LANE, LYNCHBURG, VA 24502-5089 |
| 18516119 | | CENTURY CHICAGO BROADCASTING, DBA WPNT-FM100, DEPT. 77-5190, CHICAGO, IL 60678-5190 |
| 18516120 | | CENTURY EXPORTS/INDIAN, DELHI ROAD, NEAR GANGAN BRIDGE, MORADABAD, Uttar Pradesh, 244001, India |

| 18516121 |   | CENTURY FIRST INDUSTRIAL CO., 4733 A.ASHFORD DUNWOODY RD., DUNWOODY, TSUEN WAN NT,, Hong Kong |
|---|---|---|
| 18516123 | + | CENTURY WINDOW CLEANING, P O BOX 23701, PLEASANT HILL, CA 94523-0701 |
| 18516125 | + | CEPAGE LLC, 4500 PLUMAS ST, RENO, NV 89509-5825 |
| 18516126 |   | CERAMICA STEFANI SRL, VIA DELL OLNA 24-26 ZONA IND, NOVE (VICENZA0 AG, 36055, Italy |
| 18516127 |   | CERAMICAS S. BERNARDO LDA, CABECO DE DEUS APARTDO 68, ALCOBACA, 2461-601, Portugal |
| 18516128 |   | CERAMICHE ALFA SRL, VIA VIRGINIO 312 FIRENZE, MONTESPERTOLI AG, 50025, Italy |
| 18516129 |   | CERAMICHE ARTISTICHE MARCO PIZ, DI PIZZATO BENIAMINO&CO, VIA MOLINI 67, NOVE AG, 36055, Italy |
| 18516130 |   | CERAMICHE ETRUSCHE SRL, VIA DELLA PRATELLA 20, MONTELUPO, FLORENTINO FI AG, 50056, Italy |
| 18516131 |   | CERAMICHE I.M.A. SRL, VIA TOSCO ROMAGNOLA 3/I - LOC, CAMAIONI 50056 MONTELUPO FI, ITALIA ITIMA3MON AG, 50056, Italy |
| 18516132 |   | CERAMICHE NETAS S.R.L., VIALE F. NARDI 3, SAN GUISTINO PG AG, 6016, Italy |
| 18516133 |   | CERAMICHE UMBRE BY TIRIDUZZI, VIA D. ZIPIROVICH, PONTENUOVO, DERUTA PG AG, 6050, Italy |
| 18516134 |   | CERAMIRUPE-CERAMICA DECORATIVA, RUA DE LEIRIA 29, CASTANHEIRA, 2460-395, Portugal |
| 18516135 | + | CEROS INC, 40 W 25TH STREET, 12TH FLOOR, NEW YORK, NY 10010-2759 |
| 18516136 | + | CERRUTI CELLARS INC, 100 WEBSTER ST, SUITE 100, OAKLAND, CA 94607-3724 |
| 18516137 |   | CERTICO VERIFICATION SERVICES, P.O. BOX 1260, EL SEGUNDO, CA 90245-6260 |
| 18516138 | + | CERTIFIED INTERNATIONAL CORP., 36 VANDERBILT AVE, PLEASANTVILLE, NY 10570-2806 |
| 18516139 | + | CERTIFIED INTL CORP, TODD CROPSEY, DEPT CH 19704, PALATINE, IL 60055-0001 |
| 18516140 | + | CERTONA CORPORATION, 100 VIA DE LA VALLE SUITE 100, ATTN ACCOUNTING, DEL MAR, CA 92014-2078 |
| 18516141 |   | CERVE SPA, VIA PARADIGMA 16, PARMA AG, 43122, Italy |
| 18516142 | + | CESAR A. SIFUENTES S.E., 4130 MODOC COURT, CONCORD, CA 94521-1701 |
| 18516143 | + | CEYLON ROYAL TEA & SUPPLIES, 6525 RIADA CT, MCDONOUGH, GA 30253-8535 |
| 18516144 |   | CF MURFREESBORO ASSOCIATES, PO BOX 100751, ATLANTA, GA 30384-0751 |
| 18516145 | + | CFE EQUIPMENT, 818 WIDGEON ROAD, NORFOLK, VA 23513-3050 |
| 18516146 |   | CFED ESPANA SL, C/LA FUSTERIA NO 10-14, NAVE 7-8 POL. IND. CANASTELL, SANVICENTE RASPEIG, 3690, Spain |
| 18516147 | + | CFM NEWSPAPER INC., 6001 TELEGRAPH AVE., OAKLAND, CA 94609-1310 |
| 18516148 | + | CFP FIRE PROTECTION INC, 17461 DERIAN AVENUE, SUITE 114, IRVINE, CA 92614-5820 |
| 18516149 | + | CFRI ONE TURTLE CREEK LP, 3838 OAK LAWNSTE.510, DALLAS, TX 75219-4554 |
| 18516150 | + | CG ROXANE, DEPT CH 16405, PALATINE, IL 60055-0001 |
| 18516151 |   | CGC SHANGHAI/BRENTWOOD, 2229 YONG SHEN RD, JIA DIN INDUSTRIAL ZONE, SHANGHAI, Beijing 201821, China |
| 18516152 | + | CGS TECHNOLOGY ASSOCIATES INC, 242 OLD NEW BRUNSWICK RD, SUITE 420, PISCATAWAY, NJ 08854-3764 |
| 18516153 |   | CH REALTY II/BEST L.P., P.O. BOX 848355, DALLAS, TX 75284-8355 |
| 18516154 |   | CH REALTY III/CLACKAMAS LLC, QIAOTOUWANG INDUSTRY AREA, CHENGJIANG, HUANGYAN, TAIZHOU, 318028, CHINA |
| 18516155 | + | CHAIN STORE MAINTENANCE, INC., P.O. BOX 2008, ATTLEBORO, MA 02703-0034 |
| 18516157 |   | CHAINALYTICS LLC, 3225 CUMBERLAND BLVD SE STE 100, ATLANTA, GA 30339-6408 |
| 18516158 | + | CHALONE INC., P.O. BOX 44044, SAN FRANCISCO, CA 94144-0001 |
| 18516159 | + | CHAMBER EAST CHAMBER OF COMMRC, 3331 SOUTH 900 EAST SUITE #130, SALT LAKE CITY, UT 84106-2083 |
| 18516160 | + | CHAMBER MAP PROJECT, SAN ANTONIO CHAMBER OF COMMERC, 602 E COMMERCE PO BOX 1628, SAN ANTONIO, TX 78296-1628 |
| 18516162 | + | CHAMPION FIRE EQUIPMENT INC., 5316 LORAIN AVENUE, P.O. BOX 602060, CLEVELAND, OH 44102-0060 |
| 18516163 |   | CHAMPION INDUSTRIAL (Y.Y.) LTD, UNIT 1201&1202 12/F, PENINSULAR CENTRE 67 MODY RD, TST EAST KLN,, Hong Kong |
| 18516164 | + | CHAMPION INDUSTRIES INC., P.O. BOX 7880, ESSEX, MD 21221-0880 |
| 18516165 |   | CHAMPION NATIONAL SECURITY, 3011 GATEWAY DR STE 300, IRVING, TX 75063-2669 |
| 18516166 | + | CHAMPION UTILITY - Store #7076, 80 BUSINESS PARK DR., SUITE 100, ARMONK, NY 10504-1704 |
| 18516167 | + | CHAMPIONS SAFE & LOCK INC, 6101 FM 1960 WEST, HOUSTON, TX 77069-4106 |
| 18516169 |   | CHANCERELLE INTERNATIONAL SAS, ZI DE LANNUGAT, 3 RUE DES CONSERVERIES, DOUARNENEZ, 29100, France |
| 18516170 |   | CHANDANI EXPORTS, B-1 OLD D.L.F. COLONY, SUNDER SINGH MARG NEAR SEC-14, GURGAONHARYANA, 122001, India |
| 18516171 | + | CHANDLER CHAMBER OF COMMERCE, 218 NORTH ARIZONA AVENUE, CHANDLER, AZ 85225 |
| 18516172 | + | CHANDLER PAVILLONS II, SHOPPING CENTERLLC, 1750 E.GLENDALE AVE.STE.150, PHOENIX, AZ 85020-5505 |
| 18516173 |   | CHANGCHUN PARKAR CO LTD/AC, NO 1688 PUYANG RD RM 808 STE B, CHANGRONG BUILDING, CHANGCHUN, Jilin 130062, China |
| 18516174 | + | CHANGE UP LLC, 2056 BYERS ROAD, MIAMISBURG, OH 45342-1167 |
| 18516175 |   | CHANGSHA AIKEYI HOMEWARE CO.LTD., 17TH FLOOR, WANKUNTU PLAZA,, YUHUA DISTRICT, CHANGSHA CHN, Hunan 41008, China |
| 18516176 |   | CHANGSHU DONGFANG WARP&WEFT/MORGAN, UNIT H, 28T FLOOR, MAXGRAND PLAZA, NO. 3 TAI YAU STREET, SAN POKONG, KOWLOON, Hong Kong |
| 18516178 | + | CHANGSHU MINGPENG I/E LTD/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18516177 |   | CHANGSHU MINGPENG I/E LTD/AVANTI, SUITE 825 NO 275 HUANGHE ROAD, CHANGSHU CN, Jiangsu 215500, China |
| 18516179 |   | CHANGSHU XINGHETAI IMP & EXP CO.LTD, 20/F.,BLDG A,NO.12HUANGHE RD., CHANGSHU, JIANGSU CN, Jiangsu 215500, China |
| 18516180 |   | CHANGSHU YISI I&E TRADE CO LTD, NO.8 YIAXING ROAD, YUSHAN NEW & HIGH TECH IND PRK, CHANGSHU, Beijing 215500, China |
| 18516181 |   | CHANGZHOU HONGYAN FURN. CO LTD, HENGLIN TOWN, CHANGZHOUJIANGSU,Beijing213103, China |

| | | |
|---|---|---|
| 18516183 | + | CHANIKARE INCORPORATED, 9045 EAST IMPERIAL HIGHWAY, DOWNEY, CA 90242-2711 |
| 18516184 | + | CHANLER LAW GROUP, C/O BUSH & HENRY, 4400 KELLER AVE.STE.200, OAKLAND, CA 94605-4229 |
| 18516185 | + | CHANNEL 3 OF CORPUS CHRISTI, KIII-TV, 5002 S PADRE ISLAND DR, CORPUS CHRISTI, TX 78411-4206 |
| 18516186 | + | CHANNEL 32 MONTGOMERY, WNCF - ABC 32, 3251 HARRISON RD., MONTGOMERY, AL 36109-4321 |
| 18516187 | | CHAOAN CATTANG ZHENNENG STN.ST, HONGQI ROAD, CAITANG XINLIAN PRECINCT, CHAOZHOU CITY, Beijing 5156, China |
| 18516188 | | CHAOAN JINTAI CERAMICS FACTORY, PANLIU FUYANG CHAOAN COUNTRY, CHAOZHOU CITY, GUANGDONG, Beijing 521000, China |
| 18516189 | + | CHAOZHOU AMAZING CERAMIC/DESIGNSDIR, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18516190 | | CHAOZHOU FENGXIN QIANXIN/AC, ROOM 506 MIRROR TOWER, 61 MODY ROAD, TSIMSHATSUI, EAST KOWLOON, Hong Kong |
| 18516191 | | CHAOZHOU GOLDEN FIELD CERAMIC, FENGER INDUSTRY ZONE, GUXIANG, CHAOZHOUGUANGDONG,Beijing521000, China |
| 18516195 | | CHAOZHOU GUIDU CERAMICS/AC, D9-1, NORTHERN SECTION,, AREA RAILWAY STATION,FENGXI, CHAOZHOU, Guangdong 521031, China |
| 18516196 | + | CHAOZHOU JIAYU CERAMICS/PRIMA, 41 MADISON AVE, FL18, NEW YORK, NY 10010-2202 |
| 18516197 | | CHAOZHOU LOVING HOME PORC/AC, CHENGONGWEI AREA NANMEN VLG, FENGTANG TOWN CHAOAN, CHAOZHOU CITY, Guangdong 515646, China |
| 18516198 | | CHAOZHOU UNCOMMON CRAFT INDUST, FUZHONG VILLAGE GUXAING, Beijing, CHAOZHOU, GUANGDONG,, China |
| 18516199 | | CHAOZHOU WEIGAO CERAMIC CRAFT CO, LTD/AC, NORTH AREA OF TIEPU INDUSTRY, ZONE, TIEPU COUNTY, CHAOZHOU, Guangdong 521000, China |
| 18516200 | + | CHAOZHOU XINHONG/ORLY, 15 W 34TH ST. 7FL, NEW YORK CITY, NY 10001-3015 |
| 18516201 | | CHAOZHOU YURI CERAMICS MAKING CO., LTD, NO.12,ZHAN BEI DONG RD,NORTH, INDUS. ZONE, RAILWAY STATION, CHAOZHOU CHN, Guangdong 521031, China |
| 18516202 | | CHAOZHOU ZHONGYE CER/AC, 28 MIDDLE OF ZHANGHONG ROAD, NORTH OF TRAIN STATION, Guangdong,FENGZICHAOZHOU,521031, China |
| 18516203 | + | CHAPEL HILL NEWS/ADVOCATE, P.O. BOX 870, CHAPEL HILL, NC 27514-0870 |
| 18516204 | | CHARANKATTU COIR MFG CO (P)LTD, P.B. NO. 7 SHERTALLAY, KERALA, 688524, India |
| 18516205 | + | CHARGEITSPOT LLC, 111 SO.INDEPENDENCE MALL EAST, SUITE # 810, PHILADELPHIA, PA 19106-2528 |
| 18516206 | + | CHARLENE ACCINNI-CTS, CHARLENE ACCINNI, 1013 CEDAR ST, BOONTON, NJ 07005-1549 |
| 18516207 | + | CHARLES CHIPS, COSMO SCARDINO, KAREN LUCIOUS, 3535 ROUTE 66, suite 2a, NEPTUNE, NJ 07753-2624 |
| 18516209 | | CHARLES COUNTY TREASURER, P.O. BOX 2607, LA PLATA, MD 20646-2607 |
| 18516211 | | CHARLES KOMAR & SONS, INC., KIMBERLY EDGE, PO Box 5284, New York, NY 10087-5284 |
| 18516213 | | CHARLESTON ENTERPRISES, LLC, 300 ROBBINS LANEC/O BDG, SYOSSET, NY 11791 |
| 18516214 | + | CHARLIES CART SERVICE, 80 PARKROSE AVE., DALY CITY, CA 94015-4420 |
| 18516218 | + | CHARLOTTE CHAMBER OF COMMERCE, P.O. BOX 32785, CHARLOTTE, NC 28232-2785 |
| 18516219 | | CHARNSTROM, 5391 12TH AVENUE E, SHAKOPEE, MN 55379-1896 |
| 18516220 | | CHARTER OF TOWNSHIP OF SHELBY, 52700 VAN DYKE, SHELBY TOWNSHIP, MI 48316-3572 |
| 18516221 | | CHARTER TOWNSHIP OF FLINT, PO Box 772322, Detroit, MI 48277-2322 |
| 18516224 | + | CHARTMASTERS, P.O. BOX 2310, SAN FRANCISCO, CA 94126-2310 |
| 18516225 | + | CHARTOMS INC., DBA CHECKERS RESTAURANT, 9516 WINDSOR BLVD., WINDSOR, VA 23487-5201 |
| 18516226 | | CHAS. HERDICH & SON, 4040 DAYTON ST, MCHENRY, IL 60050-8376 |
| 18516227 | + | CHASE MANHATTAN BANK, MICHAEL FORESTA, 33 EAST 23RD STREET, NEW YORK, NY 10010-3639 |
| 18516229 | + | CHATEAU DIANA LLC, 6195 DRY CREEK ROAD, HEALDSBURG, CA 95448-8100 |
| 18516230 | + | CHATEAU SASSENAGE, P.O. BOX 1606, TRUTH 0R CONSEQ, NM 87901-4606 |
| 18516231 | + | CHATEAU ST MARTIN LLC, 2101 88TH AVE NE, CLYDE HILL, WA 98004-2455 |
| 18516232 | + | CHATEAU VEGAS WINES INC, 3625 WEST TECO AVENUE SUITE #6, LAS VEGAS, NV 89118-6819 |
| 18516233 | + | CHATEAUX VINEYARDS, 6009 GOSHEN SPRINGS ROAD, NORCROSS, GA 30071-3502 |
| 18516234 | + | CHATHAM HILL WINERY, 3500 GATEWAY CENTRE BLVD. #200, MORRISVILLE, NC 27560-9618 |
| 18516235 | | CHATHAM PLAZALLC, 6921 GRAND AVE., GURNEE, JERICHO, NY 11753 |
| 18516236 | | CHATTANOOGA AREA CHAMBER OF COMMERCE, 811 BROAD STREET, CATTANOOGA, TN 37402-2626 |
| 18516237 | | CHATTANOOGA BAKERY, BEVERLY SANDERS, PO BOX 111, CHATTANOOGA, TN 37401-0111 |
| 18516238 | | CHATTANOOGA CITY TREASURER, P.O. BOX 191, CHATTANOOGA, TN 37401-0191 |
| 18516240 | + | CHATTANOOGA TIMES FREE PRESS, 400 E. 11TH STREET, CHATTANOOGA, TN 37403-4200 |
| 18516241 | + | CHATTER BUZZ MEDIA LLC, 100 WEST LUCERNE CIRCLE, SUITE 602, ORLANDO, FL 32801-3794 |
| 18516242 | + | CHAVON DISTRIBUTING, 830 LOWCOUNTRY BLVD. STE 2-B, MT PLEASANT, SC 29464-3097 |
| 18516243 | + | CHD CREST CHINA/CHD CREST, 255 5TH AVENUE,, 5TH FLOOR,, NEW YORK, NY 10016-6516 |
| 18516244 | #+ | CHD HOME TEXTILES LLC, 255 Fifth Avenue, 5th Floor, New York, NY 10016-6516 |
| 18516245 | + | CHECKER CAB COMPANY, P.O. BOX 767, TAUNTON, MA 02780-0767 |
| 18516246 | + | CHECKPOINT, P.O. BOX 8538-379, PHILADELPHIA, PA 19171-0001 |
| 18516248 | + | CHECKVIEW CORPORATION, 8180 UPLAND CIRCLE, CHANHASSEN, MN 55317-9625 |
| 18516249 | | CHEER LOAM CO. LTD, 10FL NO. 206RUI GUANG ROAD, NEI-HUTAIPEI,ChanghuaCounty,114, Taiwan |
| 18516251 | | CHEETAHMAIL, 22807 NETWORK PLACE, CHICAGO, IL 60673-1228 |
| 18516252 | | CHELON INDUSTRIES (HK) LIMITED, BLOCK B8TH FLWAH WAI IND BLD, 1-7 WO HEUNG STREET, FO TAN SHATIN,, Hong Kong |

| | | |
|---|---|---|
| 18516253 | + | CHELSEA WINDOW CLEANING CO INC, PO BOX 171, ENGLISHTOWN, NJ 07726-0171 |
| 18516254 | + | CHEM TEL INC, 1305 N. FLORIDA AVENUE, TAMPA, FL 33602-2902 |
| 18516255 | | CHENG YI LIMITED, OFFSHORE CHAMBERS, PO BOX 217, YIXING CITY, Beijing 214205, China |
| 18516256 | | CHENGDU GAOXIN IND. CO LTD/AC, UNIT 10-11 18F WORLDWIDE PLAZA, NO 158 WUSI ROAD, FUZHOU CN, Fujian 350003, China |
| 18516257 | | CHENGHUI INTERNATIONAL CO.LTD/AC, 4/F 3RD BLK JIAAN SCIENCE PRK, 1ST LIUXIAN RD 67TH BOAN DIST, SHENZHEN CN, Guangdong 518100, China |
| 18516259 | + | CHENGPIN YUAN ARTICLES MFG/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18516258 | | CHENGPIN YUAN ARTICLES MFG/NEW VIEW, BAI SHI VILLAGE,BIAN TANG QTWN, HUIYANG DIST., HUIZHOU, GUANGDONG CN, Guangdong 516006, China |
| 18516260 | | CHENNAI HITECH HOME APPLIANCES, NO. 4 POWDER MILLS ROAD, PULLIANTHOPE, CHENNAI, 600012, India |
| 18516261 | + | CHEP USA, 15226 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 18516262 | | CHEROKEE DISTRIBUTING CO, 200 MILLER MAIN CIRCLE, PO BOX 10186, KNOXVILLE, TN 37939-0186 |
| 18516267 | + | CHERRY HILL TOWNSHIP, 820 MERCER STREET, CHERRY HILL, NJ 08002-2638 |
| 18516268 | + | CHERYL FENTON PHOTOGRAPHY, 544 PERALTA AVE, SAN FRANCISCO, CA 94110-5339 |
| 18516269 | + | CHESAPEAKE MERCHANDISING, NIKKI ARORA, 4615-B Wedgewood BLVD, Frederick, MD 21703-7120 |
| 18516271 | + | CHESAPEAKE MERHANDISING/CHESAPEAKE, 4615-B WEDGEWOOD BLVD, FREDERICK, MD 21703-7120 |
| 18516272 | + | CHESAPEAKE SYSTEM SOLUTIONS, 10220 S. DOLFIELD RD., OWINGS MILLS, MD 21117-3612 |
| 18516273 | + | CHESTERFIELD CHAMBER OF COMMER, 444 CHESTERFIELD CENTER, SUITE 150, CHESTERFIELD, MO 63017-4804 |
| 18516274 | + | CHESTERFIELD HILTON, 16631 CHESTERFIELD GROVE RD., CHESTERFIELD, MO 63005-1429 |
| 18516275 | | CHESTON KNIGHT ENTERPRISE, 1175 PLACE DU FRERE ANDRE, MONTREAL, QC H2N 2J2, Canada |
| 18516276 | + | CHEZ PANISE FOUNDATION, 1517 SHATTUCK AVENUE, BERKELEY, CA 94709-1516 |
| 18516277 | | CHF, KELLY DENNIS, P.O Box 1036, Charlotte, NC 28201-1036 |
| 18516278 | | CHI WING RATTAN FACTORY, SUN PING VILLAGE, LO WU DISTRICT, Guangdong, SHENZHEN,, China |
| 18516281 | | CHIA-YI CHIN JWU ENT. CO. LTD., 3 DING SHI SHIN, LUH MAN TSUN CHU CHEE HSING, Changhua County, CHIA YI HS, Taiwan |
| 18516279 | | CHIANGMAI GREEN DESIGN LTD, 209 M.5 T.HANGDONG, A.HANGDONG, Chiang Rai, 50230, Thailand |
| 18516280 | | CHIANGMAI INTL DEC LTD, 96/4 M.2 T. SANKAMPHANG, A. SANKAMPHANG, Chiang Rai, 50130, Thailand |
| 18516282 | + | CHICAGO BACKFLOW PREVENTION, SYSTEMS INC., 12607 S LARAMIE AVENUE, ALSIP, IL 60803-3225 |
| 18516283 | | CHICAGO BALLOONS & FLOWER, 10135 S. HARIEM AVE., CHICAGO, IL 60415 |
| 18516284 | + | CHICAGO BEER DISTRIBUTING, ATTN KARYN YANAHAN, 2064 W 167TH ST, MARKHAM, IL 60428-5605 |
| 18516285 | + | CHICAGO BEVERAGE SYSTEMS INC, 441 N. KILBOURN AVE., CHICAGO, IL 60624-1098 |
| 18516286 | + | CHICAGO BRANDS DISTRIBUTING, 216 N JEFFERSON STE 200, CHICAGO, IL 60661-1301 |
| 18516287 | + | CHICAGO DEPT. OF PUBLIC HEALTH, REVENUE SECTION - ROOM 320, 333 S. STATE STREET, CHICAGO, IL 60604-3900 |
| 18516288 | + | CHICAGO DEPT.OF REVENUE, FIELD AUDIT UNIT, 333 SO. STATE ST.STE.300, CHICAGO, IL 60604-3982 |
| 18516289 | + | CHICAGO DISPOSAL INC., P.O. BOX 17557, CHICAGO, IL 60617-0557 |
| 18516290 | + | CHICAGO INDOOR RACING, 301 HASTINGS DRIVE, BUFFALO GROVE, IL 60089-6941 |
| 18516291 | + | CHICAGO LOCKSMITH SERVICE INC, 803 S. WESTERN AVE., PARK RIDGE, IL 60068-4448 |
| 18516292 | | CHICAGO MESSENGER SERVICE, DEPT. 77-3188, CHICAGO, IL 60678-3188 |
| 18516293 | + | CHICAGO READER INC., 11 EAST ILLINOIS STREET, CHICAGO, IL 60611-5652 |
| 18516294 | + | CHICAGO STORY, 401 WEST SUPERIOR, CHICAGO, IL 60654-3430 |
| 18516295 | + | CHICAGO SUN-TIMES INC., 401 N. WABASH AVE., CHICAGO, IL 60611-3583 |
| 18516296 | + | CHICAGO TITLE INSURANCE CO., 711 THIRD AVENUE, ATTN SIU CHEUNG, NEW YORK, NY 10017-9209 |
| 18516297 | + | CHICAGO TRIBUNE, P.O. BOX 8685, CHICAGO, IL 60680-8644 |
| 18516298 | + | CHICAGOLAND CHAMBER OF COMMERC, PO BOX 70062, CHICAGO, IL 60673-0062 |
| 18516299 | | CHICAGOLAND TELEVISION NEWS, DEPT. NO. 93094, CHICAGO, IL 60673-3094 |
| 18516301 | + | CHICHENG ARTS & CRAFTS/CRYSTAL, 4950 S.SANTA FE AVE, VERNON, CA 90058-2106 |
| 18516300 | | CHICHENG ARTS & CRAFTS/CRYSTAL, 11F-115 BUILDING A MODERN APT, YIWUZHEJIANGCN,Zhejiang322000, China |
| 18516302 | | CHICKABOOM INC., P.O. BOX 884382, SAN FRANCISCO, CA 94188-4382 |
| 18516303 | | CHICO CROSSROADS LP, 200 4TH STREET, OAKLAND, JERICHO, NY 11753 |
| 18516304 | #+ | CHICO IMMEDIATE CARE, 376 VALLOMBROSA AVE., CHICO, CA 95926-3900 |
| 18516305 | + | CHILL FACTOR INC., 1017 LAKESHORE DR., SPICEWOOD, TX 78669-1603 |
| 18516306 | | CHIN SHU WOODEN LTD/CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18516307 | + | CHINA FORTUNE LLC, JESSICA LI, 230 5TH AVE, SUITE 806, NEW YORK, NY 10001-7998 |
| 18516309 | | CHINA GREAT WALL INDUSTRY/AC, 79 GUANG YUAN XIROAD, GUANGZHOU CN, Guangdong 510010, China |
| 18516310 | | CHINA JIAGSU INTL ECN-TECH CO, 14F MINGFANG TOWER, NO. 189 GUANGZHOU ROAD, Beijing, NANJING,, China |
| 18516311 | | CHINA JIANGSU CERAMICS I&E, 19/F 181 HUNAN ROAD, Beijing, NANJING,, China |
| 18516312 | | CHINA JILIN PROVINCE YUPING, NO.959 QINGTIANSHU STREET, JINGYUETAN ECONOMY DEV. DIST., CHANGCHUN, Beijing 1330117, China |
| 18516313 | | CHINA MANUFACTURING SOLUTION LTD/AC, 5F NO 15 HUOJU EAST RD HULI, HUOJU EAST ROAD, XIAMEN, Fujian 361009, China |
| 18516315 | + | CHINA NATIONAL ARTS& CRAFTS/CRYSTAL, 4950 S.SANTA FE AVE, VERNON, CA 90058-2106 |
| 18516314 | | CHINA NATIONAL ARTS& CRAFTS/CRYSTAL, NO. 37, 4F 199 LANE, YONG FENG RD, NINGBO CHN, Zhejiang 315010, China |
| 18516316 | | CHINA NATIONAL CHEMICAL CNS CO, ROOM 503 YI HE PLAZA, 108 AN SHAN ROAD, QINGDAO, Beijing 266033, China |

| | | |
|---|---|---|
| 18516317 | + | CHINA SHIPPING (NORTH AMERICA), 11 PHILIPS PARKWAY, MONTVALE, NJ 07645-1810 |
| 18516318 | | CHINA STAR (USA) LTD (F), CITY PLAZA BLDG 3/17D, SHI LI PU, BEIJING, Beijing 100025, China |
| 18516319 | | CHINA SURPLUS INTERNATIONAL LTD, RM 19G XIN DE JIA YUAN, NO 3001 QIANHAI ROAD, SHENZHEN, Guangdong 518059, China |
| 18516320 | + | CHINA ZHEJIANG INTL/CRYSTAL, 11555 HERON BAY BLVD #200, CORAL SPRINGS, FL 33076-3362 |
| 18516325 | | CHINA-BASE TAIZHOU FRGN TRADE, F/9 HAI TIAN YUAN, NO.52 SOUTH GUANGCHANG ROAD, TAIZHOU ZHEJIANG, Beijing 318000, China |
| 18516326 | | CHING FENG HOME FASHIONS CO, NO.373 SEC.4 YEN HAI RD, FU HSING HSIANG, Changhua County, CHANGHUA, 50642 Taiwan |
| 18516327 | | CHINGS HANDICRAFTS INC, 24 HILLSIDE DRIVE, BLUE RIDGE A, QUEZON CITY, 1109, Philippines |
| 18516328 | | CHINSON TEXTILES, 7-K RAMAKRISHNAPURAM, KARUR, 639001, India |
| 18516332 | | CHIPOTLE MEXICAN GRILL, CENTER LLC, PO BOX 60000, COLUMBUS, OH 43231 |
| 18516333 | | CHIRAG INTERNATIONAL INC, 771 KHAWASH JI KA RASTA, HAWA-MAHAL ROAD, JAIPUR, 302002, India |
| 18516335 | | CHIVERS HARTLEY LTD, THE ORCHARD, CHIVERS WAY HISTON, CAMBRIDGE, CB4 RNR, United Kingdom |
| 18516336 | | CHL INTERNATIONAL LTD/AC, BLK D,23/F,BLDG 18,SEAVIEW GDN, SHI HUA ROAD EAST, Guangdong, JIDA,ZHUHAI,, China |
| 18516337 | #+ | CHL INTERNATIONAL TRADING INC, 3809-I BEAM ROAD, CHARLOTTE, NC 28217-2852 |
| 18516338 | + | CHOATE CONSTRUCTION CO., 5960 FAIRVIEW RD.STE.500, CHARLOTTE, NC 28210-3113 |
| 18516339 | + | CHOATE, HALL & STEWARD, LLP, TWO INTERNATIONAL PLACE, BOSTON, MA 02110-4120 |
| 18516340 | | CHOCOLAT BERNRAIN AG, BUENDSTRASSE 12, POST BOX 1250, KREUZLINGEN, 8280, Switzerland |
| 18516341 | | CHOCOLAT KLAUS SA, 3 RUE VICTOR HUGO, MORTEAU, 25 500, France |
| 18516342 | | CHOCOLAT LAMONTAGNE INC, 4045 RUE GARLOCK, SHERBROOK, QC J1L 1W9, Canada |
| 18516343 | | CHOCOLATES SIMON COLL SA, SANT PERE 37, SANT SANDURNI DANOIA, BARCELONA, 8770, Spain |
| 18516344 | | CHOCOLATS OLIVIER, 58 CHEMIN DE BALUFFET BAT.#4, TOLOUSE, 31300, France |
| 18516345 | + | CHOMPIES CATERING, 9301 EAST SHEA BLVD, SCOTTSDALE, AZ 85260-6733 |
| 18516346 | | CHORUS COMMUNICATIONS GRP LTD, MID-PLAINS INC, PO BOX 620070, MIDDLETON, WI 53562-0070 |
| 18516348 | + | CHOYA, 585 TAYLOR WAY STE.1, SAN CARLOS, CA 94070-6249 |
| 18516349 | + | CHRISSA IMPORTS LTD., 280 HARBOR WAY, SO SAN FRANCISCO, CA 94080-6816 |
| 18516350 | | CHRISTIE INTERNATIONAL LIMITED, UNIT 9 FROGMARSH MILL, SOUTH WOODCHESTER, STROUD, GL5 5ET, United Kingdom |
| 18516351 | + | CHRISTIE LEE BEAUTY INC, 121 SMITH ST APT 1, BROOKLYN, NY 11201-6218 |
| 18516352 | | CHRISTMAS GALLERY LIMITED/AC, RM 507,5 FLR, TWR 1, HARBOUR CNTR, 1 JOK CHEUNG STREET, HUNG HOM, Hong Kong, KOWLOON, China |
| 18516354 | | CHRISTMAS TREE SHOPS PLAZA, P.O. BOX 784501, PHILADELPHIA, PA 19178-4501 |
| 18516357 | | CHRISTMAS WONDERLAND CO. LTD, NO.21 LANE 85 GUANGFU N. ROAD, TAIPEI, Changhua County, 10560, Taiwan |
| 18516358 | | CHROMALOX, P.O. BOX 102153, ATLANTA, GA 30368-0153 |
| 18516359 | | CHRONICLE PUBLISHING COMPANY, PERMISSIONS DEPARTMENT, 901 MISSION STREET/SF CHRONICL, SAN FRANCISCO, CA 94103-2988 |
| 18516360 | + | CHRONICLES SEASON OF SHARING, 150 FOURTH STREET SUITE 695, SAN FGRANCISCO, CA 94130-2201 |
| 18516361 | | CHRYSLER AVIATION INC, 7120 HAYVENHURST AVE. STE.309, VAN NUYS, CA 91406-3836 |
| 18516363 | | CHUBB & SON INC., P.O. BOX 18520, ATTN LATONI ANDERSON, NEWARK, NJ 07191-8520 |
| 18516364 | + | CHUBB FIRE & SECURITY, 8851 MONARD DRIVE, SILVERS SPRINGS, MD 20910-1816 |
| 18516365 | + | CHUCK DRAYER DBA, SIGNS OF ALL KINDS, P.O. BOX 2459, NOVATO, CA 94948-2459 |
| 18516366 | + | CHUCKS NEIGHBORHOOD LOCK SERV, P.O. BOX 8333, SPOKANE, WA 99203-0333 |
| 18516367 | | CHUN TAT MANUFACTURING DEV., UNIT 74-75 1/FSOUTH SEAS CTR, 75 MODY ROAD T.S.T. EAST, Beijing, KOWLOON - HK,, China |
| 18516368 | | CHUN ZHU ART & CRAFT CO. LTD, CHU LANE LONGGANG TOWN, JIANGSU PROVINCE, YANCHENG, Beijing 224011, China |
| 18516369 | | CHUNG DINH/HOME CONNEXIONS, 105B15 MAI DONG STR, MAI DONG WARD, HOANG MAI DIST, Ha Noi,, Vietnam |
| 18516370 | | CHUNG KEE/FOUR SEASONS, NO. 162 CHEUNG MUK TAU VILLAGE, SAI KUNG NT,, Hong Kong |
| 18516371 | + | CHURCH & DWIGHT CO. INC., HEATHER BREWER, STEVE TIMKO, PO BOX 95055, CHICAGO, IL 60694-5055 |
| 18516372 | | CHURCH STREET PLAZA LLC, 900 CLARK ST., EVANSTON, IL 60201-5613 |
| 18516373 | + | CHURCHILL TRUCK LINES INC., P.O. BOX 800, CHILLICOTE, MO 64601-0800 |
| 18516374 | | CHURCHILLS, CHURCHILL HOUSE, STIRLING WAY, BOREHAMWOODHERTS,WD62HP, UnitedKingdom |
| 18516375 | + | CIAO UVA LLC, 4059 RENATE DRIVE, LAS VEGAS, NV 89103-1808 |
| 18516376 | + | CIBER INC, 6363 SOUTH FIDLERS GREEN CIRCL, SUITE 1400, GREENWOOD VILLAGE, CO 80111-5024 |
| 18516378 | | CIBO VITA INC., SHARLENE SZCZEPANSKI, FILE 2480, 1801 W Olympic Bvld, Pasadena, CA 91199-2480 |
| 18516379 | + | CIBT, 100 FIRST STREET SUITE 2260, SAN FRANCISCO, CA 94105-2641 |
| 18516380 | + | CIBURBANITY LLC, 104 OLD SOUTH RD, SOUTHPORT, CT 06890-1413 |
| 18516381 | + | CIC PLUS INC, 7321 RIDGEWAY AVE, SKOKIE, IL 60076-4026 |
| 18516382 | + | CIMARELLIS LAUREL PLUMBING, 209 LAUREL ST, SANTA CRUZ, CA 95060-4408 |
| 18516383 | | CINCINNATI BELL TELEPHONE, DEPT 1811, CINCINNATI, OH 45274-1811 |
| 18516384 | | CINCINNATI CITYBEAT, 23 E 7TH STREET, CINCINNATI, OH 45202 |
| 18516385 | | CINCINNATI INCOME TAX BUREAU, 805 CENTRAL AVE. STE. 600, CINCINNATI, OH 45202-5799 |
| 18516386 | | CINCINNATI MODEL AGENCY, 6047 MONTGOMERY ROAD, CINCINNATI, OH 45213 |

| | | |
|---|---|---|
| 18516387 | + | CINCO GRAND & FRY RETAIL LP, C/O FIDELIS REALTY PARTNERS, 4500 BISSONNET STREET STE 300, BELLAIRE, TX 77401-3123 |
| 18516388 | + | CINDY KAY MODELS, 2410 WILKES DR, COLLEYVILLE, TX 76034-5689 |
| 18516389 | | CINERGY/PSI, PO BOX 740263, CINCINNATI, OH 45274-0263 |
| 18516390 | + | CINFAB SERVICE, 5240 LESTER ROAD, CINCINNATI, OH 45213-2522 |
| 18516391 | + | CINTAS, Joseph Cordoves, 300 Highland Corporate Drive, Cumberland, RI 02864-1787 |
| 18516393 | | CINTAS CORPORATION #756, ROSA SANTOS, P.O. BOX 630803, CINCINNATI, OH 45263-0803 |
| 18516394 | + | CINTRA SOFTWARE & SVCS INC, 54 WEST 39TH STREET, 9TH FLOOR, NEW YORK, NY 10018-2067 |
| 18516395 | | CIRCLE CERAMIC CO. LTD., 272 MOO 3 KLUAY-PHAE, Chiang Rai, 57000, Thailand |
| 18516396 | | CIRCLE GLASS, NICOLE RICHTER, PO Box 782722, Philadelphia, PA 19178-2722 |
| 18516397 | + | CIRCUIT COURT OF COOK COUNTY, ROOM 602, RICHARD J. DALEY CENTER, 50 WEST WASHINGTON STREET, ROOM 2600, CHICAGO, IL 60602-1470 |
| 18516398 | | CIRCUIT COURT OF ST.LOUIS CTY, RM.215-ASSOCIATE JUDGEMENT, 7900 CARONDELET AVE., CLAYTON, MO 63105 |
| 18516399 | | CIRELLI FOODS INC., 970 WEST CHESTNUT STREET, BROCKTON, MA 02301-5538 |
| 18516400 | + | CISION US INC., 332 S. MICHIGAN AVE., CHICAGO, IL 60604-4393 |
| 18516401 | + | CISION US INC., 66 FRANKLIN STREET, 3RD FLOOR, OAKLAND, CA 94607-3728 |
| 18516402 | | CIT GROUP/EQUIP.FINANCING INC., FILE 55603, LOS ANGELES, CA 90074-5603 |
| 18516403 | + | CITADEL COMMUNICATIONS INC., 500 4TH ST. NW, ALBUQUERQUE, NM 87102-2172 |
| 18516404 | + | CITADEL COMPUTER CORP., 29 ARMORY RD., MILFORD, NH 03055-3490 |
| 18516405 | + | CITEK, TAPE DRIVE SPECIALISTS INC., 1953 N. MAIN STREET, ORANGE, CA 92865-4101 |
| 18516406 | + | CITIFINANCIAL, 150 N. MAIN STREET, SUFFOLK, VA 23434-4552 |
| 18516407 | #+ | CITIZEN TALENT MANAGEMENT LLC, 15 WEST 28TH STREET-8TH FL, NEW YORK, NY 10001-6431 |
| 18516410 | + | CITRUS HEIGHTS CHAMBER OF COMM, 7233 SUNRISE BLVD., CITRUS HEIGHTS, CA 95610-3105 |
| 18516411 | + | CITY BEVERAGES, 10928 FLORIDA CROWN DRIVE, ORLANDO, FL 32824-7031 |
| 18516412 | | CITY CERAMICS CO., TANG-XIA YOUG VIL. INDST. PAPK, SONG-GANG TOWN BAO-AN HSIEN, SHEN-ZHEN, Beijing 518105, China |
| 18516415 | + | CITY OF AUGUSTA, TAX COLLECTORS OFFICE, 16 CONY STREET, AUGUSTA, ME 04330-5200 |
| 18516417 | + | CITY OF BANGOR, CITY HALL, 73 HARLOW STREET, BANGOR, ME 04401-5118 |
| 18516419 | | CITY OF BOZEMAN, 121 NORTH ROUSE AVE., P.O. BOX 1230, BOZEMAN, MT 59771-1230 |
| 18516421 | + | CITY OF DANBURY, HEALTH DEPARTMENT, 155 DEER HILL AVE, DANBURY, CT 06810-7726 |
| 18516422 | + | CITY OF DANBURY, TAX COLLECTOR, P.O. BOX 237, DANBURY, CT 06813-0237 |
| 18516424 | | CITY OF FLORENCE, P.O. BOX 791703, BALTIMORE, MD 21279-1703 |
| 18516429 | | CITY OF FREDERICKSBURG, 718 PRINCESS ANNE STREET, P.O. BOX 644, FREDERICKSBURG, VA 22404-0644 |
| 18516431 | | CITY OF GREENSBORO, PO Box 1170, Greensboro, NC 27402-1170 |
| 18516432 | | CITY OF GREENSBORO COLLECTION, RM P-112 MELVIN MUNCIPAL OFF B, P.O. BOX 2612C, GREENSBORO, NC 27402-6120 |
| 18516436 | + | CITY OF HOLYOKE-BD HEALTH, CITY HALL ANNEX-SUITE 306, 20 KOREAN VETERANS PLAZA, HOLYOKE, MA 01040-5028 |
| 18516440 | + | CITY OF NASHUA, HEALTH & COMM SERVICE DIV, 18 MULBERRY STREET, NASHUA, NH 03060-3858 |
| 18516444 | + | CITY OF OLYMPIA, PO BOX 7966, OLYMPIA, WA 98507-7966 |
| 18516447 | + | CITY OF PEMBROKE PINES, PO BOX 269005, PEMBROKE PINES, FL 33026-9005 |
| 18516448 | + | CITY OF PORTSMOUTH, PLANNING DEPARTMENT, 1 JUNKINS AVE, PORTSMOUTH, NH 03801-4555 |
| 18516456 | + | CITY OF ROUND ROCK, CITY CLERKS OFFICE, 221 E. MAIN ST., ROUND ROCK, TX 78664-5299 |
| 18516457 | | CITY OF SOMERVILLE, P.O. BOX 197, SOMERVILLE, MA 02143-0197 |
| 18516462 | + | CITY OF TAYLOR, PO Box 335, TAYLOR, MI 48180-0335 |
| 18516467 | + | CITY OF WARWICK, TAX COLLECTORS OFFICE, P.O. BOX 2000, WARWICK, RI 02887-2000 |
| 18516472 | + | CITY PAINTING, 3748 S. NORMAL, CHICAGO, IL 60609-1724 |
| 18516473 | + | CITY PAINTING COMPANYINC., 5702 MARSH DRIVE#G, PACHECO, CA 94553-5645 |
| 18516474 | + | CITY PRESS LLC, DBA NASHVILLE SCENE, 210 12TH AVENUE SOUTH STE 100, NASHVILLE, TN 37203-4046 |
| 18516476 | | CITY TREASURER, P.O. BOX 1967, OLYMPIA, WA 98507-1967 |
| 18516477 | | CITY TREASURER FREDERICKSBURG, TRUST ACCOUNT, PO BOX 60000, FREDERICKSBURG, VA 22401 |
| 18516478 | | CITY TREASURER OF PHOENIX, P.O. BOX 29690, PHOENIX, AZ 85038-9690 |
| 18516479 | | CITY TREASURER OF SAN DIEGO, P.O. BOX 1431, SAN DIEGO, CA 92112-4165 |
| 18516481 | + | CITY WIDE GOURMET FOODS INC., 801 SERVICE ST., HOUSTON, TX 77009-1243 |
| 18516482 | + | CITY WIDE PAINTING, 7340 W MEADOWBROOK, PHOENIX, AZ 85033-1300 |
| 18516485 | | CITY-WIDE LIMOUSINE SERVICE, P.O. BOX 811, SKOKIE, IL 60076-0811 |
| 18516483 | + | CITYDANCE, P.O. BOX 6212, SAN ANTONIO, TX 78209-0212 |
| 18516484 | | CITYWIDE CART SERVICE INC, 8874 ARISTON LN, ELK GROVE, CA 95758-1297 |
| 18516486 | | CIUTI INTERNATIONAL (F), C/DA CERARSA-BIVIA QUATTRO VIE, PARTANNA AG, 91028, Italy |
| 18516487 | | CIXI CITY SHENCHENG BATH ARTC., SHATAN RD. SHENGSHAN, CIXI CITY, Beijing 315323, China |
| 18516489 | | CIXI MODERN ELECTRIC/AC, WEST INDUSTRIAL ZONE, GUANCHENG CIXI, Zhejiang 315315, China |
| 18516491 | + | CIXI PRIMA ARTS-CRAFTS/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18516490 | | CIXI PRIMA ARTS-CRAFTS/NEW VIEW, XUFU INDUSTRIAL ZONE, LONGSHAN TOWN, CIXI, NINGBO CN, Zhejiang 315331, China |

| 18516492 | | CIXI SAIJIE COMMODITY CO, LTD, NO.44 FIRST NORTH RING RD,, ZHANGQI IND. ZONE, CIXI,NINGBO CN, Zhejiang 315313, China |
| 18516493 | | CIXI YIJIA PLASTIC FACTORY, RM B/1203 CITY SQUARE, NINGBO, Beijing 315010, China |
| 18516494 | + | CJ HONEST CO/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18516495 | + | CKM STAFFING INC., PMB 329, 2351 SUNSET BLVD#170, ROCKLIN, CA 95765-4306 |
| 18516496 | | CL GUPTA EXPORTS LIMITED, DELHI HIGHWAY VILLAGE JIVAIR, NAGAR, 244221, India |
| 18516497 | + | CLACKAMAS COUNTY CLERK, 807 MAIN STREET RM.104, OREGON CITY, OR 97045-1848 |
| 18516498 | + | CLAEYS CANDY, INC., ANGIE THORNTON, 5229 NIMTZ PKWY, SOUTH BEND, IN 46628-6148 |
| 18516499 | | CLARA FRANCE BONBONS CARAMELS, 29 RUE GUSTAVE EIFFEL, Z.I. LA MARINIERE B.P. 71, BONDOUFLE, 91071, France |
| 18516500 | + | CLARIDGE PRODUCTS & EQUIPMENT, WESTERN DIVISION, 14736 WICKS BLVD., SAN LEANDRO, CA 94577-6718 |
| 18516501 | + | CLARION CONSTRUCTION INC., 58 EISSENHOWER LANE, LOMBARD, IL 60148-5414 |
| 18516502 | | CLARITAS INC., P.O. BOX 7247-7380, PHILADELPHIA, PA 19170-7380 |
| 18516503 | | CLARITY USA INC., No6123 234 HUDSON AVEUNE, ALBANY, NY 12210 |
| 18516504 | + | CLARK & SULLIVAN CONSTRUCTORS, 905 INDUSTRIAL WAY, SPARKS, NV 89431-6081 |
| 18516505 | + | CLARK ADAMS PHOTOGRAPHY, 37 POPLAR AVE, HACKENSACK, NJ 07601-4708 |
| 18516506 | + | CLARK CONSTRUCTION COMPANY, 3225 W ST JOSEPH STREET, PO BOX 40087, LANSING, MI 48901-7287 |
| 18516507 | + | CLARK COUNTY - WASHINGTON, 1300 FRANKLIN ST.2ND FL., VANCOUVER, WA 98660-2865 |
| 18516508 | + | CLARK COUNTY ASSESSOR, 500 S.GRAND CENTRAL PKWY., P.O. BOX 551401, LAS VEGAS, NV 89155-1401 |
| 18516509 | + | CLARK COUNTY FIRE DEPT, FIRE PREVENTION BUREAU, 575 E FLAMINGO RD 2ND FLOOR, LAS VEGAS, NV 89119-6950 |
| 18516510 | + | CLARK COUNTY HEALTH DEPT, ENVIRONMENTAL HEALTH, 1950 FORT VANCOUVER WAY, VANCOUVER, WA 98663-3526 |
| 18516511 | | CLARK COUNTY TREASURER, P.O. BOX 35150, SEATTLE, WA 98124-5150 |
| 18516512 | + | CLARK DISTRIBUTING CO. INC., 330 LUCUST DRIVE, PADUCAH, KY 42003-0101 |
| 18516514 | | CLARK PEST CONTROL, PO BOX 1480, LODI, CA 95241-1480 |
| 18516517 | | CLARKE AMERICAN, CORPORATE ACCOUNTING OFFICE, PO BOX 60819, CHARLOTTE, NC 28260 |
| 18516518 | + | CLARKE KENT PLUMBING INC., 3903-D WAREHOUSE ROW, AUSTIN, TX 78704-7306 |
| 18516519 | + | CLARKLIFT OF SAN JOSE INC., 875 MABURY RD, SAN JOSE, CA 95133-1024 |
| 18516520 | | CLARO PR, 1515 ROOSEVELT AVENUE, 7TH FLOOR, GUAYNABO, PR 00968 |
| 18516521 | + | CLASSIC BEERS INC., 17107 SOUTH FIGUEROA, GARDENA, CA 90248-3020 |
| 18516522 | #+ | CLASSIC BRANDS LLC, JENNY MANTER, 3600 S.YOSEMITE ST., SUITE 1000, DENVER, CO 80237-1832 |
| 18516523 | | CLASSIC CITY BEVERAGES LLC, 530 CALHOUN DR, ATHENS, GA 30601-1514 |
| 18516524 | | CLASSIC FLOWERS INTL CO LTD, 978 SOI PUNNAVITHEE, SUKHUMVIT ROAD BANGJARK, Chiang Rai, 10260, Thailand |
| 18516525 | | CLASSIC HOME FURNISHINGS PVT, PLOT#5 CSEZ KAKKANAD, COCHIN -37, KERALA, 682037, India |
| 18516526 | + | CLASSIC IMPORTS CO., 345 UNDERHILL BLVD. SUITE IA, SYOSSET, NY 11791-3425 |
| 18516527 | | CLASSIC LIGHTING CO LTD, HUDIE LING HONGTAI IND ZONE, XINTANG TOWN ZENGCHENG AREA, Beijing, GUANGZHOU, 511340, China |
| 18516528 | + | CLASSIC WINE IMPORTS INC., 2416 YOUNGSTOWN ROAD, SUITE 201, WARREN, OH 44484-4319 |
| 18516529 | | CLASSIC WINES, 300 EAST DURHAM ROAD, CARY, NC 27513-4043 |
| 18516530 | + | CLASSIC WINES LTD., 3503 W. ST JOSEPH HIGHWAY, LANSING, MI 48917-3692 |
| 18516532 | + | CLASSICO DISTRIBUTOR LLC, 2209 W 1ST ST STE 111, TEMPE, AZ 85281-7245 |
| 18516533 | | CLASSICS TEXTILES, 13 MAIN ROAD, RAMAKRISHNAPURAM, KARUR TAMILNADU, 639 001, India |
| 18516534 | + | CLASSIQUE WINES, 8210 EXCHANGE WAY, ST LOUIS, MO 63144-2816 |
| 18516535 | + | CLAUDIAS CANINE BAKERY, 100 Four Paws Lane, MAUMELLE, AR 72113-6554 |
| 18516536 | + | CLAUTIERE VINEYARD, 1340 PENMAN SPRINGS RD, PASO ROBLES, CA 93446-7026 |
| 18516537 | + | CLAYS ELECTRIC INC., 12247 LESLEY RD.S.E., NEWARK, OH 43056-9003 |
| 18516538 | + | CLAYTON PLUMBERS, 2023 WESTWOOD BLVD., LOS ANGELES, CA 90025-6328 |
| 18516539 | + | CLC DATA SYSTEMS, 417 W FOOTHILL BLVD STE B414, GLENDORA, CA 91741-3362 |
| 18516540 | + | CLEAN & CLEAR WINDOW CLEANING, P.O. BOX 2423, APPLE VALLEY, CA 92307-0045 |
| 18516545 | + | CLEAN CONTROL CORPORATION, PO BOX 890150, CHARLOTTE, NC 28289-0150 |
| 18516548 | + | CLEAN EARTH ENVIRONMENTAL, Clean Earth Environmental, Legal Department, 334 Warminster Road, Hatboro, PA 19040-3430 |
| 18516547 | | CLEAN EARTH ENVIRONMENTAL, ASHLEY WILLIAMS, SOLUTIONS INC, 29338 NETWORK PLACE, CHICAGO, IL 60673-1293 |
| 18516551 | | CLEAN HARBORS ENV SVCS INC, PO BOX 734867, DALLAS, TX 75373-4867 |
| 18516552 | + | CLEAN PORTABLE RESTROOMS, P.O. BOX 9, WEST BRIDGEWATER, MA 02379-0009 |
| 18516553 | + | CLEAN START OF ROCHESTER, 2114 ARLEN COURT SW, ROCHESTER, MN 55902-2265 |
| 18516556 | + | CLEAN-RITE CLEANING CO., 3710 BOATMANS PT., BELLEVILLE, IL 62221-0435 |
| 18516555 | + | CLEANER SOLUTIONS LLC, 38 WOODLAND AVE, FRANKLINVILLE, NJ 08322-3123 |
| 18516557 | | CLEANSCAPES, PO BOX 34260, SEATTLE, WA 98124-1260 |
| 18516558 | + | CLEAR CHANNEL COMM., WMZO INC., P.O. BOX 79490, BALTIMORE, MD 21279-0490 |
| 18516559 | | CLEAR CHANNEL OUTDOOR INC, PO BOX 402379, Atlanta, GA 30384-2379 |
| 18516560 | + | CLEAR CHOICE WINDOW CLEANING, 1368 SHENANDOAH CT., INDEPENDENCE, KY 41051-7814 |
| 18516561 | | CLEAR CREEK ISD TAX OFFICE, PO BOX 650395, DALLAS, TX 75265-0395 |
| 18516562 | | CLEAR LAKE AREA CHAMBER OF COM, 120 NASA PARKWAY, HOUSTON, TX 77058 |
| 18516563 | | CLEAR LAM PACKAGING INC., P.O. BOX 95153, CHICAGO, IL 60694-5153 |

| 18516564 | + | CLEAR VISION II, WINDOW CLEANING, 3323 PLD CHAPEL HILL RD., DURHAM, NC 27707-3611 |
| 18516565 | | CLEAR WIRELESS LLC, 181 N. NINE MILE RD, PENSACOLA, FL 32505 |
| 18516566 | + | CLEARBRIDGE TECHNOLOGY GROUP, 6 FORTUNE DRIVE, BILLERICA, MA 01821-3917 |
| 18516570 | + | CLEARVIEW CLEANING CONTRACTORS, OF BROWARD COUNTY INC., 6440 SW 42ND ST, DAVIE, FL 33314-3322 |
| 18516571 | + | CLEARVIEW COASTAL LLC, PO BOX 30980, SAVANNAH, GA 31410-0980 |
| 18516572 | + | CLEARVIEW WINDOW CLEANING, 623 COUNTRY CLUB HILLS, WASHINGTON, MO 63090-5215 |
| 18516573 | + | CLEARWATER EQUIPMENT, PO BOX 117, EAGLE, ID 83616-0101 |
| 18516574 | | CLEARWIRE, CLEAR DEPT CH 14365, PALATINE, IL 60055-4365 |
| 18516575 | #+ | CLERESTORY CONSULTING LLC, 1740 RIDGE AVE, EVANSTON, IL 60201-5903 |
| 18516576 | | CLERK & RECORDERS OFFICE, GALLATIN COUNTY, 311 W.MAINROOM 203, BOZEMAN, MT 59715 |
| 18516577 | + | CLERK OF LEE COUNTY FL, ADMIN BUILDING 2ND FLOOR, 2115 SECOND STREET, FT MYERS, FL 33901-3012 |
| 18516578 | | CLERK OF THE STATE, CORPORATION COMMISSION, P.O. BOX 1197, RICHMOND, VA 23218-1197 |
| 18516579 | + | CLEVELAND RESEARCH COMPANY LLC, 1375 E 9TH ST STE 2700, CLEVELAND, OH 44114-1795 |
| 18516580 | | CLICK CREATIVE GROUP INC, 8518 AUTUMN HARVEST, ELLICOTT CITY, MD 21043 |
| 18516581 | + | CLICK MODEL MANAGEMENT INC., 129 WEST 27TH STREET, 12TH FLOOR, NEW YORK, NY 10001-6206 |
| 18516582 | | CLICKTAIL, LEVEL 7 PARKVIEW CENTRE, 7 LAU LI STREET TIN HAU, CAUSEWAY BAY,, Hong Kong |
| 18516583 | + | CLIENTELE PRODUCTS GROUP, EPICOR SOFTWARE CORPORATION, 8100 SW NYBERG ROAD, TUALATIN, OR 97062-8438 |
| 18516584 | + | CLIMATE INSULATING PRODUCTS, 5927 ANSON DRIVE, SANTA ROSA, CA 95409-3002 |
| 18516585 | | CLINICAL HEALTH APPRAISALS, 9401 E STOCKTON BLVD STE 205, ELK GROVE, CA 95624-5051 |
| 18516586 | + | CLINTON GLOBAL INITIATIVE, ACCOUNTING DEPT, 610 PRESIDENT CLINTON AVENUE, LITTLE ROCK, AR 72201-1732 |
| 18516587 | + | CLINTON MARTIN & SON PLUMBING, 2440 CHATHAM ROAD, AURORA, IL 60506-4214 |
| 18516588 | | CLOUD NINE TEXTILES CO., LTD, 4B, NO.97, CHANGSHOU ROAD,, PUTUO DISTRICT, SHANGHAI CHN, Shanghai 200060, China |
| 18516589 | + | CLOUD NINE TEXTILES/VICTORIA, 5901 WEST SIDE AVE, 6TH FL, NORTH BERGEN, NJ 07047-6451 |
| 18516590 | + | CLOUDABILITY INC, 334 NW 11TH AVE, PORTLAND, OR 97209-2902 |
| 18516591 | | CLPF-CC PAVILION LP, ENTITY #198601, PO BOX 30315, NEW YORK, NY 10087-0315 |
| 18516592 | | CLPF-PROMENADE LP, PO BOX 100600, PASADENA, CA 91189-0001 |
| 18516593 | + | CLS BRANDS LLC, LILIANA CRUZ, 625 MONTROSE AVE, SOUTH PLAINFIELD, NJ 07080-2601 |
| 18516594 | | CLUB COFFEE LP, 55 CARRIER DR, TORONTO, ON M9W 5V9, Canada |
| 18516595 | + | CM COFFEE PRODUCTS LLC, AMBER HALLQUIST, 7606 INDUSTRIAL CT, SPRING GROVE, IL 60081-8963 |
| 18516596 | + | CMA CGM AMERICA, LLC, 5701 LAKE WRIGHT DRIVE, NORFOLK, VA 23502-1868 |
| 18516598 | + | CMD Technology Management Consulting, 2603 Valley Road, Jamison, PA 18929-1007 |
| 18516597 | + | CMD Technology Management Consulting, Attention Carmen De Guida, 2603 Valley Road, Jamison, PA 18929-1007 |
| 18516599 | + | CMG DESIGN INC, 500 S RAYMOND AVE, PASADENA, CA 91105-2612 |
| 18516600 | + | CMI SERVICE, P.O. BOX 29173, 2521 FABENS RD., DALLAS, TX 75229-4610 |
| 18516601 | + | CMSS ARCHITECTS P.C., 5041 CORPORATE WOODS DR. #200, VIRGINIA BEACH, VA 23462-4375 |
| 18516602 | + | CNR ENTERPRISES LLC, DBA FURNITURE MEDIC BY CNR, 632 MATSONIA DRIVE, FOSTER CITY, CA 94404-1337 |
| 18516603 | + | CNS - THIS WEEK, PO BOX 341890, COLUMBUS, OH 43234-1890 |
| 18516604 | | COACHELLA VALLEY WATER DIST., P.O. BOX 5000, COACHELLA, CA 92236-5000 |
| 18516605 | | COAST LOCK & KEY, 455 CANYON DEL REY BLVD.#345, MONTEREY, CA 93940 |
| 18516606 | + | COAST LOCK & SAFE INC, 345 SOQUEL AVENUE, SANTA CRUZ, CA 95062-2305 |
| 18516607 | | COAST TO COAST COMPUTER, PRODUCTS, P.O. BOX 2418, NORTH HILLS, CA 91393-2418 |
| 18516608 | + | COAST TO COAST COMPUTER PROD, 4277 VALLEY FAIR ST, SIMI VALLEY, CA 93063-2940 |
| 18516609 | + | COAST TO COAST SHIPPERS INC., 285 LOMBARDY STREET, BROOKLYN, NY 11222-5516 |
| 18516611 | + | COASTAL BEVERAGE LTD, 4747 PROGRESS AVE, NAPLES, FL 34104-7032 |
| 18516612 | + | COASTAL BEVERAGES INC., 75 SAKATA LANE, WATSONVILLE, CA 95076-5132 |
| 18516613 | + | COASTAL COCKTAILS INC, HEIDI LIESENFELT, 1920 East Deere Ave, DBA MODERN GOURMET FOODS INC, Santa Ana, CA 92705-5717 |
| 18516615 | + | COASTAL LIVING, 2100 LAKESHORE DRIVE, BIRMINGHAM, AL 35209-6721 |
| 18516618 | + | COBB CHAMBER OF COMMERCE, PO BOX 671868, MARIETTA, GA 30006-0032 |
| 18516619 | | COBB CNTY BUSINESS LICENSE DIV, P.O. BOX 649, MARIETTA, GA 30061-0649 |
| 18516620 | | COBB COUNTY ALARM PROGRAM, PO BOX 743626, ATLANTA, GA 30374-3626 |
| 18516621 | | COBB COUNTY BUSINESS LIC DIV, PO Box 649, MARIETTA, GA 30061-0649 |
| 18516622 | | COBB COUNTY TAX COMMISSIONER, P.O. BOX 100127, MARIETTA, GA 30061-7027 |
| 18516623 | | COBB COUNTY WATER DEPT, Cobb County Water System, PO Box 580440, Charlotte, NC 28258-0440 |
| 18516624 | | COBB EMC, PO BOX 745711, Atlanta, GA 30374-5711 |
| 18516625 | + | COBB SUPERIOR COURT, COURT DIVISION, P.O. BOX 3370, MARIETTA, GA 30061-3370 |
| 18516626 | + | COBBLE HILL LEASING, P. O. BOX 836, MILTON, VT 05468-0836 |
| 18516627 | | COBBLEKIT CREATIONS LTD, 51 PRINCESS MARGARET BLVD, TORONTO, ON M9A 1Z7, Canada |
| 18516628 | + | COBBLESTONE CELLARS INC, 2810 EAST PARHAM RD, RICHMOND, VA 23228-2918 |
| 18516629 | + | COBEL GLASS INC., P.O. BOX 657, OAKLAND, CA 94604-0657 |
| 18516630 | | COBELL MAILING SERVICES, P.O. BOX 893081, TEMECULA, CA 92589-3081 |
| 18516631 | + | COBRA RESOURCES INC., P.O. BOX 50208, KALAMAZOO, MI 49005-0208 |

| 18516632 | + | COBRA TRADING CORP, GLORIA MATIAS, 230 FIFTH AVE SUITE 204, NEW YORK, NY 10001-8007 |
| 18516633 | | COCA COLA BOTTLERS SALES &, 1615-A EMMET ST., CHARLOTTESVILLE, ATLANTA, GA 30313 |
| 18516634 | + | COCA COLA BOTTLING COMPANY UNI, JOHN MORAN, PO BOX 105637, ATLANTA, GA 30348-5637 |
| 18516635 | + | COCCIA FORD LINCOLN, 577 E MAIN STREET, WILKES-BARRE, PA 18702-6922 |
| 18516636 | + | COCO & GIO LLC, 2219 COBBLESTONE, BRIGHTON, MI 48114-7347 |
| 18516637 | + | COCO & GIO LLC, 2219 COBBLESTONE LANE, BRIGHTON, MI 48114-7347 |
| 18516638 | + | COCOA DEVELOPMENT ASSOC.LLC, C/O GHIRARDELLI SQ.MGMT.OFFICE, 900 NORTH POINT ST.STE.100, SAN FRANCISCO, CA 94109-1180 |
| 18516639 | | COCOA DEVELOPMENT RETAIL LLC, 4545 CANAL AVE., SW GRANDVILLE, SAN FRANCISCO, CA 94109 |
| 18516640 | + | COCOBEAN INC., 1320 RIDGE ROAD, LONGWOOD, FL 32750-4512 |
| 18516641 | + | COCONINO COUNTY, ENVIRONMENTAL SERVICES, 2500 NORTH FORT VALLEY RD.#1, FLAGSTAFF, AZ 86001-1287 |
| 18516648 | + | CODE RED TRADING LLC, CRYSTAL WILLIAMS, 15 West 34th Street, 4th Floor, New York, NY 10001-3015 |
| 18516651 | + | CODEBROKER LLC, DAN SLAVIN, 464 COMMON STREET STE 204, BELMONT, MA 02478-2704 |
| 18516650 | + | CODEBROKER LLC, Dan Slavin, 80 Old Middlesex Road, Belmont, MA 02478-3457 |
| 18516652 | + | CODERA WINE GROUP, P.O. BOX 43, GRATON, CA 95444-0043 |
| 18516653 | | CODEWORK INC., 126 WINDANCE CRESENT, KANATA, ON K2W 0A7, Canada |
| 18516654 | + | CODY BUILDERS INC., 278 HARBOR BLVD., BELMONT, CA 94002-4017 |
| 18516655 | | COELIMA INDUSTRIAS TEXTEIS SA, RUA DO TRABALHADOR TEXTIL 426, PEVIDEM-GUIMARAES, 4839-020, Portugal |
| 18516656 | | COFFEE & CUISINE, 1306 WESTERN AVE. STE.406, SEATTLE, WA 98101-9914 |
| 18516657 | | COFFEE INDUSTRIES LTD., 17 BARBADOS AVENUE KINGSTON 5, KINGSTON,, Jamaica |
| 18516658 | | COFFEE JOURNAL, P.O. BOX 3000, DENVILLE, NJ 07834-3000 |
| 18516659 | + | COFFEE MECHANICS INC., 7083 COMMERCE CIRCLE STE.D, PLEASANTON, CA 94588-8017 |
| 18516660 | | COFRESH SNACK FOODS, EASTFIELD ENTERPRISE PARK, 13-39 LEWISHER ROAD, LEICESTER, LE4 9LR, United Kingdom |
| 18516661 | + | COGNIZANT TECHNOLOGY SOLUTIONS, 211 QUALITY CIRCLE, COLLEGE STATION, TX 77845-4470 |
| 18516665 | + | COH-MAC DESIGN LLC, 23 DILLINGHAM WAY, PLYMOUTH, MA 02360-8271 |
| 18516663 | | COHELAN KHOURY & SINGER, 605 C STREETSTE.200, SAN DIEGO, CA 92101-5394 |
| 18516664 | + | COHESIVE NETWORK SYSTEMS, 1605 SCHOOL STREET 2ND FLOOR, MORAGA, CA 94556-1151 |
| 18516667 | | COISSER S.A.C., AV. BENAVIDES 3561 INT 2, URB. HIGUERETA SURCO, LIMA, Ucayali 33, Peru |
| 18516668 | | COIT SERVICES INC, ATTN A/R DEPT, 897 HINCKLEY ROAD, BURLINGAME, CA 94010-1502 |
| 18516669 | + | COLE BROS, PO BOX 1244, PERU, IN 46970-4244 |
| 18516670 | + | COLE C+ LA QUINTA CA LLC, 2140 VISTA WAY, OCEANSIDE, CA 92054-5600 |
| 18516671 | + | COLE MT UTICA MI LLC, 2555 EAST CAMELBACK ROAD, SUITE 400, PHOENOX, AZ 85016-4258 |
| 18516672 | + | COLE MT WHITTIER CA LP, 2555 E.CAMELBACK RD.STE.400, PHOENIX, AZ 85016-4258 |
| 18516673 | + | COLE OPERATING PARTNERSHIP IV, COLE ST KANSAS CITY MO LLC, 2325 E CAMELBACK RD SUITE 400, PHOENIX, AZ 85016-3514 |
| 18516674 | + | COLEMAN COMPANY INC., 5550 PAYSHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 18516676 | | COLES TRADITIONAL FOODS LTD, 423 WESTLAKE CTR., DALY CITY, ESSEX, CB10 1PG, United Kingdom |
| 18516677 | | COLESCHOTZBERNSTEIN MEISEL, FORMAN & LEONARD PA, COURT PLAZA N., P.O. BOX 800, HACKENSACK, NJ 07602-0800 |
| 18516678 | | COLIN ROSS TAIWAN INC., 7FL NO.61 CHOWTZE ST, NEI-DISTRICT, Changhua County, TAIPEI, 114 Taiwan |
| 18516679 | + | COLLABERA INC, 25 AIRPORT ROAD, MORRISTOWN, NJ 07960-4624 |
| 18516684 | + | COLLIER COUNTY TAX COLLECTOR, 2800 N. HORSESHOE DRIVE, NAPLES, FL 34104-6917 |
| 18516685 | + | COLLIERVILLE, CHAMBER OF COMMERCE, 101 WALNUT STREET, COLLIERVILLE, TN 38017-2671 |
| 18516686 | | COLLINS CO. LTD., 201 TUNG HWA N. RD., TAIPEI, Changhua County, 10544, Taiwan |
| 18516687 | | COLLINS SIGNS INC., P.O. BOX 830674, BIRMINGHAM, AL 35283-0674 |
| 18516688 | | COLOMBINA CANDY COMPANY INC, PO BOX 28645, NEW YORK, NY 10087-8645 |
| 18516689 | + | COLONIAL FORD INC., 147 SAMOSET STREET, PLYMOUTH, MA 02360-4899 |
| 18516690 | + | COLONIAL FREIGHT SYSTEMS INC., P.O. BOX 22168, KNOXVILLE, TN 37933-0168 |
| 18516691 | + | COLONIAL PARKING INC, 1050 THOMAS JEFFERSON ST.NW, SUITE 100, WASHINGTON, DC 20007-3812 |
| 18516692 | + | COLONIAL PARTY & EVENT RENTAL, 2775 BOND STREET, ROCHESTER HILLS, MI 48309-3513 |
| 18516693 | + | COLONIAL REALTY LTD.PARTNERSHP, 2101 SIXTH AVE.NORTHSTE.750, BIRMINGHAM, AL 35203-2749 |
| 18516694 | #+ | COLONIAL WEBB CONTRACTORS, 2820 ACKLEY AVENUE, RICHMOND, VA 23228-2146 |
| 18516695 | #+ | COLONIALWEBB CONTRACTORS CO, 2820 ACKLEY AVENUE, RICHMOND, VA 23228-2146 |
| 18516696 | + | COLOR 2000 INC., 1269 HOWARD STREET, SAN FRANCISCO, CA 94103-2711 |
| 18516697 | | COLOR ASSOCIATION OF THE U.S., 315 WEST 39TH STSTUDIO 507, NEW YORK, NY 10018 |
| 18516698 | | COLOR SERVICE INC, 595 MONTEREY PASS RD., MONTEREY PARK, CA 91754-2489 |
| 18516699 | | COLORADO BLUE FOX LLC, C/O BLUESKY MGMT.CORP, DEPT. 2054, DENVER, CO 80291-2054 |
| 18516700 | + | COLORADO COMMERCIAL REFRIG., 12445 MEAD WAY, LITTLETON, CO 80125-9759 |
| 18516701 | + | COLORZONE, 4357 PARK ROAD, BENICIA, CA 94510-1103 |
| 18516702 | + | COLUMBIA DISTRBTNG (SEE 15409), 4010 E. ALKI, SPOKANE, WA 99202-4602 |
| 18516704 | + | COLUMBIA DISTRIBUTING CO - WA, 2501 E VALLEY RD, RENTON, WA 98057-3372 |
| 18516705 | | COLUMBIA FRAME INC., CADRES COLUMBIA INC., 6251 RUE NOTRE-DAME EST., MONTREAL, QC H1N 2E9, Canada |
| 18516708 | ++ | COLUMBIA GAS, 290 W NATIONWIDE BLVD 5TH FL, BANKRUPTCY DEPARTMENT, COLUMBUS OH 43215-4157 address filed with court:, COLUMBIA GAS OF OHIO, PO BOX 742510, CINCINNATI, OH 45274-2510 |

| | | |
|---|---|---|
| 18516713 | | COLUMBIA GROUP, P.O. BOX 3222, SARATOGA, CA 95070-1222 |
| 18516714 | + | COLUMBIA LIQUORS, 8114 ZIONSVILLE ROAD, INDIANAPOLIS, IN 46268-1625 |
| 18516715 | + | COLUMBIA TECH CENTER LLC, PACIFIC REALTY ASSOC.LP, UNIT 37PO BOX 4800, PORTLAND, OR 97208-4800 |
| 18516716 | | COLUMBUS CITY TREASURER, COLUMBUS INCOME TAX DIVISION, DEPARTMENT L 1695, COLUMBUS, OH 43260-1695 |
| 18516717 | | COLUMBUS CONSULTING INTL LLC, DEPT 781713, P.O. BOX 78000, DETROIT, MI 48278-1713 |
| 18516718 | + | COLUMBUS DETECTIVE AGENCY, PO BOX 1361, REYNOLDSBURG, OH 43068-6361 |
| 18516719 | + | COLUMBUS DISTRIBUTING COMPANY, 4949 FREEWAY DRIVE EAST, COLUMBUS, OH 43229-5479 |
| 18516720 | + | COLUMBUS DISTRIBUTING INC., Hormel Financial Services, 1 Hormel Pl, Austin, TX 55912-3673 |
| 18516721 | + | COLUMBUS DISTRIBUTING INC., LEGAL DEPARTMENT, 1 HORMEL PL, AUSTIN, MN 55912-3673 |
| 18516722 | + | COLUMBUS LINE U.S.A. INC., 180 MONTGOMERY SUITE 1660, SAN FRANCISCO, CA 94104-4205 |
| 18516723 | + | COLUMN TECHNOLOGIES INC, 1400 OPUS PLACE SUITE 110, DOWNERS GROVE, IL 60515-5705 |
| 18516724 | | COLWILL & WAUD, 45-46 CHARLOTTE RD., LONDON, EC2A 3PD, United Kingdom |
| 18516725 | | COMBRICHON S.A., 114 ALLEE DE FORQUEVAUX, TREVOUX, 1600, France |
| 18516735 | + | COMCORP OF LOUISIANA, KADN/KLAF-TV, 1500 ERASTE LANDRY RD., LAFAYETTE, LA 70506-1925 |
| 18516736 | + | COMDISCO/CNS, 7145 COLLECTION CENTER, CHICAGO, IL 60693-0001 |
| 18516738 | + | COMER DISTRIBUTING CO INC, 110 CARMEL RD, ROCK HILL, SC 29730-8510 |
| 18516739 | + | COMET ELECTRIC CO., 1335 FULTON STREET, SAN FRANCISCO, CA 94117-5405 |
| 18516740 | | COMET EXPORTS, RAM GANGA ROAD, BANGLA GAON, MORADABAD, 244001, India |
| 18516741 | + | COMET SUPPLY, 7891 CENTRAL INDUSTRIAL DR, SUITE 400, WEST PALM BEACH, FL 33404-3486 |
| 18516742 | + | COMFORT AIR INC., P.O. BOX 1254, STOCKTON, CA 95201-1254 |
| 18516743 | + | COMFORT INN-ESCONDIDO/S.D., 1290 W. VALLEY PKWY., ESCONDIDO, CA 92029-1704 |
| 18516744 | + | COMFORT SUITES BY CHOICE HOTEL, 2427 GERMANTOWN PKWY., CORDOVA, TN 38016-4494 |
| 18516746 | + | COMFORT-PEDIC MATTRESS USA, 9080 CHARLES SMITH AVENUE, RANCHO CUCAMONGA, CA 91730-5566 |
| 18516745 | + | COMFORTABLE PET INC, JOSEPH LORENC, 213 WEST 35TH STREET, SUITE 805, NEW YORK, NY 10001-0211 |
| 18516749 | + | COMM WORKS LLC, 1405 XENIUM LANE N SUITE 120, PLYMOUTH, MN 55441-4448 |
| 18516750 | + | COMM. MASS - FOOD & DRUG, PUBLIC HEALTH FOOD & DRUG, 305 SOUTH STREET, JAMAICA PLAIN, MA 02130-3515 |
| 18516751 | | COMMA - INACTIVE, 294/3 DHAN MILL ROAD, CHATTAR PUR PAHADI, NEW DELHI, 110074, India |
| 18516752 | | COMMEND (HK) LIMITED, UNIT 2006A20/FCABLE TV TOWER, 9 HOI SHING ROAD, TSUEN WANNT, HONG KONG, Hong Kong |
| 18516753 | + | COMMERCE CONSTRUCTION CO.LP, 13191 CROSSROADS PKWY.N.6TH FL, CITY OF INDUSTRY, CA 91746-3493 |
| 18516754 | | COMMERCE HUB, PO BOX 8990, VIRGINIA BCH, VA 23450-8990 |
| 18516755 | + | COMMERCE INSURANCE, SUBROGATION PROCESSING AGENT, 11 GORE RD, WEBSTER, MA 01570-6817 |
| 18516756 | + | COMMERCIAL DEBIT SUPPLIES, 100 WALNUT STREET, CHAMPLAIN, NY 12919-5335 |
| 18516757 | + | COMMERCIAL DOOR COMPANY INC, 1374 E NINTH STREET, POMONA, CA 91766-3831 |
| 18516758 | | COMMERCIAL ELECTRICAL SYSTEMS, 4415 INDEPENDENCE CT, SARASOTA, FL 34234-4742 |
| 18516759 | + | COMMERCIAL ENTRY SYSTEMS INC, PO BOX 2456, KALAMAZOO, MI 49003-2456 |
| 18516760 | + | COMMERCIAL FOOD EQUIPMENT, 2010 E UNIVERSITY STE 23, TEMPE, AZ 85288-4683 |
| 18516761 | + | COMMERCIAL INVESTMEN PROP.INC., WHITTAKER VALLEY RIVER PARTNER, 1600 VALLEY RIVER DR.STE.160, EUGENE, OR 97401-2147 |
| 18516762 | + | COMMERCIAL LIGHTING & SUPPLY, 3140 W. 111TH ST., CHICAGO, IL 60655-2206 |
| 18516763 | + | COMMERCIAL LOCK & SAFE INC., 7094 MIRAMAR RD. SUITE 114, SAN DIEGO, CA 92121-2311 |
| 18516764 | + | COMMERCIAL POWER SWEEPING, PO BOX 6005, SUFFOLK, VA 23433-0005 |
| 18516765 | + | COMMERCIAL REAL ESTATE WOMEN, 816 EAST 4TH AVE., SAN MATEO, CA 94401-3317 |
| 18516766 | | COMMERCIAL SERVICE SYSTEMSINC, P.O. BOX 3307, VAN NUYS, CA 91407 |
| 18516768 | + | COMMISSION JUNCTION INC, 530 E. MONTECITO STREET #106, SANTA BARBARA, CA 93103-3252 |
| 18516769 | | COMMISSIONER OF REVENUE, CATHERINE V.ASHBY, PO BOX 7000, LEESBURG, VA 20177-7000 |
| 18516770 | + | COMMISSIONER OF REVENUE SERVIC, DEPARTMENT OF REVENUE SERVICES, P.O. BOX 2974, HARTFORD, CT 06104-2974 |
| 18516771 | | COMMON WEALTH OF MASSACHUSETTS, 2200 EAST 116th ST., CARMEL, BOSTON, MA 02241-3982 |
| 18516772 | | COMMONWEALTH BUSINESS MEDIA, P.O. BOX 541, CRANBURY, NJ 08512-0541 |
| 18516773 | + | COMMONWEALTH MARINE SURVEYORS, PO BOX 6120, CHESAPEAKE, VA 23323-0120 |
| 18516775 | + | COMMONWEALTH OF MA, 1 ASHBURTON PLACE, ROOM 1301, BOSTON, MA 02108-1502 |
| 18516774 | + | COMMONWEALTH OF MA, DEPT. OF PUBLIC HEALTH, 305 SOUTH ST., JAMAICA PLAIN, MA 02130-3597 |
| 18516778 | + | COMMONWEALTH OF MASS, DIV. OF FOOD AND DRUGS, 305 SOUTH STREET, JAMAICA PLAIN, MA 02130-3515 |
| 18516777 | | COMMONWEALTH OF MASS, Boiler Inspection Program, PO Box 417599, Boston, MA 02241-7599 |
| 18516779 | | COMMONWEALTH OF MASS., COMMISSIONS SECT./ ONE, ASHBURTON PLACE RM 1719, BOSTON, MA 02108-0000 |
| 18516782 | + | COMMONWEALTH OF MASSACHUSETTS, REGISTRY OF DEEDS, 90 FRONT STREET, WORCESTER, MA 01608-1403 |
| 18516780 | | COMMONWEALTH OF MASSACHUSETTS, ATTN ANNUAL REPORT-AR85, ONE ASHBURTON PLACE RM. 1717, BOSTON, MA 02108-1512 |
| 18516783 | + | COMMONWEALTH OF MASSACHUSETTS, 500 NORTH BROADWAY SUITE NO 201, P O BOX 9010, BOSTON, MA 02114 |
| 18516781 | | COMMONWEALTH OF MASSACHUSETTS, MA DEPARTMENT OF REVENUE, P.O. BOX 7089, BOSTON, MA 02241-7089 |
| 18516785 | | COMMONWEALTH OF PA, 45575 DULLES EASTEM PLAZA, SUITE 171, HARRISBURG, PA 17110-0184 |
| 18516786 | | COMMONWEALTH OF PENNSYLVANIA, WORLDMARKET VIRGINIA DC SHIRLEY THOLLAND, 12300 DOMINION WAY, HARRISBURG, PA 17106-8572 |

| 18516788 | + | COMMONWEALTH OF PENNSYLVANIA, PA Dept of Agr Bureau of Food, 2301 N. CAMERON STREET, HARRISBURG, PA 17110-9408 |
| 18516789 | | COMMONWEALTH OF VIRGINIA, P.O. BOX 562, RICHMOND, VA 23218-0562 |
| 18516790 | + | COMMONWEALTH WHOLESALE CORP, PO BOX 636064, CINCINNATI, OH 45263-6064 |
| 18516791 | + | COMMS PEOPLE INC, PO BOX 277776, ATLANTA, GA 30384-7776 |
| 18516792 | + | COMMUNICATION TECHNOLOGY SRVS, 400 DONALD LYNCH BLVD, MARLBOROUGH, MA 01752-4733 |
| 18516793 | | COMMUNICATIONS INSTALLATION, 3858 BAY CENTER PLACE, HAYWARD, CA 94545-3619 |
| 18516794 | + | COMMUNICATIONS SALES DYNAM INC, 1700 S EL CAMINO REAL STE 210, SAN MATEO, CA 94402-3048 |
| 18516795 | + | COMPACTION & RECYCLING EQUIP., 4410 NE 122ND STREETSTE.110, PORTLAND, OR 97230-1200 |
| 18516796 | + | COMPACTOR AND BALER SERVICES, INC, PO BOX 3294, ATTLEBORO, MA 02703-0999 |
| 18516797 | | COMPAGNIE CARRYS COMPANY, 4900 JEAN TALON WEST, SUITE 210, MONTREAL, QC H4P 1W9, Canada |
| 18516798 | | COMPAGNIE DE PROVENCE MARSELLE, 99 AVENUE DES AYGALADES, MARSEILLES, 13015, France |
| 18516799 | | COMPAGNIE DES SALINS DU MIDI, 865 NORTH 54TH ST., CHANDLER, CLICHY, 92115, France |
| 18516800 | | COMPANIA ALIMENTARIA DEL SUR, DE EUROPA S.A., POL.IND. EL GARROTAL PARC. 39, PALMDELRIO CORDOBA, 14700, Spain |
| 18516801 | | COMPANIA NACIONAL DE CHOCOLATE, CRA. 43 #1A SUR-143 PISO 6, MEDELLIN, 050021, Colombia |
| 18516802 | | COMPASS EXPORTS, 25 SHERIDAN COURT, SUMMERHILL, ACT 7250, Australia |
| 18516805 | + | COMPASSINSIGHTS CORP, C/O HONGPEI ZHANG, 1489 ALLANMERE DR., SAN RAMON, CA 94582-2881 |
| 18516807 | | COMPETITRACK INC., P.O. BOX 29220, NEW YORK, NY 10087-9220 |
| 18516808 | + | COMPLETE MAC SERVICES INC., aka COMPLETE MAC SEMINARS, P.O. BOX 4245, LOUISVILLE, KY 40204-0245 |
| 18516809 | | COMPLETE SECURITY SERVICE, P.O. BOX 566076, DALLAS, TX 75356-6076 |
| 18516810 | + | COMPLETE STAFFING SOLUTIONS, 33 BOSTON POST ROAD, SUITE # 240, MARLBORO, MA 01752-1887 |
| 18516811 | + | COMPLEX INDUSTRIES DBA CRESTVIEW COLL, 4300 CONCORDE RD, MEMPHIS, TN 38118-7401 |
| 18516813 | + | COMPLEX INDUSTRIES INCDBA CRESTVIEW COLL, YOLANDA WILHITE, 4300 CONCORDE ROAD, MEMPHIS, TN 38118-7401 |
| 18516814 | + | COMPLIANCE TESTING SVCS INC, P.O. BOX 715, N DIGHTON, MA 02764-0715 |
| 18516815 | + | COMPREHENSIVE LOSS MGMNT INC, 15800 32ND AVE N SUITE 106, MINNEAPOLIS, MN 55447-1478 |
| 18516816 | | COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIV, P O BOX 17405, BALTIMORE, MD 21297-1405 |
| 18516818 | + | COMPUCOM SYSTEMS INC., 7171 FOREST LANE, DALLAS, TX 75230-2306 |
| 18516819 | + | COMPULAN CENTER, 12000 FORD ROAD SUITE 110, DALLAS, TX 75234-7232 |
| 18516820 | | COMPUMASTER, P.O. BOX 2973, MISSION, KS 66201-1373 |
| 18516821 | + | COMPUSTAR SYSTEMS INC., P.O. BOX 1155, NIXA, MO 65714-1155 |
| 18516823 | + | COMPUTER RESOURCES GROUP, 275 BATTERY ST. STE. 800, SAN FRANCISCO, CA 94111-3364 |
| 18516824 | | COMPUTER SALES INTL.INC., P.O. BOX 956117, ST LOUIS, MO 63195-6117 |
| 18516825 | + | COMPUTERSHARE, 250 ROYALL STREET, CANTON, MA 02021-1058 |
| 18516826 | + | COMPUTERTIME INC., 1717 17th ST.STE.105, SAN FRANCISCO, CA 94103-5155 |
| 18516827 | + | COMRISE INC, 90 WOODBRIDGE CENTER DRIVE, SUITE 360, WOODBRIDGE, NJ 07095-1154 |
| 18516829 | + | COMTEC INFORMATION SYSTEMS INC, 30 PLAN WAY, WARWICK, RI 02886-1012 |
| 18516830 | + | COMTECH COMMUNICATIONS, 110 MAIN AVE., SACRAMENTO, CA 95838-2015 |
| 18516979 | | CON-WAY FREIGHT, 2211 OLD EARHART RD STE 100, ANN ARBOR, MI 48105-2963 |
| 18516831 | + | CONAGRA FOODS SALES, LLC, ADARSH MOHAPATRA, 12132 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18516832 | | CONAIR CORPORATION, PO BOX 932059, ATLANTA, GA 31193-2059 |
| 18516833 | | CONAIR CORPORATION INC, JOAN PERRY, P O BOX 932059, ATLANTA, GA 31193-2059 |
| 18516834 | | CONAREE SERVICE&TRADING CO.LLC, PO BOX 1003, COLUMBIA, SC 29202-1003 |
| 18516835 | | CONCENTRA MEDICAL CENTER, PO BOX 1456, MARYLAND HEIGHTS, MO 63043-0456 |
| 18516836 | | CONCEPT 2000 INC, PO BOX 2070, LARGO, FL 33779-2070 |
| 18516837 | | CONCEPT FRUITS, Z.A. LES PRIAUX, 1000 ROUTE DU BOURG, VERNOSC LESANNONAY, 7430, France |
| 18516838 | | CONCEPT ORGANIZATION INC., 2194 PALOU AVENUE, SAN FRANCISCO, CA 94124-1503 |
| 18516840 | | CONCEPTS WEST AGENCY, 1040 MATLEY LANE STE. 8, RENO, NV 89502-2138 |
| 18516841 | + | CONCORD CONSULTANTS INC., 1451 W. CYPRESS CREEK ROAD, SUITE 300, FT LAUDERDALE, FL 33309-1953 |
| 18516842 | + | CONCORD LLC, 831-38 ROUTE 10, WHIPPANY, NJ 07981-1154 |
| 18516843 | | CONCORD TECHNOLOGIES INC, FILE 72741, PO BOX 61000, SAN FRANCISCO, CA 94161-2741 |
| 18516844 | | CONCORDE INN OF ROCHESTER HILL, 1919 STAR-BATT DR., ROCHESTER HILLS, MI 48309-3727 |
| 18516845 | | CONCORP INTERNATIONAL B V, DE LUND 28, HW OISTERWIJK, 5061, Netherlands |
| 18516846 | + | CONCOURSE HOTEL, 4300 INTERNATIONAL GATEWAY, COLUMBUS, OH 43219-1795 |
| 18516847 | + | CONCUR TECHNOLOGIES INC, PO BOX 7555, SAN FRANCISCO, CA 94120-7555 |
| 18516850 | | CONDOR ENTERPRISES INC., P.O. BOX 4273, ORCHARDS, WA 98662 |
| 18516851 | + | CONDUCTOR INC, 230 PARK AVENUE0.12TH FL., NEW YORK, NY 10169-0009 |
| 18516852 | + | CONE DISTRIBUTING INC., 3214 WEST THARPE STREET, TALLAHASSEE, FL 32303-1109 |
| 18516858 | + | CONEJO VALLEY CHAMBER OF COMM., 625 W. HILLCREST DRIVE, THOUSAND OAKS, CA 91360-4235 |
| 18516859 | | CONEXIS, P.O. BOX 22601, DALLAS, TX 75222-6101 |
| 18516860 | | CONFERENCECALL.COM, PO BOX 409573, ATLANTA, GA 30384-9573 |
| 18516861 | + | CONFERENCING ADVISORSINC., 34175 CAMINO CAPISTRANO#103, CAPISTRANO BEACH, CA 92624-1163 |

| 18516862 | | CONFISERIE HEILEMANN GMBH, ALPENSTRASSE 1, WORINGEN, 87789, Germany |
| 18516863 | | CONFISERIE VANDENBULCKE NV, OUDE IEPERSEWEG 64, HEULE, 8501, Belgium |
| 18516864 | | CONFLUENCE WINE IMPORTERS, PO BOX 15307, NEWPORT BEACH, CA 92659-5307 |
| 18516866 | + | CONG TY TNHH NOI THAT LAP DINH/H20, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18516865 | | CONG TY TNHH NOI THAT LAP DINH/H20, THUA DAT SO 265, 270, TO BAN, DO SO 4, AP SUOI, TBINHDUONGVN,BinhDuong820000, Vietnam |
| 18516867 | + | CONG TY TNHH SAN FA VN/OFFICE, 1901 S. ARCHIBALD AVE, ONTARIO, CA 91761-8548 |
| 18516869 | + | CONG TY TNHH SHUN HONG/H20, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18516868 | | CONG TY TNHH SHUN HONG/H20, SO 03/DX 6-TH, TO 5,AN TAN HOA, X TAN VINH HIEP, TX TAN UYEN, TBINH DUONHG, Vietnam |
| 18516870 | + | CONGAREE SERVICE & TRADING CO., 841 RICKENBAKER RD., COLUMBIA, SC 29205-2149 |
| 18516871 | + | CONIFER SPECIALTIES, INC, TATYANA KOTOK, LOCK BOX #774183, PO BOX 854183, Minneapolis, MN 55485-4183 |
| 18516882 | | CONNECTICUT NATURAL GAS #7014, PO BOX 847820, BOSTON, MA 02284-7820 |
| 18516883 | | CONNECTIONS, 2932 CEDARWOOD COURT, FULLERTON, CA 92835-4314 |
| 18516884 | + | CONNER VARIN PHOTOGRAPHY, P O BOX 1975, 11135 SAN PABLO AVE, EL CERRITO, CA 94530-6099 |
| 18516885 | + | CONNEXITY INC, 2120 COLORADO AVE, SUITE 400, SANTA MONICA, CA 90404-3563 |
| 18516887 | + | CONNEY SAFETY, 3202 LATHAM DRIVE, MADISON, WI 53713-4635 |
| 18516888 | #+ | CONNOISSEUR WINES, 7510 NORTH CALDWELL AVENUE, NILES, IL 60714-3808 |
| 18516889 | | CONNOISSEURS GUIDE TO CALIFORNIA WINE, P.O. BOX V, ALAMEDA, CA 94501-0265 |
| 18516890 | | CONNOR - SINGAPORE, MAXWELL HOUSE 5/F08/09, 20 MAXWELL ROAD, SINGAPORE, 69113, Singapore |
| 18516891 | + | CONNOR - TURKEY, 555 COLEMAN AVE, SAN JOSE, CA 95110-2047 |
| 18516892 | | CONNOR AGENT - HONG KONG, THE HARBOURFRONT 6/FTOWER II, 18-22 TAK FUNG STREET, Beijing, HUNG HOM KOWLOON,, China |
| 18516893 | | CONNOR AGENT - INDIA, SPAZEDGE COMMERCIAL TOWER - B, 1ST FLOORSECTOR-47SOHNA ROAD, GURGAON HARYANA, 122002, India |
| 18516894 | | CONNOR AGENT - INDONESIA, MENARA DEA II 6TH FL JL MEGA, KUNINGAN BARAT KAV E 4.3 1-2, JAKARTA SELATAN, 12950, Indonesia |
| 18516895 | | CONNOR AGENT - KOREA, DAEWOONG BLDG. 3F. 689-4, YEOKSAM-DONG GANGNAM-GU, SEOUL, 135-080, South Korea |
| 18516896 | | CONNOR AGENT - MALAYSIA, 4701 WEST FREEWAYSTE.400, FTWORTH, TX 76107 |
| 18516897 | | CONNOR AGENT - PHILIPPINES, 9TH FLOOR UNIT B1 8 ROCKWELL, BLDG. HIDALGO DR ROCKWELL CTR, MAKATI CITY, 1210, Philippines |
| 18516898 | | CONNOR AGENT - PORTUGAL, R. LIONESA 446 - ED C15, LECA DO BALIO, 4465-671, Portugal |
| 18516899 | | CONNOR AGENT - SHANGHAI, 8/F UNITED POWER INTL PLAZA, NO.1158 JIANGNING RD., SHANGHAI, Beijing 2000060, China |
| 18516900 | | CONNOR AGENT - TAIWAN, 22/F NO.77, SEC.2 DUNHUA SOUTH ROAD, Changhua County, TAIPEI, 10681 Taiwan |
| 18516901 | | CONNOR AGENT - THAILAND, C/ SANTA MARIA NO. 4, SONSECA, Chiang Rai, 10500, Thailand |
| 18516902 | | CONNOR AGENT - VIETNAM, 364 CONG HOA ST. (E-TOWN BLDG), TAB BIN DISTRICT, HO CHI MINH, Ha Tay, Vietnam |
| 18516903 | + | CONNOR GROUP INTERNATIONAL, LLC, TAMMY SIU, 990 SO. ROCK BLVD, SUITE F, RENO, NV 89502-4149 |
| 18516905 | | CONNOR-MEXICO/GUATEMALA, JOSE GUADALUPE ZUNO NO 2025, COLONIA AMERICAN, Obrera, GUADALAJARA, JAL 44160 Mexico |
| 18516910 | + | CONQUISTADOR IMPORTERS LTD., 1115 HAMILTON CT, MENLO PARK, CA 94025-1424 |
| 18516911 | | CONRAD SCHULTE GMBH & CO. KG, BENTELERSTRASSE 9, RIETBERG, 33397, Germany |
| 18516912 | + | CONRAD VIANO WINERY, 150 MORELLO AVE., MARTINEZ, CA 94553-3598 |
| 18516913 | | CONSECO FINANCE CORP., 5900 POYNER ANCHOR LANE STE121, RALEIGH, ST PAUL, MN 55101-1311 |
| 18516914 | + | CONSERV BUILDING SERVICES, EVANGELINA HART, 6354 118TH AVENUE NORTH, LARGO, FL 33773-3728 |
| 18516916 | | CONSERVAS ORTIZ S.A., INAKI DEUNA 15, ONDARROA, 48700, Spain |
| 18516917 | | CONSERVAS FERRER S.A., P.I. SANTA ANNA, CRTA.SANTPEDOR A NAVARCLES KM4, SANTPEDOR, 8251, Spain |
| 18516918 | + | CONSOLIDATE TRANSACTION, PROCESSING LLC, 356 GREENWOOD COURT, VILLANOVA, PA 19085-1739 |
| 18516919 | | CONSOLIDATED COMMUNICATIONS, PO BOX 66523, ST LOUIS, MO 63166-6523 |
| 18516920 | + | CONSOLIDATED ELECTRICAL &, MECHANICALS, 1432 KINGSLAND AVENUE, ST LOUIS, MO 63133-1702 |
| 18516922 | + | CONSOLIDATED FIRE PROTECTION, NATIONAL ACCOUNTS ACCOUNTS REC, 153 TECHNOLOGY DR #200, IRVINE, CA 92618-2461 |
| 18516923 | | CONSOLIDATED FREIGHTWAYS, P. O. BOX 4488, PORTLAND, OR 97208-4488 |
| 18516924 | + | CONSOLIDATED GRAPHIC MATERIALS, 400-J APGAR DR., SOMERSET, NJ 08873-1154 |
| 18516926 | + | CONSTANTINE WINE, 9001 MENDENHALL COURT, COLUMBIA, MD 21045-4715 |
| 18516927 | + | CONSTRUCTION PERMIT SVCS CORP, 263 WEST 38TH STREET, SUITE 15W, NEW YORK, NY 10018-0278 |
| 18516928 | + | CONSULTANTS DIRECT INC., 490 SAN ANTONIO ROADSTE. E, PALO ALTO, CA 94306-4636 |
| 18516929 | ++++ | CONSUMER LAW CENTER PLLC, 408 W MICHIGAN AVE, JACKSON MI 49201-2123 address filed with court:, CONSUMER LAW CENTER PLLC, 408 WILDWOOD AVE, JACKSON, MI 49201 |
| 18516937 | + | CONTAINER CONTRACTINGINC., 855-B PARR BLVD., RICHMOND, CA 94801-1320 |
| 18516938 | + | CONTE COFFEE COMPANY, 1042 SPRINGFIELD AVENUE, NEW PROVIDENCE, NJ 07974-2447 |
| 18516939 | + | CONTENTSTACK LLC, 49 GEARY ST SUITE 238, SAN FRANCISCO, CA 94108-5727 |
| 18516940 | + | CONTEXT AMERICA INC, 1060 MEADOWBROOK AVENUE, LOS ANGELES, CA 90019-6709 |
| 18516941 | | CONTI TRUCKING INC., P.O. BOX 30488, STOCKTON, CA 95213-0488 |
| 18516942 | | CONTIA LTD., VARNDORFSKA 337, 190 00 PRAHA 9,, CZECH REPUBLIC |

| | | |
|---|---|---|
| 18516943 | + | CONTINENAL PRODUCTS, 1900-2000 WEST BOULEVARD, P.O. BOX 760, MEXICO, MO 65265-0760 |
| 18516944 | + | CONTINENTAL 141 FUNDLLC, C/O CONTINENTAL PROPERTIES CO., W134 N8675 EXECUTIVE PKWY., MENOMONEE FALLS, WI 53051-3310 |
| 18516946 | | CONTINENTAL AIRLINES, ATTN UATP DEPARTMENT, PO BOX 0201970, HOUSTON, TX 77216-1970 |
| 18516947 | + | CONTINENTAL BEVERAGE CORP., 1649 SANDS PLACE SE, SUITE D, MARIETTA, GA 30067-8787 |
| 18516948 | + | CONTINENTAL CONSTRUCTION CO., 8120 MOORSBRIDGE ROAD, PORTAGE, MI 49024-7429 |
| 18516949 | + | CONTINENTAL DISTRIBUTION CTR., 1038 N. TUSTIN AVE.#201, ORANGE, CA 92867-5958 |
| 18516950 | + | CONTINENTAL FIRE SPRINKLER CO., DBA CONTINENTAL ALARM & DETECT, 4518 S 133RD STREET, OMAHA, NE 68137-1141 |
| 18516951 | + | CONTINENTAL HOME FURNISH/MAINSTREAM, 115 NEWFIELD AVENUE, EDISON, NJ 08837-3846 |
| 18516952 | | CONTINENTAL MILLS INC, HEATHER CARLESON, SHER VILLA, P.O.BOX 740882, LOS ANGELES, CA 90074-0082 |
| 18516953 | | CONTINENTAL PACIFIC CORP. LTD., 152/10 SILOM ROAD, SURIYAWONGSE BANGRAK, Chiang Rai, 10500, Thailand |
| 18516955 | + | CONTINENTAL VINEYARDS LLC, dba BROKEN EARTH WINERY, 5625 HIGHWAY 46 E, PASO ROBLES, CA 93446-6301 |
| 18516956 | + | CONTINENTAL WEB PRESS INC, 1430 INDUSTRIAL DRIVE, ATTN ACCOUNTS RERCEIVABLE, ITASCA, IL 60143-1858 |
| 18516957 | + | CONTINGENT NETWORK SERVICES, 10008 INTERNATIONAL BLVD., CINCINNATI, OH 45246-4839 |
| 18516958 | + | CONTINUUM GAMES, INC., MELISSA SCHICK, 1240 BROOKVILLE WAY STE J, INDIANAPOLIS, IN 46239-1099 |
| 18516959 | + | CONTRA COSTA COUNTY, DEPARTMENT OF AGRICULTURE, 2366-A STANWELL CIRCLE, CONCORD, CA 94520-4837 |
| 18516960 | | CONTRA COSTA FIRE EQUIPMENT, PO BOX 571, CONCORD, CA 94522-0571 |
| 18516961 | | CONTRA COSTA NEWSPAPERS, P.O. BOX 4147, WALNUT CREEK, CA 94596-0147 |
| 18516963 | + | CONTRACT FREIGHTERS INC., 4701 E. 32ND STREET, JOPLIN, MO 64804-3482 |
| 18516965 | | CONTROL ENGINEERING COMPANY, DEPARTMENT 77353, P.O. BOX 77000, DETROIT, MI 48277-0353 |
| 18516966 | + | CONTROL POINTS INC., 8585 N. 76TH PLACE SUITE 200, MILWAUKEE, WI 53223-2633 |
| 18516967 | | CONTROL TEC INC., PO BOX 25996, BALTIMORE, MD 21224-0696 |
| 18516968 | + | CONTROL TECHNOLOGY SPECIALISTS, 4700 NORTHGATE BLVD., SUITE 160, SACRAMENTO, CA 95834-1147 |
| 18516970 | + | CONVERGENT COMPUTING, 1450 MARIA LANE SUITE 400, WALNUT CREEK, CA 94596-5352 |
| 18516971 | | CONVEYCO TECHNOLOGIES INC, 47 COMMERCE DRIVE, P.O. BOX 1000, BRISTOL, CT 06011-1000 |
| 18516972 | + | CONVEYERED AGGREGATE DELIVERY, OF CALIFORNIA INC, PO BOX 932, LINDEN, CA 95236-0932 |
| 18516973 | + | CONVEYOR & STORAGE SOLUTIONS, 4428 GLACIER AVE, SAN DIEGO, CA 92120-3304 |
| 18516974 | | CONVEYOR HANDLING COMPANY INC., 6715 SANTA BARBARA COURT, ELKRIDGE, MD 21075-5830 |
| 18516976 | | CONWAY POLICE DEPARTMENT, P.O. BOX 538, CENTER CONWAY, NH 03813-0538 |
| 18516977 | | COOK AND BOARDMAN GROUP LLC, DIV.160, P O BOX 117343, ATLANTA, GA 30368-7343 |
| 18516980 | + | COOKIES UNITED, DENISE LAGATTOLLA, 141 FREEMAN AVENUE, ISLIP, NY 11751-1428 |
| 18516981 | + | COOKS BACKFLOW, P.O. BOX 890068, TEMECULA, CA 92589-0068 |
| 18516982 | + | COOKS PRINTING & GRAPHICS INC, 226 W PINE STREET, LODI, CA 95240-2020 |
| 18516983 | | COOP.VIRGEN DE LA ESPERANZASC, AVD JUAN R JIMENEZ 141, CALASPARRA, 30120, Spain |
| 18516984 | + | COOPER POINT LLC, 124 W 60TH STREET, APT 34-E, NEW YORK, NY 10023-7469 |
| 18516985 | + | COOPER POINT PLAZA LLC, C/O SB MGMT. CORP., 433 NORTH CAMDEN DR.#800, BEVERLY HILLS, CA 90210-4412 |
| 18516986 | + | COOPERATIVE TECHNOLOGY OPTIONS, 6807 FAYETTEVILLE RD.STE.114, DURHAM, NC 27713-8299 |
| 18516987 | + | COORS DISTRIBUTING COMPANY, 5400 PECOS ST, DENVER, CO 80221-6404 |
| 18516988 | + | COORS DISTRIBUTING OF FT WORTH, P.O. BOX 162869, FORT WORTH, TX 76161-2869 |
| 18516989 | | COPAP INC, 755 BOULEVARD ST. JEAN, SUITE 305, POINTE-CLAIRE, QC H9R 5M9, Canada |
| 18516990 | + | COPELANDS SPORTS, PO BOX 1348, SAN LUIS OBISPO, CA 93406-1348 |
| 18516991 | | COPLEY CHICAGO NEWSPAPERS, P.O. BOX 71581, CHICAGO, IL 60694-1581 |
| 18516992 | | COPPENRATH FEINGEBAECK GMBH, TELGWEG 14, GEESTE/GRHESEPE, 49744, Germany |
| 18516993 | + | COPPER MOON COFFEE, NATASHA DAVIES, 1503 VETERANS MEMORIAL PKWY E., LAFAYETTE, IN 47905-8917 |
| 18516995 | | COPPERFASTEN TECHNOLOGIES, LIMITED T/A TITANHQ, MAZARS PLACE, SALTHILL, H91 YFC2, Ireland |
| 18516996 | + | COPY CENTRAL, 5901 CHRISTIE AVE.STE.501, EMERYVILLE, CA 94608-1953 |
| 18516997 | + | CORASWORKS, 12007 SUNRISE VALLEY DR, SUITE 285, RESTON, VA 20191-3479 |
| 18516998 | + | CORCO SHIPPING Lines Co., Ltd., COSCO SHIPPING Lines North America Inc., 100 Lighting Way, Secaucus, NJ 07094-3683 |
| 18516999 | + | CORDON SELECTIONS INC, 2525 SE 9TH SUITE A, PORTLAND, OR 97202-1048 |
| 18517001 | + | CORE HOME, VILMA TOPCIU, 42 W. 39TH STREET, 4TH FLOOR, NEW YORK, NY 10018-3841 |
| 18517002 | | CORESOURCE, PO BOX 34705, NEWARK, NJ 07189-4705 |
| 18517003 | + | CORESTATES INC., 4191 PLEASANT HILL RD, SUITE 400, DULUTH, GA 30096-1411 |
| 18517004 | | CORNU SA, 1424 CHAMPAGNE, LE MOULIN,, Switzerland |
| 18517005 | + | CORPORATE APPAREL, 50 OAK COURT SUITE 212, DANVILLE, CA 94526-4048 |
| 18517006 | + | CORPORATE CLEANING SRVS INC, 21 WEST ELM STREET STE 9, CHICAGO, IL 60610-6420 |
| 18517008 | + | CORPORATE ENVIRONMENTS INC., 1600 CANADA LANE, WOODSIDE, CA 94062-2400 |
| 18517009 | + | CORPORATE EXECUTIVE BOARD, 3393 COLLECTIONS CENTER DR., CHICAGO, IL 60693-0033 |
| 18517010 | | CORPORATE EXPRESS INC., PO BOX 95708, CHICAGO, IL 60694-5708 |
| 18517011 | + | CORPORATE GRAPHICS INC, 2255 MORELLO AVE #220, PLEASANT HILL, CA 94523-1879 |
| 18517012 | + | CORPORATE IDENTIFICATION SOLUT, 5563 N ELSTON AVE, CHICAGO, IL 60630-1314 |
| 18517013 | + | CORPORATE IMAGE MARKETING, 418 AVIATION BLVD.STE.E, SANTA ROSA, CA 95403-1074 |
| 18517014 | + | CORPORATE INVESTOR COMM. INC., 111 COMMERCE ROAD, CARLSTADT, NJ 07072-2510 |

| 18517015 | + | CORPORATE LOCK SERVICES INC, 15 SUNSET LANE, BRIDGEWATER, MA 02324-1050 |
|---|---|---|
| 18517016 | | CORPORATE PLAYBOOK CONSULTING, 8121 MONTGOMERY RD., CINCINNATI, NEW ORLEANS, LA 70112 |
| 18517017 | + | CORPORATE SERVICES CONSLTS LLC, PO BOX 1048, DANDRIDGE, TN 37725-1048 |
| 18517018 | | CORPORATE SOFTWARE, AND TECHNOLOGY, 2 EDGEWATER DRIVE, NORWOOD, MA 02062-4637 |
| 18517019 | + | CORPORATE SOUND INC., 820 MONROE AVE. SUITE 26, GRAND RAPIDS, MI 49503-1412 |
| 18517020 | | CORPORATE STAFFING RESOURCES, PO BOX 711078, CINCINNATI, OH 45201 |
| 18517021 | + | CORPORATE TRAINING CENTER, 1600 WOODMORE DRIVE, SPRINGFIELD, IL 62711-7263 |
| 18517022 | + | CORPORATE TRAINING GROUP INC., 120 WOOD AVENUE SOUTH, SUITE 608, ISELIN, NJ 08830-2709 |
| 18517023 | | CORPORATION INCOME TAX MANAGER, PO BOX 919, LITTLE ROCK, AR 72203-0919 |
| 18517026 | + | CORSINI TRUCK CENTER, 531 WEST GROVE STREET, MIDDLEBORO, MA 02346-1419 |
| 18517027 | + | CORT FURNITURE RENTAL, 955 E. ALGONQUIN ROAD, ARLINGTON HEIGHTS, IL 60005-4301 |
| 18517028 | + | CORTERRA WINES, PO BOX 2200, WINDSOR, CA 95492-2200 |
| 18517029 | + | CORY BARTHOLEMEW, P.O. BOX 4442, ANTIOCH, CA 94531-4442 |
| 18517030 | + | COSCO (CAYMAN) FREIGHT MANAGEM, EASTERN REGION, 100 LIGHTING WAY, SECAUCUS, NJ 07094-3681 |
| 18517032 | + | COSCO SHIPPING Lines (North America) Inc, Michael Carver, 100 Lighting Way, Secaucus, NJ 07094-3681 |
| 18517033 | + | COSCO Shipping Lines (North America) Inc, 9659 N Sam Houston Parkway E Ste 150, No240, Humble, TX 77396-1290 |
| 18517034 | | COSERV, P.O. BOX 650681, DALLAS, TX 75265-0681 |
| 18517035 | | COSIMEX (SHANGHAI) LTD., RM.606 NO.800 SHANGCHENG RD., Beijing, SHANGHAI,, China |
| 18517036 | | COSMAN INTERNATIONAL CO LTD, 2F #101 CHANG CHUN ROAD, TAIPEI, Changhua County,, Taiwan |
| 18517038 | | COSMODA CORPORATION (D), 15 KODIAK CRESENT, TORONTO, ON M3J 3E5, Canada |
| 18517037 | | COSMODA CORPORATION - F, 15 KODIAK CRESENT, TORONTO, ON M3J 3E5, Canada |
| 18517039 | + | COSMOS CLEANING CO. INC., 3000 GRAPEVINE MILLS PARKWAY, LOCK BOX #1098, GRAPEVINE, TX 76051-2021 |
| 18517040 | + | COSNERS CORNER LLC, C/O THE SILVER COMPANIES, PO BOX 7566, FREDERICKSBURG, VA 22404-7566 |
| 18517041 | + | COSNOVA INC, 55 5TH AVENUE SUITE 1601, NEW YORK, NY 10003-4376 |
| 18517042 | + | COST PLUS NURSERY, C/O THE HADDICK CORPORATION, 101 CLAY ST., OAKLAND, CA 94607-3585 |
| 18517043 | | COSTCO WHOLESALE, 1933A DAVIS ST., SAN LEANDRO, CA 94577-1208 |
| 18517044 | + | COSTELLO VINEYARDS, P.O. BOX 2996, NAPA, CA 94558-0299 |
| 18517046 | | COTELLIGENT USA INC, PO BOX 3911, SEATTLE, WA 98124-3911 |
| 18517047 | + | COTHRONS SAFE & LOCK, 509 RIO GRANDE, AUSTIN, TX 78701-2715 |
| 18517048 | | COTTAGE HANDICRAFT CO LTD., SHOP NO 88101, ART CENTRE, ACCRA,, Ghana |
| 18517049 | + | COTTON VALLEY HOME INC, 370 CAMPUS DRIVE, SUITE 127, SOMERSET, NJ 08873-1128 |
| 18517050 | + | COTTON VALLEY LLC, 96 DISTRIBUTION BLVD, EDISON, NJ 08817-6006 |
| 18517051 | + | COTTONWOOD HEIGHTS, 1265 E FORT UNION BLVD, SUITE 250, COTTONWOOD HEIGHTS, UT 84047-1838 |
| 18517052 | + | COTTONWOOD IMPROVEMENT DIST., 8620 SOUTH HIGHLAND DRIVE, SANDY, UT 84093-1689 |
| 18517053 | + | COTURRI & SONS, P.O. BOX 396, GLEN ELLEN, CA 95442-0396 |
| 18517054 | | COUCH DISTRIBUTING CO. INC., P.O. BOX 50004, WATSONVILLE, CA 95077-5004 |
| 18517055 | | COULTHURST DISTRIBUTION CO, 2617 ERACINA ST, BAKERSFIELD, CA 93304 |
| 18517056 | + | COUNCIL ON STATE TAXATION, 122 C STREETN.W.STE.330, WASHINGTON, DC 20001-2109 |
| 18517057 | + | COUNTRY CATERING & SPCL EVENTS, P.O. BOX 8762, STOCKTON, CA 95208-0762 |
| 18517058 | + | COUNTRY DELI AND CATERING, 2361 WATERLOO ROAD, STOCKTON, CA 95205-2952 |
| 18517059 | | COUNTRY HOMES & GARDENS, CUSTOMER SERVICE CENTER, CAMP HILL, PA 17012 |
| 18517060 | + | COUNTRY INN & SUITES, 155 38TH AVENUE, STCHARLES, IL 60174-5419 |
| 18517061 | + | COUNTRY LOCK AND KEY INC, 91 W.COMMERCE DR., HAYDEN LAKE, ID 83835-9221 |
| 18517062 | | COUNTRY RESOURCES EXP dont use, LSB3, BOSTON ST. MIS4 PANTOK, MEYAUAYAN BULACAN,, Philippines |
| 18517063 | + | COUNTRYSIDE SELF STORAGE, 7025 NORTH HWY 63, ROCHESTER, MN 55906-5004 |
| 18517064 | | COUNTY BEVERAGE COMPANY INC, 1290 SE HAMBLEN ROAD, LEES SUMMIT, MO 64081 |
| 18517065 | | COUNTY CONFECTIONERY LTD, PENBEAGLE INDUSTRIAL ESTATE, CORNWALL, ST IVES, TR26 2JH, United Kingdom |
| 18517066 | + | COUNTY CREDIT CONTROL, P.O. BOX 1176, A/C#MODO661362500, SAN MATEO, CA 94403-0776 |
| 18517067 | | COUNTY OF ALAMEDA, ENVIRONMENTAL HEALTH AGENCY, P.O. BOX N, ALAMEDA, CA 94501-0108 |
| 18517068 | + | COUNTY OF BUCKS, BUCKS COUNTY WEIGHTS & MEASURE, 50 NORTH MAIN STREET, DOYLESTOWN, PA 18901-3730 |
| 18517072 | | COUNTY OF FAIRFAX, DEPT.OF TAX ADMINISTRATION, P.O. BOX 10201, FAIRFAX, VA 22035-0201 |
| 18517070 | + | COUNTY OF FAIRFAX, DEPARTMENT OF TAX ADMINISTRATI, P.O. BOX 10202, FAIRFAX, VA 22035-0202 |
| 18517071 | | COUNTY OF FAIRFAX, DEPT. OF TAX ADMINISTRATION, P.O. BOX 10203, FAIRFAX, VA 22035-0203 |
| 18517077 | | COUNTY OF LOS ANGELES, DEPT.OF AGR.COMM./WTS&MEASURES, 3400 LA MADERA AVE., EL MONTE, CA 91732 |
| 18517079 | + | COUNTY OF ORANGE AUDITOR CNTR., 12 CIVIC CENTER PLAZA ROOM 225, P.O. BOX 1198, SANTA ANA, CA 92701-4089 |
| 18517083 | + | COUNTY OF ROCKLAND, 18 NEW HEMPSTEAD RD, NEW CITY, NY 10956-3663 |
| 18517084 | + | COUNTY OF SACRAMENTO, TREASUER-TAX COLLECTOR, P O BOX 1703, SACRAMENTO, CA 95812-1703 |
| 18517085 | | COUNTY OF SAN BERNARDINO, 2815 KING AVE.WEST, BILLINGS, FONTANA, CA 92335 |
| 18517086 | + | COUNTY OF SAN DIEGO, DEPARTMENT OF HEALTH SERVICES, P.O. BOX 85261, SAN DIEGO, CA 92186 |
| 18517087 | + | COUNTY OF SAN LUIS OBISPO, DIV. OF ENVIRONMENTAL HEALTH, P.O. BOX 1489, SAN LUIS OBISPO, CA 93406-1489 |
| 18517088 | + | COUNTY OF SAN MATEO, COLLECTIONS & DISTRIBUTION-FSD, 401 WARREN STREET, REDWOOD CITY, CA 94063-1536 |
| 18517089 | + | COUNTY OF SANTA BARBARA, ENVIRONMENTAL HEALTH SVCS., 2125 S.CENTERPOINTE PKWY.#333, SANTA MARIA, CA 93455-1338 |

| | | |
|---|---|---|
| 18517091 | + | COUNTY OF SONOMA, WEIGHTS & MEASURES, 133 AVIATION BLVD.STE.110, SANTA ROSA, CA 95403-8279 |
| 18517092 | | COUNTY OF SPOTSYLVANIA, TREASURER SPOTSYLVANIA COUNTY, P.O. BOX C-9000, SPOTSYLVANIA, VA 22553-9000 |
| 18517094 | + | COUNTY OF VENTURA DEPARTMENT, OF WEIGHTS & MEASURES, 800 SOUTH VICTORIA L #1750, VENTURA, CA 93009-0001 |
| 18517096 | + | COUNTY TAX COLLECTOR, 2200 BROADWAY, REDWOOD CITY, CA 94063-1639 |
| 18517097 | + | COUNTYWIDE FIRE & SAFETY, P.O. BOX 528, CONROE, TX 77305-0528 |
| 18517098 | | COURTESY DISTRIBUTORS INC., 1133 N. RIDGE, LOMBARD, IL 60148-1212 |
| 18517099 | + | COURTESY PLUMBING INC., 6014 WEST GLENDALE AVENUE, GLENDALE, AZ 85301-2407 |
| 18517100 | + | COURTYARD BY MARRIOT, ATTN GENE CONKLIN, 920 N. 54TH STREET, CHANDLER, AZ 85226-1515 |
| 18517101 | + | COURTYARD BY MARRIOTT, DETROIT AIRPORT, 30653 FLYNN DRIVE, ROMULUS, MI 48174-2239 |
| 18517102 | + | COURTYARD E.ASSOCIATES LLC, C/O CROSSPOINT REALTY SERVICES, PO BOX 39000, DEPT.34614, SAN FRANCISCO, CA 94139-0001 |
| 18517103 | + | COURTYARD MARRIOTT, 140 E. SHAW AVENUE, FRESNO, CA 93710-7608 |
| 18517104 | + | COUSIN CORPORATION OF AMERICA, 12333 ENTERPRIASE BLVD, LARGO, FL 33773-2710 |
| 18517105 | + | COUSINS SAN JOSE MARKET, MGMT.CORP./BLDG.1318, ATTN A/R DEPT., 2901 BUTTERFIELD RD., SAN FRANCISCO, CA 94160-0001 |
| 18517106 | + | COUSINS SAN JOSE MKTCTR.LLC, 567 SAN NICOLAS DR.STE.208, NEWPORT BEACH, CA 92660-6510 |
| 18517107 | | COVAN WORLD-WIDE MOVINGINC., PO BOX 150387, OGDEN, UT 84415-0387 |
| 18517108 | | COVENANT ART ARCADE, PO BOX 19080, ACCRA,, Ghana |
| 18517109 | | COVENTRY, PO BOX 660776, DALLAS, TX 75266-0776 |
| 18517110 | + | COVERALL OF MODESTO INC, 3600 SISK ROAD SUITE 2E, MODESTO, CA 95356-0537 |
| 18517111 | | COVERED BRIDGE POTATOE CHIPS C, 35 ALWRIGHT CT, WATERVILLE NB, NB E7P 0A5, Canada |
| 18517112 | + | COVINGTON MAIN STREET, COMMONS ACQUISITION LLC, 120 S.CENTRAL AVE.STE.500, STLOUIS, MO 63105-1733 |
| 18517113 | | COVINGTON MAIN STREET COMMONS, ACQUISITIONLLC, PO BOX 790051, STLOUIS, MO 63179-0051 |
| 18517114 | | COWETA-FAYETTE ELECTRIC, 10200 EASTERN SHORE BLVD#160, STATE HWY 181, SPANISH FORT, ATLANTA, GA 30353-0812 |
| 18517116 | + | COWLES CALIF.MEDIA COMPANY, dba KIONKCBAKMUVCCCW-NION, 1550 MOFFETT ST., SALINAS, CA 93905-3342 |
| 18517118 | + | COX INDUSTRIES OF WILSON INC, 1503 LIPSCOMB RD, WILSON, NC 27893-5529 |
| 18517119 | + | COX MEDIA SAN DIEGO, FILE 50456, LOS ANGELES, CA 90074-0001 |
| 18517120 | + | COX TRANSPORTATION SVCS INC, 10448 DOW GIL ROAD, ASHLAND, VA 23005-7639 |
| 18517121 | + | COX-POWELL CORPORATION, ATTN ACCTG.DEPT., 100 STAFFORD COURT, WILLIAMSBURG, VA 23185-5767 |
| 18517122 | + | COYLE REPRODUCTIONS INC., 2210 DAVIE AVE., CITY OF COMMERCE, CA 90041-1708 |
| 18517123 | + | COYOTE CREEK CONSULTING INC, 1551 MCCARTHY BLVD STE 115, MILPITAS, CA 95035-7437 |
| 18517126 | + | COZY CORNER, 558 RAHWAY AVENUE, UNION, NJ 07083-6649 |
| 18517127 | + | CP VENTURE FIVE AV LLC, 1349 ALMA SCHOOL RD.BLDG.4, MESA, AZ 85210-2085 |
| 18517128 | + | CPI COPY SERVICES INC., D/B/A COPYMAT, 1706 WASHINGTON AVE., ST LOUIS, MO 63103-1717 |
| 18517129 | + | CPP COTTONWOOD COMMONS LLC, C/O ASSET MANAGEMENT SOLUTIONS, 4700 MONTGOMERY NE STE.200, ALBUQUERQUE, NM 87109-2050 |
| 18517131 | | CR DANIELS INC., RM 1201 HARBOUR CENTRE, TOWER 1, NO.1 HOK CHEUNG STREET, ELLICOTT CITY, MD 21043 |
| 18517143 | | CRA-Z-ART/LA ROSE INC, CHRISTINE PIPER, CIT GRP/COMMERCIAL SVCS INC, PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18517133 | + | CRAFT BREWERS DISTRIBUTING, 5110 CATERPILLAR RD SUITE D, REDDING, CA 96003-2032 |
| 18517134 | | CRAFT DEPOT CORPORATION, 17 RICARTE ST. EXEC. VILLAGE, BF HOMES BGY ALMANZA UNO, LAS PINAS CITY,, Philippines |
| 18517135 | + | CRAFT DISTRIBUTORS, 45700 12 MILE ROAD, NOVI, MI 48377-2463 |
| 18517136 | | CRAFTIME UNLIMITED CORP., 99 C LOT 24 UNIVERSITY LANE, CAPITOL HMST SUBDTANDANG SORA, QUEZON CITY, 1116, Philippines |
| 18517137 | + | CRAGO SYSTEMS, 3004 S. NIAGARA WAY, DENVER, CO 80224-2763 |
| 18517138 | | CRAIGSLIST, ACCOUNTS RECEIVABLE, PO BOX 225159, SAN FRANCISCO, CA 94122-5159 |
| 18517140 | | CRANE DORRAY CORP., P.O. BOX 1465, ELMHURST, IL 60126-8465 |
| 18517141 | | CRANE FAMILY VINEYARDS, 1051 BORRETTE LN, NAPA, CA 94558-9702 |
| 18517142 | + | CRANE WORLDWIDE LOGISTICS LLC, 690 AIRPORT SOUTH PARKWAY, COLLEGE PARK, GA 30349-8609 |
| 18517144 | | CRE8 DIRECT CO.LTD/KAISERCRAFT, 45W LUSHAN ROAD, BEILUN, NINGBO, Zhejiang 315806, China |
| 18517145 | + | CREAM CITY SELECT WINES, 2200 S. 13TH STREET, MILWAUKEE, WI 53215-2774 |
| 18517146 | + | CREAM WINE COMPANY LLC, 1035 W LAKE ST, CHICAGO, IL 60607-1726 |
| 18517147 | | CREATE A TREAT, SHARON GUO, 15 MARMAC UNIT 200, TORONTO, ON M9W 1E7, Canada |
| 18517148 | + | CREATE EXPLORE LLC, 362 15TH STREET #2R, BROOKLYN, NY 11215-5654 |
| 18517150 | | CREATIONS ROBERT VERNET, DESSINS TEXTILES, 15 QUAI JEAN-MOULIN, LYON, 69002, France |
| 18517151 | + | CREATIVE BRANDS, C/O ROSENTHAL & ROSENTHAL INC, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18517152 | + | CREATIVE CHANNEL SERVICES LLC, 6601 CENTER DRIVE WEST, 4TH FLOOR SUITE D, LOS ANGELES, CA 90045-1582 |
| 18517153 | | CREATIVE CIRCLE LLC, P O BOX 74008799, CHICAGO, IL 60674-8799 |
| 18517154 | | CREATIVE COMPUTERS, FILE 55327, LOS ANGELES, CA 90074-5327 |
| 18517155 | + | CREATIVE CONTROLLERS INC, 128 KENDRICK LANE, PICAYUNE, MS 39466-7631 |
| 18517156 | | CREATIVE CONVERTING, ANN KNAPP, PO Box 88149, Milwaukee, WI 53288-8149 |
| 18517158 | | CREATIVE DESIGN LTD, UNIT 1-10,2/F.,VANTA IND.CENT., 21-33TAI LIN PAI RD,KWAI CHUNG, NT HONG KONG CN, |

518000, China
18517159          CREATIVE DESIGN LTD., 2/F VANTA IND. CENTRE, 21-33 TAI LIN PAI RD, KWAI CHUNG,, Hong Kong
18517160          CREATIVE DIVYA, 24-26 C.S.C, VASANT MARKET, NEW DELHI,, India
18517161      +   CREATIVE FILM CARS INC, 125 PARK AVENUE 25TH FLOOR, NEW YORK, NY 10017-5550
18517162          CREATIVE FUN LTD., RM. 1102 HOUSTON CENTRE, 63 MODY ROAD TST EAST, KLN,, Hong Kong
18517163          CREATIVE GLASS LIMITED, FLAT K-L13/FBL2 GD IND CTR, 162-170 TAI LIN PAI RD, KWAI CHUNG NT,, Hong Kong
18517164      +   CREATIVE GROUP THE, 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0124
18517165      +   CREATIVE KIDS FAR EAST INC, 750 Chestnut Ridge Road, Suite 301, Chestnut Ridge, NY 10977-6444
18517166          CREATIVE LAWN & GARDEN CENTER, 5601 N. ELSTON, CHICAGO, IL 60646
18517168      +   CREATIVE MATERIALS CORP, 427 NEW KARNER ROAD, ALBANY, NY 12205-3852
18517169          CREATIVE MERCHANDISING SYSTEMS, 4044 BROCKTON DRIVE SE, GRAND RAPIDS, MI 49512-4084
18517170      +   CREATIVE PET GROUP LLC, PO Box 850, Edison, NJ 08818-0850
18517171      +   CREATIVE PRINT CENTER INC., 110 WEST 40TH STREET, SUITE 410, NEW YORK, NY 10018-8571
18517172      +   CREATIVE PRODUCERS GROUP, 105 N. ALAMO SUITE 413, SAN ANTONIO, TX 78205-1922
18517175          CREATIVE SPREADS NV, ONDERNEMINGENSTRAAT 7, VEURNE, 8630, Belgium
18517177      +   CREATIVE TEXTILE/ROYALE LINENS, 325 DUFFY AVENUE, HICKSVILLE, NY 11801-3644
18517176          CREATIVE TEXTILE/ROYALE LINENS, 203, INDUSTRIAL ESTATE, SUN, MILL COMPOUND, LOWER PAREL (W),
                  Maharashtra, MUMBAI 400013, India
18517178          CREATIVE TOPS LTD - F, 47-47A & 48 CAUSEWAY ROAD, EARLSTREES INDUSTRIAL ESTATE,
                  CORBYNORTHANTS,NN174DU, UnitedKingdom
18517180          CREATIVITY, SUBSCRIBER SERVICES, DEPARTMENT 77940, DETROIT, MI 48277-0940
18517182      +   CREDIT MANAGEMENT SERVICES, P.O. BOX 5115, LYNNWOOD, WA 98046-5115
18517184          CREEL ABOGADOS S.C, PASEO DE LOS TAMARINDOS 400-B, PISO 29 BOSQUES DE LAS LOMAS, uajimalpa de Morelos,
                  MEXICO CITY, 5120 Mexico
18517185          CRESCENT CROWN DISTRIBUTING, 5900 ALMONASTER AVE, NEW ORLEANS, LA 70126-7138
18517186          CRESCENT ENTERPRISE CO LTD, 10F NO.4LANE 235PAO CHAO RD, HSIN TIEN DIST, Changhua County, NEW TAIPEI CITY,
                  231 Taiwan
18517187          CRESCO INTERNATIONAL CO LTD, 14 FL. NO 191, FU SHIN N. RD., Changhua County, TAIPEI, Taiwan
18517188     #+   CREST BEVERAGE LLC, 8870 LIQUID COURT, SAN DIEGO, CA 92121-2234
18517189      +   CREST COMMUNICATIONS, 8301 CREST INDUSTRIAL DR, ST LOUIS, MO 63123-2509
18517190      +   CREST MILLS ASIA/JBL TRADING LLC, 3 WEST 35TH STREET 5TH FLOOR, NEW YORK, NY 10001-2204
18517191          CRESTWOOD-SUNSET HILLS AREA, CHAMBER OF COMMERCE, 11400 CONCORD VILLAGE AVE STE F, SAINT LOUIS, MO
                  63123-6954
18517192          CRIANZA WINES DISTRIBUTING, 2500 SOLANO DR NE, ALBUQUERQUE, NM 87110-4974
18517193          CRIET MANAGEMENT LTD., 220 PORTAGE AVE SUITE #1304, WINNIPEG, MB R3C 0A5, Canada
18517194          CRIME CLEAN OF TEXAS INC., PO BOX 582, DEVINE, TX 78016-0582
18517195      +   CRISIS CARE NETWORK INC., 7885 BYRON CENTER AVE.STE.C, BYRON CENTER, MI 49315-8199
18517197      +   CRITEO CORP, 387 PARK AVENUE, SOUT 12TH FLOOR, NEW YORK, NY 10016-8810
18517198      +   CRITICAL MEDIA, 521 5TH AVE 16TH FLOOR, NEW YORK, NY 10175-1600
18517199   ++++   CRITICAL TRANSPORT SERVICES &, LOGISTICS LLC, PO BOX 240461, BROOKLYN NY 11224-0461 address filed with court:,
                  CRITICAL TRANSPORT SERVICES &, LOGISTICS LLC, PO BOX 461, BROOKLYN, NY 11224
18517201      +   CRITTER CONTROL, OF ROCHESTER HILLS/WARREN, 47092 RYAN ROAD, SHELBY TWP, MI 48317-2858
18517202          CROJACK CAPITAL INC, RUTH KLEINMAN, 4115 Sherbrooke St W, Suite 100, Westmount, QC H3Z 1K9 Canada
18517203      +   CRONK & TOCCO INC., 21201 MEYERS ROAD, OAK PARK, MI 48237-3201
18517204          CROSBY FIRM INC, 21 E 1ST APT 606, NEW YORK, NY 10003-9492
18517205      +   CROSLAND-MOREHEAD #1LLC, C/O CROSLANDINC., 227 WEST TRADE ST.STE.800, CHARLOTTE, NC 28202-1725
18517206      +   CROSS ROAD LLC, PO BOX 95, NEW CANAAN, CT 06840-0095
18517216      +   CROSS-STATE DISTRIBUTORS INC, 2500 HALLANDALE BEACH BLVD, SUITE 102, HALLANDALE, FL 33009-4858
18517208          CROSSCOM NATIONAL, LLC, EBONY BRYANT, PO Box 85127, Lockbox# 235127, Chicago, IL 60689-5127
18517213      +   CROSSLAND ECONOMY STUDIOS #817, 12803 EAST SPRAGUE, SPOKANE, WA 99216-0729
18517214      +   CROSSROAD VINTNERS, 6429 GUION ROAD, INDIANAPOLIS, IN 46268-2532
18517215      +   CROSSROADS ESPRESSO INC., P.O. BOX 23610, EUGENE, OR 97402-0430
18517224      +   CROWLEY LINER SERVICES INC, P.O. BOX 70208, SAN JUAN, PR 00936-8208
18517225      +   CROWLEY LINER SERVICES INC., 9487 REGENCY SQUARE BLVD., JAX, FL 32225-7800
18517226      +   CROWN BEVERAGES INC, 600 SPICE ISLAND DRIVE, SPARKS, NV 89431-6526
18517227      +   CROWN BEVERAGES LLC, P.O. BOX 876, FITZGERALD, GA 31750-0876
18517228          CROWN CERAMICS CO LTD, 104 PATTANAKARN 69 ROAD, PRAVEJ, Chiang Rai, 10250, Thailand
18517229          CROWN CONSTRUCTION ENTERPRISES, 743 NORTH LASALLE ST., SUITE 500, CHICAGO, IL 60610
18517231          CROWN EQUIPMENT CORP., PO Box 641173, CINCINATTI, OH 45264-1173
18517232      +   CROWN EQUIPMENT CORP., 44 S WASHINGTON STREET, NEW BREMEN, OH 45869-1288
18517230      +   CROWN Equipment Corp Crown Lift Trucks, Justin Clair, 15 Forge Parkway, Franklin, MA 02038-3135
18517236          CROWN INTERNATIONAL/INDIAN, BEHIND SECTOR-29, PART-2,HUDA, PANIPAT IND, Haryana 132103, India
18517237          CROWN INTL TEXT PVT LTD/INDIAN, BEHIND SEC. 29, HUDA, PART-II, PANIPAT, Haryana 132103, India
18517239          CROWN KING ENT., Flat D, 3/F, Cheong Yiu Bldg., No. 169 Castle Peak Road, Tsuen Wan, Hong Kong, Hong Kong

| 18517241 |   | CROWN LIFT TRUCKS, PO Box 641173, Cincinnati, OH 45264-1173 |
| 18517242 | + | CROWN PACKAGING CORP, 17854 CHESTERFIELD AIRPORT RD, CHESTERFIELD, MO 63005-1216 |
| 18517243 | + | CROWN POINT GRAPHICS LLC, MICHELLE JONES, 3077 E.98TH STREETSUITE 265, INDIANAPOLIS, IN 46280-1855 |
| 18517244 | + | CROWN SERVICES INC, 2045 SOUTH ARLINGTON HEIGHTS, No107, ARLINGTON HEIGHTS, IL 60005-4149 |
| 18517245 | + | CROWN TROPHY PETALUMA, 1350 INDUSTRIAL AVE.STE.A, PETALUMA, CA 94952-6517 |
| 18517246 |   | CROWNJEWLZ LLC, KIM OWENS, 40 E 2ND ST, ASHLAND, OH 44805-2304 |
| 18517248 | + | CRUSADER FENCE CO. INC., 2751 KILGORE ROAD, RANCHO CORDOVA, CA 95670-6122 |
| 18517249 | + | CRUTCHFIELD SIGNS, 25 WEST CLARK STREET, MIDDLEBORO, MA 02346-1817 |
| 18517250 | + | CRUZ & ASSOCIATES INC., PO BOX 1831, UPLAND, CA 91785-1831 |
| 18517251 | + | CRYOPAK INDUSTRIES INC, MONICA LUCA, C/O T60151, PO BOX 66512, CHICAGO, IL 60666-0469 |
| 18517257 |   | CRYSTAL ART OF FLORIDA, INC., IRMA SANCHEZ, DEPT CH 16738, PALATINE, IL 60055-6738 |
| 18517258 | + | CRYSTAL CLEAR CLEANING INC., 1927 NE 2ND STREET, BEND, OR 97701-3829 |
| 18517259 | + | CRYSTAL CLEAR WINDOWS, 1916 S.VILLAGE SQ.CIR.STE.201, SIOUX FALLS, SD 57103-4068 |
| 18517260 |   | CRYSTAL CONTRACT CLEANERS, 11 KEITH STREET, MIDDLEBORO, MA 02346-2031 |
| 18517261 |   | CRYSTAL LINEN, 918 NORTH 5TH AVENUE, YAKIMA, WA 98902-1412 |
| 18517262 | + | CRYSTAL MALL, LLC, 14200 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0142 |
| 18517264 |   | CRYSTAL VISION LLC, 1401 EDWARDS AVE., HARAHAN, LA 70123-7016 |
| 18517265 |   | CS TRADE SLOVENIA, C/O JANSEN SUENDER, SAALGASSE 22, FRANKFURT, 60311, Germany |
| 18517266 | + | CSB - VANCOUVER WA, 5408 NE 88TH STREET BLDG.B 101, VANCOUVER, WA 98665-0990 |
| 18517267 |   | CSC, PO Box 7410023, CHICAGO, IL 60674-5023 |
| 18517268 |   | CSCMP, 2805 BUTTERFIELD RD.STE.200, OAK BROOK, IL 60523-1170 |
| 18517269 |   | CSHV WOODLANDSL.P., C/O HEITMAN CAPITAL MGMT.LLC, LOCKBOX NUMBER 730137, DALLAS, TX 75373-0137 |
| 18517270 |   | CSHV WOODLANDSLP-PINECROFT, C/O HEITMAN CAPITAL MGMT.LLC, PO BOX 730137, DALLAS, TX 75373-0137 |
| 18517271 | + | CSI CONSTRUCTION COMPANY, 27216 BURBANK, FOOTHILL RANCH, CA 92610-2504 |
| 18517272 | + | CSI/CLIENT SERVICES & INTEGRA., 1150 INDUSTRIAL AVE. SUITE H, PETALUMA, CA 94952-6514 |
| 18517273 | + | CSLA CAREER CENTER, ATTN BRIAN L ECUYER, 5151 STATE UNIVERSITY DRIVE, LOS ANGELES, CA 90032-4226 |
| 18517274 | + | CSS INC, 35 LOVE LANE, NETCONG, NJ 07857-1027 |
| 18517275 | + | CT CORSEARCH, 111 8TH AVENUE, NEW YORK, NY 10011-5201 |
| 18517276 | + | CT Logistics, Ron Dodig, 12487 Plaza Dr., Cleveland, OH 44130-1056 |
| 18517277 | + | CT PROMOTIONS, 506 FAIRWAY DRIVE, NOVATO, CA 94949-5837 |
| 18517278 |   | CTC COMMUNICATIONSINC., PO BOX 70526, CHARLOTTE, NC 28272-0526 |
| 18517279 |   | CTM INTERNATIONAL, 11420X ALBERT-HUDON, MONTREAL, QC H1G3J5, Canada |
| 18517280 |   | CTM INTERNATIONAL GIFTWARE INC/CTM, 11420 ALBERT HUDON, MONTREAL, QC H1G3J6, Canada |
| 18517281 | + | CTS DISTRIBUTING, 5050 OSAGE ST SUITE 100, DENVER, CO 80221-7821 |
| 18517282 | + | CTS West Dennis Route, c/o Turtle Rock LLC, 231 WILLOW STREET, TwentyEight Real Estate, YARMOUTHPORT, MA 02675-1744 |
| 18527294 | + | CTS West Dennis Route Twenty-Eight Real Estate LLC, c/o Turtle Rock LLC, 231 Willow Street, Yarmouthport, MA 02675-1744 |
| 18517283 |   | CUFROL SRL, S.S. FLAMINIA KM 135, SPOLETO AG, 6049, Italy |
| 18517284 | + | CULINARY GROUP LLC, 5383 GREYSTOKE DR., LAKE OSWEGO, OR 97035-4277 |
| 18517285 | + | CULLIGAN, 6 SPRING AVE, TROY, NY 12180-4738 |
| 18517287 |   | CULLIGAN LAS VEGAS, 375 W. SOUTH FRONTAGE RD STE, BOLINGER, IL 60440-4652 |
| 18517288 | + | CULLIGAN OF NORTHERN AZ, 6287 E COPPER HILL DR STE B, PRESCOTT VALLEY, AZ 86314-2921 |
| 18517289 | + | CULLIGAN OF THE TRIANGLE, 409C-600 AIRPORT BLVD, MORRISVILLE, NC 27560-9186 |
| 18517290 | + | CULLIGAN SOUTHWEST IDAHO, 110 W. 31ST STREET, BOISE, ID 83714-6605 |
| 18517293 | + | CULLYSPRING WATER CO. INC., 7100 42ND AVE. SOUTH, SEATTLE, WA 98118-3515 |
| 18517297 |   | CUMMINGS SIGNS, 26145 GREAT NORTHERN SHOPPING, NORTH OLMSTED, NASHVILLE, TN 37204 |
| 18517298 | + | CUMMINS INC, 500 JACKSON STREET, COLUMBUS, IN 47201-6258 |
| 18517299 |   | CUMMINS NPOWER LLC, NW 7686, PO BOX 1450, MINNEAPOLIS, MN 55485-7686 |
| 18517300 |   | CUMMINS POWER SYSTEMS, 2727 FORD ROAD, BRISTOL, PA 19007-6895 |
| 18517302 | + | CUMMINS-WAGNER COMPANY INC, 10901 PUMP HOUSE ROAD, ANNAPOLIS JUNCTION, MD 20701-1206 |
| 18517303 |   | CUMULUS BROADCASTING, WRKR-FM/WKFR-FM/WKMI-AM, PO BOX 687095, MILWAUKEE, WI 53268-7095 |
| 18517304 |   | CUMULUS BROADCASTING LLC, P.O. BOX 645145, CINCINNATI, OH 45264-5145 |
| 18517305 |   | CUMULUS CAREER FAIR INC, ATTN LORI LAMB, 4154 JENNINGS DR PO BOX 50911, KALAMAZOO, MI 49005-0911 |
| 18517307 | + | CUNNINGHAM WHOLESALE CO. INC., 901 BERRYHILL ROAD, PO BOX 32651, CHARLOTTE, NC 28232-2651 |
| 18517308 |   | CUONG PHAT CERAMICS CO LTD, 335 BINH DUONG BLVD - HUNG LOC, HUNG DINH HAMLET, THUAN AN, BINH DUONG PROV, Ha Tay Vietnam |
| 18517309 | + | CURALATE, 1701 WALNUT ST. 7TH FLOOR, PHILADELPHIA, PA 19103-5220 |
| 18517312 |   | CURIO CRAFT/T MERCH, RTO-LAKRI ROAD,GAGAN WALI MAIN, NEAR F.M INTER COLLEGE, MORADABAD, Uttar Pradesh, 244001 India |
| 18517313 |   | CURIO CRAFTS, C-55 M.I.A. PHASE-II, BASNI, JODHPUR RAJASTHAN, 342005, India |
| 18517314 |   | CURIO CRAFTS DELHI, C-10&11, SECTOR-57, NOIDA, 201301, India |
| 18517315 |   | CURIO CRAFTS PVT LTD/INDIAN INC, C-10/11 SECTOR 57, PHASE-111, NOIDAUPRADESHINUttarPradesh,201301, India |
| 18517316 |   | CURRIE GLASS INC., 1443 BROADWAY, P.O. BOX 213, RAYNHAM, MA 02767-0213 |
| 18517317 |   | CURTIS INTERNATIONAL LTD., 7045 BECKETT DRIVE, UNIT 15, MISSISSAUGA, ON L5S2A3, Canada |

| 18517321 | | CUSIP, P.O. BOX 11326, NEW YORK, NY 10277-0224 |
| 18517324 | | CUSTOM BUSINESS SYSTEMS, P.O. BOX 98, MANTECA, CA 95336-1121 |
| 18517325 | | CUSTOM DATA PRODUCTSINC., P.O. BOX 3650, CULVER CITY, CA 90231-3650 |
| 18517326 | + | CUSTOM FIRE PROTECTION, PO BOX 593, MODESTO, CA 95353-0593 |
| 18517327 | + | CUSTOM LABEL INCORPORATED, 3392 INVESTMENT BLVD., HAYWARD, CA 94545-3809 |
| 18517328 | | CUSTOM SECURITY INDUSTRIES INC, No5 - 19 RUGGLES AVENUE, THORNHILL, ON L3T 3S4, Canada |
| 18517329 | + | CUSTORA INC, 41 W 25TH ST 3RD FLOOR, NEW YORK, NY 10010-2085 |
| 18517330 | + | CUTTING EDGE SELECTIONS, 2692 MADISON RD STE N1407, CINCINNATI, OH 45208-1321 |
| 18517331 | | CUTTING EDGE SELECTIONS INC., 928 WILLOW RUN, COVINGTON, KY 41011-2022 |
| 18517332 | | CV CIPTA MITRA SELARAS, JL. RINGROAD TIMUR, JANTI NO. 262 KANOMAN BANTUL, YOGYAKARTA, 55198, Indonesia |
| 18517333 | | CV MAHARANI, JL. RAYA KUTA 102, KUTA, BADUNG BALI, 80361, Indonesia |
| 18517334 | | CV NURI BALI, JL RAYA BATUBULAN SUKAWATI, GIANYAR BALI, 80582, Indonesia |
| 18517335 | | CV PRITADA INTERNATIONAL, JL. KARGO PERMAI 165 B, GATOT SUBROTO BARAT, DENPASAR BALI, 80118, Indonesia |
| 18517336 | | CV PROPERTY, JL. CIDENG BARAT NO.63, CIDENG GAMBIR, JAKARTA PUSAT, 10150, Indonesia |
| 18517337 | | CV SANJIWANI, BR. KENGETAN DESA SINGAKERTA, UBUD, GIANYAR BALI, 80582, Indonesia |
| 18517338 | | CV SEGARA, PERM. PERMATA NUSA DUA, BLOK V NO.12, NUSA DUA BALI, 80363, Indonesia |
| 18517339 | | CV SEGARA (L), PERM. PERMATA NUSA DUA, BLOK V NO.12, NUSA DUA BALI, 80363, Indonesia |
| 18517340 | | CV SIJI LIFE STYLE, DK. KEWDEN RT.01, RW. 35 TRIRENGGO, BANTUL YOGYAKARTA,, Indonesia |
| 18517341 | | CV. BAMBU APUS, JL. CUMI 36, JAKARTA, 14350, Indonesia |
| 18517342 | | CV. LUMI CRAFT, JL. ARTERI (RING ROAD UTARA), NO.7 RT.2/RW.29 GEJAYAN, YOGYAKARTA, 55283, Indonesia |
| 18517343 | | CVH COMPANY LIMITED, Rm 1201-1202, 12/F, Telford House, 16 Wang Hoi Road, Kowloon Bay, Kowloon, Hong Kong |
| 18517344 | + | CYBER SPACE TECHNOLOGIES LLC, 205 STATE RT 27 SOUTH, SUITE # 234, EDISON, NJ 08820 |
| 18517345 | + | CYBERIAN OUTPOST, 23 NORTH MAIN STREET, P.O. BOX 636, KENT, CT 06757-0636 |
| 18517347 | + | CYBERSOURCE CORP, 1295 CHARLESTON ROAD, MT VIEW, CA 94043-1307 |
| 18517348 | + | CYBRA CORP, ONE EXECUTIVE BLVD, YONKERS, NY 10701-6823 |
| 18517349 | | CYNICE INDUSTRIALCO./AC, UNITS 2905-2907,C3 BLDG., BAIJIE CENTRAL PLAZA, QUANZHOU, Fujian 362000, China |
| 18517350 | + | CYNTHIA PIMENTEL, P.O. BOX 555, PENGROVE, CA 94951-0555 |
| 18517351 | | CYRSTAL MOUNTAIN SPRING WATER, 575 DISPLAY WAY, SACRAMENTO, CA 95838-3371 |
| 18515756 | + | Cadent Network, LLC, Legal, 1675 Broadway, 22nd Floor, New York, NY 10019-7840 |
| 18515755 | + | Cadent Network, LLC, Cadent Network, LLC, Rebecca Stark, 50 South 16th Street, 25th Fl, Philadelphia, PA 19102-2516 |
| 18515757 | + | Cadent Network, LLC, Rebecca Stark, 50 South 16th Street, 25th Fl, Philadelphia, PA 19102-2516 |
| 18515777 | + | Calhoun Law Firm, Joe D. Calhoun, P.O. Box 251504, Little Rock, AR 72225-1504 |
| 18515822 | + | Callahan, Rita, PO Box 833, Dennisport, MA 02639-0833 |
| 18515824 | + | Calphalon/Newell/Rubbermaid, 75 REMITTANCE DRIVE, SUITE #1167, CHICAGO, IL 60675-1167 |
| 18515838 | + | Campanja Inc., 644 Emerson St, Palo Alto, CA 94301-1641 |
| 18515876 | + | Cape Cod Baseball League, BEN BRINK, C/O Treasure, 59 Dovetail Lane, Cotuit, MA 02635-2549 |
| 18515888 | | Capelli New York, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18515913 | + | Carbon Technologies LLC, 150 Morristown Road Suite 206, Bernardsville, NJ 07924-2626 |
| 18515921 | + | Cardinal, Erica, P.O. Box 123, Burlington, VT 05402-0123 |
| 18515926 | + | Cardlytics, Inc., Andrew Layden, Baker Hostetler LLP, 200 S. Orange Avenue, Suite 2300, Orlando, FL 32801-3432 |
| 18515929 | | Care I.T Services Limited, 31 A Church Lane Holybourne, Alton, GU34 4HD, United Kingdom |
| 18515930 | | Care I.T. Services Limited, 31 A CHURCH LANE, ALTON, GU34 4HD, United Kingdom |
| 18515934 | + | Career Group Inc, PO Box 203654, Dallas, TX 75320-3654 |
| 18515943 | + | Carlin, April, P.O. Box 327, Amherst, NY 14226-0327 |
| 18515970 | + | Carrasquillo, Stark Law Group,, 1370 Harrisburg Pike, Lancaster, PA 17601-2613 |
| 18515972 | + | Carrier Corporation, 6304 Thompson Road, East Syracuse, NY 13057-5004 |
| 18516006 | + | Cashins & Associates, Inc., 599 North Avenue, Suite 8, Wakefield, MA 01880-1622 |
| 18516009 | + | Cashmaster USA, Inc., GORDON MCKIE, 9665 Tradeport Drive, Orlando, FL 32827-5362 |
| 18516008 | + | Cashmaster Usa Inc., 9665 Tradeport Drive, Orlando, FL 32827-5362 |
| 18516015 | + | Cassin Gaita, Bethany, PO Box 615, West Dennis, MA 02670-0615 |
| 18516016 | + | Cassone Leasing, Inc, 1900 Lakeland Ave, RONKONKOMA, NY 11779-7400 |
| 18516019 | + | Castellano, Donnah, PO Box 1952, Orleans, MA 02653-1952 |
| 18516032 | #+ | Cater2.me, 345 E. 93rd St. #19H New York, New York, NY 10128-5521 |
| 18516035 | + | Catherine Jones Studio, 5621 8th Court South, Birmingham, AL 35212-4013 |
| 18516076 | + | Celerity Solutions Inc., c/o Angeli Maney, 22 Sunnyhill Road, Emerald Hills, CA 94062-3948 |
| 18516084 | | Cennox Security Products, LLC, PO Box 779112, Chicago, IL 60677-9112 |
| 18516093 | | CenterPoint Energy, PO Box 4849, Houston, TX 77210-4849 |
| 18516094 | | CenterPoint Energy # 7055, PO BOX 1423, Houston, TX 77251-1423 |
| 18516097 | | Central Hudson Gas & Electric Corp, 284 South Avenue, Poughkeepsie, NY 12601-4839 |
| 18516098 | | Central Maine Power, PO Box 847810, Boston, MA 02284-7810 |
| 18516099 | | Central Maine Power # 7020, PO BOX 847810, Boston, MA 02284-7810 |
| 18516100 | | Central Maine Power # 7034, PO Box 847810, Boston, MA 02284-7810 |
| 18516102 | + | Central National Gottesman Inc, Patrick Thomas, Esq., Lowenstein Sandler, 1251 Avenue of the Americas, DBA Lindenmeyer Central |

New York, NY 10020-1104

| | | |
|---|---|---|
| 18516156 | + | Chain Store Maintenance, LLC, Attn Jon M. Lippard, General Counsel, 350 Highland Drive, Suite 100, Lewisville, TX 75067-4489 |
| 18516168 | | Champo Carpets / Indian, Attn Mr Mehul Mehrotra, Harirampur Aurai Road, Bhadohi, 221401, India |
| 18516182 | | Changzhou Jintan Jiyou/Morgan, Attn Christine Kaniuk, No 15 South St, IN Yaotang Changzhou City, Jiangsu, 213213 China |
| 18516192 | | Chaozhou Guidu Ceramics Co., Ltd, D9-1 Northern Sect Area Railway, Station Fengxi, Chaozhou, Guangdong 521000, China |
| 18516194 | | Chaozhou Guidu Ceramics Co., Ltd, D9-1 Northern Section Area, Railway Station, Chaozhou,, China |
| 18516193 | | Chaozhou Guidu Ceramics Co., Ltd, D9-1 Northern Section Area, Railway Station, Chaozhou, 86-768-2998180, China |
| 18516208 | + | Charles County, Treasury, 200 Baltimore St., P.O. Box 2607, La Plata, MD 20646-2607 |
| 18516210 | + | Charles County, Maryland, Meyers, Rodbell & Rosenbaum, P.A., 6801 Kenilworth Ave., Ste 400, Riverdale Park, MD 20737-1331 |
| 18516212 | + | Charleston Enterprises, LLC, c/o Blumenfield Development Group, Ltd, 300 Robbins Lane, Syosset, NY 11791-6012 |
| 18516216 | + | Charlies Rubbish Removal, 24 Kondelin Rd, Gloucester, MA 01930-5108 |
| 18516215 | + | Charlies Rubbish Removal, 280 Dry Bridge Road, North Kingstown, RI 02852-5207 |
| 18516217 | + | Charlotte Alarm Management Service, P.O. Box 1500, Waldorf, MD 20604-1500 |
| 18516222 | + | Charter Township of Flint, 1490 S Dye Road, Flint, MI 48532-4121 |
| 18516228 | + | Chasryan LLC, 448 W 19th St #766, Houston, TX 77008-3914 |
| 18516250 | | Cheerful Design Co/AC, Attn Helen Zeng, 3fl Bldg #56-57 Siming Ind Prk, Huandong Haiyu Tongan District, Xiamen Fujian, 361100 China |
| 18516263 | + | Cherry Bombe Inc., 59 Chrystie St. Suite 403, New York, NY 10002-5042 |
| 18516265 | + | Cherry Hill Retail Partners LLC, 1260 Stelton Road, Piscataway, NJ 08854-5282 |
| 18516264 | | Cherry Hill Retail Partners LLC, Andrea Cintron Commercial Lease Acct, 1260 Stelton Road, Edgewood Property, Attn Andrea, Piscataway, NJ 08854-5282 |
| 18516266 | + | Cherry Hill Township, Tax Collector, 820 Mercer Street., Room 108, Cherry Hill, NJ 08002-2638 |
| 18516270 | + | Chesapeake Merchandising Inc., 4615-B Wedgewood Blvd, Frederick, MD 21703-7120 |
| 18516308 | | China Giant Ind Ltd/AM Craft, Attn Coral Wang, Tian Tou Industrial Zone, Yuan Zhou Town, Bo Luo County, Huizhou, 516123 China |
| 18516321 | | China-Base Ningbo Foreign Trade Co., Ltd, China-Base Ningbo Foreign Trade Co., Ltd, NO.666 TianTong South Road, Ningbo, Zhejiang, China |
| 18516324 | | China-Base Ningbo Foreign Trade Co., Ltd, NO.666 TianTong South Road, Ningbo, Zhejiang, China |
| 18516322 | | China-Base Ningbo Foreign Trade Co., Ltd, Ningbo Colorful Trading Company, No. 788 Zhongzhui East Road, Ningbo, Zhejiang, China |
| 18516323 | | China-Base Ningbo Foreign Trade Co., Ltd, Sara Qi, NO.666 TianTong South Road, Ningbo, Zhejiang, China |
| 18516329 | + | Chipman Brown Cicero & Cole, LLP, John B. Lord, Bankruptcy Paralegal, Hercules Plaza, 1313 North Market Street, Suite 5400, Wilmington, DE 19801-6114 |
| 18516330 | + | Chipman Brown Cicero & Cole, LLP, Mark Desgrosseilliers, 1313 N. Market Street, Suite 5400, Hercules Plaza, Wilmington, DE 19801-6114 |
| 18516331 | + | Chipman Brown Cicero & Cole, LLP, Mark L. Desgrosseilliers, Esq, 1313 N. Market St., Suite 5400, Wilmington, DE 19801-6114 |
| 18516334 | + | Chitra Chauhan, 108 Route 17k-Suite 2, Newburgh, NY 12550-5010 |
| 18516353 | + | Christmas Tree Shops, 64 Leona Drive, Middleboro, MA 02346-1433 |
| 18516355 | + | Christmas Tree Shops, LLC, Rachel L Barnes, 210 Society Hill Blvd, Cherry Hill, NJ 08003-2404 |
| 18527272 | + | Christopher Connor, 621 Sheafe Road Lot #192, Poughkeepsie, NY 12601-5977 |
| 18516362 | | Chubb, PO Box 382001, Pittsburgh, PA 15250-8001 |
| 18516377 | + | Cibo Vita Inc, Lisa Oshinski, 12 Vreeland Ave, Totowa, NJ 07512-1121 |
| 18516392 | + | Cintas Corporation, Ann Dean, Litigation Paralegal, 6800 Cintas Boulevard, Mason, OH 45040-9151 |
| 18516408 | | Citrix Systems Inc, PO BOX 936497, Atlanta, GA 31193-6497 |
| 18516409 | + | Citrix Systems Inc., 851 W. Cypress Creek Rd., Fort Lauderdale, FL 33309-2040 |
| 18516420 | + | City Of Danbury, Health And Housing Dept, 155 Deer Hill Ave, Danbury, CT 06810-7726 |
| 18516426 | + | City Of Fredericksburg, Dept Of The Revenue - City Hall, P.O. Box 644, Fredericksburg, VA 22404-0644 |
| 18516437 | + | City Of Jacksonville, Fire Div-Fire Prevention, 515 N Julia Street, Jacksonville, FL 32202-4128 |
| 18516458 | + | City Of Somerville, 220 Washington Street, Somerville, MA 02143-3117 |
| 18516468 | + | City Of Warwick/Warwick Police, Attn Licensing Division, 99 Veterans Memorial Drive, Warwick, RI 02886-4699 |
| 18516480 | + | City Wide Facility Solutions Boston, SHEILA GAFFEY, 293 Boston Post Road W, Suite 340, Marlborough, MA 01752-4615 |
| 18516413 | + | City of Altamonte Springs Utilities, ATTN UTILITY BILLING, 225 NEWBURYPORT AVE, Store #7075, ALTAMONTE SPRINGS, FL 32703-3692 |
| 18516414 | + | City of Altamonte Springs Utilities, Attn Utility Billing, 225 Newburyport Avenue, Altamonte Springs, FL 32701-3697 |
| 18516416 | + | City of Augusta, Treasury & Tax Collection, City Center, 16 Cony Street, Augusta, ME 04330-5200 |
| 18516418 | + | City of Bangor, 73 Harlow Street 1st Floor, Bangor, ME 04401-5132 |
| 18516425 | | City of Fredericksburg, Brenda A. Wood - Treasurer, PO Box 967, Fredericksburg, VA 22404-0967 |
| 18516435 | + | City of Holyoke, Tax Collector, 536 Dwight Street, Room 13, Holyoke, MA 01040-5017 |
| 18516438 | + | City of Kennesaw, 2529 J.O. Stephenson Ave, Kennesaw, GA 30144-2780 |
| 18516441 | + | City of Nashua, PO Box 2019, Nashua, NH 03061-2019 |
| 18516442 | + | City of Newport, 43 Broadway, Newport, RI 02840-2798 |
| 18516443 | + | City of Newport - Store #7009, 43 Broadway, Newport, RI 02840-2746 |
| 18516445 | + | City of Pembroke Pines, Local Business, 601 City Center Way, Pembroke Pines, FL 33025-4459 |
| 18516446 | + | City of Pembroke Pines, Local Business Tax Receipt Division, 601 City Center Way, 4th Floor, Pembroke Pines, FL 33025-4459 |
| 18516449 | + | City of Portsmouth, Revenue Administrator/Tax Collector, 1 Junkins Avenue, Portsmouth, NH 03801-4555 |
| 18516450 | + | City of Portsmouth Water SewerStore#7046, PO Box 1318, Portsmouth, NH 03802-1318 |

| | | |
|---|---|---|
| 18516451 | + | City of Portsmouth Water/Sewer, PO Box 1318, Portsmouth, NH 03802-1318 |
| 18516452 | + | City of Rehoboth Beach, Tax Clerk, 229 Rehoboth Avenue, Rehoboth Beach, DE 19971-2137 |
| 18516453 | | City of Richmond Utilities, PO Box 71210, Charlotte, NC 28272-1210 |
| 18516454 | | City of Richmond Utilities - Store #7074, PO Box 71210, Charlotte, NC 28272-1210 |
| 18516459 | + | City of Somerville City Clerk Department, City Hall, 93 Highland Avenue, Somerville, MA 02143-1794 |
| 18516460 | + | City of Somerville Treasurer, 93 Highland Ave., Somerville, MA 02143-1794 |
| 18516461 | + | City of Taylor, Treasurers Office, 23555 Goddard Road, Taylor, MI 48180-4116 |
| 18516463 | + | City of Taylor / Alarms, PO BOX 248, Taylor, MI 48180-0248 |
| 18516466 | + | City of Warwick, Kyla Jones, 3275 Post Rd, Warwick, RI 02886-7145 |
| 18516469 | + | City of Watertown, City Comptrollers Office, 245 Washington St., Rm. 201, Watertown, NY 13601-3392 |
| 18516470 | | City of White Plains, NY, Red Light Camera Program, PO BOX 35131, Seattle, WA 98124-5131 |
| 18516471 | + | City of York, York City Treasurers Office, 101 South George Street, York, PA 17401-1409 |
| 18516488 | | Cixi Modern Electric Industrialist Co, Guanhaiwei Industrial Zone West Section, Cixi, Ningbo, ZJ 31531, China |
| 18516516 | + | Clark, Carol, PO Box 1709, Nashua, NH 03061-1709 |
| 18516542 | + | Clean Control Corporation, CLEAN CONTROL CORPORATION, PO BOX 890150, CHARLOTTE, NC 28289-0150 |
| 18516541 | + | Clean Control Corporation, Clean Control Corporation, Debbie Lucas, 1040 Booth Road, Warner Robins, GA 31088-5247 |
| 18516543 | + | Clean Control Corporation, Debbie Lucas, 1040 Booth Road, Warner Robins, GA 31088-5247 |
| 18516544 | + | Clean Control Corporation, PO Box 7444, Warner Robins, GA 31095-7444 |
| 18516549 | + | Clean Earth Environmental, Legal Department, 334 Warminster Road, Hatboro, PA 19040-3430 |
| 18516550 | + | Clean Earth Environmental Solutions Inc, Sally E. Edison, Spilman Thomas and Battle PLLC, 301 Grant Street, Suite 3440, Pittsburgh, PA 15219-6401 |
| 18516554 | + | CleanEarthEnvironmentalSolutions,Inc, 334 Warminster Road, Hatboro, PA 19040-3430 |
| 18516567 | + | Clearly Agile, LLC, c/o Stephanie C. Lieb, Trenam Law, 101 East Kennedy Blvd Suite 2700, Tampa, FL 33602-5150 |
| 18516568 | #+ | Clearly Agile, LLC, Clearly Agile, LLC, PO Box 172607, Tampa, FL 33672-0607 |
| 18516569 | #+ | Clearly Agile, LLC, PO Box 172607, Tampa, FL 33672-0607 |
| 18516614 | + | Coastal Construction Corporation, ANDREW PUJALTE, 17 Railroad Ave., Duxbury, MA 02332-3807 |
| 18516616 | + | Coastal One Properties LLC, Blake Thompson, PO Box 326, Rehoboth Beach, DE 19971-0326 |
| 18516617 | + | Coastal One Properties LLC, PO Box 326, Rehoboth Beach, DE 19971-0326 |
| 18516643 | | Coconut Point Town Center, LLC, Coconut Point Town Center, LLC, PO Box 643913, Pittsburgh, PA 15264-3913 |
| 18516644 | | Coconut Point Town Center, LLC, PO Box 643913, Pittsburgh, PA 15264-3913 |
| 18516645 | + | Coconut Point Town Center, LLC, 23106 Fashion Drive, Suite 107, Estero, FL 33928-2528 |
| 18516646 | + | Coconut Point Town Center, LLC, 23106 Fashion Drive, Suuite 107, Estero, FL 33928-2525 |
| 18516649 | + | CodeBroker LLC, Attn Dan Slavin, 464 Common St, Suite 204, Belmont, MA 02478-2704 |
| 18516666 | + | Coie Perkins, Attn Client Accounting 1201 T, 1201 Third Ave 40th Floor, Seattle, WA 98101-3095 |
| 18516675 | + | Coleman, Sandy, PO Box 38, Hyde Park, NY 12538-0038 |
| 18516682 | | College of Agriculture Food&Environment, Office of State Entomologist, S-225 Ag North, Lexington, KY 40546-0091 |
| 18516706 | | Columbia Gas of Maryland, PO Box 70322, Philadelphia, PA 19176-0322 |
| 18516707 | | Columbia Gas of Maryland - Store #7052, PO Box 70322, Philadelphia, PA 19176-0322 |
| 18516709 | | Columbia Gas of PA, PO Box 70285, Philadelphia, PA 19176-0285 |
| 18516710 | | Columbia Gas of PA # 7039, PO BOX 70285, Philadelphia, PA 19176-0285 |
| 18516711 | + | Columbia Gas of Virginia, PO Box 70319, Philidelphia, PA 19176-0319 |
| 18516712 | + | Columbia Gas of Virginia - Store #7078, P.O. BOX 70319, Philidelphia, PA 19176-0319 |
| 18516727 | | Comcast # 0990, PO BOX 70219, Philadelphia, PA 19176-0219 |
| 18516729 | | Comcast # 7022, PO BOX 70219, Philadelphia, PA 19176-0219 |
| 18516730 | | Comcast # 7028, PO BOX 70219, Philadelphia, PA 19176-0219 |
| 18516732 | | Comcast # 7074, PO BOX 70219, Philadelphia, PA 19176-0219 |
| 18516733 | | Comcast # 7090, PO BOX 71211, Charlotte, NC 28272-1211 |
| 18516737 | + | Come Alive Organics, LLC, PO Box 3039, Santa Ana, CA 92703-0039 |
| 18516748 | + | Comm Tank Inc, 84 New Salem Street, Wakefield, MA 01880-1900 |
| 18516767 | + | Commercial Traffic Co, Allan J. Miner, 12487 Plaza Drive, Commercial Transportation Management, Cleveland, OH 44130-1056 |
| 18516776 | + | Commonwealth of MA Dept of Agric Resource, PO BOX 417103, Boston, MA 02241-7103 |
| 18516784 | | Commonwealth of Massachusetts, E-ZPass, PO Box 847840, Boston, MA 02284-7840 |
| 18516787 | | Commonwealth of Pennsylvania, PO Box 68572, Harrisburg, PA 17106-8572 |
| 18516803 | + | Compass IT Compliance LLC, 2 Asylum Road, NORTH PROVIDENCE, RI 02904-3016 |
| 18516804 | + | Compass IT Compliance, LLC, Jennifer Barrett, 2 Asylum Road, North Providence, RI 02904-3016 |
| 18516812 | + | Complex Industries Inc., 4300 Concorde Rd, Memphis, TN 38118-7401 |
| 18516854 | | ConEdison, PO Box 1701, New York, NY 10116-1701 |
| 18516857 | | ConEdison # 7030, PO BOX 1701, New York, NY 10116-1701 |
| 18516856 | | ConEdison - Store #7033, PO Box 1702, New York, NY 10116-1702 |
| 18516915 | + | ConServ Building Services, LLC, Carmandy Garber, 6354 118th Ave North, Largo, FL 33773-3728 |
| 18516839 | + | Concepts In Time, 45 W. 36TH ST, 4TH FLOOR, NEW YORK, NY 10018-7637 |
| 18516848 | + | Concur Technologies Inc., 62157 Collections Center Drive, Chicago, IL 60693-0001 |
| 18516872 | | Conimar Group dba, ANNETTE EISING, PO Box 1509, ChopChopCounterArtCala Home, Ocala, FL 34478-1509 |

| | | |
|---|---|---|
| 18516874 | + | Connecticut Attorney General, Attn Bankruptcy Department, 165 Capitol Avenue, Hartford, CT 06106-1774 |
| 18516881 | | Connecticut Natural Gas, PO Box 847820, Boston, MA 02284-7820 |
| 18516886 | + | Connexity Inc., PO Box 79620, City of Industry, CA 91716-9620 |
| 18516904 | + | Connor Group International, LLC, 990 So. Rock Blvd., Suite F, Reno, NV 89502-4149 |
| 18516907 | + | Conopco Inc dba Unilever United States, Stark & Stark, P.C., Joseph H. Lemkin, A Professional Corporation, 100 American Metro Blvd Hamilton, NJ 08619-2319 |
| 18516906 | + | Conopco Inc dba Unilever United States, Attn John R. Weaver, Jr., John R. Weaver Jr., P.A., 2409 Lanside Drive, Wilmington, DE 19810-4510 |
| 18516909 | | Conopco, Inc. d/b/a Unilever, Stark & Stark, Joseph H. Lemkin, Esq., PO Box 5315, Princeton, NJ 08543-5315 |
| 18516908 | | Conopco, Inc. d/b/a Unilever, Attn J. Lemkin, Stark and Stark, PO Box 5315, Princeton, NJ 08543-5315 |
| 18217951 | + | Conopco, Inc. dba Unilever United States, c/o Stark & Stark, PC, Attn: Joseph Lemkin, Esq., P.O. Box 5315, Princeton, NJ 08543-5315 |
| 18516921 | + | Consolidated Fire Protection, Betsy Lopez, 153 Technology Drive., Ste 200, Irvine, CA 92618-2461 |
| 18516932 | | Consumers Energy, PO Box 6091, Bellmawr, NJ 08099-6091 |
| 18516933 | | Consumers Energy - #7079, PO Box 740309, Cincinnati, OH 45274-0309 |
| 18516934 | | Consumers Energy - Store #7054, PO Box 740309, Cincinnati, OH 45274-0309 |
| 18516936 | + | Contact Inc., 527 West 29th Street 4th Floor, New York, NY 10001-1342 |
| 18516945 | + | Continental Accessory Corp., Paula Gullo, 30 Jericho Executive Plaza Suite 200E, Jericho, NY 11753-1031 |
| 18516964 | + | Control Electrical Contracting Corp, 85 Tompkins Street, Staten Island, NY 10304-2618 |
| 18516969 | + | Conventiontotes.com Inc, 10463 Jefferson Blvd, Culver City, CA 90232-3512 |
| 18516978 | + | Cook, Janice, P.O. Box 315, South China, ME 04358-0315 |
| 18516979 | + | Cook, Tracey, PO Box 6, Starksboro, VT 05487-0006 |
| 18516994 | + | Copper Moon Coffee LLC, Zsuzsanna Csathy, 1503 Veterans Memorial Pkwy E., Lafayette, IN 47905-8917 |
| 18517000 | + | Core Home, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18517007 | | Corporate Creations, 801 US Highway 1, North Palm Beach, FL 33408-3811 |
| 18517024 | + | Corrie, Destiny, P.O. Box 1511, West Babylon, NY 11704-0511 |
| 18517025 | + | Corron, Nicole, P.O. Box 612, Williston, VT 05495-0612 |
| 18517031 | + | Cosco Shipping Lines (N.America) Inc., Michael Carver VP Sales Global Trade, 100 Lighting Way, and Sales Dept, Secaucus, NJ 07094-3681 |
| 18517045 | + | Costerira, Lisafront, Jonathan H. Lesnik, Esq., 99 Morris Avenue, Suite 203, Springfield, NJ 07081-1421 |
| 18517080 | + | County Of Passaic Dept Public Safety, Division of Weights & Measures, 1310 Route 23 North, Wayne, NJ 07470-5825 |
| 18517082 | + | County Of Prince William, 5 County Complex Court, Woodbridge, VA 22192-9200 |
| 18517074 | | County of Henrico, Virginia, Bus License Tax, PO BOX 76487, Baltimore, MD 21275-6487 |
| 18517081 | + | County of Passaic Dept Public Safety, 5 Brophy Lane, Woodland Park, NJ 07424-2752 |
| 18517124 | + | Coyote Logistics LLC, Jackie Broadus, 960 No Point Parkway, Suite 150, Atlanta, GA 30005-4123 |
| 18517125 | + | Cozen OConnor, John T. Carroll, III, 1201 N. Market Street, Suite 1001, Wilmington, DE 19801-1807 |
| 18517139 | | Cramer, Caroline, 22 Del Vue Rd, Callicoon, NY 12723-5201 |
| 18517149 | + | Create Things Inc. (Soft Baby, 175 Stanton Street #8, New York, NY 10002-1780 |
| 18517167 | + | Creative Market Labs Inc DBA Fontspring, 300 Lenora St #515, Seattle, WA 98121-2411 |
| 18517173 | + | Creative Promotional Products, 7300 N Monticello, Skokie, IL 60076-4025 |
| 18517174 | + | Creative Signs and Graphics, 209 W Washington Ave, Navasota, TX 77868-2921 |
| 18517179 | + | Creatively Designed Products, LLC, COLLEEN F, 250 CREATIVE DRIVE, CENTRAL ISLIP, NY 11722-4404 |
| 18517207 | | CrossCom, Lockbox # 235127, PO Box 85127, Chicago, IL 60689-5127 |
| 18517211 | + | CrossCountry Consulting, 1209 Orange Street, Wilmington, DE 19801-1120 |
| 18517212 | + | CrossCountry Consulting, 1600 Tysons Blvd, Suite 1100, McLean, VA 22102-4874 |
| 18517217 | + | CrossVue Consulting LLC, Attn Kevin Reger, 1600 Tysons Blvd, Suite 1100, McLean, VA 22102-4874 |
| 18517218 | + | CrossVue LLC, CrossVue Consulting LLC, Attn Kevin Reger, 1600 Tysons Blvd, Suite 1100, McLean, VA 22102-4874 |
| 18517219 | + | CrossVue LLC, LUTENDO MPHOSHOMANE, 1 East Erie Street, Suite 525-4935, Chicago, IL 60611-2740 |
| 18517220 | | CrossVue, LLC, CrossVue, LLC, P.O. Box 23730, New York, NY 10087-3730 |
| 18517221 | | CrossVue, LLC, P.O. Box 23730, New York, NY 10087-3730 |
| 18517222 | + | CrossVue, LLC, 1 E Erie St. Ste 525-4935, Chicago, IL 60611-2740 |
| 18517210 | + | Crosscom, Inc, Mary Fitzgerald, 900 Deerfield Parkway, Buffalo Grove, IL 60089-4510 |
| 18517209 | | Crosscom, Inc, CrossCom, Lockbox # 235127, PO Box 85127, Chicago, IL 60689-5127 |
| 18517223 | | Crowder Accounting Services Pty Ltd, Christine Crowder, 22 Parnella Dr, Stieglitz, TAS 7216, Australia |
| 18517233 | | Crown Equipment Corporation, c/o Robert Hanseman, Sebaly Shillito + Dyer, 40 N. Main St., Ste. 1900, Dayton, OH 45423-1013 |
| 18517234 | + | Crown Equipment Corporation, Crown Equipment Corporation, Keri Stammen, 2 N. Franklin Street, New Bremen, OH 45869-1313 |
| 18517235 | + | Crown Equipment Corporation, Keri Stammen Credit & Coll Manager, 2 N. Franklin Street, New Bremen, OH 45869-1313 |
| 18517238 | | Crown King Ent., Julia Liu, Flat D, 3/F, Cheong Yiu Bldg., No. 169 Castle Peak Road, Tsuen Wan, Hong Kong |
| 18517240 | + | Crown Lift Trucks, Susan King, 15 Forge Parkway, Franklin, MA 02038-3135 |
| 18517247 | + | Crump, Glenda, PO Box 645, Mt Wolf, PA 17347-0645 |
| 18517255 | + | Crystal Art of Florida, Inc, Elena Mendez, 9900 W. Sample Road Ste# 317, Coral Springs, FL 33065-4077 |
| 18517253 | + | Crystal Art of Florida, Inc, Crystal Art of Florida, Inc, Attn Elena Mendez, 4950 S. Santa Fe Avenue, Vernon, CA 90058-2106 |
| 18517254 | + | Crystal Art of Florida, Inc, Crystal Art of Florida, Inc., Attn Credit Manager, 4950 S. Santa Fe Ave, Vernon, CA 90058-2106 |
| 18517252 | + | Crystal Art of Florida, Inc, Attn Elena Mendez, 4950 S. Santa Fe Avenue, Vernon, CA 90058-2106 |

| | | |
|---|---|---|
| 18517256 | + | Crystal Art of Florida, Inc., Attn Credit Manager, 4950 S. Santa Fe Ave, Vernon, CA 90058-2106 |
| 18517286 | + | Culligan Dealer Corp, PO Box 3667, Spokane, WA 99220-3667 |
| 18517292 | + | Cullinan, Timothy, PO Box 2082, North Conway, NH 03860-2082 |
| 18517294 | + | Cumberland County, Tax Administration, 117 Dick Street, Room 530, Fayetteville, NC 28301-9604 |
| 18517301 | | Cummins Sales and Service, PO Box 772639, Detroit, MI 48277-2639 |
| 18517306 | + | Cumulus Media, Inc., Sallie Kimbrough, 780 Johnson Ferry Road NE Suite 500, Atlanta, GA 30342-1436 |
| 18517310 | | Curalate Inc., 2401 Walnut St. 24th St Entra, Philadelphia, PA 19103 |
| 18517311 | | Curio Craft, RTO-Lakri Road Gagan Wali Mainathai, Moradabad, UP 24401, India |
| 18517318 | | Curvature LLC, Dept LA 25051, Pasadena, CA 91185-5051 |
| 18517319 | #+ | Curvature LLC, 859 Ward Drive, Suite 200, Santa Barbara, CA 93111-2920 |
| 18517320 | + | Cusine Catering, 500 12th Street Suite 33, Oakland, CA 94607-4076 |
| 18517323 | | Custom Bakehouse, SUSAN GREENLAW, Custom Bakehouse, Key Bank, PO Box 74494 Cleveland, OH 44194-0594 |
| 18517322 | + | Custom Bakehouse, Custom Foods LLC, 14715 Anson Ave, Santa Fe Springs, CA 90670-5305 |
| 18517352 | + | D & A GLASS COMPANY INC., 250 N. BALTIC PL., MERIDIAN, ID 83642-5984 |
| 18517353 | | D & B BUSINESS EDUCATION SERV., P.O. BOX 95678, CHICAGO, IL 60694-5678 |
| 18517354 | | D & I ELECTRONICS INC, 24802 CATON FARM ROAD, PLAINFIELD, IL 60586-9214 |
| 18517355 | | D & J MERCHANDISING CORP, 3FGUANG TAI BLVDZHEN GIAN RD, CHANGAN TOWN DONGGUAN CITY, GUANGDONGPROVINCE,Beijing523850, China |
| 18517357 | + | D AQUINO ITALIAN IMPORTING CO, 2770 S HIGHLAND DR, LAS VEGAS, NV 89109-1008 |
| 18517358 | | D BORGGREVE KG, REITGAARSTR 1-3, NEUENHAUS, 49828, Germany |
| 18517359 | + | D H Pace Co Inc Pasek a DHPace Co, Britney Hallman, 1901 E. 119th St., Olathe, KS 66061-9502 |
| 18517360 | + | D L MUSTERIC ENTERPRISES LLC, dba FISH WINDOW CLEANING, PO BOX 130154, ANN ARBOR, MI 48113-0154 |
| 18517361 | + | D M MERCHANDISING INC, MEGAN HUEBNER, 835 N CHURCH COURT, ELMHURST, IL 60126-1036 |
| 18517362 | | D S PAPER PRODUCTS LIMITED, 2501 25/F. WESTLEY SQUARE, 48 HOI YUEN ROAD, KWUN TONG,, Hong Kong |
| 18517363 | + | D WILLSON CONSTRUCTION CO INC, 7260 DIVISION ROAD, MANTECA, CA 95337-9398 |
| 18517356 | + | D and C Real Estate Trust, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18517364 | + | D&R BALLOONS, 3275 ROSANNA STREET, LAS VEGAS, NV 89117-3137 |
| 18517365 | + | D&R DOOR SERVICE, 36938 KENSINGTON, MADERA, CA 93636-8654 |
| 18517366 | + | D&S COMMUNICATIONS INC, 1355 N MCLEAN BLVD, ELGIN, IL 60123-1245 |
| 18517367 | + | D&T CRAFT PRODUCTS LIMITED/PLATON, 1415 ROLLINS ROAD, STE 110, BURLINGAME, CA 94010-2300 |
| 18517368 | + | D&V MACHINE SHOP & PUMP CO.INC, 1903 NAVY DRIVE, STOCKTON, CA 95206-1141 |
| 18517507 | + | D-BUG CONSULTING, 339 5TH AVENUE, SUITE 405, NEW YORK, NY 10016-5022 |
| 18517369 | + | D. BADOLATO P.A., 6300 N. WICKHAM ROAD, MELBOURNE, FL 32940-2028 |
| 18517370 | | D. DISTRIBUTING INC., P.O. BOX 1443, SANTA CRUZ, CA 95061-1443 |
| 18517371 | | D.C. TAYLOR CO., DRAWER 791, MILWAUKEE, WI 53278-0791 |
| 18517372 | + | D.CANALE BEVERAGES, 45 EH CRUMP, MEMPHIS, TN 38106-1638 |
| 18517373 | + | D.F. Stauffer Biscuit Co., Inc, PO Box 12002, York, PA 17402-0672 |
| 18517374 | + | D.F. Stauffer Biscuit Co., Inc., AUTUMN NUNEMAKER, KRIS WINEMILLER, P.O.Box 4121, Lancaster, PA 17604-4121 |
| 18517375 | + | D.H. Pace Company, Inc., 1901 E 119th Street, Olathe, KS 66061-9502 |
| 18517376 | + | D.L. MANUFACTURING, 340 GATEWAY PARK DRIVE, NORTH SYRACUSE, NY 13212-3758 |
| 18517377 | + | D.P. SPECIALISTS INC., 2141 ROSECRANS AVE. STE. 5100, EL SEGUNDO, CA 90245-4735 |
| 18517378 | | DADAS INTERNATIONAL, 182-184 RATAN MUNI NAGAR, SANGARIA, JODHPURRAJASTHAN, 342005, India |
| 18517379 | + | DAFENG ZHUANGYUAN/CHECKERS, 209 COOPER AVE, STE 3, UPPER MONTCLAIR, NJ 07043-1850 |
| 18517380 | | DAGMARA/JS, WYSPIANSKIEGO 22, JASLO, Subcarpathian, 38-200, Poland |
| 18517382 | + | DAHDOUL TEXTILES, INC., ALI DAHDOUL, 11000 WRIGHT ROAD, LYNWOOD, CA 90262-3120 |
| 18517383 | | DAI HONG PHAT CERAMICS PTE., HIGHWAY NO.13, AN THANH - THUAN AN - BINH, BINH DUONG, Ha Tay, Vietnam |
| 18517384 | | DAI THANH FURNITURE JSC, HIGHWAY 1 A GROUP 1 AREA 8, BUI THI XUAN WARD, QUI NHON CITY, Ha Tay, Vietnam |
| 18517385 | | DAI THANH FURNITURE/WAYHOME, 90 TAY SON ST, QUI NHON CITY, Binh Dinh, 00000, Vietnam |
| 18517386 | + | DAILY GAMECOCK THE, 1400 GREENE STREET, RUSSELL HOUSE 343, COLUMBIA, SC 29208-0001 |
| 18517387 | | DAILY HERALD INC, PADDOCK PUBLICATIONS INC, P.O. BOX 6236, CAROL STREAM, IL 60197-6236 |
| 18517388 | | DAILY PRESS, ACCOUNTS RECEIVABLE, P.O. BOX 1389, VICTORVILLE, CA 92393-1389 |
| 18517389 | + | DAILY SOUTHTOWN PBM, 6901 W. 159TH STREET, TINLEY PARK, IL 60477-1789 |
| 18517390 | | DAILY TOREADOR THE, 102 STUDENT MEDIA BUILDING, LUBBOCK, TX 79409-3081 |
| 18517393 | + | DAJIN INC/B.P. INDUSTRIES, 201 South Tryon Street, Charlotte, NC 28202-3212 |
| 18517392 | | DAJIN INC/B.P. INDUSTRIES, NO.20 ZHUZI SHAN RD,ZHUHAI AGT, HUANGDAO DIST.QINGDAO,SHANDONG, PROVINCE CN, Shandong 266400, China |
| 18517394 | + | DAKOTA BEVERAGE COMPANY INC., 4532 N CLIFF AVE, SIOUX FALLS, SD 57104-0553 |
| 18517395 | + | DAKOTA TITLE & ESCROW CO., 1246 GOLDEN GATE DRIVE, SUITE #4, PAPILLION, NE 68046-2843 |
| 18517396 | | DAL COLLE SPA, VIA STRA 13, COLOGNOLA AI COLLI, VERONA AG, 37030, Italy |
| 18517397 | | DALAL IND. PRIVATE LTD/ADEEBA, B-25/A, S.I.T.E., KARACHI, PK- NA,, Pakistan |
| 18517399 | | DALECARLIA CHOCOLATES AB, HEDVAGEN 21 B, MOCKFJARD, 785 42, Sweden |
| 18517400 | | DALESSANDRO IMPORTS INC., 5335 S. WESTERN BLVD., CHICAGO, IL 60609-5450 |
| 18517401 | | DALIAN CHARLES A&C IMP&EXP.CO./AC, 2-1-2,NO.66 XISHAN STREET, SHAHEKOU, DALIAN, Liaoning 116011, China |

| | | |
|---|---|---|
| 18517402 | | DALIAN GLORY INTL TRADING, NO.35 LUXAN ROAD, DALIAN LIAONING, Beijing 116001, China |
| 18517404 | + | DALIAN GOLDEN SOURCE/MORGAN, 1370 BROADWAY, NEW YORK, NY 10018-7302 |
| 18517403 | | DALIAN GOLDEN SOURCE/MORGAN, NO. 7-5 BLOCK F XINGHAI SQUARE, LiaoningSHAHEKOUDIST,DALIAN,116023, China |
| 18517407 | | DALIAN J.SMART HANDICRAFT CO/AC, 20 GANGWAN ST., DALIAN CHN, Liaoning 116001, China |
| 18517406 | | DALIAN J.SMART HANDICRAFT CO/AC, NO. 11-5-2-3, XINCHUAN LANE, Liaoning,XIGANGDIST,DALIAN,116013, China |
| 18517408 | | DALIAN NEW JIEYUE CO., LTD/AC, ROOM 1720, MINGSHI FORTUNE NO.20A,, GANGWAN ST, ZHONGSHAN DIST., DALIAN, Liaoning 116000, China |
| 18517410 | | DALIAN NEW STAR CO.,LTD./AC, RM.1712, CHENGGONG BLDG., NO.72 LU XUN ROAD, ZHONGSHAN DISTRICT, DALIAN, Liaoning 116001 China |
| 18517411 | | DALLA COSTA ALIMENTARE SRL, VIA DELLA FORNACE 131, CASTELMINIO DI RES AG, 31023, Italy |
| 18517413 | + | DALLAS COUNTY CLERKS OFFICE, ASSUMED NAME DEPARTMENT, 509 MAIN STREET, DALLAS, TX 75202-3521 |
| 18517414 | + | DALLAS HELIUM BALLOON CO, 11425 MATHIS SUITE 405, DALLAS, TX 75234-9413 |
| 18517415 | + | DALLAS MODEL GROUP, 12700 HILLCREST RD., SUITE 147, DALLAS, TX 75230-7105 |
| 18517416 | | DAMAGE RECOVERY UNIT, PO BOX 842264, DALLAS, TX 75284-2264 |
| 18517417 | | DAMAR SECURITY SYSTEMS, 506 CHRISTINA ST N, SARNIA, ON N7T 5W4, Canada |
| 18517419 | + | DAMCO USA, 7 GIRALDA FARMS MADISON AVE, MADISON, NJ 07940-1051 |
| 18517418 | + | DAMCO USA, 7 GIRALDA FARMS MADISON AVE., P.O. BOX 885, MADISON, NJ 07940-0885 |
| 18517420 | + | DAMERON EMERGENCY PHYSICIANS, MEDICAL GROUP, PO BOX 11101, WESTMINISTER, CA 92685-1101 |
| 18517421 | | DAMES & MOORE, FILE NO. 54279, LOS ANGELES, CA 90074-4274 |
| 18517422 | | DAMING PLASTIC PRODUCTS IND.CO.,/AC, FLAT C, 37/F., BLOCK 2, BEVERLY GARDEN, 1 TONG MING STREET, TSEUNG KWAN O, NEW TERRITORIES, Hong Kong |
| 18517423 | + | DAN HENRY DISTRIBUTING COMPANY, 5500 AURELIUS ROAD, LANSING, MI 48911-4120 |
| 18517424 | + | DAN HESS PLUMBING, 9120 THORNTON RD. BOX 355, STOCKTON, CA 95209-1821 |
| 18517425 | + | DAN HOLLAND STUDIO 303, 2727 MARIPOSA STREET #303, SAN FRANCISCO, CA 94110-1482 |
| 18517426 | + | DANA-LU IMPORTS, 42 JOHNSON CT., PARAMUS, NJ 07652-1308 |
| 18517428 | | DANCAKE PORTUGAL S.A., R ALEXANDRE HERCULANO, LOTES I/P, POVOA DE SANTA IRI, 2626-506, Portugal |
| 18517429 | + | DANCING COYOTE BEACH/J.PHILLIP, P.O. BOX 98, IVERNESS, CA 94937-0098 |
| 18517430 | + | DANDOY GLASS COMPANY INC, 23406 ARLINGTON AVENUE, TORRANCE, CA 90501-5897 |
| 18517431 | + | DANE INDUSTRIES, 7105 NORTHLAND TERRACE, BROOKLYN PARK, MN 55428-1534 |
| 18517432 | + | DANGOLD INC., ZVI DANIEL GROSS, 138-43 78TH ROAD, FLUSHING, NY 11367-3241 |
| 18517433 | + | DANIEL A.SAVELL & PRODUCTIONS, 26664 ISABELLA PKWY., SANTA CLARITA, CA 91351-6951 |
| 18517434 | | DANIEL B. HASTINGS INC, 13378 PORT DRIVE, P.O. BOX 673, LAREDO, TX 78042-0673 |
| 18517439 | + | DANIEL L. JACOB & CO. INC., 4900 CARPENTER RD., YPSILANTI, MI 48197-9617 |
| 18517440 | + | DANIEL SAGER DESIGN, 303 FIFTH AVENUE, SUITE 1503, NEW YORK, NY 10016-6666 |
| 18517441 | + | DANIEL WILSON CONSTRUCTIONINC, 7260 DIVISION RD., MANTECA, CA 95337-9398 |
| 18517442 | + | DANIELS DISPLAY CO. INC, 1267 MISSION STREET, SAN FRANCISCO, CA 94103-2705 |
| 18517443 | | DANISH QUALITY BAKERY A/S, HOLSBJERTSLUND 28, ALBERTSLUND, DK 2620, Denmark |
| 18517444 | | DANONE WATERS OF N.AMERICAINC, C/O SPARKLETTS, P.O. BOX 7126, PASADENA, CA 91109-7126 |
| 18517445 | + | DANTON JANY DBA JANY HOME, MAINTENANCE & REMODELING, 2 S 321 CENTER AVENUE, WHEATON, IL 60189-7890 |
| 18517446 | + | DAQUINO ITALIAN IMP. CO. INC., 1850 BUSINESS CENTER DRIVE, DUARTE, CA 91010-2901 |
| 18517447 | + | DARA GROMBLINIAK, 2139 NATALIE BLVD., SEAFORD, NY 11783-2435 |
| 18517448 | + | DARDEN AND DARDEN ENTERPRISES, 14202 RESTLESS HEART RD., WINDSOR, VA 23487-7443 |
| 18517449 | | DARE FOODS INC, JANE BENN MICHAEL LEMMON, BOX 347103, MIRJANA TORLAKOVIC, PITTSBURGH, PA 15251-7103 |
| 18517450 | | DARFORD HOLDINGS, 620 WADDINGTON DR, VERNON, BC V1T 8T5, Canada |
| 18517452 | | DARLINGTON & DAUGHTERS, LANCASTER FIELDS, CREWE CHESHIRE, CW16FF, United Kingdom |
| 18517453 | | DARMOS ENTERPRISES, CORNWALLIS PARK BUILDING #55, CORNWALLIS, NS B0S 1H0, Canada |
| 18517454 | | DARRELL TIMBERS, PO BOX 2936, FAIRFIELD, CA 94533-0936 |
| 18517457 | + | DATA CLEAN CORPORATION, 1033 GRACELAND AVENUE, DES PLAINES, IL 60016-6511 |
| 18517458 | | DATA COMM WAREHOUSE, 7077 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0072 |
| 18517459 | + | DATA FUTURES INC., 6810 LYONS TECHNOLOGY, STE 175, COCONUT CREEK, FL 33073-4324 |
| 18517460 | + | DATA GRAPHICS INC., P.O. BOX 152, MT DORA, FL 32756-0152 |
| 18517461 | | DATACCOUNT CORPORATION, 19320 VAN NESS AVE., P.O. BOX 2887, TORRANCE, CA 90509-2887 |
| 18517462 | + | DATAFACTZ INC, 22260 HAGGERTY ROAD, SUITE 285, NORTHVILLE, MI 48167-8971 |
| 18517463 | + | DATAMAX SYSTEM SOLUTIONS INC, CLAUDIA CARBAYO, 6251 Park of Commerce Blvd, SUITE B, BOCA RATON, FL 33487-8232 |
| 18517464 | + | DATAPIPE INC, 1 FANATICLE PLACE, WINDCREST, TX 78218-2179 |
| 18517466 | | DATASTREAM SYSTEM INC., P.O. BOX 60678, CHARLOTTE, NC 28260 |
| 18517467 | + | DATATEC SYSTEMS INC., P.O. BOX 11679, NEWARK, NJ 07101-4679 |
| 18517468 | + | DATATEL COMMUNICATIONS, 680 SOUTH PROGRESS AVENUE, MERIDIAN, ID 83642-2957 |
| 18517469 | + | DATAVISION & DEVICES, 125 WILBUR PLACE, BOHEMIA, NY 11716-2412 |
| 18517470 | + | DATAWEAVE INC, 14205 SE 36TH STREET, SUITE# 100, BELLEVUE, WA 98006-1553 |
| 18517472 | + | DATL DO-IT INC., 1750 TREE BLVD., SUITE 2, ST AUGUSTINE, FL 32084-5719 |
| 18517473 | + | DAUGHERTY & CO., P.O. BOX 7369, H.R. CONFERENCE, STOCKTON, CA 95267-0369 |

| | | |
|---|---|---|
| 18517474 | + | DAUNTLESS DISTRIBUTING, 849 MILTON STREET, LOUISVILLE, KY 40217-1219 |
| 18517475 | + | DAVACO INC., 4050 VAKLLEY VIEW LN, SUITE# 150, IRVING, TX 75038-4502 |
| 18517476 | + | DAVE WONG ENTERPRISESLTD., 2828 W.MARCH LANE, STOCKTON, CA 95219-8248 |
| 18517477 | + | DAVED FIRE SYSTEMS INC, CELESTE CONNORS, 307 WEST PLEASANTVIEW AVE, HACKENSACK, NJ 07601-1037 |
| 18517478 | + | DAVES FIRE PROTECTION CO, 1273 INDUSTRIAL PKWY WEST #180, HAYWARD, CA 94544-7092 |
| 18517479 | + | DAVES SPECIALTY FOODS, 105 W. PROPECT AVE, MOUNT PROSPECT, IL 60056-3135 |
| 18517480 | + | DAVES TOWING SERVICE INC., P.O. BOX 1305, STOCKTON, CA 95201-1305 |
| 18517481 | + | DAVID & YOUNG GROUP CORP., 903 Castle Road, Unit #1, Secaucus, NJ 07094-1617 |
| 18517482 | | DAVID ENTERPRISES LTD/AC, NO 223 TONGUAN YUAN, TONGAN INDUSTRIAL ZONE, XIAMEN, Fujian 361100, China |
| 18517483 | + | DAVID GOODING INC., 173 SPARK STREET, BROCKTON, MA 02302-1620 |
| 18517484 | | DAVID ROBERTS FOOD CORPORATION, 2351 UPPER MIDDLE ROAD EAST, OAKVILLE, QC L6H6P7, Canada |
| 18517485 | + | DAVIDSON PLUMBING CO INC, 1116 WEST 24TH STREET, LOS ANGELES, CA 90007-1724 |
| 18517486 | + | DAVILA ELECTRIC CO. INC., 1842 BANDERA RD., SAN ANTONIO, TX 78228-3801 |
| 18517488 | + | DAVIS BYNUM WINERY INC., 8075 WESTSIDE ROAD, HEALDSBURG, CA 95448-8332 |
| 18517489 | | DAVIS CATERING SEE #11524, P.O. BOX 99585, STOCKTON, CA 95209 |
| 18517490 | + | DAVIS LOCK & SAFE JOHNS, PO BOX 6507, BEAVERTON, OR 97007-0507 |
| 18517492 | | DAVOL TAUNTON PRINTING INC, MIKE ALMEIDA, THELMA DECOSTA, 330 WINTHROP STREET, TAUNTON, MA 02780-4314 |
| 18517493 | | DAWSON SAFE & LOCK SRVS INC, 26309 I-45 NORTH, THE WOODLANDS, TX 77380 |
| 18517494 | + | DAY & NIGHT METAL CO., 2609 EAST FIRST STREET, LOS ANGELES, CA 90033-3505 |
| 18517495 | + | DAYLIGHT TRANSPORT, 3200 HOOPER AVE., LOS ANGELES, CA 90011-2160 |
| 18517496 | + | DAYS INN - MILPITAS, 95 DEMPSEY RD., MILPITAS, CA 95035-5500 |
| 18517497 | + | DAYS INN - PORTLAND SOUTH, 9717 S.E. SUNNYSIDE ROAD, CLACKAMAS, OR 97015-9784 |
| 18517498 | + | DAYS INN - SHREWSBURY, 889 BOSTON TURNPIKE, SHREWSBURY, MA 01545-3302 |
| 18517499 | + | DAYS INNS MANAGEMENT CO INC, 2751 BUFORD HWY., ATLANTA, GA 30324-3207 |
| 18517500 | | DAYSPRING GIFTS CORP.LTD/PS, 21 SOI ONNUT 62, SUKHUMVIT 77 ROAD, SUANLUANG, SUANLUANG, Bangkok, 10250, Thailand |
| 18517502 | + | DAYTONA BEVERAGES, 2275 MASON AVENUE, DAYTONA BEACH, FL 32117-5149 |
| 18517503 | + | DAYTONA MARKETPLACELLC, C/O TCII PROPERTY MGMT.INC., 2450 NE MAIAMI GARDENS DR.#101, NOMIAMI BEACH, FL 33180-2717 |
| 18517504 | | DB ALEX. BROWN LLC, EMPLOYEE INVESTMENT SERVICES, P.O. BOX 17595, BALTIMORE, MD 21297-1595 |
| 18517506 | + | DBI DISTRIBUTING INC, 5020 TUGGLE ROAD, MEMPHIS, TN 38118-7526 |
| 18517508 | + | DC GROUP INC, 1977 W RIVER RD N, MINNEAPOLIS, MN 55411-3444 |
| 18517509 | + | DC TREASURER, 941 NORTH CAPITOL ST.NE, WASHINGTON, DC 20002-4259 |
| 18517510 | | DCH MILLBURN, 2211 MILLBURN AVE, MAPLEWOOD, NJ 07040 |
| 18517512 | | DCMILLS (P) LTD, VALAVANAD, KALAVOOR PO, ALLAPPUZHAKERALA, 688522, India |
| 18517511 | | DCMILLS - P LTD, VALAVANADU, KALAVOOR PO, ALAPPUZAKERALA, 688522, India |
| 18517513 | | DD SEDAN SERVICE, 2020 W. NORTHWEST HWY, SUITE 111, GRAPEVINE, TX 76051-7848 |
| 18517514 | | DDI CUSTOMER SERVICE INC., DEPARTMENT 1817, PITTSBURGH, PA 15278-1817 |
| 18517515 | + | DDR CAROLINA PAVILION LP, DEPT 305331 21124 49576, 3300 ENTERPRISE PARKWAY, BEACHWOOD, OH 44122-7200 |
| 18517516 | + | DDR DB STONE OAK LP, DEPT 101981 20114 01939, PO BOX 228042, BEACHWOOD, OH 44122-8042 |
| 18517517 | | DDR DOWNREIT LLC, PO BOX 643474, DEPT. 287, PITTSBURGH, PA 15264-3474 |
| 18517518 | + | DDR MDT BELDEN PARK II LLC, DEPT 101981-20826-1945, PO BOX 92419, CLEVELAND, OH 44193-0003 |
| 18517519 | + | DDR MDT GRANDVILLE MPLLC, 21310-46391, PO BOX 931324, CLEVELAND, OH 44193-1516 |
| 18517520 | + | DDR MDT GREAT NORTHERN LLC, DEPT.101981-20829-1942, PO BOX 92419, CLEVELAND, OH 44193-0003 |
| 18517521 | + | DDR POYNER PLACE LP, DEPT 334938 21132 49695, 3300 ENTERPRISE PARKWAY, BEACHWOOD, OH 44122-7200 |
| 18517522 | + | DDR PTC LLC, DEPT 101981 21093 43014, 3300 ENTERPRISE PARKWAY, BEACHWOOD, OH 44122-7200 |
| 18517523 | + | DDR SUNSET HILLS LLC, DEPT. 101981 20190 1940, PO BOX 951049, CLEVELAND, OH 44193-0005 |
| 18517524 | + | DDRC GREAT NORTHERN LTD PTR, P.O. BOX 951168, CLEVELAND, OH 44193-0005 |
| 18517525 | + | DDRM SPRINGFIELD COMMONS LLC, DEPT 330844 21215 41992, 3300 ENTERPRISE PARKWAY, BEACHWOOD, OH 44122-7200 |
| 18517527 | + | DDRM WEST FALLS PLAZA LLC, 3300 ENTRPRISE PKWY, BEACHWOOD, OH 44122-7200 |
| 18517526 | + | DDRM West Falls Plaza LLC, 3300 Enterprise Parkway, Beachwood, OH 44122-7200 |
| 18517528 | + | DDRTC CRC LLC, DEPT 101981 21141 50969, P.O. BOX 534414, ATLANTA, GA 30353-4414 |
| 18517529 | | DDRTC FAYETTE PAVILION III/IV, 1600 MALL OF GEORGIA BLVD, BUFORD, ATLANTA, GA 30353-4410 |
| 18517530 | + | DDRTC HERITAGE PAVILION LLC, C/O CBRE INC, 192 TECHNOLOGY PARKWAY#130, PEACHTREE CORNERS, GA 30092-3175 |
| 18517531 | + | DDRTC MKTPL.@ MILL CREEK LLC, 1600 MALL OF GEORGIA BLVD., PEACHTREE, BUFORD, GA 30519-8749 |
| 18517532 | + | DDRTC RIVER RIDGE LLC, 192 TECHNOLOGY PARKWAY #130, PEACHTREE CORNERS, GA 30092-3175 |
| 18517533 | | DDRTC STONECREST MARKETPLACE, DEPT.101981 30415 20554, PO BOX 534414, ATLANTA, GA 30353-4410 |
| 18517534 | | DDRTC SYCAMORE COMMONSLLC, DEPT.101981 30437 21058, PO BOX 534410, ATLANTA, GA 30353-4410 |
| 18517535 | | DDRTC WINSLOW BAY COMMONS LLC, 1600 MALL OF GEORGIA BLVD., BUFORD, HUNTERSVILLE, NC 28078 |
| 18517536 | | DDS HOME PRODUCTS, 12F-1 NO.81 CHUNG SHIUE RD., DUNG CHIU, Changhua County, TAINAN, 70156 Taiwan |
| 18517537 | + | DE BEUKELAER CORPORATION, AMANDA WILSON, PO BOX 1697, MADISON, MS 39130-1697 |

| 18517538 | | DE BUYER, 25 FAYMONT, LE VAL DAJOL, 88340, France |
| 18517539 | | DE GUSTIBUS IMPORTS INC., 4237 W. MARGINAL WAY SW, P.O. BOX 3823, SEATTLE, WA 98124-3823 |
| 18517541 | | DE LORIMIER WINERY, 20001 HIGHWAY 128, GEYSERVILLE, CA 95441 |
| 18517542 | + | DE MAESTRI DIST. CO., P.O. BOX 2177, SAN RAFAEL, CA 94912-2177 |
| 18517544 | + | DE VINCIS DELICATESSEN, 4555 NORTH PERSHING AVENUE, STOCKTON, CA 95207-6743 |
| 18517545 | + | DE VORE LIGHTING INC, 5211 VENICE BLVD, LOS ANGELES, CA 90019-5237 |
| 18517546 | + | DE WETS TOAST OF KENTUCKY, 4223 LEXINGTON RD, SUITE J, PARIS, KY 40361-2514 |
| 18517547 | + | DEAFNET ASSOCIATION INC, P O BOX 2619, HAGERSTOWN, MD 21741-2619 |
| 18517548 | + | DEAN ALVAREZ DESIGN, 760 GEARY STREET # 403M, SAN FRANCISCO, CA 94109-7350 |
| 18517549 | + | DEAN WITTER REYNOLDS INC., P.O. BOX 30392, TAMPA, FL 33630-3392 |
| 18517550 | + | DEANNE HAZEN, P.O. BOX 1527, RIDGEFIELD, WA 98642-0019 |
| 18517551 | | DEANS & HOMER, P.O. BOX 45688, SAN FRANCISCO, CA 94145-0688 |
| 18517552 | + | DEBIT RECOVERY BUREAU, C/O K GORDON & ASSOCIATES, 12122 MURPHY RD.STE.B1, STAFFORD, TX 77477-2414 |
| 18517553 | + | DECANTER IMPORTS, 24404 CATHERINE INDUSTRIAL DR., SUITE 308, NOVI, MI 48375-2456 |
| 18517554 | + | DECHERT PRICE & RHOADS, 477 MADISON AVE., NEW YORK, NY 10022-5802 |
| 18517556 | | DECISION SERVCOM INC., P. O. BOX 952134, ST LOUIS, MO 63195-2134 |
| 18517559 | | DECO DE TREND/INDIAN, 4/731, VANDALUR - WALLAJABDA ROAD, DAVID NAGAR, PADAPPAI VILLAGE, CHENNAI, 601301, India |
| 18517560 | | DECO PAPER PRODUCTS, PO Box 414201, Boston, MA 02241-4201 |
| 18517561 | | DECODESIGN INTERIOR/DIRECT HOME, SHAVEZ AHMAD, Bastaur Industrial Area, Moradabad, Uttar Pradesh, 244001, India |
| 18517563 | | DECOFLOOR INDIA/INDIAN, PLOT NO-237 SECTOR29, HUDA PART-1, PANIPAT, Haryana 132103, India |
| 18517564 | | DECOPRINT DRUCKEREI GMBH, HOEGER DAMM 6, ESSEN OLDENBURG, 49632, Germany |
| 18517565 | | DECOPRINT/JS, SAALGASSE, 22, FRANKFURT, 60311, Germany |
| 18517567 | + | DECOR-WARE INTERNATIONAL INC, 10220 FOURTH STREET, RANCHO CUCAMONGA, CA 91730-5803 |
| 18517566 | | DECORATIVE PLANT SERVICE CO, P. O. BOX 880368, SAN FRANCISCO, CA 94188-0368 |
| 18517568 | | DECOY PLANT CO.LTD, 621/1-2, RAMKHAMHAENG RD, Chiang Rai, 57100, Thailand |
| 18517570 | | DECRA LITE/AC, UNIT 803 8/F TOWER 1, HARBOUR CENTRE 1 HOK CHEUNG ST, Hong Kong, KOWLOON,, China |
| 18517571 | + | DEDOLA INTERNATIONAL INC., 220 E. GRAND AVE. SUITE M, SO SAN FRANCISCO, CA 94080-4811 |
| 18517572 | + | DEE LAVERY, PO BOX 45, SOUTH HERO, VT 05486-0045 |
| 18517573 | + | DEEP ELLUM BREWING COMPANY, 2823 ST LOUIS ST, DALLAS, TX 75226-1904 |
| 18517574 | | DEEP ROCK, 2640 CALIFORNIA STREET, DENVER, CO 80205-2994 |
| 18517575 | | DEEPA PANELS PVT LTD, 184/3C METTUPALAYAM, PARIVAKKAM ROAD, CHENNAITAMIL NADU, 600077, India |
| 18517576 | | DEEPAK CORPORATION, GALSHAHUD ROAD, P.O. BOX # 90, MORADABAD, 244001, India |
| 18517577 | | DEEPAK RUGS, HARIYAWN, GYANPUR ROAD, BHADOHI UP, 221401, India |
| 18517579 | | DEER PARK ENTERPRISES LLC, P.O. BOX 415380, BOSTON, MA 02241-5380 |
| 18517580 | + | DEER PARK SPRING WATER, 375 PARAMOUNT DRIVE, RAYNHAM, MA 02767-5154 |
| 18517582 | | DEGAP INTERNATIONAL CO LTD/AC, C/O UNIT 2003, 20/F, MONGKOK COMMERCIAL CENTRE, 16 ARGYLE STREET, MONGKOK, KOWLOON, Hong Kong |
| 18517584 | + | DEGEORGE CEILINGS INC, 3675 SYMMES ROAD, HAMILTON, OH 45015-1370 |
| 18517585 | | DEGLON, ZI DE FELET - BP 64, THIERS, 63307, France |
| 18517586 | | DEHUA TONGYU CRAFTS CO.,LTD/AC, BAOMEI IND.PARK,LONGXUN TOWN, DEHUA COUNTY, Quanzhou, Fujian 362500, China |
| 18517587 | + | DEJAGER CONSTRUCTION INC, 75 60TH STREET SW, WYOMING, MI 49548-5771 |
| 18517588 | + | DEKALB COUNTY INTERNAL AUDIT, 1300 COMMERECE DR, COUNTY ADMINISTRATION BLDG 5FL, DECATER, GA 30030-3222 |
| 18517589 | + | DEKALB COUNTY REV.AND LIC., DIV.OF INTERNAL AUDIT & LIC., 330 W.PONCE DE LEON AVE., DECATUR, GA 30030-2439 |
| 18517590 | + | DEL PAPA DISTRIBUTING CO., 410 1-10 SOUTH, BEAUMONT, TX 77701 |
| 18517591 | + | DEL REY BEVERAGE DISTRIBUTORS, 4935 MCCONNELL AVE #14, LOS ANGELES, CA 90066-6756 |
| 18517592 | + | DEL RIO WEST PALLETS CO, 3845 S EL DORADO ST, STOCKTON, CA 95206-3760 |
| 18517593 | + | DELANCEY STREET CHRISTMAS SALE, 600 EMBARCADERO, SAN FRANCISCO, CA 94107-2116 |
| 18517594 | + | DELANEY VINEYARDS, 2000 CHAMPAGNE BLVD., GRAPEVINE, TX 76051-7354 |
| 18517595 | | DELATA GHANA LTD, DELATA HOUSE, COMM.17 LASHIBI, TEMA,, Ghana |
| 18517596 | | DELAVIUDA ALIMENTACION S.A., C/SANTA MARIA NO 4, SONSECA TOLEDO, 45100, Spain |
| 18517597 | | DELAVIUDA ALIMENTACION S.A., CALLE SANTA MARIA 4. APDO.1, SONSECA (TOLEDO), 45100, Spain |
| 18517599 | | DELAWARE CHRISTMAS TREE SHOPS, 69318 HIGHWAY 21, COVINGTON, LOS ANGELES, CA 90048 |
| 18517602 | | DELAWARE CHRISTMAS TREE SHOPS Plaza, LLC, 69318 HIGHWAY 21, LOS ANGELES, CA 90048 |
| 18517603 | + | DELAWARE COUNTY TREASURER, 140 N. SANDUSKY ST., DELAWARE, OH 43015-1799 |
| 18517608 | | DELAWARE DIVISION OF REVENUE, P.O. BOX 2340, WILMINGTON, DE 19899-2340 |
| 18517609 | | DELAWARE EMPLOYMENT TRAINING, DEPT. OF LABOR, PO BOX 9953, WILMINGTON, DE 19809-0953 |
| 18517610 | | DELAWARE EMPLOYMENT TRAINING F, P.O. BOX 41780, PHILADELPHIA, PA 19101-1780 |
| 18517611 | | DELAWARE EMPLOYMENT TRAINING F, P.O. BOX 9953, WILMINGTON, DE 19809-0953 |
| 18517612 | + | DELAWARE HALE ROAD PLAZA LLC, Delaware Hale Road Plaza, LLC, Alicia Busconi, SVP Asset & Prop Mgmt, c/o Keypoint Partners, One Van De Graaff Drive, Suite 402 Burlington, MA 01803-5294 |

| | | |
|---|---|---|
| 18517614 | + | DELAWARE HALE ROAD PLAZA LLC, 6300 WILSHIRE BLVD, LOS ANGELES, CA 90048-5204 |
| 18517613 | + | DELAWARE HALE ROAD PLAZA LLC, 6300 WILSHIRE BLVD, SUITE 1800, LOS ANGELES, CA 90048-5236 |
| 18517617 | | DELAWARE HEALTH & SOCIAL SVCS, DIV OF PUB HEALTH/ HEALTH SYS, PROTEC OFP 417 FEDERAL ST., DOVER, DE 19901-3635 |
| 18517621 | | DELCON HEATING & AIR CONDITION, 1758 ROGERS AVENUE, SAN JOSE, CA 95112-1109 |
| 18517622 | | DELI MANAGEMENT INC DBA, JASONS DELI, PO BOX 201526, HOUSTON, TX 77216-1526 |
| 18517623 | | DELICATESSA, KLAUS MICHAEL KUEHNELAAN 3, IND. ZONE 2, GEEL WEST, GEEL, 2440, Belgium |
| 18517624 | + | DELICATO VINEYARDS, 12001 S. HIGHWAY 99, MANTECA, CA 95336-9209 |
| 18517625 | | DELICES DE VALLON, RUE SIVARD DE BEAULIEU BP 232, CARENTON, 50500, France |
| 18517626 | | DELILLE CELLARS, PO BOX 2233, WOODINVILLE, WA 98072-2233 |
| 18517627 | | DELL, P.O. BOX 643561, PITTSBURGH, PA 15264-3561 |
| 18517628 | | DELL RECEIVABLES LP, PO BOX 120001, DEPT 0710, DALLAS, TX 75312-0710 |
| 18517629 | + | DELLACAVA/TEBO DEVELOPEMENT CO, PO BOX T, BOULDER, CO 80306-1966 |
| 18517630 | + | DELMAR DISTRIBUTING COMPANY, 6829 WALDO DELAWARE ROAD, WALDO, OH 43356-9115 |
| 18517632 | + | DELMARVA POWER - #7038, PO BOX 13609, Philadelphia, PA 19101-3609 |
| 18517634 | | DELOITTE & TOUCHE, PO BOX 7247-6446, PHILADELPHIA, PA 19170-6446 |
| 18517635 | + | DELOITTE TAX LLP, 1950 N STEMMONS FREEWAY, SUITE 5010, DALLAS, TX 75207-3199 |
| 18517636 | + | DELTA CABLE SUPPLY INC., 533 S. ARORA ST., STOCKTON, CA 95203-3730 |
| 18517637 | | DELTA EXPORTS INTERNATIONAL, 293 DHANMIL ROAD, CHATTARPUR HILLS, NEW DELHI, 110074, India |
| 18517638 | | DELTA EXPORTS INTERNATIONAL/TMERCH, 293,DHANMILL ROAD, CHATTARPUR HILLS, NEW DELHI, Delhi 110074, India |
| 18517640 | + | DELTA FAR EAST/DELTA, 114 W 26TH STREET 8/FL, NEW YORK, NY 10001-6812 |
| 18517639 | | DELTA FAR EAST/DELTA, RM 1014 PENNINSULA CENTER, 67 MODY ROAD TSIMSHATSUI EAST, Hong Kong, KOWLOON,, China |
| 18517641 | + | DELTA FIVE SECURITY, 12250 SW 132 ND CT, SUITE #108, MIAMI, FL 33186-6592 |
| 18517642 | | DELTA INDUSTRIAL SOLUTIONS INC, P.O. BOX 692578, STOCKTON, CA 95269-2578 |
| 18517643 | | DELTA JANITORIAL CLEANING SVC., PO BOX 358, OAKLAND, TN 38060-0358 |
| 18517644 | + | DELTA PACIFIC BEVERAGE CO LLC, 2332 STATION DR., SUITE B, STOCKTON, CA 95215-7947 |
| 18517645 | | DELUXE BUSINESS FORMS&SUPPLIES, PO BOX 64500, ST PAUL, MN 55164-0500 |
| 18517646 | | DELUXE PAYMENT PROTECTION SYS., P.O. BOX 64483, ST PAUL, MN 55164-0483 |
| 18517648 | + | DEMATIC CORP., 507 PLYMOUTH AVE NE, GRAND RAPIDS, MI 49505-6029 |
| 18517653 | | DEMOLLI S.P.A., VIA NEWTON 8, ASSAGO AG, 20090, Italy |
| 18517654 | + | DEMOREST WINE & SPIRITS, 21644 GROESBECK HWY, WARREN, MI 48089-3132 |
| 18517655 | + | DEMPSEYMYERS & CO.LLP, 426 DANBURY RD., WILTON, CT 06897-2027 |
| 18517656 | + | DENIER ELECTRIC CO INC, 10891 HAMILTON-CLEVES HWY, PO BOX 308, ROSS, OH 45061-0308 |
| 18517657 | + | DENNIS EAST INTERNATIONAL LLC, 221 WILLOW STREET, YARMOUTH PORT, MA 02675-1770 |
| 18517658 | + | DENNIS J MOSNER PHOTOGRAPHY, DENNIS MOSNER, 216 19TH STREET, UNION CITY, NJ 07087-5440 |
| 18517659 | + | DENNIS J WEAVER CLERK OF CIRCU, 95 WEST WASHINGTON STREET, HAGERSTOWN, MD 21740-4831 |
| 18517661 | | DENNIS K. BURKE INC., P.O. BOX 3639, BOSTON, MA 02241-3639 |
| 18517662 | + | DENNIS M COKER DBA QUALITY, JANITOR SERVICE, PO BOX 695, SPARKS, NV 89432-0695 |
| 18517664 | | DENNIS WELDING SUPPLY INC., P.O. BOX 4572, MONTGOMERY, AL 36103-4572 |
| 18517665 | | DENTON MUNICIPAL UTILITIES, P.O. BOX 660150, DALLAS, TX 75266-0150 |
| 18517666 | + | DENTON POLICE DEPT, RECORDS SECTION, 601 E HICKORY ST STE E, DENTON, TX 76205-4305 |
| 18517667 | + | DENVER HEATING & AIR CONDITION, 2350 S. JASON STREET, DENVER, CO 80223-4203 |
| 18517668 | + | DENVER WATER DEPARTMENT, 1600 WEST 12TH AVE, DENVER, CO 80204-3412 |
| 18517670 | | DEPART. OF FINANCIAL INSTITUT., DRAWER 978, MILWAUKEE, WI 53293-0978 |
| 18517671 | + | DEPARTMENT OF CONSERVATION, DIVISION OF RECYCLING, 801 K ST MS 15-59, SACRAMENTO, CA 95814-3500 |
| 18517672 | + | DEPARTMENT OF CONSUMER, 4050 STEVENS CREEK BLVD, SAN JOSE, CA 95129-1334 |
| 18517673 | + | DEPARTMENT OF CONSUMER SERV., 50 W. WASHINGTON STREET, ROOM 207, CHICAGO, IL 60602-1441 |
| 18517675 | + | DEPARTMENT OF LABOR AND INDUST, ROOM 1606 LABOR AND INDUSTRY B, 7TH AND FORSTER STREET, HARRISBURG, PA 17121-0001 |
| 18517676 | | DEPARTMENT OF MOTOR VEHICLES, P.O. BOX 93245, SACRAMENTO, CA 94232-3450 |
| 18517677 | | DEPARTMENT OF PLANNING, 3330 PIEDMONT RD.NE#17, BUCKHEAD, CHANDLER, AZ 85244-4008 |
| 18517678 | + | DEPARTMENT OF PLANNING SERV., 3200 E TAHQUITZ CANYON WAY, PALM SPRINGS, CA 92262-6959 |
| 18517679 | | DEPARTMENT OF PUBLIC SAFETY, OFFICE OF WEIGHTS & MEASURES, 240 GREENLAWN AVENUE, COLUMBUS, OH 43223-2609 |
| 18517681 | | DEPARTMENT OF STATE, 41 STATE STREET, ALBANY, NY 12231-0001 |
| 18517680 | + | DEPARTMENT OF STATE, CORPORATE REPORT SECTION, P.O. BOX 5861, DENVER, CO 80217-5861 |
| 18517683 | + | DEPARTMENT OF THE TREASURY, TAXPAYER ADVOCATE, 1301 CLAY STREET STE 1540S, OAKLAND, CA 94612-5297 |
| 18517684 | | DEPKE WELDING SUPPLIES INC., PO BOX 967, DANVILLE, IL 61834-0967 |
| 18517686 | + | DEPT OF COMMERCE & CONSUMER, AFFAIRS, PO BOX 40, HONOLULU, HI 96810-0040 |
| 18517687 | | DEPT OF INSPECTIONS & APPEALS, FOOD & CONSUMER SAFETY BUREAU, LUCAS STATE OFFICE BLDG., DES MOINES, IA 50319 |
| 18517688 | | DEPT OF JUSTICE, PO BOX 201424, HELENA, MT 59620-1424 |

| | | |
|---|---|---|
| 18517689 | | DEPT OF NATURAL RESOURCES, 10300 N.E. 8TH ST., BELLEVUE, INDIANAPOLIS, IN 46204 |
| 18517690 | + | DEPT OF PLANNING & DEVELOPMENT, 446 WEST CROGAN STREET, LAWRENCEVILLE, GA 30046-2424 |
| 18517693 | | DEPT. OF AGRICULTURE/WEIGHTS &, MEASURES COUNTY OF LOS ANGELES, 11012 GARFIELD AVENUE BLDG. A, SOUTH GATE, CA 90280-7504 |
| 18517694 | + | DEPT. OF ALCOHOLIC, BEVERAGE CONTROL, 3810 ROSIN CT SUITE 150, SACRAMENTO, CA 95834-1314 |
| 18517695 | + | DEPT. OF ENVIRONMENTAL HEALTH, 1255 IMPERIAL AVENUE, SAN DIEGO, CA 92101-7493 |
| 18517696 | + | DEPT. OF INDUSTRIAL RELATIONS, ACCOUNTS RECEIVABLE, P.O. BOX 420603, ROOM 4162, SAN FRANCISCO, CA 94142-0603 |
| 18517697 | + | DEPT. OF LABOR AND INDUSTRIES, EMPLOYER SERVICES, P.O. BOX 9003, OLYMPIA, WA 98504-0001 |
| 18517698 | | DEPT. OF PARKING & TRAFFIC, P.O. BOX 7718, SAN FRANCISCO, CA 94120-7718 |
| 18517699 | + | DEPT.OF AGRICULTURE & MEAS., FILE #AH 553-WM-KC-04/05, 1001 SO.MT.VERNON AVE., BAKERSFIELD, CA 93307-2851 |
| 18517700 | + | DEPT. OF COMMUNITY SERVICE, KNOX COUNTY HEALTH DEPT., 140 DAMERON AVE., KNOXVILLE, TN 37917-6434 |
| 18517701 | | DEPT.OF LABOR & INDUSTRIES, P.O. BOX 34026, SEATTLE, WA 98124-1026 |
| 18517702 | | DEPT.OF LABOR & INDUSTRY, BEDDING & UPH., 7TH & FORSTER ST.RM.1619, HARRISBURG, PA 17120-0019 |
| 18517704 | + | DEPTFORD TOWNSHIP, 1011 COOPER STREET, DEPTFORD TOWNSHIP, NJ 08096-3076 |
| 18517706 | + | DEPTFORD TOWNSHIP, 1011 COOPER STREET, DEPTFORD, NJ 08096-3076 |
| 18517705 | + | DEPTFORD TOWNSHIP, 3227 DANIELS RD., WINTER GARDEN, FL 34787-7008 |
| 18517707 | | DEQING HI CHARM LIGHTING CO LTD/AC, 5.F PUBLICATION AND MEDIA PLAZA, NO. 1118 SHENGQUAN ROAD,, HEFEI, Anhui 230000, China |
| 18517708 | + | DERBY LANE DREAMS LLC, 2020 DERBY LANE, BRASELTON, GA 30517-2448 |
| 18517709 | + | DEREK J.PARISH, PO BOX 991, ANANUAC, TX 77514-0991 |
| 18517711 | | DERWENT LYNTON CO. LTD., SIDDALS ROAD, DERBY, DE1 2QD, United Kingdom |
| 18517712 | + | DESCHUTES COUNTY CLERK, 1300 NW WALL ST.STE.200, BEND, OR 97703-1960 |
| 18517713 | + | DESERT EAGLE DISTRIBUTING OF, EL PASOINC., 6949 MARKET AVENUE, EL PASO, TX 79915-1111 |
| 18517714 | | DESERT EVENTS & CELEBRATIONS, P.O. BOX 7733, CHANDLER, AZ 85246-7733 |
| 18517715 | + | DESERT TELEVISION LLC, KPSP LOCAL 2CBS2, 31-276 DUNHAM WAY, THOUSAND PALMS, CA 92276-3310 |
| 18517717 | | DESIGN 2100 INC/INDIAN, C-131 PHASE 2 IND.AREA, HOSIERY COMPLEX, NOIDA IN, Uttar Pradesh, 201305 India |
| 18517718 | | DESIGN 2100 INTERNATIONAL, C-131 HOSIERY COMPLEX, PHASE 2 INDUSTRIAL AREA, NOIDA, 201305, India |
| 18517719 | | DESIGN CRESCENDO, E-637 MIA II PHASE BASNI, JODHPUR,, India |
| 18517720 | | DESIGN DESIGN, PO BOX 2266, GRAND RAPIDS, MI 49501-2266 |
| 18517721 | + | DESIGN LANGUAGE INC, 372 DEKALB AVE #5-I, SUITE #2, BROOKLYN, NY 11205-3816 |
| 18517722 | | DESIGN LINE (HK) LTD, 31/F NO 88 HING FAT STREET, HONG KONG,, Hong Kong |
| 18517723 | + | DESIGN PACKAGING INC, 700 S LAFAYETTE STREET, SOUTH BEND, IN 46601-3014 |
| 18517725 | + | DESIGN STRATEGY CORPORATION, 20 COMMERCE DRIVE SUITE 210, CRANFORD, NJ 07016-3617 |
| 18517730 | | DESIGNCO, LAKRI FAZALPUR DELHI ROAD, MORADABAD UP, 244001, India |
| 18517731 | | DESIGNER GREETINGS INC, PO BOX 1477, EDISON, NJ 08818-1477 |
| 18517732 | | DESIGNER SMITH INC./INDIAN, ALOK MEHTA, GUJRATI BHAWAN CIVIL LINES, MORADABAD, 244001, India |
| 18517733 | + | DESIGNS DIRECT LLC, SARA WARD, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18517735 | | DESIGNWISE INDIA PVT. LTD., PLOT NO. 14 PACE CITY-I, SECTOR 37, GURGAON, 122001, India |
| 18517736 | + | DESKTOP TELEVISION INC., 1316 63RD STREET, EMERYVILLE, CA 94608-2104 |
| 18517737 | + | DESKTOP PUBLISHERS JOURNAL, PO BOX 850519, BRAINTREE, MA 02185-0519 |
| 18517738 | | DESOTO COUNTY CHANCERY CLERK, 2355 HWY 51 S RM 104, HERNANDO, MS 38632 |
| 18517741 | | DESSIN & CIE, 71 IMPASSE DES PENSEES, SAIN BEL, 692010, France |
| 18517742 | + | DESTINATION MATERNITY CORP, ACCOUNTING DEPARTMENT, 232 STRAWBRIDGE DRIVE, MOORESTOWN, NJ 08057-4603 |
| 18517743 | | DESTINI INDIA LTD., C/O INDIAN INC., G-18/I NIZAMUDDIN WEST, NEW DELHI,, India |
| 18517744 | + | DET DISTRIBUTING COMPANY, 301 GREAT CIRCLE ROAD, NASHVILLE, TN 37228-1789 |
| 18517745 | + | DETROIT DOOR & HARDWARE CO., 111 E. 12 MILE RD., MADISON HEIGHTS, MI 48071-2570 |
| 18517746 | | DETROIT MEDIA PARTNERSHIP, DRAWER-5821, PO BOX 79001, DETROIT, MI 48279-5821 |
| 18517747 | | DETROIT REGIONAL CHAMBER, ONE WOODWARD AVENUE, P.O. BOX 77359, DETROIT, MI 48277-0359 |
| 18517748 | | DEVAVIDUA ALIMENTACION S.A., 456 NEWPORT WAY, VALLEJO, TOLEDO, 45100, Spain |
| 18517749 | + | DEVELEY MUSTARD & CONDIMENTS CORP., PO Box 1526, Dyersburg, TN 38025-1526 |
| 18517750 | | DEVELOPMENT TECHNOLOGIES INC., 308 SPRINGWOOD ROAD, ATTN ACCOUNTS RECEIVABLE, FOREST ACRES, SC 29206-2113 |
| 18517751 | + | DEVELOPMENTAL SERVICE CENTER, 731 SOUTH 4TH STREET, LAS VEGAS, NV 89101-6706 |
| 18517753 | + | DEVGIRI EXPORTS, 240 PEACHTREE ST. NW, SUITE 5-A-1, ATLANTA, GA 30303-1316 |
| 18517752 | | DEVGIRI EXPORTS, 6TH KM STONE, VILLAGE BABARPUR G.T. ROAD, PANIPAT, 132103, India |
| 18517754 | | DEVGIRI EXPORTS (IMPORT), 43 SANGRAM COLONY C-SCHEME, JAIPUR, Rajasthan 302001, India |
| 18517755 | | DEVINE & PETERS - NO. CALIF., P.O. BOX 980160, W SACRAMENTO, CA 95798-0160 |
| 18517757 | + | DEVON SELF STORAGE, 222 COUCH STREET, VALLEJO, CA 94590-2904 |
| 18517758 | + | DEVRIES HEATING & COOLING INC, 11591 NORTHLAND DRIVE, ROCKFORD, MI 49341-8426 |
| 18517759 | | DEWAN & SONS/INDIAN, LAKRI-FAZALPUR, MINI BYPASS,, DELHI RD., MORADABAD, IN, Uttar Pradesh, 244001 India |
| 18517763 | + | DEWEYS BAKERY INC., CHELSEA BEAMON, PO BOX 31413, Charlotte, NC 28231-1413 |
| 18517765 | + | DEXAS INTERNATIONAL LTD, DERICK SUTTON, 585 S ROYAL LN STE 200, COPPELL, TX 75019-3838 |

| | | |
|---|---|---|
| 18517766 | + | DEXON COMPUTER INC, 9201 E BLOOMINGTON FRWY, SUITE BB, MINNEAPOLIS, MN 55420-3472 |
| 18517768 | | DEZHOU HAOXIN ARTS&CRAFTS MFG/AC, SOUGLOU IND.ZONE,XIAJIN COUNTY, SHANDONG, PROVINCE CN, Shandong 253200, China |
| 18517769 | | DFS Green Inc, 434 Victory Ave, S San Fran, CA 94080-6311 |
| 18517770 | | DFW COMMUNITY NEWSPAPERS, P.O. Box 846305, DALLAS, TX 75284-6305 |
| 18517771 | | DG3 DOLCIARIA SRL, CONTRADA CAMPOMARINO 12, OSPEDALETTO, DALPINOLO AG, 83014, Italy |
| 18517772 | + | DGI MEDIA INC, PMB 323, 9625 MISSION GROUP RD.STE.B2, SANTEE, CA 92071-3804 |
| 18517773 | + | DGS RETAIL INC, 60 MAPLE STREET, SUITE 100, MANSFIELD, MA 02048-1876 |
| 18517774 | | DHANABADEE ART CERAMIC CO LTD, WATJONGKAM RD., T. PRABATH A. MUANG, Chiang Rai, 52000, Thailand |
| 18517775 | | DHAUBRY NV, KAMPSTRAAT 41, KORTRIJK, 8500, Belgium |
| 18517776 | + | DHL EXPRESS USA INC, 16592 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 18517777 | + | DHR INTERNATIONAL INC, 121 N JEFFERSON, CHICAGO, IL 60661-2306 |
| 18517778 | + | DHX INC, 19201 SUSANA ROAD, RANCHO DOMINGUEZ, CA 90221-5710 |
| 18517779 | + | DIAGEO CHATEAU & ESTATE WINES, 240 GATEWAY ROAD WEST, NAPA, CA 94558-6276 |
| 18517780 | | DIAGRAPH CORPORATION, 75 REMITTANCE DR.STE.1234, CHICAGO, IL 60675-1234 |
| 18517781 | + | DIAL ONE MOYLE PLUMBING CO.INC, 616 EAST GLENOAKS BLVD., GLENDALE, CA 91207-1777 |
| 18517782 | | DIAMANTINI & DOMENCIONI SRL, VIA FLAMINIA RM 261.400, FOSSOMBRONE PS, AG 61034, Italy |
| 18517783 | + | DIAMOND CONTRACTORS INC., 1615 N. M7 HIGHWAY, INDEPENDENCE, MO 64056-4035 |
| 18517784 | + | DIAMOND DISTRIBUTING, 1918 BIBLE ROAD, LIMA, OH 45801-2207 |
| 18517785 | + | DIAMOND HOME, 28 West 36th Street, 5th Floor, New York, NY 10018-8006 |
| 18517786 | + | DIAMOND MICRO SOLUTION, 1515 AURORA DR, SAN LEANDRO, CA 94577-3105 |
| 18517787 | + | DIAMOND SPRINGS WATER INC, P.O. BOX 38668, RICHMOND, VA 23231-1168 |
| 18517788 | + | DIAMOND TECHNOLOGIES INC., LEAH SANTOS, 43 BROAD STREET UNIT C103, HUDSON, MA 01749-2564 |
| 18517789 | + | DIAMOND WINE MERCHANTS, 7303-D EDGEWATER DRIVE, OAKLAND, CA 94621-3016 |
| 18517790 | + | DIAMONDSHINE WINDOW CLEANING, PO BOX 5316, OAKRIDGE, TN 37831-5316 |
| 18517792 | | DIATOSTA - INDUSTRIA ALIMENTAR, RUA PROF JUSTA, FERREIRA DIAS 155, COSTA DO VALADO, 3811-554, Portugal |
| 18517794 | + | DICE.COM, 4939 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18517800 | + | DICK GAST ASSOCIATES INC., 151 ELM AVENUE, LARKSPUR, CA 94939-2038 |
| 18517801 | + | DICK HANSON GRAPHIC DESIGN, 122 CAMINO REAL DRIVE, LODI, CA 95240-0714 |
| 18517802 | + | DICKMAN & CHERNOTSKY, 173 ROUTE 46, ROCKAWAY, NJ 07866-4060 |
| 18517803 | + | DICKS RANCHO GLASS INC., P.O. BOX 351, RANCHO CORDOVA, CA 95741-0351 |
| 18517804 | + | DIEFFENBACHS POTATO CHIPS INC, 51 HOST ROAD, WOMELSDORF, PA 19567-9421 |
| 18517805 | + | DIESEL DIRECT WEST INC, 3861 DUCK CREEK DRIVE, STOCKTON, CA 95215-7956 |
| 18517806 | + | DIESEL LADY, 2828 COCHRAN ST. STE.203, SIMI VALLEY, CA 93065-2780 |
| 18517807 | + | DIESEL PERFORMANCE INC, 2804 E FREMONT ST, PO BOX 8387, STOCKTON, CA 95208-0387 |
| 18517808 | | DIG IT APPAREL INC., 916 The East Mall, Suite 300, Etobicoke, ON M9B6K1, Canada |
| 18517810 | + | DIGI-MOTION PRODUCTIONS, 6546 WESTERN AVE., OMAHA, NE 68132-1263 |
| 18517809 | + | DIGICHROME STUDIOS INC, 112 BAUER DRIVE, OAKLAND, NJ 07436-3105 |
| 18517811 | + | DIGITAL ACCESS LOCK & KEY INC., DBA SAVANNAH LOCK & KEY, 321 E. MONTGOMERY CROSSROADS, SAVANNAH, GA 31406-4955 |
| 18517816 | + | DIGITALIST USA LTD, 128 SPEAR STREET, SAN FRANCISCO, CA 94105-5149 |
| 18517817 | | DIGITERRA INC., P.O. BOX 5106, ACCOUNTS PAYABLE, MISHAWAKA, IN 46546-5106 |
| 18517818 | | DIGVIJAY EXPORTS, MANDI BANS, MORADABAD, 244001, India |
| 18517821 | | DIHAFO CO., LTD/CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18517820 | | DIHAFO Co., Ltd, 21 St 51 Quarter 8 Hiep Binh Chanh Ward, Ho Chi Minh,, Vietnam |
| 18517822 | | DILEEP INDUSTRIES PVT LTD, 584 MAHAVEER NAGAR, TONK ROAD, JAIPUR RAJASTHAN, 302018, India |
| 18517823 | | DILEEP POTTERIES PVT LTD, VILLAGE CHIROTTA VIA, AJAYRAJPURA BAGRU, JAIPUR, 303904, India |
| 18517824 | | DILEEP TRADING CORPORATION, 618 MAHAVIR NAGAR, TONK ROAD, JAIPUR RAJASTHAN, 302018, India |
| 18517826 | + | DILL DILL CARR STONBRAKER, and HUTCHINGS PC, 455 SHERMAN STREET, DENVER, CO 80203-4400 |
| 18517827 | + | DILLARD & WEAVER CONSTRUCTION, 7225 LANGTRY SUITE 900, HOUSTON, TX 77040-6666 |
| 18517828 | | DIME GROUP INTERNATIONAL INC., 1651 N BARCLAY BLVD, BUFFALO GROVE, IL 60089-4544 |
| 18517829 | | DIMENSION DATA, P.O. BOX 403667, ATLANTA, GA 30384-3667 |
| 18517830 | | DIMITRI WINE & SPIRITS INC., 1735 W 3RD ST, DAVENPORT, IA 52802-1811 |
| 18517831 | + | DIMITRIOS A DESIGN ARCHIVE, 147 WEST 35TH ST.19-PH, NEW YORK, NY 10001-2110 |
| 18517832 | | DIMMITT & OWENS FINANCIAL INC, PROGRESSIVE SECURITY CONCEPTS, PO BOX 1589, TROY, MI 48099-1589 |
| 18517833 | + | DINGZHI FURNITURE CO./OFFICE STAR, 1901 S. ARCHIBALD AVE, ONTARIO, CA 91761-8548 |
| 18517834 | | DINH DAU PRIVATE ENTERPRISE, HOA LAN HAMLET, THUAN AN DISTRICT, BINH DUONG, Ha Tay, Vietnam |
| 18517835 | | DINICOLASELIGSON & UPTON LLP, 112 WATER ST STE 201, BOSTON, MA 02109-4224 |
| 18517836 | + | DINORA DEL R PINEDA-LEMUN, 6606 BELL BLUFF AVE, SAN DIEGO, CA 92119-1152 |
| 18517837 | + | DINOSAUR RESTAURANTS LLC, 234 W Genesee St reet, SYRACUSE, NY 13202-1020 |
| 18517838 | + | DIONYSOS IMPORTS INC, 11581 ROBERTSON DRIVE, SUITE 101, MANASSAS, VA 20109-3823 |
| 18517839 | + | DIRECT / MEXCOR, 2585 CLARK ST, APOPKA, FL 32703-2112 |
| 18517840 | + | DIRECT HOME TEXTILES GROUP, 95 GROVE PARK LANE, WOODSTOCK, GA 30189-5573 |

| | | |
|---|---|---|
| 18517841 | + | DIRECT IMPORT WINE COMPANY, 2701 S WESTERN AVE, CHICAGO, IL 60608-5219 |
| 18517842 | + | DIRECT RELIEF, 27 S. LA PATERA LANE, SANTA BARBARA, CA 93117-3214 |
| 18517843 | + | DIRECTNET INC, dba 42U, 11800 RIDGE PARKWAY SUITE 140, BROOMFIELD, CO 80021-6540 |
| 18517844 | + | DIRECTOR OF REVENUE, MO SECRETARY OF STATE, P.O. BOX 1366, JEFFERSON CITY, MO 65102-1366 |
| 18517845 | + | DIRECTSOURCE, 8176 MALLORY COURT, MINNEAPOLIS, MN 55317-8586 |
| 18517847 | + | DISABLED ADVOCACY GROUP, APLC TRUST ACCOUNT, 12 WILLIAMSBURG LANE, CHICO, CA 95926-2225 |
| 18517849 | + | DISCOVERY INC., DEBBIE OWEN, PO BOX 62, ROSS, CA 94957-0062 |
| 18517850 | + | DISCOVERY MAP, 7051 ALVARADO ROAD, LA MESA, CA 91942-8901 |
| 18517851 | | DISCOVERY PLASTICS INC., P.O. BOX 92233, CHICAGO, IL 60675-2233 |
| 18517852 | + | DISCOVERY SALES, 4061 PORT CHICAGO HIGHWAY, SUITE H, CONCORD, CA 94520-1153 |
| 18517853 | | DISPATCH MANAGEMENT SERVICES, DBA CITY SPRINT, FILE 73651 P.O. BOX 60000, SAN FRANCISCO, CA 94160-3651 |
| 18517854 | + | DISPLAY CONNECTION, 131 W COMMERCIAL AVE, MOONACHIE, NJ 07074-1704 |
| 18517855 | + | DISPLAY IT, P.O. BOX 30353, MESA, AZ 85275-0353 |
| 18517856 | + | DISPLAY PRODUCTS LTD., 401 - 8TH AVE. N., SEATTLE, WA 98109-4706 |
| 18517857 | + | DISPLAYDATA INC., 9690 DEERECO RD, SUITE 500, TIMONIUM, MD 21093-6900 |
| 18517858 | + | DISTINCTIVE DISPLAYS INC, 159-44 83RD STREET, HOWARD BEACH, NY 11414-2933 |
| 18517859 | + | DISTRICT OF COLUMBIA TREASURER, 2040 REDWOOD HIGHWAY, GREENBRAE, CA 94904-2466 |
| 18517860 | + | DIVA EXPORTS PVT, 99 Park Avenue, New York, NY 10016-1601 |
| 18517862 | | DIVERSE MARKETS MGMT.LLC, dba MIKE BERMAN, 29 KINGS COURTSE, WASHINGTON, DC 20003 |
| 18517863 | + | DIVERSIFIED CONSTRUCTION, SERVICES INC., 5565 S. EL DORADO STREET, FRENCH CAMP, CA 95231-9733 |
| 18517864 | + | DIVERSIFIED INVESTMENTS INC., 601 16TH STREET #C249, GOLDEN, CO 80401-1978 |
| 18517865 | + | DIVERSIFIED MAINTENANCE, 3717 SE MALL, PORTLAND, OR 97202-3256 |
| 18517866 | | DIVERSIFIED SYSTEMS RESOURCES, PO BOX 139, BARTLESVILLE, OK 74005-0139 |
| 18517867 | + | DIVERSITY WORKING.COM, 914 WYNNEWOOD RD., SUITE 1B, PELHAM, NY 10803-3038 |
| 18517868 | | DIVINE INTERNATIONAL, C-5, SECTOR - 7, NOIDA, 201301, India |
| 18517869 | + | DIVINE WINE IMPORTS INT, 1611 W WHISPERING WIND DR.#4, PHOENIX, AZ 85085-0651 |
| 18517870 | + | DIVISION OF TAXATION, 2201 WEST WASHINGTON ST., STOCKTON, CA 95203-2942 |
| 18517871 | + | DIVISION OF TAXATION RHODE ISL, ONE CAPITOL HILL, PROVIDENCE, RI 02908-5810 |
| 18517872 | + | DJM FREELANCE SERVICES, 18 BROOKWOOD ROAD, SOUTH ORANGE, NJ 07079-1306 |
| 18517873 | + | DL DISTRIBUTION LLC, JESSICA NAVARRO, PO BOX 829897, PHILADELPHIA, PA 19182-9897 |
| 18517874 | | DL KIMHOE ENTERPRISE, 350 GRD.FL. TAMAN YOUN FOUK, TALAN TAMPIR, SEREMBAN, Johor, 70450, Malaysia |
| 18517875 | + | DLC HOLDINGS LLC, 1381 CHARLOTTE LANDING RD., SPRINGPORT, MI 49284-9408 |
| 18517877 | + | DLC Managmnt Corp Brookfield Prop Retail, c/o Susan E. Kaufman, Law Office of Susan E. Kaufman, LLC, 919 North Market Street, Suite 460, Blumenfeld Dev Group& Kite Realty Group Wilmington, DE 19801-3014 |
| 18517878 | | DM CREATIONS INTERNATIONAL LTD, ROOM 1006 PENINSULA CENTRE, 67 MODY ROAD TSIMSHATSUI EAST, Beijing, KOWLOON,, China |
| 18517879 | + | DM Merchandising Inc, David Redman, 835 N Church Court, Elmhurst, IL 60126-1036 |
| 18517880 | | DMAX IMAGING, 400 SECOND ST. SUITE 100, SAN FRANCISCO, CA 94107-1489 |
| 18517881 | + | DMP PLAZA LLC, C/O DMP PROPERTIES, 250 NEWPORT CENTER DR STE 300, NEWPORT BEACH, CA 92660-7519 |
| 18517882 | | DOAN KET 1 CO LTD, KM 25 HIGHWAY 6A PHU NGHIA IZ, CHUONG MY, HANOI, Ha Tay, Vietnam |
| 18517883 | | DOBOY PACKAGING MACHINERY INC, NW-9025, BOX 1450, MINNEAPOLIS, MN 55485-9025 |
| 18517884 | | DOCS CANDLES, KM 75 NATIONAL HIGHWAY, BARANGAY INOSLUBAN, LIPA CITYBATANGAS, 4217, Philippines |
| 18517885 | + | DOCTORS FAMILY CLINIC, 9735 SW SHADY LN #100, TIGARD, OR 97223-5481 |
| 18517886 | + | DOCUMENTARY DESIGNS INC, 400 MARKET INDUSTRIAL PARK, SUITE 1, WAPPINGERS, NY 12590-7709 |
| 18517888 | + | DOERRIES INTERNATIONAL CO. INC, 4512 JAMES DR., METAIRE, LA 70003-1212 |
| 18517889 | + | DOG TREAT NATURALS, TREVOR CRONIN, PO Box 667, St Peters, MO 63376-0012 |
| 18517890 | | DOLCIARIA ROVELLI SRL, VIA PROVINCIALE 2315, MONTEFIORE CONCA AG, 47834, Italy |
| 18517891 | | DOLCIARIA VAL D ENZA SPA, VIA DEL CONCHELLO N.43, CIANO DENZA, CANOSSA (RE) AG, 42026, Italy |
| 18517893 | | DOLFIN SPA, S.S.114 KM 71 043, CARRUBA DI RIPOSTO AG, 95018, Italy |
| 18517894 | | DOLL DISTRIBUTING, 1901 DEWOLF, DES MOINES, IA 50316-2729 |
| 18517896 | + | DOLLY INC, 901 5TH AVE STE 600, SEATTLE, WA 98164-2086 |
| 18517897 | + | DOLMAS DELI, 201 BROADWAY, OAKLAND, CA 94607-3802 |
| 18517898 | | DOLPHIN BACKFLOW INC., P.O. BOX 2591, ORANGE PARK, FL 32067-2591 |
| 18517900 | + | DOMAINE SELECTIONS, 3549 NW YEON AVE., PORTLAND, OR 97210-1543 |
| 18517901 | + | DOME PRINTING, 340 COMMERCE CIRCLE, SACRAMENTO, CA 95815-4213 |
| 18517902 | + | DOMESTIKATEDLIFE LLC, 18 TILDEN RD, SCITUATE, MA 02066-3924 |
| 18517903 | | DOMEX GESCHENK MANUFAKTUR GMBH, AM LINES 1, HILLSCHEID, 56204, Germany |
| 18517904 | + | DOMINICAN SANTA CRUZ HOSPITAL, FILE 4220, P.O. BOX 60000, SAN FRANCISCO, CA 94160-0001 |
| 18517910 | | DOMINION HOSIERY, 224 WALLACE AVE., TORONTO, ON M6H 1V7, Canada |
| 18517911 | + | DOMINION PAVING & SEALING INC, 10900 PAULBROOK DRIVE, MIDLOTHIAN, VA 23112-3374 |
| 18517912 | | DOMINO, PO BOX 37760, BOONE, IA 50037-0760 |
| 18517913 | + | DOMO INC, 772 EAST UTAH VALLEY DRIVE, AMERICAN FORK, UT 84003-9773 |
| 18517914 | | DOMO S.P.A., VIA DEL PROGRESSO, 15, COLLI AL METAURO PU, 61036, Italy |

| | | |
|---|---|---|
| 18517915 | + | DON BELL SIGNS LLC, 365 OAK PLACE, PORT ORANGE, FL 32127-4388 |
| 18517916 | + | DON BUCHWALD & ASSOC INC, 10 E 44TH ST, NEW YORK, NY 10017-3654 |
| 18517917 | + | DON EWEN DBA A-LOCK, 4750 SOUTH COLONY BLVD, SUITE 116, THE COLONY, TX 75056-2240 |
| 18517918 | # | DON H. NORMAN ASSOCIATES INC., P.O. BOX 10023, MCLEAN, VA 22102-8023 |
| 18517920 | | DON LA FORCE ASSOCIATES INC., 2453 E. DEL AMO BLVD., RANCHO DOMINGUEZ, CA 90220 |
| 18517919 | | DON LA FORCE ASSOCIATES INC., dba AUTOMATIC DOORS.COM, 2453 E. DEL AMO BLVD., RANCHO DOMINGUEZ, CA 90220 |
| 18517921 | + | DON WADE ELECTRIC CO., 16320 HARWOOD DR., LOS GATOS, CA 95032-5124 |
| 18517922 | + | DON WILKINSON AGENCY INC., C/O CEN TAX GROUP, 300 A LAIRD STREET, WILKES-BARRE, PA 18702-7029 |
| 18517923 | | DONAHUE GALLAGHER WOODS & WOOD, P.O. BOX 12979, OAKLAND, CA 94604-2979 |
| 18517924 | | DONAHUE SCHRIBER REALTY GRP, C/O DSRG ELK GROVE COMMONS, PO BOX 6157, HICKSVILLE, NY 11802-6157 |
| 18517925 | | DONAHUE SCHRIBER REALTY GRPLP, C/O DSRG-KEIZER STATION, PO BOX 6157, HICKSVILLE, NY 11802-6157 |
| 18517926 | + | DONALD L. SANTA, P.O. BOX 1798, ROSS, CA 94957-1798 |
| 18517927 | + | DONCOR SERVICE INC., 7096 DUDLEY DRIVE, ARVADA, CO 80004-1760 |
| 18517928 | + | DONE RIGHT MERCHANDISING, 105 UPPERCREST DR, MOORESVILLE, NC 28117-6881 |
| 18517929 | | DONG CHI HARDWARE FACTORY, XI NIU PO DISTRICT, DA LANG TOWN, Beijing, DONGGUAN CITY, 523770, China |
| 18517930 | | DONG GUAN HUMEN BEI ZHA SIN, YIH CERAMIC FACTORY ZHONG DUN, INDUST. AREA BAI ZHA HUMEN, Beijing, DONGGUAN CITY, 523900, China |
| 18517931 | | DONG GUAN KINGDOM FURNITURE CO, NO.25 XINTIAN STREET, BOZHOUBIAN MANAGEMENT DISTRICT, DONGGUAN, Beijing 523113, China |
| 18517932 | | DONGFENG COUNTY MINGDA/AC, MAYI VILLAGE DONGFENG COUNTY., JILIN PROVINCE, Jilin 136300, China |
| 18517934 | + | DONGGUAN DONGKE FURNITURE LTD/H2O, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18517933 | | DONGGUAN DONGKE FURNITURE LTD/H2O, 42TH SHI TIAN RD CHONGHE INDUS, Guangdong, QINGXI TOWN CN,, China |
| 18517935 | | DONGGUAN GRANDTA HANDICRAFT CO, 1RD RESERVOIR INDUST. ZONE, GUANJINGTOU VILLAGE, FENGGANG TOWN, Beijing 523705, China |
| 18517936 | + | DONGGUAN HAOJIN PLASTIC/O2COOL, 300 S. RIVERSIDE PLAZA,, SUITE 2300, CHICAGO, IL 60606-6765 |
| 18517938 | + | DONGGUAN HONGZHI PAPER/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18517937 | | DONGGUAN HONGZHI PAPER/NEW VIEW, QING WU VILLAGE INDUS AVE, QISHI TOWN, DONGGUANCITYCHN,Guangdong523518, China |
| 18517939 | + | DONGGUAN MEITA HOME CO., LTD/KA&F, 11722 Sorrento Valley Road, GI, San Diego, CA 92121-1021 |
| 18517941 | + | DONGGUAN PAK YEE/BUTTERFLY HOME, 61 SHORE RD., EAST SETAUKET, NY 11733-3931 |
| 18517940 | | DONGGUAN PAK YEE/BUTTERFLY HOME, NO.211 DONGXING RD NORTH,DING, WU VILLAGE, DONG KENG TOWN, DONGGUAN, Guangdong 523446, China |
| 18517942 | | DONGGUAN SHANGCHENG ART WORK CO./AC, NO.21.LI VILLAGE INDUSTRIAL, ZONE,XIE GANG TOWN, DONGGUAN, Guangdong 523600, China |
| 18517944 | + | DONGGUAN WEIJIEYU PRINTING/THE LANG, 20825 SWENSON DRIVE, SUITE 100, WAUKESHA, WI 53186-2078 |
| 18517943 | | DONGGUAN WEIJIEYU PRINTING/THE LANG, HONGYING IND.ZONE, FENGGANG TOWN, DONGGUAN CITY, GUANGDONGPROVCN,Guangdong523000, China |
| 18517946 | + | DONGGUAN YUANDIAN FURNITURE/H2O, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18517945 | | DONGGUAN YUANDIAN FURNITURE/H2O, BLOCK B,NO.48,HUAXIA RD, LANGXIA VILLAGE,QIAOTOU TOWN, GUANGDONG CN, Guangdong 523539, China |
| 18517948 | + | DONGGUAN ZHONGHAO COLOR/THE LANG, 20825 SWENSON DRIVE, SUITE 100, WAUKESHA, WI 53186-2078 |
| 18517947 | | DONGGUAN ZHONGHAO COLOR/THE LANG, NO.8 WUSONG THIRD ST,YUWU VIL., DONGCHENG DIST. DONGGUAN, GUANGDONG, CN, Guangdong 523117, China |
| 18517949 | | DONGWON F&B CO LTD, 275 YANGJAE-DONG, SEOCHO-GU, SEOUL, 137-717, South Korea |
| 18517951 | + | DONGYANG LEISURE PRODUCTS/ARIZONA, 1 W.34 ST. RM.701, NEW YORK, NY 10001-2230 |
| 18517950 | + | DONGYANG LEISURE PRODUCTS/ARIZONA, Arizona Blu, Inc., 1 W 34th St, New York, NY 10001-3011 |
| 18517952 | + | DONNA MAX INC., YANNA LIU, 765 MCDONALD AVENUE, BROOKLYN, NY 11218-5605 |
| 18517953 | + | DONNELLEY RECEIVABLES INC, 111 SOUTH WACKER DRIVE, CHICAGO, IL 60606-4302 |
| 18517954 | + | DONS MOBILE TIRE SERVICE, 417 ACACIA AVE., MANTECA, CA 95336-4510 |
| 18517955 | + | DONT SHOOT ENTERPRISES INC., 476 BRIGHTON DR., BLOOMINGDALE, IL 60108-3116 |
| 18517956 | | DONTECH, P.O. BOX 75781, CHICAGO, IL 60675-5781 |
| 18517957 | | DOOR CONTROL SERVICES INC, 321 VZCR 4500, BEN WHEELER, TX 75754 |
| 18517958 | | DOOR CONTROLS INC., 4840 HIGHWAY 22 APT 727, MANDEVILLE, LA 70471-2681 |
| 18517959 | + | DOOR SPECIALTIES, DBA GARAGE DOOR SPECIALTIES, 4410 STEELE STREET, DENVER, CO 80216-4156 |
| 18517960 | + | DOOR SYSTEMS INC, DIANNE BLAIS, 751 EXPRESSWAY DRIVE, ITASCA, IL 60143-1321 |
| 18517962 | + | DOORS BY GEORGE INC., P.O. BOX 35156, PHOENIX, AZ 85069-5156 |
| 18517963 | + | DOPS INC., 116 PATES DRIVE, FT WASHINGTON, MD 20744-4841 |
| 18517964 | + | DORE CONTROLS, P.O. BOX 91247, LAFAYETTE, LA 70509-1247 |
| 18517965 | | DOROTHY J. VOGT, ARAPAHOE COUNTY TREASURER, P. O. BOX 571, LITTLETON, CO 80160-0571 |
| 18517966 | + | DORVAL TRADING CO LTD, P.O.BOX 620, NANUET, NY 10954-0620 |
| 18517967 | | DOS CABEZAS WINEWORKS, HC 1 BOX 12, ELGIN, AZ 85611 |
| 18517968 | + | DOS GUYS MARGARITA MACH RENTAL, 619 SWEETBRUSH, SAN ANTONIO, TX 78258-4119 |
| 18517969 | + | DOSCHERS CANDY LLC, ANDREA RICE, 6926 Main Street, Cincinnati, OH 45244-3009 |
| 18517970 | | DOSKOCIL MFG CO. DBA PETMATE, CHRISTINE PREVETT, P.O. BOX 733418, DALLAS, TX 75373-3418 |

| 18517971 | + | DOT BOX DIGITAL, 302 OLD BRANCHVILLE RD, RIDGEFIELD, CT 06877-6123 |
| 18517972 | | DOT DASH DESIGN LTD, 105 PLAZA DR.STE. 121, VALLEJO, LEICESTER, 12 8PY, United Kingdom |
| 18517974 | + | DOTCOM COMPUTERS INC, 45 THUNDER RD, TAUNTON, MA 02780-7615 |
| 18517975 | + | DOTS HOMESTYLE PRETZELS, 225 BROADWAY NORTH, FARGO, ND 58102-4800 |
| 18517976 | + | DOTS HOMESTYLE PRETZELS, PO BOX 9739, FARGO, ND 58106-9739 |
| 18517977 | | DOUBLE B GRINDING INC., P.O. BOX 31600, STOCKTON, CA 95213-1600 |
| 18517978 | | DOUBLE ENTERPRISE DEV CO/AC, ROOM 301-2, HANG SENG WANCHAI BUILDING, 3RD FLOOR, NO 200, HENNEYSSY ROAD, WANCHAI, Hong Kong |
| 18517979 | | DOUBLE STAR INDUSTRY CO LTD, 222 M.6 SOI VATKOOSARNG SUK RD, NAIKLONG-BANGPLAGOD, Chiang Rai, 10290, Thailand |
| 18517980 | + | DOUBLE VISION CONCEPTS INC., dba FISH WINDOW CLEANING, PO BOX 1538, PLACENTIA, CA 92871-9538 |
| 18517981 | + | DOUBLETREE HOTEL, 2001 POST OAK BLVD., HOUSTON, TX 77056-4401 |
| 18517982 | + | DOUGLAS COUNTY RECORDER, 1616-8TH ST., PO BOX 218, MINDEN, NV 89423-0218 |
| 18517983 | | DOUGLAS COUNTY TREASURER, TAX DEPARTMENT, PO BOX 884, LAWRENCE, KS 66044-0884 |
| 18517984 | | DOUGLAS DISPOSAL INC, 1653 LUCERNE ST STE A, MINDEN, NV 89423-4357 |
| 18517985 | + | DOUGLAS EMMETT & COMPANY, 808 WILSHIRE BLVD.STE.200, SANTA MONICA, CA 90401-1889 |
| 18517986 | + | DOUGLAS EMMETT REALTY FD 1997, VALLEY OFFICE PLAZA, 15233 VENTURA BLVD. #1018, SHERMAN OAKS, CA 91403-2255 |
| 18517987 | + | DOUGLAS LOPEZ & RUMM LLP, 333 S ANITA DRIVE SUITE 780, ORANGE, CA 92868-3320 |
| 18517988 | + | DOUGLAS PARKING COMPANY, 1721 WEBSTER STREET, OAKLAND, CA 94612-3493 |
| 18517989 | | DOUMAK INC., STEVEN CRAIG, 36156 TREASURY CENTER, CHICAGO, IL 60694-6100 |
| 18517990 | | DOWELL ENTERPRISES LIMITED/AC, RM 1501A, NO. 1032 SINOTRANS BLDG B, XIAHE ROAD, SIMING DISTRICT, Fujian, XIAMEN, 361007, China |
| 18517991 | | DOWELL ENTERPRISES LIMITED/AC, RM 305-1C,NO.617BE TOP PLAZA,, SISHUI RD,HULI DISTRICT, XIAMEN, Fujian 361015, China |
| 18517992 | + | DOWN HOME LLC, 402 MAXWELL AVE, GREENWOOD, SC 29646-2619 |
| 18517993 | + | DOWNTOWN DC B.I.D., 1250 H STREET NW STE 1000, WASHINGTON, DC 20005-5942 |
| 18517994 | + | DOWNTOWN WOODINVILLE LLC, C/O TRF PACIFIC LLC, 2608 SECOND AVE. # 100, SEATTLE, WA 98121-1212 |
| 18517995 | + | DP Flores Inc, PO BOX 31397, Charlotte, NC 28231-1397 |
| 18517996 | | DPC COMPUTERS INC., 42 MELNICK DRIVE, MONSEY, NY 10952-3328 |
| 18517997 | | DPS BEVERAGES INC, PO BOX 277237, ATLANTA, GA 30384-7237 |
| 18517998 | | DR GERARD SP Z OO, POZNANSKA 129/133, OZAROW MAZOWIECKI, 05-850, Poland |
| 18517999 | | DR INTERNATIONAL, B-14 SECTOR B-2, TRONICA CITY LONI, GHAZIABAD, 201102, India |
| 18518000 | | DR PERS FOOD, JARNVAGSGATAN 3, BOX 51, ESLOV, 241 21, Sweden |
| 18518001 | | DR. DOBBS JOURNAL, P.O. BOX 56188, BOULDER, CO 80322-6188 |
| 18518002 | + | DR. JYLL PIRNICK, CROSSROADS CHIRORACTIC CENTER, P.O. BOX 823, PINEY FLAT, TN 37686-0823 |
| 18518003 | | DRAGEES AUS WESEKE GMBH, BENNINGS WEG 26, BURKEN, 46325, Germany |
| 18518004 | | DRAGON TOP CO LTD, B2-11 D1 ST TAYBAC CUCHI, INDUSTRIAL ZONE W TANANHOI, HCM CITY, Ha Tay, Vietnam |
| 18518005 | | DRAINS PLUS INC., P.O. BOX 13672, RTP, NC 27709-3672 |
| 18518006 | + | DRAWING BOARD, 603 WOODBINE DRIVE, SAN RAFAEL, CA 94903-2427 |
| 18518007 | | DREAM CLEAN, 9610 NANTUCKET DRIVE, STOCKTON, CA 95209-1442 |
| 18518008 | + | DREAM CLEAN, 5303 PACIFIC HWY.E.PMB 286, FIFE, WA 98424-2601 |
| 18518009 | | DREAM HOME CARPETS PVT LTD, BARSAT ROAD, BICHPARI CHOWK, PANIPAT HARYANA, 132103, India |
| 18518011 | + | DREW & ROGERS INC, 30 PLYMOUTH STREET, FAIRFIELD, NJ 07004-1622 |
| 18518012 | | DREXCO COMPANY, P.O.BOX 415, BLDG.#15 SHODECOSA IND.PARK, PORT-AU-PRINCE,, Haiti |
| 18518013 | + | DREYER DESIGNS LLC, 3422 HIDDEN MEADOW DRIVE, FAIRFAX, VA 22033-1113 |
| 18518014 | + | DRICO RECOVERY SERVICES, 4739 UNIVERSITY WY N/E STE1646, SEATTLE, WA 98105-4412 |
| 18518015 | + | DRINKER BIDDLE & REATH LLP, ONE LOGAN SQUARE SUITE 2000, PHILADELPHIA, PA 19103-6996 |
| 18518016 | + | DRIVEN BY DECOR LLC, 69 CATAPLA RD, WILTON, CT 06897-2003 |
| 18518017 | | DRIVER REPAIR SERVICES CORP., 2122 ADAMS AVE., SAN LEANDRO, CA 94577-1010 |
| 18518018 | + | DRIVERS LICENSE GUIDE CO., 1492 ODDSTAD DRIVE, REDWOOD CITY, CA 94063-2607 |
| 18518019 | + | DRM Waste Management Inc, PO Box 659, Forked River, NJ 08731-0659 |
| 18518020 | | DRM Waste Management, Inc., PO Box 659633, Lacey Road, Forked River, NJ 08731 |
| 18518022 | | DROYTS PRODUCTS LTD., PROGRESS MILL PROGRESS STREET, CHORLEY, PR6 0RY, United Kingdom |
| 18518023 | #+ | DRS IMAGING SERVICES LLC, 43 FADEM ROAD, SPRINGFIELD, NJ 07081-3115 |
| 18518024 | + | DRURY INN, 13770 SOUTHWEST FREEWAY, SUGAR LAND, TX 77478-3519 |
| 18518025 | + | DRV TECHNOLOGIESINC., 3250 PEACHTREE IND. BLVD., SUITE 201, DULUTH, GA 30096-8310 |
| 18518026 | + | DRXWORKS LLC, 160 WEST WILSON BRIDGE RD, WORTHINGTON, OH 43085-2676 |
| 18518027 | + | DS MEDIA IMAGES, P.O. BOX 603, CARROLLTON, VA 23314-0603 |
| 18518028 | + | DS SERVICES OF AMERICA INC, 2300 WINDY RIDGE PARKWAY, SUITE 600N, ATLANTA, GA 30339-8461 |
| 18518031 | + | DSI, DEBIT SUPPLIES INTERNATIONAL, P.O. BOX 110, ANSONIA, CT 06401-0110 |
| 18518032 | ++++ | DSPOZ-IT INC, HARBORSIDE FINANCIAL CENTER, 2500 PLAZA FIVE 25TH FL, JERSEY CITY NJ 07311-4026 address filed with court:, DSPOZ-IT INC, HARBORSIDE FINANCIAL CENTER, 2500 PLAZA 5 25TH FLOOR, JERSEY CITY, NJ 07311 |
| 18518033 | + | DST REALTYINC., C/O BANK OF AMERICA, 5523 COLLECTION CENTER DR., CHICAGO, IL 60693-0001 |

| 18518035 | + | DTC, P.O. BOX 18012, SHREVEPORT, LA 71138-1012 |
| 18518038 | + | DTU INC., PETRA VANDERLINDEN, 17800 Castleton Street, Ste 308, City of Industry, CA 91748-5838 |
| 18518040 | | DUBOIS CHEMICALS, DEPARTMENT 90301, PO BOX 67000, DETROIT, MI 48267-0903 |
| 18518042 | + | DUCK RIVER TEXTILE INC, EILI COHEN, 55 Talmadge Road, Edison, NJ 08817-3338 |
| 18518043 | + | DUCKHORN WINE COMPANY, 1000 LODI LANE, ST HELENA, CA 94574-9410 |
| 18518044 | + | DUCKWORTHPETERSLEBOWITZ, AND OLIVIER LLP, 100 BUSH STREETSTE.1800, SAN FRANCISCO, CA 94104-3920 |
| 18518045 | + | DUE VIGNE DI FAMIGLIA, 3272 HAGEN ROAD, NAPA, CA 94558-3817 |
| 18518046 | + | DUFF BEER & WINE DISTRIBUTION, 1810 PORTSMOUTH STREET, HOUSTON, TX 77098-4302 |
| 18518047 | + | DUFFCO DEALS COMPANY, 5083 POPLAR STREET, BUFORD, GA 30518-2846 |
| 18518048 | | DUFFLET SMALL INDULGENCES, 41 DOVERCOURT ROAD, TORONTO, ON M8J 3C2, Canada |
| 18518051 | | DUGGAL SONS/INDIAN, 8 KM STONE, MANGUPURA VILLAGE, DELHI ROAD, MORADABAD, 244001, India |
| 18518050 | | DUGGAL SONS/INDIAN, D-15/16 RAMGANGA VIHAR, PHASE 2 KANTH ROAD, MORADABAD, Uttar Pradesh, 244001 India |
| 18518052 | + | DUKE CONSTRUCTION, 4555 LAKE FOREST DR. STE.400, CINCINNATI, OH 45242-3732 |
| 18518070 | | DUKE LIVERY SERVICE, P.O. BOX 42545, HOUSTON, TX 77242-2545 |
| 18518071 | | DUKE POWER, 9700 DAVID TAYLOR DRIVE, CHARLOTTE, NC 28262-2363 |
| 18518072 | + | DUKE SERVICE COMPANY, DIVISION OF BONLAJOR INC., 157 E. FREEDOM AVENUE, ANAHEIM, CA 92801-1006 |
| 18518074 | | DUN & BRADSTREET, INFORMATION SERVICES, PO BOX 75949, CHICAGO, IL 60675-5949 |
| 18518075 | + | DUNAMIS WINDOW WASHING, 907 SE PARKCREST AVE APT#4, VANCOUVER, WA 98683-8378 |
| 18518076 | + | DUNBAR ARMORED INC., 50 SCHILLING ROAD, HUNT VALLEY, MD 21031-1418 |
| 18518078 | + | DUNCANS A-1 REDI PLUMBING IN, ALFREDO P. STEELE, P.O. BOX 47851, SAN ANTONIO, TX 78265-8851 |
| 18518079 | + | DUNLOP TIRE CORP., TIRE DEALER WHSE, 5525 E. CONCOURS, ONTARIO, CA 91764-5333 |
| 18518080 | ++ | DUNN EDWARDS CORPORATION, ANITA HESS, 6119 E WASHINGTON BLVD, COMMERCE CA 90040-2436 address filed with court:, DUNN-EDWARDS CORPORATION, 4885 EAST 52ND PLACE, LOS ANGELES, CA 90040-2884 |
| 18518081 | + | DUPAGE COUNTY HEALTH DEPART., ENVIRONMENTAL HEALTH DIVISION, 111 N. COUNTY FARM ROAD, WHEATON, IL 60187-3977 |
| 18518082 | | DUPONT DISIGNY, 99 ROUTE AMERICAINE, CARENTAN, 50500, France |
| 18518083 | | DURA HOUSEWARES INC, 2105 BOUL. DAGENAIS OUEST, LAVAL, QC H7L 5W9, Canada |
| 18518084 | + | DURABLE SURFACES LLC, 1875 CHURCH ROAD, MALVERN, PA 19355-8790 |
| 18518085 | + | DURACO INC, 7400 WEST INDUSTRIAL DRIVE, FOREST PARK, IL 60130-2514 |
| 18518086 | + | DURACOINC, 15328 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0153 |
| 18518087 | + | DURAFLAME INC., PO BOX 8542, Pasadena, CA 91109-8602 |
| 18518088 | | DURALEX INTERNATIONAL FRANCE, 7 RUE DU PETIT BOIS BP 1, LA CHAPELLE, SAINT MESMIN, 45380, France |
| 18518091 | | DURO BAG MFG CO, P.O. BOX 630115, CINCINNATI, OH 45263-0115 |
| 18518092 | | DURUS INDUSTRIES CORP, 6A CARLO DRIVE STA. MARIA, INDUSTRIAL ESTATE, BAGUMBAYAN TAGUIG, 1632, Philippines |
| 18518093 | + | DUSTIN BETTERLY LLC, 39 FUNSTON PLACE, NUTLEY, NJ 07110-1102 |
| 18518095 | + | DUTCH VALLEY FOOD, 7615 LANCASTER AVE, PO BOX 465, MYERSTOWN, PA 17067-0465 |
| 18518096 | | DUVAL COUNTY TAX COLLECTOR, PO BOX 44009, JACKSONVILLE, FL 32231-4009 |
| 18518098 | + | DUXOUP WINE WORKS, 9611 WEST DRY CREEK RD., HEALDSBURG, CA 95448-9129 |
| 18518099 | + | DV INTERNATIONAL INC. DBA MADESMART, TYLER SCHUMACHER, 1000 UNIVERSITY AVE., SUITE 220, SAINT PAUL, MN 55104-4747 |
| 18518100 | | DWELL, P.O. BOX 5099, HARLAN, IA 51593-0599 |
| 18518101 | + | DWS/PRINTING ASSOCIATES INC, 240 SOUTH FEHR WAY, BAYSHORE, NY 11706-1208 |
| 18518103 | + | DYKEMA COX SMITH, 400 RENAISSANCE CENTER, DETROIT, MI 48243-1502 |
| 18518104 | | DYLA LLC, 75 Remittance Drive Dept 1496, Chicago, IL 60675-1496 |
| 18518106 | + | DYNAMEX, 12837 COLLECTIONS CENTER DR., CHICAGO, IL 60693-0128 |
| 18518108 | | DYNAMIC LOGIC, PO BOX 7247-7413, PHILADELPHIA, PA 19170-7413 |
| 18518109 | | DYNAMIC PROMOTION CO. LTD., 23RD FLOOR SILOM COMPLEX BLDG., 191 SILOM RD., Chiang Rai, 10500, Thailand |
| 18518111 | + | DYNAMICARD INC, 332 S.JUNIPERSTE.108, ESCONDIDO, CA 92025-4941 |
| 18518113 | | DYNASTY WORLD LIMITED, UNIT E 5/FDRAGON INDUST BLDG, 93 KING LAM ST. LAI CHI KOK, Beijing, KOWLOON,, China |
| 18518114 | | DYNATECH EXPORTS, 6/D-7 KSIROL, MORADABAD, 244001, India |
| 18517381 | + | Dagneau, Lydia, PO Box 548, Turner, ME 04282-0548 |
| 18517391 | + | Dairy State Foods, Inc, 6035 N. Baker Road, Milwaukee, WI 53209-3701 |
| 18517398 | + | Dale, Glenda, PO Box 594, Somerville, NJ 08876-0594 |
| 18517405 | | Dalian J.Smart Handicraft Co.,Ltd, Dalian J.Smart Handicraft CO/AC, Rm 2121, Mingshi Fortune Center A, No.20 Gangwan St. Dalian, Dalian, Liao Ning 116001 China |
| 18517409 | | Dalian New Jieyue Import and Export Co, Room 1-1007, No.27 Mingze Street, Zhongshan District, Dalian,, China |
| 18517427 | + | Danbury, Tax Collector, 155 Deer Hill Avenue, Danbury, CT 06810-7726 |
| 18517437 | + | Daniel G Kamin Freehold LLC, Daniel G Kamin Freehold LLC, c/o Kamin Realty Company, 490 S. Highland Avenue, Pittsburgh, PA 15206-4274 |
| 18517435 | + | Daniel G Kamin Freehold LLC, c/o Kamin Realty Company, 490 S. Highland Avenue, Pittsburgh, PA 15206-4274 |
| 18517436 | + | Daniel G Kamin Freehold LLC, c/o Kamin Realty Company, PO Box 10234, Pittsburgh, PA 15232-0234 |
| 18517438 | + | Daniel G. Kamin Freehold, LLC, Rob Lang, VP c/o Kamin Realty Company, PO Box 10234, Pittsburgh, PA 15232-0234 |

| 18517451 | + | Darling, Joan, PO Box 263, Sagamore, MA 02561-0263 |
| 18517455 | + | Dasher Technologies, 675 Campbell Technology ParkwA, Campbell, CA 95008-5092 |
| 18517456 | + | Data Capture Solutions, Inc., TOM VENEZIA, 160 WEST ROAD, ELLINGTON, CT 06029-3723 |
| 18517471 | + | DataXu Inc., PO Box 347738, Pittsburgh, PA 15251-4738 |
| 18517491 | + | Davis, Anna, PO Box 111, Holtsville, NY 11742-0111 |
| 18517501 | | Daytona Apparel Group, LLC, PO BOX 847612, BOSTON, MA 02284-7612 |
| 18517543 | | De U Art/Crystal Art, Attn Nancy, 91 Chaoyang East Road, Fotang, Yiwu City, ZJ 32200 China |
| 18517581 | + | DeFeo, Christina, Cerio Law Offices, PLLC, Michael Root, Esq, 407 South Warren Street 5th Floor, Syracuse, NY 13202-2692 |
| 18517764 | + | DeWinter Associates, 1901 S. Bascom Avenue Suite 66, Campbell, CA 95008-2209 |
| 18517555 | #+ | Decipher Inc., 7 River Park Place East Suite, Fresno, CA 93720-1669 |
| 18517558 | | Deco de Trend, 4/371, Vandalur Wallajabad Road, Padappai, Chennai, TN 601301, India |
| 18517562 | | Decofloor India, Plot No 237 Sector 29 Part-1 Huda, Panipat, HR 132103, India |
| 18517569 | + | Decra Lite Ltd, HK, Liming Kuo, 10896 Lake Windermere Dr, Great Falls, VA 22066-1528 |
| 18517578 | + | Deer Park Enterprise, LLC, Attn Legal Department, Tanger Management, LLC, 3200 Northline Avenue, Suite 360, Greensboro, NC 27408-7612 |
| 18517583 | | Degap International Company Limited, West Wing 2/F, 822 Lai Chi Kok Rd., Cheung Sha Wan Kowloon, Hong Kong, CN 99907, Hong Kong |
| 18517598 | + | Delaware Attorney General, Attn Bankruptcy Department, Carvel State Office Bldg., 820 N. French St., Wilmington, DE 19801-3509 |
| 18517600 | + | Delaware Christmas Tree Shops Plaza, LLC, Alicia Busconi, SVP Asset & Prop Mgmt, c/o Keypoint Partners, One Van De Graaff Drive, Suite 402, Burlington, MA 01803-5294 |
| 18517601 | + | Delaware Christmas Tree Shops Plaza, LLC, c/o KeyPoint Partners, LLC, One Van De Graaff Drive Suite 402, Burlington, MA 01803-5294 |
| 18517604 | + | Delaware Dept of Justice, Attorney General, Attn Bankruptcy Department, Carvel State Building, 820 N French St Wilmington, DE 19801-3509 |
| 18517605 | | Delaware Dept of Transportation EZPass, PO Box 697, Dover, DE 19903-0697 |
| 18517615 | + | Delaware Hale Road Plaza, LLC, Alicia Busconi, SVP Asset & Prop Mgmt, c/o Keypoint Partners, One Van De Graaff Drive, Suite 402, Burlington, MA 01803-5294 |
| 18517616 | + | Delaware Hale Road Plaza, LLC, c/o KeyPoint Partners, LLC, One Van De Graaff Drive Suite 402, Burlington, MA 01803-5294 |
| 18517620 | + | Delaware State Treasury, 820 Silver Lake Blvd., Suite 100, Dover, DE 19904-2464 |
| 18517633 | + | Delmarva Power - Store #7086, PO Box 13609, Philadelphia, PA 19101-3609 |
| 18517647 | + | Delvecchio, Kimberly, P.O. Box 357, Kingston, MA 02364-0357 |
| 18517649 | + | Dematic Corp., 684125 Network Place, Chicago, IL 60673-0001 |
| 18517651 | + | Demkovich, Gloria, The Law Office of Alfred Paniccia, JR., 53 Chenango Street, Binghamton, NY 13901-2820 |
| 18517652 | + | Demkovich, Gloria and Demkovic, Ronald, Law Office of Alfred Paniccia, Jr., Centre Plaza, Suite 400, 53 Chenango Street, Binghamton, NY 13901-2820 |
| 18517660 | + | Dennis J Weaver Clerk Of Circuit, 95 West Washington Street, Hagerstown, MD 21740-4831 |
| 18517663 | | Dennis Water District, PO Box 2000, South Dennis, MA 02660-1613 |
| 18517685 | | Dept of BUSINESS & PROF REGULATION, 2601 Blair Stone Road, Tallahassee, FL 32399-0783 |
| 18517691 | | Dept of TreasuryInternal Revenue Service, Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 18517692 | + | Dept of TreasuryInternal Revenue Service, Internal Revenue Service, 1352 Marrows Rd Ste 204, Newark, DE 19711-5475 |
| 18517703 | | Deptford Township, Tax Collector, 1011 Cooper Street, Deptford, NJ 08096-3076 |
| 18517710 | + | Derr, Darin, PO Box 1218, Framingham, MA 01701-1218 |
| 18517728 | + | Design Works Intl., Design Works Intl., Lisa Salvato, 41 Union Square W, Ste 1427, New York, NY 10003-3251 |
| 18517729 | + | Design Works Intl., Lisa Salvato, 41 Union Square W, Ste 1427, New York, NY 10003-3251 |
| 18517727 | + | Design Works Intl., c/o Robert D. Nosek, Certilman Balin Adler and Hyman, LLP, 90 Merrick Avenue, East Meadow, NY 11554-1597 |
| 18517734 | + | Designs Direct LLC, 605 Philadelphia Street, Covington, KY 41011-1240 |
| 18517739 | + | Desousa, Leah, P.O. Box 60422, Worcester, MA 01606-0422 |
| 18517740 | + | Desrosiers, Robert, PO Box 35, Stratham, NH 03885-0035 |
| 18517761 | + | Deweys Bakery Inc, 3840 Kimwell Drive, Winston Salem, NC 27103-6720 |
| 18517760 | + | Deweys Bakery Inc, Deweys Bakery Inc, PO Box 31413, Charlotte, NC 28231-1413 |
| 18517762 | + | Deweys Bakery Inc, PO Box 31413, Charlotte, NC 28231-1413 |
| 18517767 | + | Dezaine, Marie, Law Offices of Martin Pollack PC, 102 Third Street, Mineola, NY 11501-4404 |
| 18517796 | | DiCentral Corporation, DiCentral Corpration, PO Box 200453, Dallas, TX 75320-0453 |
| 18517797 | | DiCentral Corporation, PO Box 200453, Dallas, TX 75320-0453 |
| 18517799 | | DiCentral Corpration, PO Box 200453, Dallas, TX 75320-0453 |
| 18517793 | + | Dibona, Barbara, PO Box 634, Bloomfield, NY 14469-0634 |
| 18517812 | + | Digital Media Innovations LLC (Notified), JOTHEE TAN, 11808 Miracle Hills Drive, Omaha, NE 68154-4403 |
| 18517814 | | Digital Media Innovations Ltd, Digital Media Innovations Ltd, c/o West Technology Group, LLC, PO Box 74007143, Chicago, IL 60674-7143 |
| 18517813 | | Digital Media Innovations Ltd, c/o West Technology Group, LLC, PO Box 74007143, Chicago, IL 60674-7143 |
| 18517815 | + | Digital Media Innovations Ltd, Stephanie Banks, 11650 Miracle Hills Drive, Omaha, NE 68154-4448 |
| 18517819 | | Dihafo Co., LTD, 21 St 51 Quarter 8 Hiep Binh Chanh Ward, ThuDucCity,HoChiMinCity,70000, Vietnam |
| 18517825 | | Diligente Technologies LLC, 2033 Gateway Place Suite 500, San Jose, CA 95110-3712 |
| 18517848 | | Discover Financial Services, Po Box 28007, New York, NY 10087-8007 |
| 18517895 | + | Dollar Only Wholesale, LLC, ELLIOT LIBMAN, Care of Tab Bank, PO Box 150990, Ogden, UT 84415-0990 |

| 18517899 | + | Dolphin Construction Corp, 5 Westchester Plaza Suite 137, Elmsford, NY 10523-1613 |
| 18517906 | + | Dominion Elevator Inspection Services, 7475 Carlisle Road, Wellsville, PA 17365-9627 |
| 18517908 | | Dominion Energy # 7074, PO Box 26543, Richmond, VA 23290-0001 |
| 18517909 | | Dominion Energy # 7078, PO Box 26543, Richmond, VA 23290-0001 |
| 18517961 | + | Door Systems Inc, 120 Alexander St., Framingham, MA 01702-8722 |
| 18518010 | + | Dream Home NY, LLC, PO Box 1036, Charlotte, NC 28201-1036 |
| 18518021 | + | Dropbox Inc., Dept LA 24086, Pasadena, CA 91185-0001 |
| 18518034 | + | Dstillery Inc., PO Box 347730, Pittsburgh, PA 15251-4730 |
| 18518039 | + | Duane Morris LLP, Lawrence J. Kotler, 30 South 17th Street, Philadelphia, PA 19103-4196 |
| 18518041 | | Ducharme, McMillen & Associates, Inc., PO Box 914, Middlebown, OH 45044-0914 |
| 18518049 | | Duggal Sons, 8 Km Stone Mangupura Village Delhi Road, Moradabad, UP 24400, India |
| 18518053 | | Duke Energy, PO Box 1094, Charlotte, NC 28201-1094 |
| 18518056 | | Duke Energy # 7055, PO BOX 1094, Charlotte, NC 28201-1094 |
| 18518057 | | Duke Energy # 7062, PO BOX 1326, Charlotte, NC 28201-1326 |
| 18518058 | | Duke Energy # 7066, PO Box 1094, Charlotte, NC 28201-1094 |
| 18518059 | | Duke Energy # 7073, PO BOX 1094, Charlotte, NC 28201-1094 |
| 18518055 | | Duke Energy - Store #7075, PO Box 1326, Charlotte, NC 28201-1326 |
| 18518062 | | Duke Energy Florida, Attn Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889, Columbia, SC 29211-1889 |
| 18518065 | | Duke Energy Indiana, Attn Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889, Columbia, SC 29211-1889 |
| 18518068 | | Duke Energy Kentucky, Attn Mary M. Caskey, Esq., Haynsworth Sinker Boyd, PA, PO Box 11889, Columbia, SC 29211-1889 |
| 18518060 | + | Duke Energy and Piedmont Natural Gas, Mary M Caskey Alex Glunt, Haynsworth Sinkler Boyd, P.A., 1201 Main Street, 22nd Floor, Carol A Williamson Columbia, SC 29201-3226 |
| 18518073 | + | Dumais, Lisa, P.O. Box 344, Chocorua, NH 03817-0344 |
| 18518077 | + | Duncan, Nancy J, PO Box 1594, North Conway, NH 03860-1594 |
| 18518089 | + | Durant, Jessica, PO Box 204, Center Conway, NH 03813-0204 |
| 18518090 | | Durkee-Mower, Inc., EDIE HARRIS, PO Box 470, Lynn, MA 01903-0570 |
| 18518094 | + | Dutch Gold Honey dba McLures Honey, Dutch Gold Honey, Inc., 2220 Dutch Gold Drive, and Maple Products, Lancaster, PA 17601-1941 |
| 18518105 | + | Dyla LLC, 2885 Sanford Ave SW #37696, Grandville, MI 49418-1342 |
| 18518107 | | Dynamic Exports/Indian, Attn Gunjan Dhawan, Lakri Fazalpur Delhi Road, Moradabad, IN 244001, India |
| 18518110 | | Dynamic Worldwide Logistics Inc., 2501 Worldwide Logistics, North Bergen, NJ 07047 |
| 18518112 | + | Dynamics Resources, 480 Good Ave Des PlainesIL 60, Des Plaines, IL 60016-4814 |
| 18518115 | + | E & E CO LTD, 45875 NORTHPORT LOOP EAST, FREEMONT, CA 94538-6414 |
| 18518116 | | E K INTL CO LTD, 2F-10 NO.270 SEC 5, CHUNG-HSIAO E RD, TAIPEI TAIWAN, Beijing 110, China |
| 18518117 | + | E PASS, 4974 ORL TOWER ROAD, ORLANDO, FL 32807-1684 |
| 18518120 | | E Transport Carriers LLC, PO Box 69153, Baltimore, MD 21264-9153 |
| 18518118 | | E Transport Carriers a Div of, E Transport Carriers LLC, PO Box 69153, Evans Network of Companies, Baltimore, MD 21264-9153 |
| 18518119 | + | E Transport Carriers a Div of, Vickie Penley, 179 Gasoline Alley Ste 101, Evans Network of Companies, Mooresville, NC 28117-6533 |
| 18518121 | + | E&A WORLDWIDE TRADERS INC., SANDRA TUCCILLO, 325 LIDO BOULEVARD, LIDO BEACH, NY 11561-5001 |
| 18518122 | + | E&S PETS, 725 BROADWAY AVENUE, HOLBROOK, NY 11741-4905 |
| 18518247 | + | E-PALLET INC, 14701 DETROIT AVE STE 610, LAKEWOOD, OH 44107-4180 |
| 18518123 | + | E. MISHAN & SONS INC., YASAR BASHIR, 230 FIFTH AVENUE, SUITE 800, NEW YORK, NY 10001-7851 |
| 18518124 | + | EAGLE EYE ENTERPRISES, Anthony Knasas, 9 RICHARD ROAD, HINGHAM, MA 02043-3964 |
| 18518125 | + | EAGLE FAMILY FOODS GROUP LLC, PO BOX 932506, CLEVELAND, OH 44193-0030 |
| 18518127 | + | EAGLE HOME PRODUCTS INC., ELMA STEINBERG, 1885 New Highway, Farmingdale, NY 11735-1518 |
| 18518130 | | EAGLE RESOURCES TRADING LTD, 15FL. YINLONG BUILDING, 258 DONGDU ROAD, Beijing, XIAMEN,, China |
| 18518131 | | EAGLE RESOURCES TRADING LTD/AC, 15F YINLONG BUILDING, NO 258 DONDU ROAD, Fujian, XIAMEN FUJIAN, 361006, China |
| 18518133 | + | EARTHLY TREATS INC, 712 A Main Street, Boonton, NJ 07005-1469 |
| 18518134 | + | EAST CALN TOWNSHIP, 110 BELL TAVERN ROAD, DOWNINGTON, PA 19335-3353 |
| 18518135 | + | EAST COAST MATERIALS MANAGEMEN, DOMINIC LEPORE, 46 LATHROP ROAD EXTENSION, PLAINFIELD, CT 06374-1966 |
| 18518136 | + | EAST FIFTH TRADING, 184 PARK AVENUE, BROOKLYN, NY 11205-3194 |
| 18518137 | | EAST INDIA COMPANY, J.V PATEL COMPOUND 1ST FLOOR, 38 ELPHISTONE ROAD, MUMBAI, 400 013, India |
| 18518138 | | EAST LAMPETER TOWNSHIP, PO Box 549, Brownstone, PA 17508-0549 |
| 18518140 | + | EAST WEST IMPORT EXPORT INC, 2410 E.38TH ST, VERNON, CA 90058-1708 |
| 18518141 | + | EASTERN ESSENTIAL SERVICES INC., 2 Industrial Rd, Ste 201, FAIRFIELD, NJ 07004-3028 |
| 18518142 | | EASTERN HOME INDUSTRIES, PEERKHANPUR ROAD, BHADOHI, 221401, India |
| 18518146 | | EASTOWN INTERNATIONAL IND LTD, CANGSHAN BLD.30-40JUYUAN ZHOU, JINSHAN INDUSTRIAL DISTRICT, Beijing, FUZHOU,, China |
| 18518148 | | ECCOLO LTD, LHADEN DORJI, Wells Fargo Bank N.A., PO BOX 712932, Philadelphia, PA 19171-2932 |
| 18518151 | | ECLOR, 20 ROUGET DE LISLE, ISSY LESMOULINEAUX, 92130, France |
| 18518152 | | ECO GLASS/ECOLLERIA S.L., POL IND EL CARRASCOT, PO BOX 163, LOLLERIA, 46850, Spain |
| 18518153 | | ECO RUBBER, KOOTUVELI, S.N. PURAM P.O, CHERTHALA KERALA, 688 582, India |
| 18518154 | | ECO TECH COMPANY LIMITED/WAYHOME, LOT A5-A6, PHUOC AN INDUS.ZONE, TUY PHUOC DIST., |

| | | |
|---|---|---|
| | | BINHDINHPROVINCE,BinhDinh55000, Vietnam |
| 18518156 | + | ECOTONE FOOD, INC., CHRIS LASHER, 71 McMurray Road, Suite 104, Pittsburgh, PA 15241-1634 |
| 18518157 | + | EDDI GROUP GLOBAL INC., GREG SPALT, 304 RARITAN CENTER PKWY, EDISON, NJ 08837-3609 |
| 18518158 | | EDDU TOY CO LIMITED, 146 MOO 10 SUAN LUANG, KRATHOOMBAN, Chiang Rai, 74110, Thailand |
| 18518159 | | EDEX-POL S.J., PTASZNICA 5, SULKOWICE, 32-440, Poland |
| 18518161 | + | EDISON DENJ001 LLC, 125 S WACKER DR, CHICAGO, IL 60606-4424 |
| 18518163 | + | EDISON JAFL001 LLC, 125 S WACKER DR, CHICAGO, IL 60606-4424 |
| 18518165 | + | EDISON UNNJ001 LLC RNT266819, 125 S WACKER DRIVE, CHICAGO, IL 60606-4424 |
| 18518166 | #+ | EDJ ENTERPRISES, INC., JONATHAN BESCHER, 3125 POPLARWOOD COURT, SUITE G110, RALEIGH, NC 27604-6445 |
| 18518167 | | EDUARD EDEL GMBH BONBONFABRIK, AM ZOLLFELD 3, DONAUWOERTH, 86609, Germany |
| 18518168 | | EFFETTI HOME SRL/BONINI, STRADA PROVINCIALE 150KM.3,500, GALLESE (VT) ITL VT, 1035, Italy |
| 18518170 | | EHRLICH TERMITE & PEST CONTROL, PO BOX 740608, Cincinnati, OH 45274-0608 |
| 18518172 | + | EIGHT OCLOCK COFFEE, INC, 155 CHESTNUT RIDGE RD, MONTVALE, NJ 07645-1156 |
| 18518171 | + | EIGHT OCLOCK COFFEE, INC, P.O. BOX 200913, PITTSBURGH, PA 15251-0913 |
| 18518173 | + | EILLIENS CANDIES INC, 1301 WAUBE LANE, GREEN BAY, WI 54304-5655 |
| 18518174 | | EIWLEE INDUSTRIAL CO. LTD., 175 LAMPANG-CHIANGMAI SUPERHWY, PONGYANGKOK, Chiang Rai, 52190, Thailand |
| 18518175 | | EK INTER AB, KOPMANSGATAN 8, BASTAD, 269 33, Sweden |
| 18518176 | | EKAF INDUSTRIA S.P.A., VIA ANTONIO GRAMSCI 27, 16010 MANESSENO DLS.OLCESE, GENOVA AG, 16010, Italy |
| 18518177 | + | EKCO Brands, LLC, 9258 CULEBRA RD. SUITE 116, SAN ANTONIO, TX 78251-2872 |
| 18518178 | | EKO-DREW, OLPINY 203, OLPINY, 38-247, Poland |
| 18518179 | | EKSPER GIDA PAZ SAN VE TIC AS, RAMAZANOGLU MH MAHMUT BAYRAM, NO.88 KURTKOY - PENDIK, ISTANBUL, 34906, Turkey |
| 18518180 | + | EL DORADO DISTRIBUTING, 5362 BOLSA AVE SUITE F, HUNTINGTON BEACH, CA 92649-1055 |
| 18518182 | + | ELECTRONIC EXPLOSION INC., 1500 West Cypress Creek Road, Unit 508, Fort Lauderdale, FL 33309-1852 |
| 18518185 | + | ELEVATE COMMERCE GROUP, Elevate Commerce, Attn Sam Hogin, 1320 Industrial Ave., Suite I Petaluma, CA 94952-6522 |
| 18518186 | #+ | ELEVATE COMMERCE GROUP, 11 JEROME CT., PETALUMA, CA 94952-4792 |
| 18518187 | | ELGORRIAGA BRANDS SA, CTRA. N-110 KM.259, AVILA, 5002, Spain |
| 18518188 | + | ELICO LTD, SINTRA MAHARAJ, 230 FIFTH AVENUE, SUITE #1600, NEW YORK, NY 10001-7751 |
| 18518189 | + | ELIDAN CORP, DANIEL YUN, 174 LODI STREET, HACKENSACK, NJ 07601-3927 |
| 18518190 | + | ELITE BRANDS USA INC, DONNA PANEBIANCO, 2190 Smithtown Ave, Ronkonkoma, NY 11779-7355 |
| 18518191 | | ELITE GROUP, 1175 PLACE DU FRERE ANDRE, MONTREAL, QC H3B3X9, Canada |
| 18518192 | | ELITE HOME DECOR/T MERCH, B-94, SECTOR-67, GAUTAM BUDH NAGAR, NOIDA, Uttar Pradesh, 201301 India |
| 18518193 | + | ELIZABETH STIRLING DESIGNS, dba CAPITOL DOOR SERVICE, 4699 24th STREET, SACRAMENTO, CA 95822-1412 |
| 18518194 | | ELIZABETHTOWN GAS, P.O. Box 6031, Bellmawr, NJ 08099-6031 |
| 18518195 | + | ELK GROUP INTERNATIONAL, PAULA FISHER, PO BOX 72456, CLEVELAND, OH 44192-0002 |
| 18518196 | + | ELK GROUP INTL CHINA OFFICE/ELK, PO BOX 72456, CLEVELAND, OH 44192-0002 |
| 18518198 | | ELLA-DOS ARTS & CRAFTS CORP, 155 BUHAY NA TUBIG, BRGY BUHAY NA TUBIG, IMUS CAVITE, 4103, Philippines |
| 18518200 | | ELLIS FIRE SERVICES INC, SUZANNE PAULDING, PO BOX 412007, BOSTON, MA 02241-2007 |
| 18518201 | | ELLISON FIRST ASIA SHANGHAI/ELLISON, NO.138 HUAIHAI ROAD (M), SHANGHAI PLAZA, SUITE 2704, SHANGHAI, Shanghai 200021, China |
| 18518203 | | ELMAC FOODS, 20/1B A.K. MD. SIDDIQUI LANE, CALCUTTA, 700016, India |
| 18518204 | | ELMER CANDY CORPORATION, ATTN Accounts Receivable, PO Box 788, Ponchatoula, LA 70454-0788 |
| 18518205 | #+ | ELSA L INC., NORMAN CHAN, 800 A STREET, SAN RAFAEL, CA 94901-3011 |
| 18518208 | | EM-EL HANDICRAFT COLLECTION, 98 DON JOSE STREET, STA. MESA HEIGHTS, QUEZON CITY, 1114, Philippines |
| 18518206 | | EMBASSY INTERNATIONAL, MAJHOLA DELHI ROAD, MORADABAD, 244001, India |
| 18518207 | + | EMBY HOSIERY CORP, 3 JOANNA COURT UNIT A, EAST BRUNSWICK, NJ 08816-2283 |
| 18518212 | + | EMERALD WHOLESALE COMPANY LLC, PATTI TUCKER, PO BOX 4208, DALTON, GA 30719-1208 |
| 18518213 | + | EMERGENT TRENDS INC., OLGA ANISKEVICH, 80 19th Street, Brooklyn, NY 11232-1012 |
| 18518214 | | EMIL REIMANN GMBH, MARIE-CURIE-STRASSE 11, DRESDEN SACHSEN, 1139, Germany |
| 18518216 | | EMISSION GIFTS LTD/AC, RM 1002 10F NO 229 XINGAM BLDG, MIDDLE OF JIANGNAN RD HAIZHU, GUANGZHOU, Guangdong 510260, China |
| 18518217 | | EMMANUEL M MAKRILLOS - PHYSIS, VOUVALI BEACH, KALYMNOS, 85200, Greece |
| 18518218 | | EMPEROR TEXTILES PVT LTD, H.O. #16 1ST ST INDIRA NAGAR, AVINASHI ROAD, TIRUPUR TAMILNADU, 641603, India |
| 18518219 | + | EMPIRE DISTRIBUTORS INC., 3755 ATLANTA INDUSTRIAL PKWY, ATLANTA, GA 30331-1027 |
| 18518223 | | EMRUSA JEWELLERS, A-42 SETHI COLONY, SHIV MARG, JAIPUR RAJASTHAN, 302004, India |
| 18518225 | + | EMS MIND READER LLC, SAYMA CANDELARIO, 250 PASSAIC STREET, NEWARK, NJ 07104-3700 |
| 18518224 | + | EMS Mind Reader LLC, Michael J Dervis, 250 Passaic Street, Newark, NJ 07104-3700 |
| 18518226 | + | EMSCO GROUP, KIMBERLY COOK, P O BOX 151, GIRARD, PA 16417-0151 |
| 18518240 | | EN-R-G FOODS, LLC, PO Box 30106, Salt Lake City, UT 84130-0106 |
| 18518227 | + | ENCHANTE ACCESSORIES INC., ALICESOTOMAYOR DANA BEREZINA JOE MASITTI, 16 E 34TH STREET, 16TH FL, NEW YORK, NY 10016-4359 |
| 18518229 | + | ENCHANTE SLIPPERS INC, DASHA BEREZINA, 16 EAST 34TH STREET, 16TH FLOOR, NEW YORK, NY 10016-4359 |
| 18518230 | | ENCORE EXPORTS, C-143 GREATER KAILASH, PART-1, NEW DELHI, 110048, India |
| 18518231 | | ENDURANCE FITNESS LLC, PO BOX 712665, Philadelphia, PA 19171-2665 |

| | | |
|---|---|---|
| 18518232 | + | ENERGIZER LLC, MIKE NAGEL, 23145 NETWORK PLACE, CHICAGO, IL 60673-1231 |
| 18518235 | | ENGINEERING EXCELLENCE INC, AUDRA YACKS, P.O. BOX 636294, CINCINNATI, OH 45263-6294 |
| 18518236 | + | ENGLE MARTIN & ASSOCIATES INC, 5180 ROSWELL RD NE SUITE N300, ATLANTA, GA 30342-2276 |
| 18518237 | | ENGLEWOOD MARKETING GROUP INC., PO Box 734020, Chicago, IL 60673-4020 |
| 18518238 | #+ | ENGLISH TEA SHOPS USA CORP., 18311 OAKMONT DRIVE, UNIT 864, CANYON COUNTRY, CA 91387-6340 |
| 18518239 | | ENOCH MFG LTD/MORGAN, RM 3805, BLDG 2,, NEW WORLD FORTUNE PLAZA, HANGZHOU, CN, Zhejiang 311200, China |
| 18518241 | | ENRICO PAOLETTI & FIGLI SRL, VIA DEI PESCHI N.5, ASCOLI PICENO AG, 63100, Italy |
| 18518242 | + | ENVIRO-LOG, DONNA VANOFFEREN, KIM MCMILLAN, PO BOX 190, 200 OCILLA HWY, FITZGERALD, GA 31750-8842 |
| 18518243 | + | ENVIRONMENTAL WASTE SOLUTIONS INC, JEFF PILLAR, 1327 C GEORGE DIETER, dba RETRIEVER WASTE MGMT, EL PASO, TX 79936-7487 |
| 18518246 | | ENVIROSCENT INC., ASHLEY GRISHAM, c/o Alterna Capital Services, PO Box 936601, Atlanta, GA 31193-6601 |
| 18518248 | + | EPI ENTERPRISES, LLC, NISHAT KAKAR, 650 madison ave, Manalapan Township, NJ 07726-9594 |
| 18518249 | + | EPOCA INTERNATIONAL INC, 931 CLINT MOORE RD., BOCA RATON, FL 33487-2802 |
| 18518250 | + | EPTA AMERICA LLC, HETAL SHAH, 50 MORTON STREET UNIT A, EAST RUTHERFORD, NJ 07073-1621 |
| 18518251 | | EQC/ JUNAMAN, RUA ESCOLA PRIMARIA NO 2-A, S MAMEDE, Porto 2495 032, Portugal |
| 18518253 | | ERA HALICILIK VE PAZARLAMA AS, YENICERILER CAD. TASDIREK, CESME SOK. NO. 10/2 CEMBERLITA, ISTANBUL, 34130, Turkey |
| 18518254 | | ERC VENTURES, POST OFFICE BOX 567, MALLAM, ACCRA,, Ghana |
| 18518258 | | ERIE COUNTY COMPTROLLER, 95 FRANKLIN STREET, ROOM 1100, BUFFALO, NY 14202-3972 |
| 18518260 | + | ERIE COUNTY DEPT OF HEALTH, ENVIRONMENTAL DIVISION, 606 WEST SECOND STREET, ERIE, PA 16507-1111 |
| 18518264 | | ESEROYUN ALET.YAT.TUR.DIS.TIC., BEYLIKDUZU ORG SAN BOL, MERMERCILER SAN.SIT 2.CAD 5, ISTANBUL, 34900, Turkey |
| 18518265 | | ESS KAY ENTERPRISES, 184 SECTOR 25, PART-II HUDA, PANIPAT, 132103, India |
| 18518267 | + | ESSATEX INDUSTRIES/ARTISAN 34, 1 BETHANY ROAD, BUILDING 3, SUITE 43, HAZLET, NJ 07730-1660 |
| 18518266 | | ESSATEX INDUSTRIES/ARTISAN 34, C-13/A, S.I.T.E., KARACHI, 75700, Pakistan |
| 18518269 | + | ESSENCE CREATION CO./AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18518268 | | ESSENCE CREATION CO./AVANTI, 12-2F, NO.171, SUNG TE ROAD, TAIPEI, TAIWAN CHN, Taiwan 11085, China |
| 18518270 | | ESSENCE TRADING CO /AC, UNIT 7 16TH FL BLOCK B NEW TRD, PLAZA 6 ON PING ST, SHEK MUN, Hong Kong, SHATIN, NT,, China |
| 18518278 | | ESTES EXPRESS LINES, PO Box 105160, Atlanta, GA 30348-5160 |
| 18518279 | | ESTETIKA INDONESIA, JL PARANGTRITIS KM 9 NO.5, YOGYAKARTA, 55182, Indonesia |
| 18518280 | + | ESTEX HOME FASHIONS, STEVEN GINDI, 306 5th AVENUE, Ground Floor, NEW YORK, NY 10001-3600 |
| 18518281 | + | ETERNAL NZ LTD, 65 PAUL MATHEWS RD, PO BOX 302 811, NORTH HARBOR, 0632, New Zealand |
| 18518282 | + | ETHICAL PRODUCTS INC, 27 FEDERAL PLAZA, BLOOMFIELD, NJ 07003-5636 |
| 18518283 | | ETHNIC ARTWARES, F-325 RIICO INDUSTRIAL AREA, PHASE-3 BORANADA, JODHPUR RAJASTHAN, 342007, India |
| 18518284 | + | ETNA PRODUCTS COMPANY INC, LARISA KATS, NATASHA PEVZNER, 99 MADISON AVENUE, NEW YORK, NY 10016-7419 |
| 18518285 | | ETS CLEMENT FAUGIER, LE LOGIS DU ROY, PRIVAS, 7001, France |
| 18518286 | | ETS FALLOT, 31 RUE DU FAUBOURG, BRETONNIERE, BEAUNE, 21200, France |
| 18518321 | | EURO INTERNATIONAL SA DE CV, VITRO MONTERREY S.A. DE C.V., AVE EUGENIO GARZA SADA 4545SUR, NUEVO LEON, MONTERREY, 64780 Mexico |
| 18518322 | | EURO PATISSERIE PRODUCTIES, TWELLO BV, DORPSSTRAAT 1, TWELLO, 7391DC, Netherlands |
| 18518332 | | EURO-TAPIS NV, COURTENSSTRAAT 1, BEVEREN-LEIE, 8791, Belgium |
| 18518323 | | EUROALIMENT PAC SL, POLIGONO AL-KANIS NAVE A, N-230 KM 112, ROSSELLO LLEIDA, 25124, Spain |
| 18518324 | + | EUROBUBBLIES INC, SONIA LUDON, 800 W Cummings Park, Woburn, MA 01801-6351 |
| 18518325 | | EUROCRAFT INTERNATIONAL, UL. PIASTOWSKA 17, BIELAWA, 58-260, Poland |
| 18518326 | | EUROGRES - SOCIEDADE INDUSTRIL, ORONHE - APARTADO 95, AGUEDA, 3751, Portugal |
| 18518327 | | EUROMAS N.V., BROEKSTRAAT 106, BRUSSEL, 1082, Belgium |
| 18518328 | | EUROPAN SRL, REG. GOMBI DELLA LUNA 5 Z.I., CHIUSAVECCHI AG, 18027, Italy |
| 18518329 | + | EUROPE IMPORTS, INC, PETER YAGYAEV, 170 GREGG STR UNIT 4A, LODI, NJ 07644-2620 |
| 18518331 | + | EUROPEAN HOME INC, GERMAN VINOUM, 148 MADISON AVENUE, 8th floor, NEW YORK, NY 10016-6777 |
| 18518333 | + | EUSU Logistics, Inc., 20821 south Santa Fe Ave, Carson, CA 90810-1130 |
| 18518334 | + | EVANS DELIVERY COMPANY INC., ANITA SMITH, PO Box 62892, Baltimore, MD 21264-2892 |
| 18518335 | | EVEREST FASHION, KHUMALTAR HEIGHT LALITPUR-15, KATHMANDU, 44700, Nepal |
| 18518338 | + | EVERFOUNT HK TEXTILES/T&C, 475 OBERLIN AVENUE SOUTH, LAKEWOOD, NJ 08701-7024 |
| 18518337 | | EVERFOUNT HK TEXTILES/T&C, RM 2112, 21F, WITTY COMMERCIAL BLDG, NOS 1A-1L TUNG CHOI STREET, KOWLOON,, Hong Kong |
| 18518339 | | EVERGLOW LIMITED, 22/F HUANG CHENG PLAZA # 7, SOUTH FUTIAN ROAD, SHENZHEN, Beijing 518045, China |
| 18518340 | | EVERGREEN CONSUMER BRANDS, 100 DELTA PARK BLVD UNIT 1, BRAMPTON, ON L6T5E7, Canada |
| 18518341 | | EVERGREEN ENTERPRISES INC, P.O. BOX 602961, CHARLOTTE, NC 28260-2961 |
| 18518342 | + | EVERGREEN SHIPPING AGENCY (AMERICA) CORP, George W. Runyon, One Evertrust Plaza, Jersey City, NJ 07302-3085 |
| 18518343 | + | EVERGREEN SHIPPING AGENCY (AMERICA) CORP, One Evertrust Plaza, Jersey City, NJ 07302-3085 |
| 18518344 | + | EVERGREEN USA LLC, SUMMER ABDALLA, 380 MOUNTAIN ROAD, SUITE 206, UNION CITY, NJ 07087-7302 |
| 18518345 | | EVERMAPLE LTD/AC, RM 706, NO.2 BLDG, 61, HAIER ROAD, Qingdao, Shandong 266071, China |

| | | |
|---|---|---|
| 18518346 | | EVERNOBLE LIMITED, Unit G, 1/F, Hop Hing Industrial Bldg., 704 Castle Peak Road, Kowloon,, Hong Kong |
| 18518367 | | EVERSOURCE # 7043 Gas, PO BOX 56004, Boston, MA 02205-6004 |
| 18518379 | | EVERSTAR MERCHANDISE CO., LIMITED, 11F Harbour Centre, Tower 1, No. 1, Hok Cheung St., Hung Hom, Kowloon, Hong Kong |
| 18518383 | | EVMEL CORP., 3532 SO.JEFFERSON ST., FARMINGTON, UT 84025 |
| 18518384 | + | EVOLUTIONIZE EYES, 270 JENCKES HILL ROAD, SMITHFIELD, RI 02917-1953 |
| 18518387 | | EXCELLENT IMAGE CO. C/O KOKA, 4FNO.10 ALLEY 6 LANE 45, PAO HSING ROAD, Changhua County, HSINTIEN CITY, 231 Taiwan |
| 18518388 | | EXCELONG MANUFACTURING LTD., DRAGON PLAZA 19 MIAOLING ROAD, QINGDAO SHANDONG, Beijing 266061, China |
| 18518390 | | EXHART ENVIRONMENTAL SYSTEMS, 5701 Lindero Canyon Road, Suite 2-100, Westlake Village, CA 91362-7370 |
| 18518391 | | EXIM CORPORATION, 305 SANT NAGAR, EAST OF KAILASH, NEW DELHI, 110065, India |
| 18518392 | #+ | EXIST INC., 1650 NW 23RD AVENUE, FT LAUDERDALE, FL 33311-4539 |
| 18518394 | | EXMART INT/TMERCH, 268 SANT NAGAR, EAST OF KAILASH, NEW DELHI, Delhi 110065, India |
| 18518393 | | EXMART INT/TMERCH, EXMART INTERNATIONAL PVT LTD, 268 SANT NAGAR, EAST OF KAILASH, NEW DELHI, DELHI 110065, INDIA |
| 18518395 | | EXMART INTERNATIONAL PVT LTD, D-21 & 22 E.P.I.P., KASNA, GREATER NOIDA, 201310, India |
| 18518398 | | EXOTIC FOOD CO LTD, LEAM CHABANG IND ESTATE(EPZ2), 49/42 MOO 5 TUNG SUKALA, Chiang Rai, 20230, Thailand |
| 18518400 | | EXPORT 707, UL. 11 BRYGADY 174, GDANSK, 80-180, Poland |
| 18518401 | | EXPORT BRANDS INTERNATIONAL, INDUSTRIAL ESTATE, ATHERSTON-ON STOUR, STRATFORD-ON-AVON,CV38BJ, UnitedKingdom |
| 18518402 | | EXPORT DEV.TRADING/FINE ART, 6TH FLOOR MANORAN BLDG., 3354 RAMA IV ROAD, Chiang Rai, 57000, Thailand |
| 18518403 | | EXPORT DEV.TRADING/KENT, 6TH FLOOR MANORAM BLDG., 3354 RAM IV ROAD, Chiang Rai, 57000, Thailand |
| 18518404 | | EXPORT DEV.TRADING/TEERALUCK., MANORA M BLDG 6TH FLOOR, 3354 RAMA IV ROAD, Chiang Rai,, Thailand |
| 18518405 | | EXPORT DEV.TRADING/YOO LIM, 6TH FL. MANORAM BLDG., 3354 RAMA IV ROAD, Chiang Rai,, Thailand |
| 18518406 | | EXPORT IMPORT STEINBERGER, ANTONIUSSTRASSE 8, KUENZELL, 36093, Germany |
| 18518407 | | EXPORTS AND LINKAGES INC., 50 SCOUT SANTIAGO CORNER, SCOUT FERNANDEZ, QUEZON CITY, 1103, Philippines |
| 18518408 | + | EXTRA SPORTSWEAR INC., SHAINA SILVERSTEIN, 1407 Broadway, New York, NY 10018-5100 |
| 18518409 | | EXTRAWEAVE PVT LTD, 264B CMC-1 SAKTHEESWARAM JUNC, VELORVATTOM CHERTHALA, KERALA, 688 524, India |
| 18518410 | | EXTRON INTERNATIONAL LIMITED, 8F-5 NO.189 SEC.2KEELUNG RD, TAIPEI, Changhua County, 110, Taiwan |
| 18518411 | + | EYE IN THE DETAIL LLC, 31 TALL PINE CT, MEDFORD, NJ 08055-8336 |
| 18518412 | + | EZAKI GLICO CORP, LINDSEY WU, PO Box 516507, Los Angeles, CA 90051-7801 |
| 18518413 | + | EZAKI GLICO CORP, LINDSEY WU, 18022 COWAN SUITE 110, IRVINE, CA 92614-6805 |
| 18518414 | | EZDriveMA - Customer Service Center, PO Box 632, Auburn, MA 01501-0632 |
| 18518415 | + | EZRASONS INC, 37 WEST 37TH STREET, NEW YORK, NY 10018-6225 |
| 18518126 | + | Eagle Fence Co., 570 E. Falmouth Hwy (Rt. 28), East Falmouth, MA 02536-6121 |
| 18518132 | + | Earthday Landscaping Inc., P.O. BOX 875, BARNSTABLE, MA 02630-0875 |
| 18518143 | + | Eastern Waste Service, Paul Hardiman, 24 Kondelin Road, dba Charlies Rubbish Removal, Gloucester, MA 01930-5108 |
| 18518144 | + | Eastern Waste Services, Charlies Rubbish Removal, 24 Kondelin Rd, dba Charlies Rubbish Removal, Gloucester, MA 01930-5108 |
| 18518145 | + | Eastern Waste Services, John Delaney, 24 Kondelin Road, dba Charlies Rubbish Removal, Gloucester, MA 01930-5108 |
| 18518147 | | Eaton Peabody, Attorneys at Law, PO Box 1210, Bangor, ME 04402-1210 |
| 18518149 | + | Eclipse Business Capital, 333 W Wacker Dr, Ste 950, Chicago, IL 60606-1250 |
| 18518150 | + | Eclipse Business Capital as Admin Agent, 333 W Wackert Dr, Ste 950, Chicago, IL 60606-1250 |
| 18518160 | + | Edison DENJ001 LLC, Drew Wides, Associate, Blue Owl Investments, 125 So. Wacker Drive, Chhicago, IL 60606-4424 |
| 18518162 | + | Edison JAFL001 LLC, Drew Wides, Associate, Blue Owl Investments, 125 So. Wacker Drive, Chhicago, IL 60606-4424 |
| 18518164 | + | Edison UNNJ001 LLC, Drew Wides, Associate, Blue Owl Investments, 125 So. Wacker Drive, Chicago, IL 60606-4424 |
| 18518181 | + | Eleanor Rose Home, 51 Pratt Street, Halifax, MA 02338-1703 |
| 18518183 | + | Elevate Commerce, Attn Sam Hogin, 1320 Industrial Ave., Suite I, Petaluma, CA 94952-6522 |
| 18518184 | #+ | Elevate Commerce, Sam Hogin, 11 Jerome Ct, Petaluma, CA 94952-4792 |
| 18518197 | + | Elk Home, 12 Willow Lane, Nesquehoning, PA 18240-1228 |
| 18518199 | + | Ellis Fire Protection, Marcus DeSimone, 14 Republic Rd, Billerica, MA 01862-2504 |
| 18518210 | + | Emerald Wholesale, PO Box 4208, Dalton, GA 30719-1208 |
| 18518209 | + | Emerald Wholesale, Emerald Wholesale Company, Patti Tucker, Accounting Manager, PO Box 4108, Dalton, GA 30719-1108 |
| 18518211 | + | Emerald Wholesale Company, Patti Tucker, Accounting Manager, PO Box 4108, Dalton, GA 30719-1108 |
| 18518215 | | Emission Gifts LTD, 502 No229 Xinan Bldg MiddleofJiangnan Rd, Haizhu District, Guangzhou, Guangdong 510260, China |
| 18518220 | + | Emplit, Jane M, P.O. Box 196, West Hyannisport, MA 02672-0196 |
| 18518221 | + | Empower, P.O. Box 56025, Boston, MA 02205-6025 |
| 18518222 | | Empower Trust Company LLC, PO Box 825725, Philadelphia, PA 19182-5725 |
| 18518228 | + | Enchante Accessories, Inc, 16 East 34th Street 16th Floor, New York, NY 10016-4359 |
| 18518233 | + | Eng, April, P.O. Box 24, Liverpool, NY 13088-0024 |
| 18518234 | + | Eng, Tracy E, PO Box 185, Fryeburg, ME 04037-0185 |
| 18518244 | + | Environmental Waste Solutions, Inc., PO Box 429, Essington, PA 19029-0429 |
| 18518245 | | Environmental Waste Solutions, Inc., 1327 C. George Dieterel, Pasomedia, PA 19063 |
| 18518252 | + | Equator Beverage Company, DIANE CUDIA, PO BOX 3284, JERSEY CITY, NJ 07303-3284 |
| 18518255 | + | Erie County, Tax Claim and Revenue Office, Erie County Courthouse, 140 West Sixth Street, Room 110, Erie, PA 16501-1029 |

| | | |
|---|---|---|
| 18518256 | + | Erie County Bureau of Weights&Measures, Erie County Comptrollers (WM), 95 Franklin Street, 10th Floor, Buffalo, NY 14202-3925 |
| 18518257 | + | Erie County Bureau of Weights&Measures, Erie County Office of Public Advocacy-JP, 95 Franklin Street, Room 651, Buffalo, NY 14202-3945 |
| 18518259 | + | Erie County Comptrollers (WM), 95 Franklin Street, 10th Floor, Buffalo, NY 14202-3925 |
| 18518261 | | Erie Water Works, PO Box 4170, Woburn, MA 01888-4170 |
| 18518262 | | Erie Water Works, 340 W. Bayfront Pkwy, Erie, PA 16507-2004 |
| 18518263 | | Erie Water Works # 7068, PO BOX 4170, Woburn, MA 01888-4170 |
| 18518271 | + | Essential Services & Programs LLC - Fees, 135 Crossways Park Drive,, P.O. Box 9017, Woodbury, NY 11797-9017 |
| 18518272 | + | Essential Services and Programs, LLC, Tracey Nixon, 135 Crossways Park Drive, Suite 300, Woodbury, NY 11797-2005 |
| 18518274 | + | Essential Services and Programs, LLC, Theresa A. Driscoll, Moritt Hock and Hamroff LLP, 400 Garden City Plaza, Garden City, NY 11530-3327 |
| 18518275 | + | Essential Services and Programs, LLC, 135 Crossways Park Drive, Suite 300, Woodbury, NY 11797-2005 |
| 18518273 | + | Essential Services and Programs, LLC, Essential Services and Programs, LLC, 135 Crossways Park Drive, Suite 300, Woodbury, NY 11797-2005 |
| 18518276 | + | Essential Services&ProgramsFunding, 135 Crossways Park Drive, Suite 300, Woodbury, NY 11797-2005 |
| 18518277 | + | Estero Chamber of Commerce, PAMELA MUELLER, PO Box 588, Estero, FL 33929-0588 |
| 18518287 | + | Euler Hermes Agent for Beatrice Home, 800 Red Brook Blvd, #400C, Fashions Inc, Owings Mills, MD 21117-5173 |
| 18518288 | + | Euler Hermes Agent for Dennis K Burke, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518289 | + | Euler Hermes Agent for Home Expressions, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518290 | + | Euler Hermes Agent for Jem Accessories, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518291 | + | Euler Hermes Agent for Popular Bath Prod, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518292 | + | Euler Hermes Agent for Royal Wine Corp, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518293 | + | Euler Hermes Agent for SPI West Port Inc, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518294 | + | Euler Hermes Agentfor Middlegate Factors, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518295 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for Doumak Inc, Owings Mills, MD 21117-5190 |
| 18518296 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for EMSCO Inc, Owings Mills, MD 21117-5190 |
| 18518297 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for Gourmet Intlal, Owings Mills, MD 21117-5190 |
| 18518298 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for IKO Imports, Owings Mills, MD 21117-5190 |
| 18518299 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for Kervan USA, Owings Mills, MD 21117-5190 |
| 18518300 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for Pampa Beverages, Owings Mills, MD 21117-5190 |
| 18518301 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for Rite Lite, Owings Mills, MD 21117-5190 |
| 18518302 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for UMA Enterprises Inc, Owings Mills, MD 21117-5190 |
| 18518303 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Agent for Walkers Shortbread Inc, Owings Mills, MD 21117-5190 |
| 18518309 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, Lion Sales Inc of New Brunswick, Owings Mills, MD 21117-5190 |
| 18518304 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, as Agent for Aurora WholesalersMazel Co, Owings Mills, MD 21117-5190 |
| 18518305 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, as Agent for Fetch for Pets Br& Buzz, Owings Mills, MD 21117-5190 |
| 18518306 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, as Agent for Liberty Distributors Inc, Owings Mills, MD 21117-5190 |
| 18518307 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, as Agent for Royal Deluxe Accessories, Owings Mills, MD 21117-5190 |
| 18518308 | + | Euler Hermes Insurance Co, 800 Red Brook Blvd, #400C, as Agent for Star SoapStar, Owings Mills, MD 21117-5190 |
| 18518310 | + | Euler Hermes NA - Agent for Longlat Inc, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518311 | + | Euler Hermes NA - Agent for My Sales LLC, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518312 | + | Euler Hermes NA - Agent for R L Albert, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518313 | + | Euler Hermes NAAgent for Bytech NY Inc, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518314 | + | Euler Hermes NAAgent for Home Essentials, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518315 | + | Euler Hermes NAAgent for IKO Imports, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518316 | + | Euler Hermes NAAgent for Indecor Home, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518317 | + | Euler Hermes NAAgent for JBL Trading, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518318 | + | Euler Hermes NAAgent for Orly Shoe Corp, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518319 | + | Euler Hermes NAAgent for Productworks, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518320 | + | Euler Hermes NAAgent for Y M Trading Inc, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 18518330 | + | European Confections Inc., 1820 E WARM SPRINGS RD STE100, LAS VEGAS, NV 89119-4680 |
| 18518336 | + | Everette, Bobby Darell, PO Box 794, Candor, NC 27229-0794 |
| 18518347 | #+ | Evernote Corporation, 2400 Broadway, Suite 210, Redwood City, CA 94063-1588 |
| 18518353 | | Eversource, PO Box 56007, Boston, MA 02205-6007 |
| 18518352 | | Eversource, PO Box 56004, Boston, MA 02205-6004 |
| 18518361 | | Eversource # 7008, PO BOX 56007, Boston, MA 02205-6007 |
| 18518362 | | Eversource # 7010, PO BOX 56007, Boston, MA 02205-6007 |
| 18518363 | | Eversource # 7014, PO BOX 56002, Boston, MA 02205-6002 |
| 18518364 | | Eversource # 7022, PO BOX 56007, Boston, MA 02205-6007 |
| 18518365 | | Eversource # 7023, PO BOX 56003, Boston, MA 02205-6003 |
| 18518366 | | Eversource # 7027, PO BOX 56007, Boston, MA 02205-6007 |
| 18518368 | | Eversource #7002, PO Box 56007, Boston, MA 02205-6007 |
| 18518369 | | Eversource #7006, PO Box 56007, Boston, MA 02205-6007 |

| | | |
|---|---|---|
| 18518370 | | Eversource #7021, PO Box 56002, Boston, MA 02205-6002 |
| 18518371 | | Eversource #7027 Gas, PO BOX 56007, Boston, MA 02205-6007 |
| 18518372 | | Eversource #7028, PO Box 56007, Boston, MA 02205-6007 |
| 18518354 | | Eversource - Store #7004, PO Box 56007, Boston, MA 02205-6007 |
| 18518355 | | Eversource - Store #7005, PO Box 56007, Boston, MA 02205-6007 |
| 18518356 | | Eversource - Store #7007, PO Box 56007, Boston, MA 02205-6007 |
| 18518357 | | Eversource - Store #7012, PO Box 55215, Boston, MA 02205-5215 |
| 18518358 | | Eversource - Store #7021 Gas, PO Box 56002, Boston, MA 02205-6002 |
| 18518359 | | Eversource - Store #7043, PO Box 56002, Boston, MA 02205-6002 |
| 18518360 | | Eversource - Store #7046, PO Box 56003, Boston, MA 02205-6003 |
| 18518373 | + | Eversource Energy, Special Collections Dept, 247 Station Dr NE-220, Westwood, MA 02090-2396 |
| 18518374 | + | Eversource Energy, Special Collections NW-220, 247 Station Dr, Westwood, MA 02090-2396 |
| 18518376 | | Eversource Gas - Store #7042, PO Box 55215, Boston, MA 02205-5215 |
| 18518378 | | Everstar Merchandise Co., Limited, Joe Lincoln, 11F Harbour Center, Unit 12-13, Hok Cheung St., Hung Hom, Hong Kong |
| 18518381 | + | Everstar Merchandise Co., Ltd., Lisa Bittle Tancredi, 1313 North Market Street, Suite 1200, Wilmington, DE 19801-6103 |
| 18518380 | | Everstar Merchandise Co., Ltd., Joe Lincoln, Vice President, Unit 12-13 11F Harbour Ctr Hok Cheung St, Hung Hom,, Hong Kong |
| 18518382 | + | Everwest Real Estate Investors, Matt DiVito, 1099 18th Street Unit 2900, Denver, CO 80202-1929 |
| 18518385 | #+ | Evriholder Products, LLC, SHUNTAE SANJURJO, 1500 S LEWIS STREET, ANAHEIM, CA 92805-6423 |
| 18518386 | + | Evriholder Products, LLC, 975 W Imperial Hwy. Ste 100, Brea, CA 92821-3846 |
| 18518389 | + | Executive IT LLC, 4045 Five Forks Trickum Road SW, Suite B9-240, Lilburn, GA 30047-2538 |
| 18518397 | | Exmart International Pvt Ltd, 268, Sant Nagar, East of Kailash, New Delhi,, India |
| 18518396 | | Exmart International Pvt Ltd, 268, Sant Nagar, East of Kailash, New Delhi, 110065, India |
| 18518399 | + | Experian (CIC Plus), CIC Plus, Inc., 7321 Redgeway Ave., Skokie, IL 60076-4026 |
| 18518416 | | F LLI SACLA SPA, PIAZZA AMENDOLA 2, ASTI AG, 14100, Italy |
| 18518417 | | F.H.P. MAX MARCIN KOWALSKI, UL. KRAKOWSKA 45, CZESTOCHOWA, 42-200, Poland |
| 18518418 | + | F.M. BROWNS SONS INC, PATTI MCDEMUS, P O BOX 2116, SINKING SPRING, PA 19608-0116 |
| 18518419 | | FAAN Advisors Group Inc, 20 Adelaide Street East, Unit 920, Toronto, ON M5C 2T6, Canada |
| 18518420 | | FABRIKA INTERNATIONALE, A-203 OKHLA INDUSTRIAL AREA, PHASE - 1, NEW DELHI, 110020, India |
| 18518421 | ++++ | FACEBOOK INC., 1 HACKER WAY BLDG 10, MENLO PARK CA 94025-1456 address filed with court:, FACEBOOK INC., 1601 WILLOW ROAD, MENLO PARK, CA 94025 |
| 18518423 | | FAIANCAS NETO & GOMES LDA, DERRA DOSMANGUES, SAO MARTINHO DOPORTO, ALCOBACA, 2460, Portugal |
| 18518424 | ++++ | FAIRFAX WINDOW CLEANING, PO BOX 320552, ALEXANDRIA VA 22320-4552 address filed with court:, FAIRFAX WINDOW CLEANING, PO BOX 20622, ALEXANDRIA, VA 22320-3040 |
| 18518426 | | FAISAL FABRICS LTD/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18518425 | | FAISAL FABRICS LTD/KEECO, 1-KM JARRANWALA ROAD, KHURRIANWALA, FAISALABAD, 38000, Pakistan |
| 18518427 | | FAKAS D BROS SELI S A, 3RD KILOMETER OF ROAD VERIA, VERIA IMATHIA, 59100, Greece |
| 18518430 | | FAMOSSUL IND.COM.DE MOVEIS LTD, PR 420 TRIGOLANDIA, AC, PIEN, PR 83860-000, Brazil |
| 18518431 | | FAMOUS HOME FASHIONS, 7B TWR 14 KINGS PRK BAN HU VLG, HUANG JIANG TOWN, Guangdong, GUANG DONG, 523750, China |
| 18518432 | | FAMOUS HOME FASHIONS INC, 1861 32ND AVENUE, LACHINE, QC H8T 3J1, Canada |
| 18518433 | | FANTASIA ACCESSORIES, DEVORAH DARABANER, 1385 BROADWAY FRNT 4, NEW YORK, NY 10018-6003 |
| 18518434 | | FAPOR FAIANCAS DE PORTUGAL-LF, ZONA INDUSTRIAL DA JARDOEIRA, BATALHA, 2440-901, Portugal |
| 18518435 | | FAR CHAMPION INTERNATIONAL LTD, UNIT 6116/FSHUN FAT IND BLDG, 17 WANG HOI ROAD KOWLOON BAY, Beijing, HONG KONG,, China |
| 18518436 | | FAR CHAMPION INTL(V.N.)/CONNOR, 10/F.,KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18518437 | | FAR EASTERN HANDICRAFT JSC/CONNOR, TERESA NGUYEN, VIMECO Building, Pham Hung, Cau Giay District, Ha Noi, 100000 Vietnam |
| 18518438 | | FARCHIONI OLII SPA, VIA BRUNO BUOZZI 10, GUALDO CATTANEO, PERUGIA AG, 6035, Italy |
| 18518439 | | FARM CHALK INVESTMENT LTD, FLATA22/FBLK.4 GOLDEN DRAGON, IND.CTR182-190 TAI LIN PAI RD, KWAI CHUNG NT,, Hong Kong |
| 18518440 | + | FARMER JONS POPCORN, 25-55 Phil Banks Way, ROCHESTER, NY 14613-1833 |
| 18518441 | | FAROPEIXE LDA, ZONA INDUSTRIAL, APARTADO 1139, OLHAO, 8700-281, Portugal |
| 18518442 | | FARRAHS OF HARROGATE, PENNINE RANGE MILLS, CAMWAL ROAD, HARROGATE, HG1 4PY, United Kingdom |
| 18518443 | + | FARRIS WHOLESALE OUTLET INC., 220 Farris Drive, Tuscumbia, AL 35674-7354 |
| 18518444 | + | FASHION ACCENTS, CHIP REGAN & JOHN MARTIN, 100 NASHUA STREET, PROVIDENCE, RI 02904-1816 |
| 18518445 | | FASHION HEDIYELIK A GUEZELBERB, KAPALICARSI YAGLIKCILAR CD, IC CEBECI HAN NO 31 A, FATIH ISTANBUL, 34126, Turkey |
| 18518447 | | FATEBA-NARCISO PEREIRA MENDES, RUA NARCISO PEREIRA MENDES400, PO BOX 60, GUIMARAES, 4835-184, Portugal |
| 18518448 | + | FAUNCE CORNER MALL, LLC, 24 Hemingway Drive, East Providence, RI 02915-2224 |
| 18518449 | | FAVICRI, RUA EMILIO SILVA FERREIRA, BARREIRINHA, MARTINGANCA, 2445-732, Portugal |
| 18518452 | | FBS INTERNATIONAL, 60 AVENUE DE LA VILLETTE, RUNGIS, 94153, France |
| 18518453 | | FC SOLIDARNOSC SP O O, GOSPODARCZA 25, LUBLIN, 20-211, Poland |
| 18518454 | | FC YOUNG CO, JEFFREY COHN, 400 HOWELL STREET, BRISTOL, PA 19007-3525 |
| 18518455 | + | FDNY Business Support, Customer Service Center FDNY, 9 Metrotech Center, Bureau of Fire Prevention, Brooklyn, NY 11201-5431 |

| | | |
|---|---|---|
| 18518457 | | FEDERAL HEATH SIGN COMPANY LLC, PO BOX 670222, DALLAS, TX 75267-0222 |
| 18518461 | | FEDEX, P.O. BOX 371461, PITTSBURGH, PA 15250-7461 |
| 18518462 | | FEDEX FREIGHT, PO BOX 223125, Pittsburgh, PA 15251-2125 |
| 18518463 | + | FEEDONOMICS LLC, ANTHONY SURKING, 21011 WARNER CENTER LANE, SUITE A, WOODLAND HILLS, CA 91367-6509 |
| 18518464 | | FEEL GOOD DRINKS CO. LTD. THE, 5-8 HARDWICK STREET, LONDON, EC1R 4RG, United Kingdom |
| 18518465 | + | FEIZY IMPORT & EXPORT CO, C/O CONNIE MARTINEZ, 13800 DIPLOMAT DR, DALLAS, TX 75234-8812 |
| 18518467 | + | FEM SRL, 12209 ELM CREEK BLVD., MAPLE GROVE, MN 55369-7092 |
| 18518468 | | FENGHUA SHIXING HOUSEHOLD CRFT, 466 NANDA ROAD FENGHUA, NINGBO, Beijing 315500, China |
| 18518469 | | FENGXIN ORNAMENT & CRAFTS/AC, XINNING ECONOMIC DEV. ZONE, 4TH STREET CHENGHAI DISTRICT, Guangdong, SHANTOU CITY, 515899, China |
| 18518470 | | FENTIMANS LTD., 6 REAR, BATTLE HILL, HEXHAM, NE46 1BB, United Kingdom |
| 18518471 | | FEODORA CHOCOLADE GMBH & CO.KG, WESTERSTRASSE 36, BREMEN, 28199, Germany |
| 18518473 | | FERRARA CANDY COMPANY INC, GRACIELA PICAZO, PO BOX 734643, DALLAS, TX 75373-4643 |
| 18518475 | | FERRER TRADICIONAL S.A., 4733 A ASHFORD DUNWOODY RD., DUNWOODY, BARCELONA, 8251, Spain |
| 18518476 | | FERRERO USA INC., MARIETTE RIGGINS, 26034 NETWORK PLACE, CHICAGO, IL 60673-1260 |
| 18518478 | + | FESCO, Inc, EFRAIM STATE EFRAIM STATE, 1 REWE STREET, BROOKLYN, NY 11211-1707 |
| 18518479 | + | FETCH FOR PETS, LLC, SARAH RING, 115 KENNEDY DRIVE, SAYREVILLE, NJ 08872-1497 |
| 18518481 | | FFD DESIGNS U.S. LTD, 85 WEST WILMOT STREET UNIT 2, RICHMOND HILL, ON L4B 1K7, Canada |
| 18518482 | + | FGX INTERNATIONAL, CLAUDIA MCKELLICK, 500 GEORGE WASHINGTON HWY, SMITHFIELD, RI 02917-1926 |
| 18518483 | + | FGX International Inc., Hinckley Allen & Snyder LLP, 28 State St, Boston, MA 02109-1776 |
| 18518484 | + | FGX International Inc., 500 George Washington Hwy, Smithfield, RI 02917-1926 |
| 18518487 | + | FICOSOTA MARKETING NEW YORK LLC, MARIN GRIGOROV, VESELIN CENOV, 258 Newark Street Floor 3, suite 300, Hoboken, NJ 07030-3419 |
| 18518488 | | FIFTH AVENUE GOURMET, PO BOX 2583, Westwood, MA 02090-7583 |
| 18518490 | + | FIJI WATER COMPANY LLC, DAWN DAVIS, P.O. BOX 202597, DALLAS, TX 75320-2597 |
| 18518491 | | FIKKERTS LIMITED, THE DESIGN STUDIO, ROYD INGS AVENUE, KEIGHLEYYORKSHIRE,BD162AG, UnitedKingdom |
| 18518492 | | FIL MODA EXPORTS, No3 ST. ANTHONY VILLAGE, HIGHWAY 77 TALAMBAN, CEBU CITY,, Philippines |
| 18518493 | | FILADIL EXPORTS, B-11/70 LAJPAT NAGAR, NEW DELHI, 110024, India |
| 18518494 | | FILADIL EXPORTS/INDIAN, D-8/3 OKHLA INDUSTRIAL AREA, PHASE-1, NEW DELHI IN, Delhi 110020, India |
| 18518495 | + | FILO AMERICA, RHODA ABUBO, P.O. BOX 90, SALT LAKE CITY, UT 84110-0090 |
| 18518496 | | FILT SAS, 55 RUE GALLIENI, BP 6126, CAEN, 14064, France |
| 18518497 | + | FINANCE ONE INC., ELBA PLASCENCIA, P.O. BOX 740952, LOS ANGELES, CA 90074-0952 |
| 18518499 | | FINE ARTS STUDIO (THAILAND) CO, 21 MOO 3 BANGPOON-RANGSIT ROAD, TAMBON BANGPOON, Chiang Rai, 12000, Thailand |
| 18518500 | + | FINE FOOD HOLDINGS PTY LTD, JANELLE HART, c/o McKenna Marketing, 100 Brannan St., Suite 211, San Franscisco, CA 94107-6000 |
| 18518501 | | FINELINE TECHNOLOGIES INC., DALE WHITEHOUSE, P O BOX 934219, ATLANTA, GA 31193-4219 |
| 18518502 | | FINESSE FLOWERS LTD., 22/40 MU 6, JARANSANITWONG 13 ROAD, Chiang Rai, 10160, Thailand |
| 18518504 | | FIRMA ITALIA S.P.A., VIA PAVIA 38/40, MUGGIO MB AG, 20835, Italy |
| 18518505 | + | FIRST AMERICAN TITLE, 8182 Maryland Ave, Suite 400, St Louis, MO 63105-3923 |
| 18518506 | + | FIRST DATA, 10910 MILL VALLEY ROAD, OMAHA, NE 68154-3930 |
| 18518508 | | FIRST DATA CORP INTEGRATED PAY, SYSTEMS / ACCOUNTING DEPT, P.O. BOX 2021, ENGLEWOOD, CO 80150-2021 |
| 18518513 | | FIRST LEARNING CO LTD, RM 1121-22 PENINSULA CENTRE, 67 MODY ROAD, TSIM SHA TSUI EAST, KOWLOON, Hong Kong |
| 18518514 | | FIRST QUALITY FOODS, NO 2 NEW STATION WAY, FISHPONDS, BRISTOL, BS16 3LD, United Kingdom |
| 18518515 | | FISHER HOME PRODUCTS INC, 5151 THIMENS BOULEVARD, MONTREAL, QC H4R 2C8, Canada |
| 18518516 | | FISHER-PRICE-A DIV. OF MDII, WORLD FINANCE CTR 11 SO TOWER, HARBOR CITY TSIMSHATSUI, Hong Kong, KOWLOON,, China |
| 18518517 | | FISHER-PRICEINC., REF#346823-7912, PO BOX 198049, ATLANTA, GA 30384-8049 |
| 18518518 | | FITZPATRICK INTL (FOXS BISC), 231 WOODLANDS ROAD, UPPER BATLEY, WESTYORKSHIRE,WF170QS, UnitedKingdom |
| 18518519 | #+ | FIX-IT COMMERCIAL SERVICES, 36805 CATHEDRAL CANYON, CATHEDRAL CITY, CA 92234-7282 |
| 18518520 | | FJ WARREN LTD., T/A HERON ARTS, 63 WALSWORTH ROAD HITCHIN, HERTFORDSHIRE, SG49SX, United Kingdom |
| 18518521 | + | FLASH FURNITURE/BELNICK, PO BOX 531634, ATLANTA, GA 30353-1634 |
| 18518523 | | FLEXITEX INTL CO. LTD., RM A 2303-2304 HUACHEN BLDG., 111 GONGNONG RD., NANTONG JIANGSU, Beijing 226007, China |
| 18518524 | + | FLEXON INDUSTRIES CORP., ONE FLEXON PLAZA, NEWARK, NJ 07114-1421 |
| 18518525 | | FLEXPRINT LLC, CAMILLE DAWOUD, 1801 W. Olympic Blvd, File 2317, Pasadena, CA 91199-2317 |
| 18518527 | | FLIPP CORPORATION, HARPREET PARMAR, RITA TRAN, PO Box 18258, PALATINE, IL 60055-8258 |
| 18518531 | + | FLIX/IMAGINGS 3, 6401 GROSS POINT RD, NILES, IL 60714-4507 |
| 18518532 | + | FLOMO dba Nygala Corp, ANDREANA SEILLER, 115 MOONACHIE AVENUE, MOONACHIE, NJ 07074-1846 |
| 18518533 | | FLOOR GARDENS, FLOOR GARDENS, MAYITHARA PO , CHERTHALA, ALAPPUZHA, KERALA 688539, INDIA |
| 18518535 | | FLOOR GARDENS, KALATHI VEEDU, MAYITHARA, CHERTHALA ALAPPUZHA, KERALA, 688539, INDIA |
| 18518534 | | FLOOR GARDENS, MAYITHARA PO , CHERTHALA, ALAPPUZHA, KERALA 688539, INDIA |
| 18518536 | | FLOORATEX RUBBER & PLASTICS/INDIAN, P.R.P. TOWERS, KAYAMKULAM, ALAPPUZHA, Kerala 690502, India |

| | | |
|---|---|---|
| 18518539 | + | FLORA BUNDA INC., 9528 RICHMOND PLACE, RANCHO CUCAMONGA, CA 91730-6045 |
| 18518538 | | FLORA BUNDA INC., YUANGANG INDUSTRY DISTRICT, CAOLEVILLGEXIEGANGTWN,Guangd523592, China |
| 18518542 | + | FLORACRAFT CORPORATION, SARAH GENSON, PO BOX 772177, DETROIT, MI 48277-2177 |
| 18518541 | + | FLORACRAFT CORPORATION, SARAH GENSON, 1 Longfellow Pl, Ludington, MI 49431-1591 |
| 18518547 | | FLORIDA DEPT OF AGRICULTURE, Division of Food Safety/Business Center, 3125 Conner Boulevard, Tallahassee, FL 32399-1650 |
| 18518549 | | FLORIDA DEPT OF ARICULTURE &, CONSUMER SERVICES, POST OFFICE BOX 6720, TALLAHASSEE, FL 32314-6720 |
| 18518552 | | FLORIDA POWER & LIGHT CO. #7088, General Mail Facility, MIAMI, FL 33188-0001 |
| 18518558 | | FOCUS INTL TRADING (HOLDINGS), ROOM 405 4/FL SOUTH SEAS CTR, TOWER 2 75 MODY RD, TST EAST, KOWLOON, Hong Kong |
| 18518559 | + | FOOD IRELAND LLC, JOHN DURKIN, 230 EAST THIRD STREET, MOUNT VERNON, NY 10553-5133 |
| 18518560 | | FOODAFAYRE UK LTD, UNIT F 17 QUEENSWAY, ENFIELDMIDDLESEX,EN34SA, UnitedKingdom |
| 18518561 | + | FOOPERS PET TREAT BAKERY, 1005 WEST BROADWAY, LOGANSPORT, IN 46947-2903 |
| 18518562 | + | FOOTHILL DISTRIBUTING, PO BOX 492800, REDDING, CA 96049-2800 |
| 18518563 | + | FORBES CANDIES, CRYSTAL ESPINOZA, 1300 TAYLOR FARM ROAD, VIRGINIA BEACH, VA 23453-3141 |
| 18518564 | | FORCHY PATISSIER SA, 57 RUE DES CHAMPS, YVETOT, 76190, France |
| 18518566 | | FOREVER INTL (TAIWAN) INC, 7F NO.1 KWANG FU S ROAD, TAIPEI CITY, Changhua County,, Taiwan |
| 18518567 | | FOREVER S.R.I., VIA ALLA CARTIERA 45, VERBANIA POSSACCIO AG, 28923, Italy |
| 18518568 | | FORM & PAC INTERNATIONAL LTD, 33/F ENTERPRISE SQUARE II, 3 SHEUNG YUET RD, KOWLOON,, Hong Kong |
| 18518569 | | FORMS, 109/2 KHAIRI VILLAGE, KAMPTEE ROAD, NAGPUR, 441401, India |
| 18518570 | | FORMS/INDIAN, TRIBURG-INDIAN INC., PLOT NO. 182 UDYOG VIHAR, PHASE 1, GURUGRAM, 122016 India |
| 18518571 | | FORNO SERENI SRL, VIA DELLALPINO 3, BAGNOLO SAN VITO AG, 46031, Italy |
| 18518575 | + | FORTRA, LLC., KAROLANN JURGENS, P.O. BOX 735324, Chicago, IL 60673-5324 |
| 18518576 | | FORTUIN DOCKUM BV, FORTUINWEG 2, PE DOKKUM, 9101, Netherlands |
| 18518577 | | FORTUNE LINK INDUSTRIES LTD/TRAJET, 6 Central Avenue, Island Heights, NJ 08732 |
| 18518578 | | FORTUNE MERCHANTS PVT LTD, B-117 SECTOR 67, NOIDA, 201301, India |
| 18518579 | | FOSHAN GAOWEI COLOUR/TRI LAND, YINGMING SECT, SHALONG RD, SHATOU, FOSHAN, Guangdong 528208, China |
| 18518581 | + | FOSHAN XINGWEI HARDWARE/PRESTIGE, 42 W 38 STREET, SUITE 802, NEW YORK, NY 10018-0064 |
| 18518580 | | FOSHAN XINGWEI HARDWARE/PRESTIGE, NO.9 ROW 1,LONGXIN IND.AREA, LUONAN VLG NANZHUANG TOWN, Guangdong,CHANCHENG/FOSHAN,528019, China |
| 18518583 | + | FOSHAN ZHUANYI METAL/PRESTIGE, 42 W 38 STREET, SUITE 802, NEW YORK, NY 10018-0064 |
| 18518582 | | FOSHAN ZHUANYI METAL/PRESTIGE, 1/2 FLR OF SUJIAHUI FCTY BLDG, LIANSHA SHADUN HU VLG DEV.ZONE, Fujian,DANZAOTOWN,FOSHAN,528216, China |
| 18518584 | + | FOUR SEASONS GEN MERCHANDISE, ROBERT BOBADILLA, 2801 E. VERNON AVE, LOS ANGELES, CA 90058-1803 |
| 18518585 | + | FOX RUN CRAFTSMEN, PO BOX 615, SOUDERTON, PA 18964-0615 |
| 18518587 | | FPD CO,LTD/SUNG LIH ENTERPRISES LTD, 2F A5 BUILDING, OMEXEY IND.PK, SHUI LANG, DALING SHAN, Guangdong, DONGGUAN CHN,, China |
| 18518588 | + | FR ASSEMBLY SQ- PROP #180-1008, 1626 EAST JEFFERSON STREET, ROCKVILLE, MD 20852-4041 |
| 18518589 | + | FR Assembly SQ-Property#180-1008, Kristin Schaughnessy Collections Spec, Federal Realty, 909 Rose Avenue Ste 200, David Middleton N Bethesda, MD 20852-8724 |
| 18518591 | + | FRANCO MANUFACTURING CO., INC, CARMELA SIRACUSA-TUFARO, 555 PROSPECT STREET, METUCHEN, NJ 08840-2271 |
| 18518590 | | FRANCO MANUFACTURING CO., INC, CARMELA SIRACUSA-TUFARO, 21422 NETWORK PLACE, CHICAGO, IL 60673-1214 |
| 18518592 | | FRANKFORD CANDY LLC, NICOLE FLETCHER, PO BOX 826349, PHILADELPHIA, PA 19182-6349 |
| 18518593 | | FRANKRAFT ENTERPRISE, HOUSE #105 ANYAA PALAS TOWN, BOX 15819 ACCRA NORTH, ACCRA,, Ghana |
| 18518594 | | FRANZ KASTNER GMBH, LINZER STR 25, BAD LEONFELDEN, 4190, Austria |
| 18518595 | + | FRATERNALE ASSOCIATES INC., ALLISON SCHWARTZ, 50 SOUTH BUCKHOUT STREET, IRVINGTON, NY 10533-2203 |
| 18518597 | | FREDDI DOLCIARIA SPA, VIA MAZZINI 64, CASTIGLIONE AG, 46043, Italy |
| 18518604 | | FREE-FREE INDUSTRIAL CORP, 19F NO.76 SEC.2, DUNHUA S RD DA-AN DISTRICT, Changhua County, TAIPEI, 106 Taiwan |
| 18518603 | | FREEDOM TRADING 18 INC, 2550 BATES ROAD, SUITE 303, MONTREAL, QC H3S 1A7, Canada |
| 18518606 | | FREEMANS CONFECTIONERYSUPPLIES, NATIONAL DISTRIBUTION CENTRE, FRYERS ROAD, BLOXWICHWALSALL,WS27LZ, UnitedKingdom |
| 18518607 | + | FRESHLINK DBA PREPARA, Freshlink Product Developmnt dba Prepara, Ysabel Strunk, Staff Accountant, 151 Forest St. Unit H, Montclair, NJ 07042-3968 |
| 18518608 | | FRESHLINK DBA PREPARA, YSABEL STRUNK, PO BOX 77000, DEPT #771706, DETROIT, MI 48277-1706 |
| 18518612 | | FREYBE GOURMET FOODS LTD, 27101 56TH AVENUE, LANGLEY, BC V4W 3Y4, Canada |
| 18518613 | + | FRINGE STUDIO LLC, BRENDA MELGAR, 6025 W SLAUSON AVENUE, CULVER CITY, CA 90230-6507 |
| 18518614 | | FRITETE AFRICAN ART WORKS, HOUSE NO 108 BEHIND TOP HERBAL, CLINIC NORTH LEGON, ACCRA,, Ghana |
| 18518615 | | FRITO-LAY, DEBORAH SHANNON, 75 REMITTANCE DRIVE, SUITE 1217, CHICAGO, IL 60675-1217 |
| 18518616 | | FROM THE ISLANDS ENTERPRISES, 317 BUILDING 3 CELERY RD., FTI COMPLEX TAGUIG, METRO MANILA, 1630, Philippines |
| 18518619 | + | FROST ASSOCIATES LLC, C/O BOULOS ASSET MGNT, ONE CANAL PLAZA SUITE 500, PORTLAND, ME 04101-6411 |
| 18518627 | | FTI CAPITAL ADVISORS, 79 Wellington Street West Suite 2010, PO Box 104, Toronto, ON M5K1G8, Canada |
| 18518626 | | FTI Capital Advisors, Jamie Belcher, 79 Wellington Street West, Suite 2010, PO Box 104 Toronto, ON M5K1G8, Canada |
| 18518628 | | FU TIAN CO LTD, 37/201 MOO 9, SUANLUANG KRATUMBAN, Chiang Rai, 74130, Thailand |
| 18518629 | | FUBON ARTS & CRAFTS/AC, NO2 WRKSHP FUZHOU PENGDA METAL, MATERIALS CROSS VLG GANZHE ST, Fujian,MINHOUCNTYFUZHOU,350803, China |

| 18518630 | + | FUEL MANAGEMENT SER.INC., PAUL BRENNAN, P.O. BOX 739, SAGAMORE BEACH, MA 02562-0739 |
| 18518631 | + | FUJIAN ANXI DAHUI HANDICRAFT, ARTICLE CO. LTD., MEIFA INDUSTRIAL PARK ANXI, QUANZHOU, Beijing 362400, China |
| 18518632 | | FUJIAN ANXI HUAYI GIFT CO., LTD/AC, Zaomei Shangqing, Anxi, FUJIAN, Fujian 362400, China |
| 18518635 | + | FUJIAN DEHUA HUAMAO CERAMICS/PRIMA, 41 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10010-2202 |
| 18518634 | | FUJIAN DEHUA HUAMAO CERAMICS/PRIMA, BAOMEI INDUSTRIAL AREA, DEHUA, QUANZHOU CHN, Fujian 362500, China |
| 18518636 | | FUJIAN DEHUA SHUNYITAI CRAFTS CO., LTD, NO.18,1ST INDUSTRIAL RD., LONGHU STR., DEHUA, Fujian 362500, China |
| 18518638 | + | FUJIAN HAIYIFAN PPR PROD/FLEXOCRAFT, 1000 1ST STREET, HARRISON, NJ 07029-2332 |
| 18518637 | | FUJIAN HAIYIFAN PPR PROD/FLEXOCRAFT, NO.5 MIDDLE RD,PHASE ONE 9,, ECONOMIC DEVELOPMENT ZONE, FUZHOU, Fujian 350100, China |
| 18518639 | | FUJIAN HOPEWELL DECOR&ACCESSORY/AC, DUYUANZHOU IND.ZONE, GANZHE TOWN, MINHOU COUNTY, FUZHOU,FUJIAN CN, Fujian 350100, China |
| 18518641 | + | FUJIAN HOPEWELL DECOR/CONCEPTS, 45 WEST 36TH STREET, 4TH FLOOR, NEW YORK, NY 10018-7637 |
| 18518640 | | FUJIAN HOPEWELL DECOR/CONCEPTS, DUNYUANZHOU INDUSTRIAL ZONE,, GANZHE, MINHOU COUNTY, FUZHOU, Fujian 350100, China |
| 18518643 | + | FUJIAN HUASHUN CRAFTS CO.LTD/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18518642 | | FUJIAN HUASHUN CRAFTS CO.LTD/AZZURE, LIANHUA IND ZONE, FULING ROAD,, YIMIN VILLAGE GAOPI TOWN, YONGDINGCOUNTY,Guangdong364101, China |
| 18518644 | | FUJIAN JIAMEI GRP CRP./AC, 51-65 PINGCHENG NORTH ROAD, FUJIANPROVINCECN,Fujian361026, China |
| 18518645 | | FUJIAN JUNSHENG/HLD, NO.398 BAILONG VLG, ZHUQI, TOWNSHIP, MINHOU COUNTY, FUZHOU CHN, Fujian 350000, China |
| 18518647 | + | FUJIAN MINHOU SHENG BO SHEN/BOSTON, 59 DAVIS AVENUE, NORWOOD, MA 02062-3031 |
| 18518646 | | FUJIAN MINHOU SHENG BO SHEN/BOSTON, NIU TOU SHAN DEVELOPMENT DIST., HONGWEI, MINHOU,FUZHOU, Fujian 350106, China |
| 18518649 | + | FUJIAN PENGXING CRAFTS/CRYSTAL ART, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18518648 | | FUJIAN PENGXING CRAFTS/CRYSTAL ART, LIANHUA INDUSTRIAL ZONE, GAOPI, TOWN, YONGDING COUNTY, LONGYAN CHN, Fujian 364101, China |
| 18518650 | | FUJIAN QUANZHOU CRAFS LIMITED/STARZ, NO. 49 PUJING ROAD,BEIFENG ST., FENGZE AREA, QUANZHOU, Fujian 362000, China |
| 18518651 | | FUJIAN QUANZHOU SHUNMEI GROUP CO/AC, SHUNDE INDUSTRIAL AREA,, DONGHUAN ROAD, DEHUA, QUANZHOU, Fujian 362400, China |
| 18518652 | + | FUJIAN SHARESKY CERAMICS/HOME ESS, 200 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305-4616 |
| 18518653 | | FUJIAN TECH HOME ARTS/CONNOR, NO 705, CHAOQIAN, HONGWEI TOWN, MINHOU COUNTY, FUZHOU CHN, Fujian 350106, China |
| 18518654 | | FULL SEA EXPORTS PVT. LTD./TMERCH, G-64, SECTOR-63, NOIDA IND, Uttar Pradesh, 201307, India |
| 18518655 | | FULTON INDUSTRY CO LTD/AC, 6F NO 45 TIAN MU SHAN ROAD, HANGZHOU CITY, Zhejiang 310007, China |
| 18518656 | | FUN FOODS 4 ALL LTD, PO BOX 5239, BULKINGTON LANE, NUNEATON, CV11944, United Kingdom |
| 18518659 | | FUNG LIN WAH ENTERPRISE LTD, 10/F HANG CHEONG CTR, 138 BEDFORD ROAD, TAIKOKTUSIKOWLOON,, Hong Kong |
| 18518660 | #+ | FUNKY RICO INC., SIMA DAN, 1206 Stirling Road, Suite 4A, Dania Beach, FL 33004-3535 |
| 18518661 | + | FUNRISE INC, IRINA TSYGUTKINA, PO BOX 845730, LOS ANGELES, CA 90084-5730 |
| 18518663 | | FURNISS PROPER CORNISH LTD, UNIT 12 DRUIDS ROAD, REDRUTH, CORNWALL, TR15 3RW, United Kingdom |
| 18518664 | | FUSHENG GIFT FACTORY/VIGOR INTL., CHIKAN IND. ESTATE,, SHIPAI TOWN, DONGGUANCITY,CN,Guangdong523330, China |
| 18518665 | + | FUSION GOURMET, LAURA SAMARIN, 690 W. MANVILLE ST, RANCHO DOMINGUEZ, CA 90220-5508 |
| 18518667 | + | FUSION INTL IND CO,LTD/AC, ROOM 1502, ZHONGJI BUILDING, NO 666, TIAN TONG SOUTH ROAD, NINGBO, Zhejiang 315153, China |
| 18518668 | | FUTAI GLASS CRAFT ARTICLES CO., 36 HUAIHAIRD. YILIN TOWN, Beijing, JIANGSU, 224421, China |
| 18518669 | + | FUTURE HORIZON P&P/MASTERPIECE, 1750 TOWER BLVD, NORTH MANKATO, MN 56003-1706 |
| 18518671 | + | FUZHOU BOSHENGMEI/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18518670 | | FUZHOU BOSHENGMEI/DESIGNS DIRECT, 6204 15TH FLOOR OF A-ZONE,, COMPLEX BUILDING BONDED ZONE, FUZHOU, Fujian 350015, China |
| 18518673 | + | FUZHOU CREDIT IND.CO.,LTD/HOME ESS, 200 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305-4616 |
| 18518672 | | FUZHOU CREDIT IND.CO.,LTD/HOME ESS, UNIT A,5/F.,JINDALOU,310, XIERHUANBEI RD,GULOU DISTRICT, FUZHOU, Fujian 350001, China |
| 18518675 | + | FUZHOU FORTUNE HWR /AC, 4/F XI YING LI TEA MARKET PLZ, 18 BAYIQI CENTRAL ROAD, Fujian, FUZHOU,, China |
| 18518676 | | FUZHOU HOFEN ACCESSORIES CO, BLOCK 8 GULOU YUAN JUYUANZHOU, INDUSTRIAL AREA JINSHAN DIST., Beijing, FUZHOU CITY,, China |
| 18518677 | | FUZHOU HONGWEI FURNISHING LTD/AC, 116 GUANLU HOMGWEI VILLAGE, Fujian, MINHOU FUZHOU, 350106, China |
| 18518678 | + | FUZHOU HOUSEHOLD LTD/HOME ESSENTIAL, 200 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305-4616 |
| 18518680 | + | FUZHOU JUWU HOME DECORATION/CRYSTAL, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18518679 | | FUZHOU JUWU HOME DECORATION/CRYSTAL, CHENDIANHU INDUSTRIAL DISTRICT, GANZHE TOWN, MINHOU, FUZHOU CHN, Fujian 350106, China |
| 18518682 | + | FUZHOU MAGI/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18518681 | | FUZHOU MAGI/NEW VIEW, NO. 18 CHANGLONG ROAD,, GANZHE STREET, FUZHOU, Fujian 350100, China |
| 18518683 | | FUZHOU MINHOU FUSHENG A&C/AC, NO.58 NIUTOUSHAN IND.AREA, HONGWEI, MINHOU, FUZHOU, FUJIAN, Fujian 350106, China |

| | | |
|---|---|---|
| 18518685 | + | FUZHOU MINZHOU/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18518684 | | FUZHOU MINZHOU/DESIGNS DIRECT, GUANZHUANG RD NO.16 CHENDIANHU, IND.ZONE, GANZHE TOWN, MINHOU, FUZHOU CHN, Fujian 350100, China |
| 18518686 | | FUZHOU MODUO HANDICRAFT CO.,LTD/AC, NO.1 JIXIANG AVE,QITOU VILLAGE, XIANGQIAN TOWN,MINHOU COUNTY, FUZHOU, Fujian 350112, China |
| 18518688 | | FUZHOU PREMIERE CRAFTS CO.,LTD/AC, 10/F,BLDG,NO.17,HAIXI BAIYUECH, FUXIA RD,CANGSHAN DISTRICT, FUZHOU CN, Fujian 350018, China |
| 18518689 | | FUZHOU QILU HOME DECOR CO., LTD/AC, CHENDIANHU INDUSTRIAL PARK, GANZHE, MINHOU, FUZHOU, Fujian 350199, China |
| 18518690 | | FUZHOU SHENG BO SHEN/AC, NIU TOU SHAN DEVELOPMENT DIST, HOM WEI, MIN HOU, FUZHOU, Fujian 350106, China |
| 18518691 | | FUZHOU WORLDSKY ARTS & CRAFTS/AC, XIKOU INDUSTRY AREA, MINHOU, FUZHOU, Fujian, Fuzhou, 350107, China |
| 18518695 | | FUZHOU XINBO ARTS & CRAFTS/AC, 110 SHIFOTOU ST.HONGWEI, MINHOU, FUZHOU, Fujian 350106, China |
| 18518694 | | FUZHOU XINBO ARTS & CRAFTS/AC, CHAOQIAN INDUSTRIAL PARK, HONGWEI, MINHOU, Fujian, FUZHOU, 350011, China |
| 18518697 | + | FUZHOU XINBO/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18518696 | | FUZHOU XINBO/NEW VIEW, CHAOQIAN INDUSTRIAL ZONE,, HONGWEI, MINHOU, FUZHOU, Fujian 350106, China |
| 18518698 | | FUZHOU YIBANG IND.& TRADE CO/STARZ, RM 705,NO 18 BUILDING YINGTAI, DIYICHENG DISTRICT B SHANGJIE, FUZHOU FUJIAN CN, Fujian 350000, China |
| 18518700 | + | FUZHOU YILIU A&C/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18518699 | | FUZHOU YILIU A&C/DESIGNS DIRECT, NO.37 CHAOQIAN, HONGWEI, MINHOU COUNTY, FUZHOU CHN, Fujian 350106, China |
| 18518701 | | FUZHOU YIQUAN HANDICRAFT PROD, 206 XUJIACUN JINGXI ZHEN, MINHOU XIAI, Beijing, FUZHOU, 350101, China |
| 18518703 | | FUZHOU ZHONGHUI HANDICRAFT FCTRY/AC, RM 601 FUSHENG LOU NO 14 GULE RD, Fujian, FUZHOU, 350004, China |
| 18518704 | | FUZHOU ZONGFA ART/AC, CHEN DIAN HU INDUSTRIAL PARK, GANZHE MINHOU, Fujian, FUZHOU FUJIAN CN, 350107, China |
| 18518706 | + | FUZHOU ZONGHENG/HOME ESS, 200 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305-4616 |
| 18518705 | | FUZHOU ZONGHENG/HOME ESS, YONGFEI VILLAGE,JINXI TOWN,, MINHOU COUNTY, FUZHOU, Fujian 30101, China |
| 18518422 | + | Faegre Drinker Biddle & Reath LLP, Joseph N. Argentina, Jr., 222 Delaware Ave., Suite 1410, Wilmington, DE 19801-1633 |
| 18518428 | + | Falmouth Cape Cod Massachusetts, Town Treasurer/Collector, 59 Town Hall Square, Falmouth, MA 02540-2761 |
| 18518429 | + | False Alarm Reduction UnitCharles County, 10425 AUDIE LANE, LA PLATA, MD 20646-3236 |
| 18518450 | | Fayetteville PWC, PO Box 1089, Fayetteville, NC 28302-1089 |
| 18518451 | | Fayetteville PWC - Store #7072, PO Box 1089, Fayetteville, NC 28302-1089 |
| 18518456 | + | Federal Heath Sign Co, Penny Wier, 7501 South Quincy Suite # 175, Willowbrook, IL 60527-8507 |
| 18518458 | | Federal Insurance Company (Chubb), PO Box 382001, Pittsburgh, PA 15250-8001 |
| 18518459 | | Federal Insurance Company c/o Chubb, 202A Halls Mill Road - 2E, Whitehouse Station, NJ 08889 |
| 18518460 | + | Federated Service Solutions, 41100 Plymouth Rd Ste. 165, Plymouth, MI 48170-3799 |
| 18518466 | + | Felitti, Maureen, Cartier Bernstein Auerbach & teinberg PC, 100 Austin Street Building 2, Patchougue, NY 11772-2600 |
| 18518472 | | Ferrara Candy Company, JP Morgan Chase C O Ferrara C&y Company, PO Box 734643, Dallas, TX 75373-4643 |
| 18518474 | + | Ferrara, Jefferson, PO Box 216, Raynham, MA 02767-0216 |
| 18518477 | + | Ferro, Louise, P.O. Box 254, West Dennis, MA 02670-0254 |
| 18518480 | + | Fezza, Catherine, Robert K. Young & Associates, P.C., 2284 Babylon Turnpike, Merrick, NY 11566-3829 |
| 18518486 | | Fibrix, LLC, KATHLEEN CASPER, Fibrix LLC, PO Box 743879, ATLANTA, GA 30374-3879 |
| 18518489 | + | Figg Inc, 2561 Territorial Rd, St Paul, MN 55114-1500 |
| 18518503 | + | Finn, Colleen, P.O. Box 244, East Bridgewater, MA 02333-0244 |
| 18518507 | + | First Data (Payment Solutions Agreement), 3975 NW 120th Ave, Coral Springs, FL 33065-7632 |
| 18518512 | + | First Data Resources LLC, VP of Operations, 2900 Westside Parkway, Alpharetta, GA 30004-7429 |
| 18518511 | + | First Data Resources LLC, Matthew Rochman, Managing Counsel, 3975 NW 120th Ave, Coral Springs, FL 33065-7632 |
| 18518509 | + | First Data Resources LLC, Attn General Counsels Office, 6855 Pacific St, Omaha, NE 68106-1052 |
| 18518510 | + | First Data Resources LLC, First Data, PO BOX 2021, Englewood, CO 80150-2021 |
| 18518522 | #+ | Flexecution Inc, 16601 Blanco Road # 200, San Antonio, TX 78232-1938 |
| 18518526 | | Flipp, 3520 Bloor Street West, Toronto, ON M8X 2X9, Canada |
| 18518528 | | Flipp Operations Inc., Flipp Operations Inc., PO Box 18258, Palatine, IL 60055-8258 |
| 18518530 | | Flipp Operations Inc., PO Box 18258, Palatine, IL 60055-8258 |
| 18518529 | | Flipp Operations Inc., 350-3250 Bloor St. W., Toronto, ON M8X 2X9, Canada |
| 18518537 | + | Flora Bunda Inc., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18518540 | # | Flora Classique, Inc., DONNA SMITH, 15703 STABLE VIEW CT, CYPRESS, TX 77429-7072 |
| 18518543 | | Florida Attorney General, Attn Bankruptcy Department, PL-01 The Capitol, Tallahassee, FL 32399-1050 |
| 18518548 | | Florida Dept of Agriculture&Consumer Svc, Division of Consumer Services, P.O. Box 6700, Tallahassee, FL 32399-6700 |
| 18518553 | | Florida Power & Light Co. #7090, General Mail Facility, Miami, FL 33188-0001 |
| 18518554 | | Florida Power & Light Co. #7091, General Mail Facility, Miami, FL 33188-0001 |
| 18518556 | + | Florida Power Light FPL, c o Shirley Palumbo, NextEra Energy Resources, LLC, 700 Universe Blvd. (JB)(LAW), Attorney General Counsel Juno Beach, FL 33408-2657 |
| 18518557 | | Florida Tax Collector, 101 S. Washington Boulevard, Sarasota, FL 34236-6993 |
| 18518565 | + | Ford, Robin, PO Box 203, Hagerstown, MD 21741-0203 |
| 18518574 | + | Fortra, LLC, 11095 Viking Drive, Suite 100, Eden Prairie, MN 55344-7236 |
| 18518572 | + | Fortra, LLC, Fortra, LLC, 11095 Viking Drive, Suite 100, Eden Prairie, MN 55344-7236 |

| | | |
|---|---|---|
| 18518573 | | Fortra, LLC, PO Box 735324, Chicago, IL 60673-5324 |
| 18518586 | + | Fox Run Group, LLC, P.O. Box 105, Allentown, NJ 08501-0105 |
| 18518596 | | Fred David International USA, Inc., ANGIE SEGRETI, 14731 Industry Circle, LaMirada, CA 90638-5818 |
| 18527273 | | Frederick Reed, 143 Center Street, Sayre, PA 18840-1332 |
| 18518598 | + | Frederick, Sherry L., Sacco & Fillas, 2160 North Central Road Suite 100-3, Fort Lee, NJ 07024-7533 |
| 18518599 | + | Fredericks, Mark J. Byrne, Cincinnati Club Building, 30 Garfield Place, Suite 905, Jacobs, Kleinman, Seibel & McNally LPA Cincinnati, OH 45202-1171 |
| 18518600 | + | Free Range Ashbridge, ILLC, Kaplan Stewart & Daniel R Ultain, 910 Harvest Drive, Blue Bell, PA 19422-1962 |
| 18518602 | + | Free Range Ashbridge, LLC, 120 Pennsylvania Avenue, Malvern, PA 19355-2418 |
| 18518601 | + | Free Range Ashbridge, LLC, James McNally, Agent for Free Range, c/o J. Loew Property Management, 120 Pennsylvania Avenue, Malvern, PA 19355-2418 |
| 18518605 | + | Freehold Township Board of Health, 1 Municipal Plaza, Freehold Township, NJ 07860 |
| 18518611 | + | FreshWorks Inc., 14005 Live Oak Ave., Irwindale, CA 91706-1300 |
| 18518609 | + | Freshlink Product Dev dba Prepara, Ysabel Strunk, Staff Accountant, 151 Forest St. Unit H, Montclair, NJ 07042-3968 |
| 18518610 | | Freshworks Inc, JAYAKRISHNA MUTHUKRISHNAN, 24888, 14005 Live Oak Ave, Irwindale, CA 91706-1300 |
| 18518617 | + | Frommelt Equipment Company, Inc., P.O. BOX 10, N READING, MA 01864-0010 |
| 18518618 | + | Frost Associates, Kathryn Carder, Asst. Asset Manager, One Canal Plaza, Boulos Asset Management, Portland, ME 04101-4041 |
| 18518622 | + | Frost Associates, LLC, Frost Associates, LLC, c/o Harnum Holdings, 700 Main St, Ste 2, Bangor, ME 04401-6800 |
| 18518621 | + | Frost Associates, LLC, c/o Harnum Holdings, 700 Main St, Ste 2, Bangor, ME 04401-6800 |
| 18518620 | + | Frost Associates, LLC, Allison A. Economy, 84 Harlow St, PO Box 1401, Bangor, ME 04402-1401 |
| 18518623 | | Frost Associates, LLC, Rudman Winchell, Amanda P. Williams, Paralegal, 84 Harlow Street, P.O. Box 1401 Bangor, ME 04402-1401 |
| 18518624 | + | Frost Associates, LLC, Rudman Winchell, Amanda P. Williams, Paralegal, 77 State Street, PO Box 712 Ellsworth, ME 04605-0712 |
| 18518625 | + | Frost Brown Todd LLP, Ronald E. Gold and A.J. Webb, 3300 Great American Tower, 301 East Fourth Street, Cincinnati, OH 45202-4245 |
| 18518633 | | Fujian Dehua Huamao Ceramic/Magenta, JULES MORGAN, No.6 XingTao Road, XunZhong Town, Dehua, Fujian 362500 China |
| 18518657 | | Fun Sweets, LLC, 501 103rd Ave. N, RPB, FL 33411-4344 |
| 18518662 | | Furich Lighting Co., Ltd/Simon Blake, KIMBERLY BRODER, 201 ROOM SHOUQUAN ROAD, CHASHAN TOWN, DONGGUAN, Guangdong 523378 China |
| 18518666 | | Fusion Int L Industry Co., Limited, Room 1502, No.666 Tiantong South Road, Ningbo, Zhejiang 31500, China |
| 18518674 | | Fuzhou Fortune Homeware Co., Ltd., 18 Bayiqi Central Road, Fuzhou,, China |
| 18518687 | + | Fuzhou Premiere Crafts Co., Ltd., c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18518693 | | Fuzhou Xinbo Arts & Crafts Co., Ltd, 388 Chaoqian Industrial Zone Hongwei, Minhou, Fuzhou, Fijian 35010, China |
| 18518702 | | Fuzhou Zhonghui Handicraft Co., Ltd., Rm 4403 Prince Tower No 183 Jiangtang Rd, Fuzhou, 35005, China |
| 18518707 | + | G & R PROTECTIVE SERVICES, 7 DOOLIN CT, PINOLE, CA 94564-2726 |
| 18518708 | | G & S METAL PRODUCTS CO., P.O.BOX 78510, CLEVELAND, OH 44105-8510 |
| 18518709 | + | G Mason Group, LLC, EDGAR RODRIGUEZ, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18518710 | | G&S EXPORT CORPORATION, MAJHOLA DELHI ROAD, MORADABAD, 244001, India |
| 18518711 | | G. COSTA & CO. LTD. (D), MILLS ROAD, QUARRY ROAD INSUSTRIAL ESTATE, AYLESFORDKENT,ME207NA, UnitedKingdom |
| 18518712 | | G.I.E. MALI CHIC, B.P. 4087, BAMAKO,, Mali |
| 18518713 | #+ | GALDERMA LABORATORIES LP, 14501 N. FREEWAY, FORT WORTH, TX 76177-3304 |
| 18518714 | + | GALERIE INC, C/O KEYBANK LOCKBOX, PO BOX 714502, CINCINNATI, OH 45271-4582 |
| 18518716 | + | GALIL IMPORTING CORP., 45 Gilpin Ave., Hauppauge, NY 11788-4755 |
| 18518719 | | GALLETAS GULLON S.A., AVDA. BURGOS 2, AGUILAR DE CAMPOO, 34800, Spain |
| 18518720 | | GALUP SPA, VIA FENESTRELLE 32, PINEROLO AG, 10064, Italy |
| 18518725 | | GAOTANG JINHUI TOYS & GIFTS, 137 MINJIANG ROAD QINGDAO, QINGDAO OFFICE RM602 PHASE II, Beijing, XIAOTIANLOU VIL,, China |
| 18518726 | | GARAPA INTERNATIONAL, G-30 SECTOR 6, NOIDA, 201301, India |
| 18518727 | | GARCIMA S L, LA SENYERA N.27, ALAQUAS-VALENCIA, 46970, Spain |
| 18518728 | + | GARDA CL ATLANTIC INC., 1612 W PICO BLVD, LOS ANGELES, CA 90015-2410 |
| 18518729 | | GARDAWORLD, LOCK BOX #233209, 3209 MOMENTUM PLACE, CHICAGO, IL 60689-0001 |
| 18518730 | + | GARDEN GALLERIES INC., P O BOX 70, PHELPS, NY 14532-0070 |
| 18518731 | | GARDEN JOY CO., LTD/LEONARD S KLEIN, Room 301, Unit 1, Building 5, Yijiang Court, Houtang Road, Linhai, Zhejiang 317000, China |
| 18518732 | | GARDENIA 96 SRL, CONTRADA CATTIVO 3, CHIARAMONTE GULFI AG, I-97012, Italy |
| 18518735 | + | GARTNER STUDIOS INC, PO BOX 1176, Bedford Park, IL 60499-1176 |
| 18518742 | | GBS N V, INDUSTRIESTRAAT 18, LIER, 2500, Belgium |
| 18518743 | + | GCE International, Inc., CLAUDIA RODRIGUEZ, PO Box1036, Charlotte, NC 28201-1036 |
| 18518744 | | GD NEW CENTURY CERAMICS IND.CO, D2-3-3 NORTHERN INDUST. DIST., CHAOZHOU DEVELOPMENT ZONE, CHAOZHOU, Beijing 521000, China |
| 18518745 | | GE FACTOFRANCE, TOUR FACTO, PARISLADEFENSE,CEDEX8892988, France |
| 18518746 | | GEE GEE EXPORTS, E-62 PATTHER WALI KOTHI, GUJRATE STREET, MORADABAD, 244001, India |
| 18518747 | | GEETAS FOODS LTD, UNIT 1, 1000 NORTH CIRCULAR ROAD, LONDON, NW2 7JP, United Kingdom |
| 18518751 | + | GEMINI BROTHERS, INC., DAN KARO, LISA HALE, NICOLE MAURILLO, 5500 N Military Trail, Suite 22-320, Jupiter, FL 33458-2869 |
| 18518753 | | GENERAL INDUSTRIAL CO., RM 25 9/F GOLDFIELD IND CTR, 1 SUI WO ROAD FOTAN, SHAFTI NT,, Hong Kong |

| 18518754 | + | GENERAL MILLS FINANCE, PO BOX 360009, PITTSBURGH, PA 15251-6009 |
| 18518755 | + | GENERAL WHOLESALE CO, 1595 MARIETTA BLVD., ATLANTA, GA 30318-3642 |
| 18518756 | + | GENERAL WHOLESALE WINE COMPANY, 1271 TACOMA DRIVE N.W., ATLANTA, GA 30318-4145 |
| 18518757 | | GENERTEC INTERNATIONAL CORP, RM.1-102 BUILDING NO.19, REGAL COURT NO.28, Beijing, BEIJING,, China |
| 18518760 | | GENIE FANTASY CO LTD, CAITIAN SOUTH ROAD, FU TIAN DISTRICT, Beijing, SHENZHEN,, China |
| 18518763 | | GEORGE EAST HOUSEWARES LTD, UNITS 1-5 MASTERLORD INDUST, ESTATES, LEISTON, IP16 4JD, United Kingdom |
| 18518764 | + | GEORGES BEVERAGE COMPANY LLC, BROOKS COTGREAVE, 7466 candlewood road, suite B, Hanover, MD 21076-3201 |
| 18518771 | + | GEORGIA DEPT OF AGRICULTURE, CONSUMER PROTECTION DIV. R#306, 19 MARTIN LUTHER KING JR DR SW, ATLANTA, GA 30334-9004 |
| 18518777 | + | GERRIT J VERBURG CO, JASON ARIC JONES AND IRINA MERZLYAKOVA, 12238 GERMANY ROAD, FENTON, MI 48430-9429 |
| 18518779 | + | GERSON COMPANIES, BRANDI SINGLETON, 1450 S. LONE ELM ROAD, P.O. BOX 1209, OLATHE, KS 66051-1209 |
| 18518780 | + | GERSON/GERSON, ROBERTA COOPER, 1450 S LONE ELM ROAD, PO BOX 1209, OLATHE, KS 66051-1209 |
| 18518781 | + | GERTEX USA INC., MARIA MORALES, ROSHANIE BAUL, PO BOX 64230, BALTIMORE, MD 21264-4230 |
| 18518782 | + | GERVAIS MECHANICAL SERVICES LLC, 200 SOUTHBRIDGE STREET, AUBURN, MA 01501-2504 |
| 18518783 | | GET ENTERPRISES LLC, PO BOX 22626, NEW YORK, NY 10087-2626 |
| 18518784 | | GET FRESH COSMETICS PTY LTD, 284 WICKHAM ROAD, MOORABBIN, VIC 3189, Australia |
| 18518787 | + | GFI SECURITIES LLC, 55 WATER STREET, NEW YORK, NY 10041-0004 |
| 18518788 | + | GGS Partner LLC, PO BOX 3075, Margate, NJ 08402-0075 |
| 18518789 | + | GGS Partners LLC, Neil A. Sperling, PO Box 3075, Margate, NJ 08402-0075 |
| 18518790 | + | GHCL LIMITED/E&E, E&E CO LTD/85686, 45875 NORTHPORT LOOP EAST, FREMONT, CA 94538-6414 |
| 18518792 | | GHP INTERNATIONAL VN CO LTD, TAN LAP HAMLET AN DIEN COMMUN, BEN CAT DISTRICT, BINH DUONG, Ha Tay, Vietnam |
| 18518793 | | GHUN LIN ENTERPRISE CO LTD, 7TH FL. 77 SEC.2 KEELUNG ROAD, TAIPEI, Changhua County, 11052, Taiwan |
| 18518794 | | GIA AN AN PTE, 2/15 DINH PHONG PHU STR, DIST 9, HOCHIMINH CITY, Ha Tay, Vietnam |
| 18518795 | | GIACINTO OGLINA & FIGLI, VIA MAZZINI 81, OMEGNA VB AG, 28887, Italy |
| 18518796 | | GIAN INTERNATIONAL, G-7 UDYOG NAGAR ROHTAK ROAD, NEW DELHI, 110041, India |
| 18518797 | | GIANT CENTURY INC, 10F #161 SUNG THE ROAD, TAIPEI, Changhua County,, Taiwan |
| 18518799 | | GIANT Q EXPORTS/ W&C, 17 BARSTOW ROAD, SUITE 309, GREAT NECK, NY 11021-2213 |
| 18518798 | | GIANT Q EXPORTS/ W&C, PAGUTIAN,BRGY.TAYUD,, CEBU NORTH COASTAL RD, LILOANCEBUCITYPH,06002CEBU, Philippines |
| 18518800 | | GIANT SOLAR LIGHTING & EQUIPMENT/AC, ROOM 319,YANQIAO BDG, NO.89, YANLING RD, TIANHE DISTRICT, GUANGZHOU, Guangdong 510000, China |
| 18518801 | + | GIBBLES FOOD, 6647 MOLLY PITCHER HIGHWAY, SOUTH, CHAMBERSBURG, PA 17202-7713 |
| 18518802 | + | GIBSON OVERSEAS INC., 2410 YATES AVENUE, COMMERCE, CA 90040-1918 |
| 18518803 | | GIE PASQUIER, CHEZ BISCOTTE PASQUIER, ZI DE ST MEDARD DES PRES, BP46, FONTENAY LE COMTE, 85201 France |
| 18518804 | | GIFT CONCEPT PRODUCTS LTD, UNIT D 6/FREASON GROUP TOWER, 403 CASTLE PEAK ROAD, KWAI CHUNG,, Hong Kong |
| 18518805 | | GIFT REPUBLIC LTD, 4 LYON ROAD, LONDON, SW19 2RL, United Kingdom |
| 18518806 | | GIFTREND INC, 2021-06-21 00 00 00, ROOP NAGAR, DELHI, 100 007, India |
| 18518807 | | GIFTSLAND ENTERPRISES PVT LTD, 358 NAGBAHAL LALITPUR - 16, KATHMANDU, 44600, Nepal |
| 18518808 | + | GIFTWARES COMPANY INC, 436 FIRST AVE, ROYERSFORD, PA 19468-2247 |
| 18518809 | | GIGATENT, XIAMEN QUAN IND, 3RD FL NO 16 LONGSHANGZ ROAD, Fujian, XIAMEN,, China |
| 18518811 | | GILLEBAGAREN AB (D), NACKROSVAGEN 19, ASLJUNGA, SE 286 72, Sweden |
| 18518812 | | GILLEBAGAREN AB (F), NACKROSVAGEN 19, ASLJUNGA, SE 286 72, Sweden |
| 18518816 | + | GINA GROUP, JOE ARAKANCHI, 10 WEST 33 ST., SUITE 312, NEW YORK, NY 10001-3306 |
| 18518817 | | GINNIS COLLECTION, B 39 SECTOR 5, NOIDA, 201301, India |
| 18518818 | | GIRAFFE GARDEN CO LTD/AC, JIAN JUN RD CHA-YUAN VILLAGE, QIU-CHANG HUI YANG DIST, HUIZHOU, Guangdong 516221, China |
| 18518819 | | GIRDHRS INTERNATIONAL, K-2 UDYOG NAGAR ROHTAK ROAD, PEERA GARHI, NEW DELHI, 110041, India |
| 18518820 | + | GK SKAGGS, 2151 MICHELSON DR., SUITE 200, IRVINE, CA 92612-1311 |
| 18518821 | | GLENDALE FASHION ASSOC. LLC, PO BOX 894445, LOS ANGELES, CA 90189-4445 |
| 18518822 | | GLIMPSE INDIA, E-42 INDUSTRIAL AREA, MODEL TOWN PANIPAT, PANIPAT (HARYANA), 132103, India |
| 18518823 | + | GLOBAL AMICI, 8996 Miramar Road, suite 304, SAN DIEGO, CA 92126-4463 |
| 18518824 | | GLOBAL BEST INDUSTRIAL LTD., ROOM 5-9 3/F. BLOCK A PROFICIE, 6 WANG KWUN ROAD KOWLOON BAY, KOWLOON,, Hong Kong |
| 18518825 | + | GLOBAL DIRECT LLC, 3325 GRASSY HILL ROAD, ROCKY MOUNT, VA 24151-3911 |
| 18518826 | + | GLOBAL DISTRIBUTORS, PO BOX 3545, TURLOCK, CA 95381-3545 |
| 18518828 | + | GLOBAL FOODS, INC., CATALINA JOWERS, 8700 Spanish Ridge Ave, Las Vegas, NV 89148-1391 |
| 18518829 | | GLOBAL GEMS LTD, 8A22 SHANGHAI MART, 2299 YANAN ROAD, SHANGHAI, Beijing 200336, China |
| 18518830 | | GLOBAL GLORY PVT.LTD/TMERCH, B-23,, SECTOR-7, NOIDA, Uttar Pradesh, 201301 India |
| 18518831 | | GLOBAL HORIZONS COMPANY, 2985 NEW CENTER POINT, COLORADO SPRINGS, HONG KONG,, Hong Kong |
| 18518832 | | GLOBAL IDEAL U K LTD, 13TH FLZHAOFENG UNIVERSE BLD., 1800 W. ZHONG SHAN RD., SHANGHAI, Beijing 200235, China |
| 18518833 | | GLOBAL INDUSTRIAL, 29833 Network Place, Chicago, IL 60673-1298 |

| | | |
|---|---|---|
| 18518834 | | GLOBAL INTERNTL ENT.CO.LTD, 2/F,WEARBEST BLDG,68 TOKWAWAN, ROAD, KOWLOON, HONG KONG,,, China |
| 18518835 | | GLOBAL INTL ENT CO LTD, 2/F WEARBEST BUILDING, 68 TO KWA WAN ROAD, KOWLOON,, Hong Kong |
| 18518836 | + | GLOBAL LOGISTICS VILLAGE INC, PO BOX 2389, SAN RAMON, CA 94583-7389 |
| 18518837 | | GLOBAL MODE & ACCESSORIES PVT, D-34 SEC.63 NOIDA, UP, 201301, India |
| 18518838 | | GLOBE ARTWARES IMPEX PVT LTD, NIRYAT NAGAR DELHI ROAD, MORADABAD UP, 244001, India |
| 18518840 | | GLOBE ELECTRIC COMPANY USA INC., LINDA MORIS, LOCKBOX 1583, PO Box 95000, PHILADELPHIA, PA 19195-0001 |
| 18518839 | | GLOBE ELECTRIC COMPANY USA INC., LINDA MORIS, 150 ONEIDA, MONTREAL, QC H9R 1A8, Canada |
| 18518841 | | GLOBE ENTERPRISES, C/O INDIAN INC., 51-52 NEHRU PLACE, NEW DELHI, 110019, India |
| 18518842 | | GLOBE METAL & GLASS EXPORTS, DELHI ROAD, MORADABAD, 244001, India |
| 18518843 | | GLOBE METAL INDUSTRIES, KOTHIWAL NAGAR, STATION ROAD, MORADABAD, 244001, India |
| 18518847 | | GLORIOUS HOME COMPANY LIMITED/AC, UNIT 513B,5/F,FUK SHING COMM, BLDG,28 ONLOK MUN ST.FANLING, HONG KONG,,, China |
| 18518848 | + | GLORY INTERNATIONAL TRADING, LILIS THU, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18518849 | + | GLOVES INTERNATIONAL INC., PO BOX 65, BRATTLEBORO, VT 05302-0065 |
| 18518850 | | GNS IMPEX, Qasim, E-135, Sector-63, Noida, G B Nagar, UP 201 301 India |
| 18518851 | | GNS IMPEX/TMERCH, E-135, SECTOR-63, NOIDA, UP, Uttar Pradesh, 201301, India |
| 18518889 | | GO-TAN B.V., SPOORSTRAAT 57, KESTEREN, NL-4041, Netherlands |
| 18518853 | + | GODINGER SILVER ART LTD, GITTY KUPCYZK, 63-15 TRAFFIC AVENUE, RIDGEWOOD, NY 11385-2629 |
| 18518856 | | GOETZES CANDY CO. INC., CINDY ROBERTS, 3900 EAST MONUMENT STREET, BALTIMORE, MD 21205-2980 |
| 18518857 | + | GOFFA INTL CORP., LIN LIN, 200 MURRAY HILL PKWY, EAST RUTHERFORD, NJ 07073-2144 |
| 18518858 | | GOLD JAZZ LIMITED, DA HE GANG HE BEI XIN XU TOWN, HUI YANG DISTRICT, HUI ZHOU CITY, Beijing 516223, China |
| 18518859 | + | GOLD MEDAL INTERNATIONAL, BERNADETTE GRIFFIN, 225 West 37th St., 6th Floor, New York, NY 10018-6741 |
| 18518861 | | GOLDEN ACE IND/AC, RM 2005, 20F, GUOMAO BLDG, 107 LIUQUAN RD, Shandong, ZIBO,, China |
| 18518863 | | GOLDEN MILE HOME PRODUCTS CO, FLAT A3/F HING LEE BUILDING, NO 12-14 SHANG HAI STREET, JORDAN KOWLOON,, Hong Kong |
| 18518864 | | GOLDEN STANDARD CERAMICS CO.,LTD/AC, MID.SECT.,HUANXIANG RD,YUNBU, INDST.ZONE,FENGXI, CHAOZHOU, Guangdong 521031, China |
| 18518865 | + | GOLDEN TICKET CONSULTING LLC, 1406 CLIFTON LANE, NASHVILLE, TN 37215-1616 |
| 18515890 | ++ | GOLDEN WEST PACKAGING GROUP LLC, 8333 24TH AVENUE, SACRAMENTO CA 95826-4809 address filed with court:, CAPITAL CORRUGATED INC, 8333 24TH AVE, SACRAMENTO, CA 95826 |
| 18518867 | | GOLDENSEA HOUSEWARES LTD/WELLBEST, RM1 5/F BLK E NO 8 EAST DIST, SHANGXUE TECH PK JI HUA RD, Guangdong,BANTIANBUJILONG,518129, China |
| 18518869 | | GOLDINA LOY GMBH + CO KG, JUSTUS-VON-LIEBIG STRASSE 13, LANDSBERG AM LECH, 86899, Germany |
| 18518870 | | GOLDKENN SA, RUE JAMES PELLATON - CP 793, LE LOCTE, 2400, Switzerland |
| 18518871 | | GOLEMIS S.A., HAHERADO, ZAKYNTHOS, 29092, Greece |
| 18518874 | + | GOOD LUCK HOME DECOR/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18518873 | | GOOD LUCK HOME DECOR/DESIGNS DIRECT, DALIZHUANGE VILLAGE,, JIAWANG TOWNE, JIAWANG DIST., XUZHOU, JIANGSU, Jiangsu 221143, China |
| 18518875 | + | GOOD2GROW LLC, YVONNE MCCOY, PO BOX 731866, DALLAS, TX 75373-1866 |
| 18518877 | + | GOODS PLUS PRODUCTS LTD./AC, 3/R,BLOCK3,SONGXIN IND.AREA,, SONGGANG, BAOAN DIST., SHENZHEN CN, Guangdong 518105, China |
| 18518883 | | GOOGLE LLC, PO BOX 883654, LOS ANGELES, CA 90088-3654 |
| 18518881 | + | GOOGLE LLC, Google LLC, 1600 Amphitheatre Parkway, Mountian View, CA 94043-1351 |
| 18518886 | | GORBON ISIL SERAMIK A.S., ECZA SOKAK SAFTER HAN NO. 6, LEVENT, ISTANBUL, 80640, Turkey |
| 18518887 | | GOSPODARSTWO PASIECZNE SADECKI, BARTNIK A&J KASZTELEWICZ STROZE 235, STROZE, 33-331, Poland |
| 18518890 | | GOTTFRIED WICKLEIN GMBH & CO, ZOLLHAUSSTRASSE 26-28, NURNBERG, 90469, Germany |
| 18518892 | | GOURDITOS SAC, LA FLORESTA 319-104, URB. CAMACHO SURCO, LIMA, Ucayali 33, Peru |
| 18518893 | + | GOURMET HOME PRODUCTS LLC, BHASKAR SHRESTHA, 347 FIFTH AVE., SUITE 506, NEW YORK, NY 10016-5010 |
| 18518895 | + | GOURMET SETTINGS - (D), 6066 MARSHA SHARP FREEWAY, LUBBOCK, TX 79407-3726 |
| 18518896 | + | GOURMET SETTINGS - (F), 4250 CERRILLOS ROAD SUITE 1220, SANTA FE, NM 87507-4697 |
| 18518897 | | GOURMET SETTINGS INC, 245 WEST BEAVER CREEEK ROAD, SUITE #10, RICHMOND HILL, ON L4B 1L1, Canada |
| 18518898 | + | GOURMET WAREHOUSE, PO BOX 22764, HILTON HEAD ISLAND, SC 29925-2764 |
| 18518899 | + | GOYA FOODS INC., CINDY SANTA CRUZ, MICHELLE BRATMEYER, 350 COUNTY ROAD, JERSEY CITY, NJ 07307-4503 |
| 18518901 | | GOYAL CRAFTS, G-358/359 EPIP, RIICO INDUSTRIAL AREASITAPURA, JAIPUR, 302022, India |
| 18518902 | | GOYAL INDIA, OPP. MODERN PUBLIC SCHOOL, DELHI ROAD, MORADABAD UP, 244001, India |
| 18518903 | | GRABOWER SUSSWAREN GmbH, KIEBITZWEG, GRABOW, 19300, Germany |
| 18518904 | + | GRACE HOME FASHIONS, 34 West 33rd Street, Suite 1015, New York, NY 10001-3388 |
| 18518905 | | GRACE RIBBON/LA RIBBONS, TINA YVON, LOT B9 B10 B15 VIETHUONG, 2 INDUSTRIAL PARK BEN, CAT DIST, Binh Duong 823100 Vietnam |
| 18518906 | | GRACES IRISH BISCUITS, 55 INNOTEC DRIVE, BANGOR CODOWN, BT19 7PD, United Kingdom |
| 18518907 | | GRACIOUS LIVING CORPORATION, ROSEMARY CECATINI, 7200 MARTIN GROVE ROAD, WOODBRIDGE, ON L4L 9J3, Canada |
| 18518909 | | GRAINGER, DEPT.887601879, PALATINE, IL 60038-0001 |
| 18518910 | + | GRAMERCY PRODUCTS LLC, 600 MEADOWLANDS PARKWAY, SUITE 131, SECAUCUS, NJ 07094-1637 |
| 18518911 | | GRAND ALLIANCE ENTERPRISE LTD, NO.49 AN LIN RD., HSI TUN WARD, Changhua County, TAICHUNG, 407 Taiwan |

| 18518912 | | GRAND ART COLLECTION (HK) CO., NO.201 NINGXIA ROAD, Beijing, SHANGHAI,, China |
|---|---|---|
| 18518913 | | GRAND ART ENTERPRISE LTD/GRAND ART, Flat D, 11/F., Fu Hop Factory Building, 209-211 Wai Yip Street, Kwun Tong, Kowloon, Hong Kong |
| 18518916 | | GRAND BONANZA ENTERPRISE INC, 13F NO.296 SHIN YI ROAD SEC 4, TAIPEI, Changhua County,, Taiwan |
| 18518918 | + | GRAND LEISURE/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18518917 | | GRAND LEISURE/NEW VIEW, 190211 ZHONG WU WAN HAO PLAZA, HANGZHOU CITY, Zhejiang 311201, China |
| 18518919 | | GRANDI PASTAI ITALIANI SPA, VIA S.ORSOLA 2/A, CORREGGIO, REGGIO EMILIA AG, 42015, Italy |
| 18518920 | + | GRANDVIEW GALLERY, 5185 Hickory Hill Road, Memphis, TN 38141-8209 |
| 18518921 | + | GRANDWOOD HK LTD/PRODUCT WORKS, 304 WAINWRIGHT DRIVE, SUITE 130, NORTHBROOK, IL 60062-1919 |
| 18518922 | | GRANITE CITY ELECTRIC SUPPLY, PO BOX 213, BRATTLEBORO, VT 05302-0213 |
| 18518924 | + | GRANITE TELECOMMUNICATIONS LLC, TAYLOR RONAN, P.O. BOX 841304, Boston, MA 02284-1304 |
| 18518923 | | GRANITE TELECOMMUNICATIONS LLC, TAYLOR RONAN, P.O. BOX 1405, LEWISTON, ME 04243-1405 |
| 18518928 | | GRANT & BOWMAN, PO Box 912150, Denver, CO 80291-2150 |
| 18518930 | + | GRAVITY SYSTEMS INC, DAVE PALMER, 150 MORRISTOWN ROAD SUITE 206, BERNARDSVILLE, NJ 07924-2626 |
| 18518934 | | GRE ALTAMONTE LP, HSBC BANK USA, 1 OLD COUNTRY ROAD, MAITLAND, FL 32751 |
| 18518935 | + | GRE Altamonte LP, Richard Stein, Sr. Asset Mgr, c/o Stiles, 201 E. Las Olas Blvd., Fort Lauderdale, FL 33301-4434 |
| 18518937 | + | GRE Altamonte, LP, Kyler Burgi, Davis Graham and Stubbs, 1550 17th Street Suite 500, Denver, CO 80202-1500 |
| 18518936 | + | GRE Altamonte, LP, Everwest Real Estate Investors, Matt DiVito, 1099 18th Street Unit 2900, Denver, CO 80202-1929 |
| 18518940 | + | GREAT BAY HOME VENTURES, LLC, 44 Industrial Park Drive, Dover, NH 03820-4332 |
| 18518939 | + | GREAT BAY HOME VENTURES, LLC, EDGAR RODRIGUEZ, SARAH PRESTON, 44 INDUSTRIAL PARK DR., DOVER, NH 03820-4332 |
| 18518941 | + | GREAT BUY PRODUCTS INC., GWEN TAN, 2034 E.27TH ST. UNIT C, VERNON, CA 90058-1152 |
| 18518942 | + | GREAT BUYS, 2034 EAST 27TH STREET, BUILDING C, VERNON, CA 90058-1152 |
| 18518943 | | GREAT CHINA EMPIRE/GCE, PO Box 1036, Charlotte, NC 28201-1036 |
| 18518944 | | GREAT CHINA EMPIRE/GCE, UNIT 7, 9/F.,TOPSAIL PLAZA, 11ON SUM ST. SHEK MUN, SHATIN, HONG KONG, CN,, China |
| 18518945 | | GREAT CITY MANUFACTURING CO, OMSONS HOUSE PANDIT NAGLA BY-, PASS ROAD NEAR RLY. CROSSING, MORADABAD, 244001, India |
| 18518946 | | GREAT JOY INTERNATIONAL LTD, 4 FLBLDG1NO.3136 HENCHUAN RD, MINHANG DISTRICT, SHANGHAI, Beijing 201103, China |
| 18518947 | + | GREAT LAKES COFFEE ROASTERS INC, 84 AERO DRIVE UNIT #3, BUFFALO, NY 14225-1435 |
| 18518949 | + | GREAT STATES CORPORATION, ABBY SHACKELFORD, PO BOX 1805, INDIANAPOLIS, IN 46206-1805 |
| 18518950 | | GREAT VECA VIETNAM CO LTD, 767 ROAD SONG MAY HAMLET, BAC SON VILLAGE TRANG BOM DIST, DONG NAI PROVINCE, Ha Tay, Vietnam |
| 18518953 | + | GREATER VANCOUVER CHAMBER, OF COMMERCE, 1101 BROADWAYSTE.120, VANCOUVER, WA 98660-3319 |
| 18518954 | | GREEN GARDEN PRODS dba PLANTATION PRODS, PO BOX 411163, Boston, MA 02241-1163 |
| 18518958 | | GREEN PARK SNACKS DBA HIPPEAS, Dept # 41821, PO BOX 650823, Dallas, TX 75265-0823 |
| 18518960 | | GREEN SOURCES ENTERPRISES LTD., GREEN SOURCES TOWER NO. 71, JIANGHUI ROAD, JIANGMENGUANGDONG,Beijing529000, China |
| 18518961 | + | GREENBERG TRAURIG LLP, One Vanderbilt Avenue, NEW YORK, NY 10017-3978 |
| 18518965 | #+ | GREENE RUBIN MILLER & PACINO, 1340 SOLDIERS FIELD ROAD, BOSTON, MA 02135-1091 |
| 18518968 | | GREENVILLE COUNTY TAX COLLECTOR, DEPT 390, P.O. BOX 100221, COLUMBIA, SC 29202-3221 |
| 18518971 | | GREENVILLE WATER SYSTEM, PO BOX 687, GREENVILLE, SC 29602-0687 |
| 18518973 | | GREFUSA S.L., CAMINO SAN BERNABE S/N, ALZIRA, 46600, Spain |
| 18518974 | | GREYLAND TRADING, LTD, AMY LEUNG, 66 Mody Road, Rm 705A, Tsim Sha Tsui Ctr, Kowloon, Hong Kong |
| 18518976 | + | GRIFFITH-ALLIED TRUCKING LLC, 25 OLD CAMPLAIN RD, HILLSBOROUGH, NJ 08844-4206 |
| 18518977 | | GROVER INTERNATIONAL, O-34 INDUSTRIAL AREA, PANIPAT, 132103, India |
| 18518978 | | GRUPO ARTICA S.A. DE C.V., CERRADA DE HORTEUSIAS 25, COLONIA FLORIDA, AlvaroObregon,1030COLONIAFLORIDA, Mexico |
| 18518979 | | GRUPO SIRO, PASEO PINTOR ROSALES, 38 (ESQUINA), MADRID, 28008, Spain |
| 18518980 | | GRUPO ZINC SA DE CV, MELCHOR OCAMPO 282 B, BARRIO SANTA CATARINA, Coyoacan, 4010 MEXICO D.F., Mexico |
| 18518981 | | GRUPPO TERRE BIANCHE SRL, S.S. FLAMINIA KM.57800, 1033 CIVITA CASTELLANA, VITERBO AG, 1033, Italy |
| 18518982 | | GSC TECHNOLOGIES CORP., 160 VANIER STREET, ST JEAN, QC J3B 3R4, Canada |
| 18518983 | | GSG INDUSTRIES, 123 DON RUFINA AVENUE, TAHANAN VILLAGE, PARANAQUE CITY, 1700, Philippines |
| 18518984 | | GSK CONSUMER HEALTHCARE, P.O. BOX 64007, PITTSBURGH, PA 15263-0067 |
| 18518985 | + | GST ENTERPRISE LTD./VENTURE, 376 HOLLYWOOD AVENUE, FAIRFIELD, NJ 07004-1821 |
| 18518986 | | GTM ASIA, TAN PHUC KHANH TAN UYEN, BINH DUONG, Ha Tay, Vietnam |
| 18518987 | + | GTT, Attention Legal Department Suite 1450, 7900 Tysons One Place, McLean, VA 22102-5973 |
| 18518988 | | GTT AMERICAS LLC, PO Box 842630, Dallas, TX 75284-2630 |
| 18518989 | | GUAJUYE SA DE CV, LUPITA #2, ESTACION DE LOS F.F.C.C., SAN MIGUEL DE ALL,, Mexico |
| 18518990 | | GUANG DONG /WELLBEST, NO 1 XINGWANG ROAD, NANJIANG INDUSTRIAL ZONE, Guangdong,SIHUIGUANGDONG,528146, China |
| 18518991 | | GUANGDONG GUANGXIN FURN LTD/AC, RM 1706, 17/F, 351 TIANHE ROAD, GUANGZHOU CN, Guangdong 510620, China |
| 18518992 | | GUANGDONG HIGHSTONE INDUSTRY, 8/F CULTURE BUILDING, DADAO ROAD, Beijing, GUANGZHOU,, China |
| 18518995 | + | GUANGDONG WANSHIDA IND/LIFETIME, ONE MERRICK AVENUE, WESTBURY, NY 11590-6601 |
| 18518994 | | GUANGDONG WANSHIDA IND/LIFETIME, EAST RD.5 IN THE EXPERMT AREA, JIEDONG CNTY, JIEYANG, Guangdong, |

|  |  | GUANGDONG CN,, China |
| --- | --- | --- |
| 18518997 |  | GUANGDONG WEIYE CERAMICS, RUYI ROAD INDUSTRIAL ZONE, FENGXI, Beijing,CHAOZHOUGUANGDONG,515647, China |
| 18518998 |  | GUANGDONG WIREKING IND/AC, 38A YANGDA RD SANZHOU LUNJIAO, SHUNDE FOSHAN CITY, Guangdong,GUANGDONGPROVINCE,528319, China |
| 18519000 | + | GUANGDONG XINGNING WAN TONG/CRYSTAL, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18518999 |  | GUANGDONG XINGNING WAN TONG/CRYSTAL, ZHAIZI SECTION, RENMIN AVE., XINGNINGCITYCN,Guangdong514500, China |
| 18519001 |  | GUANGZHOU CHUANLONG ALUM FOIL/AC, 3 PING AN ROAD, LI REN DONG, NANCU TOWN, PANYU DISTRICT, GUANGZHOU, Guangdong 511400, China |
| 18519002 |  | GUANGZHOU GUAN LIN PAPER/WELLBEST, 5 BLOCK GAODITANG IND PARK, LIWAN DISTRICT, Guangdong, GUANGZHOU,, China |
| 18519003 |  | GUANGZHOU HONG YI CRAFT CO., LTD/AC, NO. 86 NIU LI LING, NAN YANG, QINGBU VILLAGE,XINGYA DISTRICT, GUANGZHOU CITY, Guangdong 510800, China |
| 18519004 |  | GUANGZHOU HUAFENG ALUM FOIL TECH/AC, BUILDING B, NO.109 YU FENG RD,, NANSHA DISTRICT, GUANGZHOU CH, Guangdong 511453, China |
| 18519005 |  | GUANGZHOU LIGHT HOLDING JALOK, RM 2402 CITICORP CENTRE, 18 WHITFIELD RD, CAUSEWAY BAY, HONG KONG, Hong Kong |
| 18519007 |  | GUANGZHOU SINCERELY A&C CO. LTD/AC, 208 LISHAN RD,SHATOUZIYANG, SHITAN TOWN, ZENGCHENG, GUANGZHOU, Guangdong 511330, China |
| 18519008 |  | GUANGZHOU TAI FENG YUAN ENT CORP/AC, Luodui, Fogang Village, Shengang Town, Conghua City, Guangdong 510540, China |
| 18519009 |  | GUANGZHOU WESUNNY/MORGAN, NO 13 JINLING SOUTH ROAD, NANSHA DISTRICT, Guangdong, GUANGZHOU CITY CHN,, China |
| 18519012 | + | GUANGZHOU YI FENG/CROWN POINT, 3077 EAST 98TH STREET,, SUITE #265, INDIANAPOLIS, IN 46280-1855 |
| 18519011 |  | GUANGZHOU YI FENG/CROWN POINT, NO.2IND DISTRICT,HUA SHAN TOWN, HUA DU DIST., GUANGZHOUCITYCN,Guangdong510880, China |
| 18519014 | + | GUANGZHOU ZHENXING I&E/DISCOVERY, 1221 BRYCE AVENUE, AURORA, OH 44202-9565 |
| 18519013 |  | GUANGZHOU ZHENXING I&E/DISCOVERY, 13 FL,BLOCK ONE,LIYUAN CENTER, NO.68 WANBO 4 RD. PANYU DIST., GUANGZHOU CN, Guangdong 511442, China |
| 18519015 |  | GUANYI/PS, 20TH BLDGJINXIU INDUST.ZONE, GONGMING TOWN, Beijing, SHENZHEN CITY,, China |
| 18519018 |  | GUILDART - UNIT II, D8 POCKET A MSEZ, PAKBARA - DINGARPUR ROAD, MORADABAD, 244102, India |
| 18519020 |  | GUILFORD COUNTY, PO BOX 71072, CHARLOTTE, NC 28272-1072 |
| 18519021 |  | GUL AHMED TEXTILE MILLS LTD, PLOT NO.82, MAIN NATIONAL HIGHWAY, LANDHI KARACHI,, Pakistan |
| 18519024 |  | GUNGUN TEXTILES/ARTISAN 34, 1441 BROADWAY, 22ND FLOOR, NEW YORK, NY 10018 |
| 18519026 | + | GUPTA INTL./HOME DYNAMIX, JANNETTE ROMAN, ONE CAROL PLACE, DIVISION OF EMEREM INC, MOONACHIE, NJ 07074-1318 |
| 18519025 |  | GUPTA INTL./HOME DYNAMIX, JANNETTE ROMAN, PASINA KHURD ROAD, VILLAGE SEWAH, PANIPAT, Haryana 132103 India |
| 18519028 | + | GUPTA RUGS INDIA/ELRENE, 261 FIFTH AVENUE, NEW YORK, NY 10016-7701 |
| 18519027 |  | GUPTA RUGS INDIA/ELRENE, SHREE RAM MARG,OPP SEC-25, PART-2 NEAR HOTEL DAYS, PANIPAT, Haryana 132103, India |
| 18519029 |  | GUROK TURIZM VE MADENCILIK AS, INKOY MH. ESKISEHIR, KARAYOLU BLV. NO.96, KUTAHYA, 43001, Turkey |
| 18519031 |  | GUT SPRINGENHEIDE GMBH, WEINER 152, OCHTRUP, 48607, Germany |
| 18519032 |  | GUTTSTA KALLA AB, MALMAVAGEN 17, KOLSVA, 730 30, Sweden |
| 18519033 |  | GYSI AG, MORGENSTRASSE 134, BERN, 3018, Switzerland |
| 18518715 | + | Galil Foods Corp., Susan Mennella, 45 Gilpin Avenue, Hauppauge, NY 11788-4755 |
| 18518717 | + | Gallagher Basset/SDR Claims Funding, Client Financial Services, 2850 Golf road, Rolling Meadows, IL 60008-4050 |
| 18518718 | + | Gallagher Bassett, 15763 Collections Center Drive, Chicago, IL 60693-0001 |
| 18518721 | + | Gambino, Carmella, PO Box 153, Lagrangeville, NY 12540-0153 |
| 18518722 |  | Gamesys A Ballys Corporation Co, Everest Uka Accts Receivable&CashManager, 20 Duncan Street, Authorized Agent of Telescope Inc, Toronto, ON M5H 3G8 Canada |
| 18518723 | + | Gannett, Renee Swaters, Advertising Supervisor, 901 E. St. Louis St. 1100, Springfield, MO 65806-2512 |
| 18518733 | + | Garland Sales, Inc., PO Box 206, Dalton, GA 30722-0206 |
| 18518734 | + | Garrett, Eugene, PO Box 683, Riverhead, NY 11901-0707 |
| 18518736 | + | Gartner Studios, LLC, Accounts Receivable, 201 Main Street S., Stillwater, MN 55082-5123 |
| 18518737 |  | Gartner Studios, LLC, Gartner Studios, LLC, Old National Bank lockbox, PO Box 1176, Bedford Park, IL 60499-1176 |
| 18518738 |  | Gartner Studios, LLC, Old National Bank lockbox, PO Box 1176, Bedford Park, IL 60499-1176 |
| 18518739 |  | Gas South, PO Box 530552, Atlanta, GA 30353-0552 |
| 18518741 |  | Gas South # 7067, PO Box 530552, Atlanta, GA 30353-0552 |
| 18518740 |  | Gas South - Store #7083, PO Box 530552, Atlanta, GA 30353-0552 |
| 18518748 | + | Gellert Scali Busenkell & Brown, LLC, Charles J Brown III Michael Busenkell, 1201 North Orange Street, Suite 300, and Amy D Brown, Wilmington, DE 19801-1167 |
| 18518749 | + | Gellert, Scali, Busenkell & Brown, LLC, Ashley Gollmann, Paralegal, 8 Penn Center, 1628 John F. Kennedy Blvd, Suite 1901, Philadelphia, PA 19103-2113 |
| 18518750 | + | Gellert, Scali, Busenkell & Brown, LLC, Michael G. Busenkell, Esquire, 1201 North Orange Street, Suite 300, Wilmington, DE 19801-1167 |
| 18518758 | + | Genesee County, David S. Leyton, Corporation Counsel, 100 Courthouse, 900 S. Saginaw, Flint, MI 48502-1515 |

| | | |
|---|---|---|
| 18518759 | + | Geneva Home Fashions, CRYSTAL CHEN, JACKIE WILLIAMS, ROSENTHAL & ROSENTHAL INC., PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18518761 | + | Genserve LLC, 100 Newton Road, Plainview, NY 11803-4302 |
| 18518762 | + | Geoffrey E. Norman, Equ., Tarlow, Breed, Hart & Rodgers, 101 Huntington Avenue, Suite 500, Boston, MA 02199-7730 |
| 18518766 | | Georgia Consumer Protection Division, 2 Martin Luther King Jr Drive Suite 356, Atlanta, GA 30334-9077 |
| 18518774 | + | GeorgiaSouth Carolina NC 950661, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McLean, VA 22102-3302 |
| 18518776 | + | GeorgiaSouth Carolina NC 950661, USA Today, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18518775 | + | GeorgiaSouth Carolina NC 950661, USA Today, Renee Swater, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18518773 | + | GeorgiaSouth Carolina NC 950661, Gannett, Renee Swaters, Advertising Supervisor, 901 E. St. Louis St. 1100, Springfield, MO 65806-2512 |
| 18518778 | + | Gerrit J. Verburg Co., 12238 Germany Road, Fenton, MI 48430-9429 |
| 18518785 | + | Geter, Jacqueline, PO Box 682, North Andover, MA 01845-0682 |
| 18518786 | + | Getzler Henrich Associates, LLC, 295 Madison Ave, 20th Floor, New York, NY 10017-6358 |
| 18518791 | | Ghirardelli Chocolate Company, ANNA CONCEPCION, LEANN ESPINEIRA, PO BOX 202700, DALLAS, TX 75320-2700 |
| 18518813 | + | Giltner Logistics, Inc., Giltner Logistics, Inc., Greg Paulson, President/CEO, 834 Falls Ave Ste 1020, Twin Falls, ID 83301-3363 |
| 18518814 | + | Giltner Logistics, Inc., Greg Paulson, President/CEO, 834 Falls Ave Ste 1020, Twin Falls, ID 83301-3363 |
| 18518815 | + | Giltner Logistics, Inc., PO Box 5129, Twin Falls, ID 83303-5129 |
| 18518827 | | Global Equipment Company Inc., 29833 Network Place, Chicago, IL 60673-1298 |
| 18518844 | | Glorious Home Company Limited, Sandy Zhang, Unit 513B 5F Fuk Shing Comm Bldg 28, On Lok Mun St, On Lok Estate, Fanling NT, Hong Kong |
| 18518845 | | Glorious Home Company Limited, Unit 513B 5/F Fuk Shing Comm Bldg 28, On Lok Mun St, On Lok Estate, Fanling NT, 000 Hong Kong |
| 18518846 | | Glorious Home Company Limited/AC, Unit 513B 5/F Fuk Shing Comm Bldg28, Onlok Mun St Fanling, Hong Kong, Guangdong 000, China |
| 18518852 | + | GoDaddy Operating Company, LLC, 2155 E GoDaddy Way, Tempe, AZ 85284-3409 |
| 18518854 | + | Godinger Silver Art Ltd, Sarah, 63-15 Traffic Ave, Ridgewood, NY 11385-2629 |
| 18472548 | + | Godinger Silver Art Ltd., 63-15 Traffic Avenue, Ridgewood, NY 11385-2629, Attn: Sol Lefkowitz |
| 18518855 | + | Godinger Silver Art Ltd., Attn Sol Lefkowitz, 63-15 Traffic Avenue, Ridgewood, NY 11385-2629 |
| 18518860 | | Goldberger International Ltd., Attn Bob Schleicher, Blk H, 4/F, Wah Shun Ind. Bldg., 4 Cho Yuen St. Yau Tong Bay, Kowloon, Hong Kong |
| 18518862 | + | Golden Ace Industrial Co., Ltd., c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18518866 | + | Golden Ticket Consulting, LLC, Golden Ticket Consulting, 1406 Clifton Ln, Nashville, TN 37215-1616 |
| 18518868 | + | Goldessence LTD, PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18518876 | + | Goodrich, Pam, PO Box 626, North Waterboro, ME 04061-0626 |
| 18518882 | + | Google LLC, White and Williams LLP, Andrew E. Arthur, Counsel to Google LLC, 7 Times Square, Suite 2900, New York, NY 10036-6516 |
| 18518879 | + | Google LLC, Amy Vulpio, White and Williams LLP, 1650 Market Street, Suite 1800, Philadelphia, PA 19103-7304 |
| 18518880 | | Google LLC, GOOGLE LLC, PO BOX 883654, LOS ANGELES, CA 90088-3654 |
| 18518885 | + | Google LLC, 1600 Amphitheatre Parkway, Mountian View, CA 94043-1351 |
| 18518884 | + | Google LLC, 1600 Amphitheatre Pkwy, Mountain View, CA 94043-1351 |
| 18518888 | + | Got Snacks, LLC, 1356 Broadway, New York, NY 10018-7300 |
| 18518891 | + | Goulston & Storrs PC, Douglas B. Rosner, 400 Atlantic Avenue, Boston, MA 02110-3331 |
| 18518900 | + | Goya Foods Inc., 350 County Road, Jersey City, NJ 07307-4503 |
| 18518908 | + | Grady, Tatiana, PO Box 10715, Holyoke, MA 01041-2315 |
| 18518914 | | Grand Art Enterprises Limited, ABC Amega, Bob Tharnish Sr VP Aty Network Services, 500 Seneca Street, Suite 503, Buffalo, NY 14204-1963 |
| 18518915 | | Grand Art Enterprises Limited, Flat C 5/F Kam Shing Industrial Building, 1-11 Kwai Wing Road, NT, Kwai Chung,, Hong Kong |
| 18518925 | | Granite Telecommunications LLC., Lisamarie McGill, 100 Newport Avenue, Quincy, MA 02171 |
| 18518926 | + | Granite Telecommunications, LLC, Attention Legal Department, 100 Newport Avenue Ext., Account # 01882596, Quincy, MA 02171-1759 |
| 18518927 | | Granite Telecommunications, LLC, PO Box 1405, Lewistown, MA 04243-1405 |
| 18518931 | + | Gravity Systems Inc, Erik Brooks, 150 Morristown Road, Bernardsville, NJ 07924-2626 |
| 18518938 | | Great American/Firemans Fund, 301 E 4TH St, Cincinnati, OH 45202-4245 |
| 18518948 | | Great Northern Insurance Co co Chubb, 202A Halls Mill Road - 2E, Whitehouse Station, NJ 08889 |
| 18518951 | | Greater Augusta Utility district, 12 Williams Street, Augusta, ME 04330-5225 |
| 18518952 | | Greater Augusta Utility district # 7034, 12 Williams street, Augusta, ME 04330-5225 |
| 18518955 | | Green Mountain Power, PO Box 1611, Brattleboro, VT 05302-1611 |
| 18518957 | | Green Mountain Power # 7026, PO Box 1611, Brattleboro, VT 05302-1611 |
| 18518959 | + | Green Park Snacks Inc. dba Hippeas, 1460 Broadway, New York, NY 10036-7329 |
| 18518966 | + | Green-Hightower, Malachi, 30 Woodford Street, Boston, MA 02125-4834 |
| 18518964 | + | Greenberg Traurig, LLP, Jeffrey M. Wolfe, One International Place, Suite 2000, Boston, MA 02110-2612 |
| 18518963 | + | Greenberg Traurig, LLP, Brian E. Greer and Leo Muchnik, One Vanderbilt Avenue, New York, NY 10017-3978 |
| 18518962 | + | Greenberg Traurig, LLP, Anthony W. Clark and Dennis A. Meloro, 222 Delaware Avenue, Suite 1600, Wilmington, DE 19801-1659 |
| 18518967 | + | Greenville County, Tax Collector, 301 University Ridge, Greenville, SC 29601-3644 |
| 18518969 | + | Greenville County Tax Collector, 301 University Ridge, Ste 700, Greenville, NC 29601-3659 |

| | | |
|---|---|---|
| 18518970 | + | Greenville Police Dept False Alarm, PO Box 6496, Reduction Program, Greenville, SC 29606-6496 |
| 18518972 | + | Greenwood, Peyton, PO Box 5323, Bradenton, FL 34281-5323 |
| 18518975 | + | Griffin Maintenance Services, Inc., 25 FAIRWAY DRIVE, BRIDGEWATER, MA 02324-2150 |
| 18518993 | | Guangdong Jiahui Home Design Co., LTD, 15/F Zhongxi Times Building, No.26 Hongqi Road Nancheng Street, Dongguan, Guangdong 523077, China |
| 18518996 | | Guangdong Weigao Ceramics Co., Ltd., c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18519006 | | Guangzhou Lindi Arts & Crafts Co., Ltd, Gavinhung, No 7 Heizi Mountain, 6th Team, 4th Trench Rd, Liangtian Village Baiyun, Guangzhou City, 510540 China |
| 18519010 | + | Guangzhou XingChen Intl Logistics Co Ltd, BARR Credit Services, 3444 N Country Club Rd Ste 200, Tucson, AZ 85716-0815 |
| 18519017 | | Guardian Water & Power, Dept. L-2632, Columbus, OH 43260-0001 |
| 18519016 | | Guardian Water & Power, PO Box 64-3906, Cincinnati, OH 45264-0309 |
| 18519023 | + | Gul Ahmed/Sky Home Corporation, 295 FIFTH AVENUE, SUITE 702, NEW YORK, NY 10016-7103 |
| 18519022 | | Gul Ahmed/Sky Home Corporation, PLOT #HT/4B LANDHI INDUST AREA, KARACHI, 75120, Pakistan |
| 18519030 | + | Gurrieri, Christopher, P.O Box 207, Croton Falls, NY 10519-0207 |
| 18519034 | | H & F CRAFTS PVT LTD., 1515 1ST FLOOR PATAUDI HOUSE, DARYA GANJ, NEW DELHI, 110001, India |
| 18519035 | | H & S INTERNATIONAL CO LTD, 156 4F UMW BLDG., SURAWONG RD., Chiang Rai, 10500, Thailand |
| 18519036 | | H&H TEXTILE & GARMENTS CO LTD, 5TH FL 333 TAIPING SOUTH ROAD, NANJING, Beijing 210002, China |
| 18519037 | + | H&P SALES INC, 2022 VICTORY DRIVE, VISTA, CA 92084-7822 |
| 18519038 | | H.C. ATLANTIC DEVELOPMENT, 30 Strathmore Road, Natick, MA 01760-2434 |
| 18519039 | + | H.E.R. ACCESSORIES, MANDY ZHONG, 10 W 33rd Street, Suite 718, New York, NY 10001-3306 |
| 18519040 | + | H2O FURNISHING, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18519041 | | HAB-BPT, P.O. BOX 21810, LEIGH VALLEY, PA 18002-1810 |
| 18519042 | | HAB-DLT, Berkheimer, PO Box 20227, Lehigh Valley, PA 18002-0227 |
| 18519043 | | HACA COMPANY LTD., 31 PHAN BOI CHAU STREET, BINH THANH DISTRICT, HOCHIMINH CITY, Ha Tay, Vietnam |
| 18519044 | | HACI BEKIR A.S., ISTIKLAL CAD. NO.83/5, BEYOGLU/ISTANBUL, 34433, Turkey |
| 18519046 | + | HADDAD UNITED LLC, ALAN HADDAD, 330 HURST STREET, LINDEN, NJ 07036-6221 |
| 18519048 | | HAFI-HALLANDS FRUKTINDUSTRI AB, BRANNARP, GETINGE, 305 77, Sweden |
| 18519049 | | HAGENSBORG CHOCOLATES LTD, 3686 BONNEVILLE PLACE, SUITE 103, BURNABY, BC VN3 4T6, Canada |
| 18519051 | | HAINING BROTHER FURNITURE CO, No.116 LONGXING ROAD, HAINING CITY, Beijing 314400, China |
| 18519052 | | HAINING DASHENG LEATHER CO LTD, QUANYI VILLAGE YANGUAN TOWN, HAINING CITY, ZHEJIANG, Beijing 314412, China |
| 18519053 | | HAINING HAICHAO INDUSTRY CO., XUXIANG INDUSTRY PARK HAINING, HAINING, Beijing 314422, China |
| 18519054 | | HAINING HAPPY LEATHER CO. LTD, 100 LONGXING ROAD, LEATHER INDUSTRIAL PARK, HAINING ZHEJIANG, Beijing 314400, China |
| 18519056 | + | HAINING LIGE TEXTILE CO.,LTD/THRO, 181 FREEMAN AVENUE, ISLIP, NY 11751-1400 |
| 18519055 | | HAINING LIGE TEXTILE CO.,LTD/THRO, NO.127 WENSHENG NORTH ROAD, SHENGSHI, XUCUN, HAINING, ZHEJIANG, CN, Zhejiang 314409, China |
| 18519058 | + | HAINING SHUMAY MFG/BENDON, 1840 BANEY RD, ASHLAND, OH 44805-3524 |
| 18519057 | | HAINING SHUMAY MFG/BENDON, 396 XIAZHONG RD, ECONOMIC DEVELOPMENT ZONE, HAINING CITY, Zhejiang 314400, China |
| 18519060 | | HAKAI FOODS LTD, 1820 ST DENIS ROAD, WEST VANCOUVER, BC V7V 3W5, Canada |
| 18519061 | | HAKBIJL GLASS-J. HAKBIJL B.V., P.O. BOX 109-8200 AC-LEYLAND, CHROOMSTRAAT 10, LELYSTAD, 8211 AS, Netherlands |
| 18519062 | + | HAKIM INTL TRADING & MARKETIN, 31 PORTLAND AVENUE, BERGENFIELD, NJ 07621-2346 |
| 18519066 | + | HALLMARK MARKETING COMPANY LL (Hold), PO BOX 73642, CHICAGO, IL 60673-7642 |
| 18519069 | + | HALS BEVERAGE LLC, 57-65 48TH STREET, MASPETH, NY 11378-2015 |
| 18519070 | | HALVA LTD, VALIMOTIE 27, Helsinki, FI-01510, Finland |
| 18519072 | | HAMLET INTERNATIONAL NV, KERKSTRAAT 77, VRASENE, 9120, Belgium |
| 18519073 | + | HAMMERHEAD DESIGN GROUP, HAKYUN LEE, 71 W McClellan Ave, LIVINGSTON, NJ 07039-1244 |
| 18519074 | | HANCO HANDELS GESMBH, BRUCKNERGASSE 13, PERCHTOLDSDORF, A-2380, Austria |
| 18519075 | | HANDEE PRODUCTS, 5785 PARE, TMR, QC H4P 1S1, Canada |
| 18519076 | | HANDFAB A LIVING, PLOT #269A SECTOR 29 PAR, PANIPAT, 132103, India |
| 18519077 | | HANDHAND HDWRE PROD.CORP.LTD., RM 604 GUANGFU BLDG., NO. 5 JIANSHESAN RD., GUANGZHOU, Beijing 510060, China |
| 18519078 | | HANDICRAFT PRODUCTS LASELVA SA, 5 CALLE PONIENTE #12, SAN JUAN DEL OBISPO, ANTIGUA, 3001- ZACAPA, Guatemala |
| 18519081 | + | HANDSTANDS ACCOUNTS PAYABLE, 1770 S 5350 W SUITE 100, SALT LAKE CITY, UT 84104-4730 |
| 18519082 | + | HANDY LAUNDRY PRODUCTS CORP, 11 LEMBERG CT #302, MONROE, NY 10950-6469 |
| 18519083 | | HANGZHOU DEEGO FURNITURE, MANUFACTURE CO LTD, NO201 CHUANGYE RD FENSHUI TOWN, Beijing, HANGZHOU, 311519, China |
| 18519085 | + | HANGZHOU FANLO HOMETEXTILE/THRO, 181 FREEMAN AVENUE, ISLIP, NY 11751-1400 |
| 18519084 | | HANGZHOU FANLO HOMETEXTILE/THRO, 3F BLDG #2 NO 6 TANGWANG ST, TANGXI INDUS ZONE YUHANG DIST, HANGZHOUCITYCN,Zhejiang311106, China |
| 18519086 | | HANGZHOU FORTUNATE CO. LTD, 1105 HAIHUA PLZ 658 N JIANGUO, HANGZHOUZHEJIANG,Beijing310014, China |
| 18519087 | | HANGZHOU HENGTONG ENTERPRISE, HENGTONG BUILDING, No328 YANAN ROAD, HANGZHOUZHEJIANG,Beijing310006, China |

| | | |
|---|---|---|
| 18519088 | | HANGZHOU HONGWANG PET/AC, 9/F HEBIN BUSINESS TOWER, 333 NORTH JIANGUO RD, HANGZHOU, Zhejiang 310003, China |
| 18519089 | | HANGZHOU HONOR STATIONERY LTD/AC, NORTH OF TONGHUO ROAD XIAOSHAN, HANGZHOUZHEJIANG,Zhejiang311201, China |
| 18519090 | | HANGZHOU HUAXU GIFT CO., LTD, ROOM 330, CHAMPAGNE COVENANT, BLDG D, GONGSHU DIST, HANGZHOU, ZHEJIANG 310011, CHINA |
| 18519091 | | HANGZHOU J&S YARD HOME FASHION CO., 6 FL, BUILDING 1, NO 115, XINGFA ROAD, XINGQIAO STREET, YUHANG DISTRICT, HANGZHOU, Zhejiang 311100, China |
| 18519092 | | HANGZHOU JMAY STATIONERY CO.,LTD/AC, NO.78A,DA WAN RD.,WEN YAN TOWN, XIAO SHAN, HANGZHOU, Zhejiang 311528, China |
| 18519093 | | HANGZHOU LEISURE ACCESSORIES, RM 1030 HUAXING TECH. BLDG., NO. 477 WENSAN ROAD, HANGZHOUZHEJIANG,Beijing310013, China |
| 18519094 | | HANGZHOU PROSTAR ENTERPRISES LTD/AC, Unit 904 Huayuan Development Bld, No.639 Jianguo North Road, Hangzhou, Zhejiang 310004, China |
| 18519096 | + | HANGZHOU ROLAND IND CO/MORGAN, 1370 BROADWAY, NEW YORK, NY 10018-7302 |
| 18519095 | | HANGZHOU ROLAND IND CO/MORGAN, HUANGLIYANG INDUSTRY AREA, Zhejiang, QIANTAN JIANDE, 311602, China |
| 18519098 | + | HANGZHOU RUIZE HSEHOLD CO/TRADE CIE, 8245 TOURNAMENT DRIVE, SUITE 230, MEMPHIS, TN 38125-1741 |
| 18519097 | | HANGZHOU RUIZE HSEHOLD CO/TRADE CIE, RM1105,TOWER B,JIN TONG BLD113, HUA YUAN GANG ST., Zhejiang, HANG ZHOU CITY, 310011 China |
| 18519099 | | HANGZHOU SHANGCHEN TRD CO/STARZ, RM 1902, EASEY COMM BLDG., 253-261 HENNESSY ROAD, WANCHAI,, Hong Kong |
| 18519100 | | HANGZHOU TIANYUAN PET PROD CO, 9/F HEBIN BUSINESS TWR 333 N., JIANGUAO ROAD, Beijing, HANGZHOU,, China |
| 18519102 | + | HANGZHOU TOP IN INDUSTRY CO/STUPELL, 14 INDUSTRIAL LN, JOHNSTON, RI 02919-3126 |
| 18519101 | | HANGZHOU TOP IN INDUSTRY CO/STUPELL, NO.3 YUYUAN RD.,, XIAOSHAN DISTRICT, HANGZHOUCITYCHN,Zhejiang318050, China |
| 18519103 | | HANGZHOU VERY EASY IMP&EMP CO., NO. 411 JINCHENG ROAD, XIAOSHAN, Beijing, HANGZHOU ZHEJIANG,, China |
| 18519104 | + | HANGZHOU YIBAI HOME/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18519105 | | HANGZHOU YIZHAN PET PRODUCTS/AC, RM 1801 BUILDING 3 TAIHE PLAZA, 58 QIANJIANG RD SHANGEHENG DST, HANGZHOU, Zhejiang 310008, China |
| 18519106 | + | HANOVER TOWNSHIP, LEHIGH COUNTY, 2202 GROVE ROAD, ALLENTOWN, PA 18109-3039 |
| 18519107 | | HANS NOVELTY LTD., FLAT B23/F WAYLEE INDUST.CTR, 38 TSUEN KING CIRCUIT, TSUEN WAN NT,, Hong Kong |
| 18519108 | | HANS RIEGELEIN & SOHN GMBH &CO, TIEMBACHER STRASSE 11-13, CADOLZBURG, 90556, Germany |
| 18519110 | | HANTEX TEXTILES CO. LTD, 105BUILDING #1, NO.2101 WU NING ROAD, SHANGHAI, Beijing 200333, China |
| 18519113 | | HAPPY KID TOY GROUP LTD/BARRY, RM 410, 4TH FLOOR, HOUSTON CENTRE, 63 MODY RD, TST EAST, KOWLOON, Hong Kong |
| 18519114 | + | HAPPY LIFE FURNITURE/OFFICE STAR, 1901 S. ARCHIBALD AVE, ONTARIO, CA 91761-8548 |
| 18519115 | | HAPPY LINE LIMITED/ZIM SALES, UNIT 201 & 213, TOWER 2, SOUTH SEAS CENTRE, 75 MODY ROAD, TST EAST, KOWLOON, Hong Kong |
| 18519116 | | HAPROSIMEX HOCHIMINH, 43D/27 HO VAN HUE STR. WARD 9, PHU NHUAN DIST., HOCHIMINH CITY, Ha Tay, Vietnam |
| 18519118 | + | HARDYS PEANUTS INC., BRAD HARDY, 318 INDUSTRIAL BLVD, HAWKINSVILLE, GA 31036-2103 |
| 18519119 | | HARIBO OF AMERICA INC, LISA AGUIAR, TERI FOLDEN, 28815 NETWORK PLACE, CHICAGO, IL 60673-1288 |
| 18519120 | + | HARRIS TEA COMPANY LLC, GREG AMEJKA, 344 NEW ALBANY ROAD, MOORESTOWN, NJ 08057-1167 |
| 18519121 | + | HARRY AND DAVID, MARY BECK, PO BOX 712, 2500 SOUTH PACIFIC HIGHWAY, MEDFORD, OR 97501-8724 |
| 18519126 | | HARTFORD THE, P.O. BOX 8500-3880, PHILADELPHIA, PA 19178-3880 |
| 18519127 | | HASA/CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18519128 | | HASBRO INC, P O BOX 281480, ATLANTA, GA 30384-1480 |
| 18519130 | | HASTKALA EXPORTS, D-17 MILAN VIHAR, DELHI ROAD, MORADABAD, 244001, India |
| 18519131 | + | HAVE YOUR CAKE KITCHEN LLC, NANCY KALISH, 291 UNION STREET SUITE PHB, BROOKLYN, NY 11231-4477 |
| 18519132 | + | HAVENS LOCKSMITH SHOP, 459 N. BLACKSTONE AVE., FRESNO, CA 93701-1918 |
| 18519134 | + | HAYAT TRADING & INDUSTRIAL/KA&F, 11722 SORRENTO VALLEY ROAD, G1, SAN DIEGO, CA 92121-1021 |
| 18519135 | + | HAYDEN VALLEY FOODS INC., 3150 URBANCREST INDUSTRIAL DR., URBANCREST, OH 43123-1767 |
| 18519136 | + | HBC GLOBAL SOURCE WUZI/WORLD&MAIN, 324A HALF ACRE ROAD, CRANBURY, NJ 08512-3254 |
| 18519137 | + | HBD SALES INC, 157 COLUMBUS AVENUE, SUITE 434#, NEW YORK, NY 10023-6083 |
| 18526538 | + | HC Atlantic Development LP, Mark W. Powers, Bowditch & Dewey, LLP, 311 Main Street, Worcester, MA 01608-1552 |
| 18519138 | | HC Atlantic Development LP, Bruce Leader, Harold Cohen Associates, Inc., 30 Strathmore Road, Natick, MA 01760-2434 |
| 18519139 | + | HDS TRADING CORP, BETH CALARA, LYNN JAMANDRON, IDB BANK OF NY, 1305 JERSEY AVENUE, NORTH BRUNSWICK, NJ 08902-1621 |
| 18519141 | | HEALTH VIGOR LTD, FLAT/RM A1-01BLK 1 6/F, HONG FUNG IND.BLDG.2G HOK YUEN, NA Beijing, HUNG HOM HK CN,, China |
| 18519142 | + | HEFEI JINGXIN TEXTILES/MORGAN, 1370 Broadway, New York, NY 10018-7302 |
| 18519144 | | HEFEI YUDE INTL TRADE CO.,LTD/AC, K-1,NO.2 LINGHU ROAD, LUYANG, INDUSTRIAL ZONE, HEFEI, Anhui 230041, China |
| 18519145 | | HEIMBURGER SAS, 7 RUE DU GENERAL DE GAULLE, MARLENHEIM, 67521, France |
| 18519146 | | HEIRLOOM COLLECTIONS (P) LMTD, 164-C WESTERN AVENUE, SAINIK FARMS, NEW DELHI, 110062, India |
| 18519147 | + | HELEN WELLS AGENCY, 401 PENNSYLVANIA PARKWAY, SUITE 101, INDIANAPOLIS, IN 46280-1385 |
| 18519148 | | HELLEMA-HALLUM B.V., DONIAWEG 53A, HALLUM, 9074, Netherlands |
| 18519149 | | HELLENIC FINE OILS SA, 1 ALAMANAS STR, MAROUSI, ATHENS, 15125, Greece |

| 18519150 | | HELY INTERNATIONAL, 49 JAWAHAR NAGAR, MORADABAD (UP), 244001, India |
| 18519152 | + | HEMISPHERE TRADING OF NY LLC, JULIETA FALCONE, 42 WINDSOR PLACE, CENTRAL ISLIP, NY 11722-3302 |
| 18519155 | + | HENAN ZHONGXIN FURNITURE/PRESTIGE, 42 W 38 STREET, SUITE 802, NEW YORK, NY 10018-0064 |
| 18519154 | | HENAN ZHONGXIN FURNITURE/PRESTIGE, WEST SIDE OF CULTURAL ROAD, PINGYU COUNTY ZHUMADIAN, NA Henan, HENAN CNH,, China |
| 18519157 | | HENGJIANG ART CERAMICS FACTORY, NO.1 HENGJIANG INDUSTRIAL DIST, DONGFENGTOWN, Beijing, CHAOZHOU CITY, 515634, China |
| 18519159 | | HENIEMO HOME COLLECTION CO./AC, NO.2 ZHANGJIAN RD,DAZHONG PARK, DAFENG DISTRICT, YANCHENG CITY, Shaanxi 224100, China |
| 18519161 | + | HENIEMO HOME COLLECTION LTD/SUTTON, 1808 AVENUE P, BROOKLYN, NY 11229-1559 |
| 18519160 | | HENIEMO HOME COLLECTION LTD/SUTTON, FLR11-12 BLDG101,ZHONGSHAN, EASTERN RD, XUANWU DIST., NANJING CITY CHN, Jiangsu 210000, China |
| 18519164 | + | HENRY LAMBERTZ INC, 373D US HIGHWAY 46 UNIT 210, FAIRFIELD, NJ 07004-2478 |
| 18519163 | + | HENRY LAMBERTZ INC, Henry Lambertz Inc., Henry Roske, CEO, 350 Fifth Ave, Suite 5220, New York, NY 10118-5220 |
| 18519168 | | HERITAGE HOME FASHIONS INC, 5000 JEAN TALON OUEST, SUITE 150, MONTREAL, QC H4P 1W9, Canada |
| 18519169 | + | HERR FOODS INC, PO BOX 300, NOTTINGHAM, PA 19362-0300 |
| 18519170 | | HERRITAGE CLOTHING, INC, 33/53-C 111RD CROSS, KAMARAJAPURAM, KARUR, Tamil Nadu, India |
| 18519171 | | HESING INTL TRADING CO LTD/AC, RM 11-10 CHINA HONG CENTRE, NO 717 ZHONGXING ROAD, NINGBO CN, Zhejiang 31540, China |
| 18519173 | + | HEVEAPAC/H2O, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18519172 | | HEVEAPAC/H2O, PT 414 KAWASAN PERINDUSTRIAN, SUNGEI, KM 11 JALAN TAMPIN, SEREMBANSDKNegeriSembilan,71450, Malaysia |
| 18519174 | | HEYUAN TEXTILE PRODUCT/AC, NO 16 198 LANE JIANGBEI ROAD, JIANGBEI, NINGBO, Zhejiang 315032, China |
| 18519175 | + | HGP GROUP LLC, JACK MOSSERI, 22D CRAGWOOD ROAD, AVENEL, NJ 07001-2236 |
| 18519176 | | HICKORY FARMS INC, JACK PARNELLO, PO BOX 775530, CHICAGO, IL 60677-5530 |
| 18519177 | | HICON GIFTS CO. LTD., SHIZISHU INDUSTRIAL ZONE, YUHUA DISTRICT, NANJING, Beijing 210039, China |
| 18519178 | + | HIGH DESERT SALES, 445 17TH AVE NE, SAINT PETERSBURG, FL 33704-4720 |
| 18519179 | | HIGH HOPE INTL GROUP, JIANGSU NATIVE PRODUCE IMP/EXP, 91 BAI XIA ROAD, NANJING, Beijing 210001, China |
| 18519180 | | HIGH POINT DESIGN LLC, 75 REMITTANCE DRIVE, DEPT. 1535, CHICAGO, IL 60675-1535 |
| 18519185 | + | HIGH POINTE COMMONS II-HAP LP, HIGH POINTE COMMONS II-HAP LP, Unison Realty Partners AttnAsset Manager, 101 Accord Park Drive, Norwell, MA 02061-1666 |
| 18519183 | + | HIGH POINTE COMMONS II-HAP LP, c o Unison Realty Partners, 101 Accord Park Drive, Attn Asset Manager, Norwell, MA 02061-1667 |
| 18519184 | | HIGH POINTE COMMONS II-HAP LP, C/O LEVIN MANAGEMENT CORP, PO BOX 326, PLAINFIELD, NJ 07061-0326 |
| 18519186 | | HIGH SCALE INTERNATIONAL LIMITED, ROOM 609 Bldg 9 LIANJING ERLISIMING AREA, XIAMEN, FUJIAN 361000, CHINA |
| 18519187 | | HIGH SCALE INTERNATIONAL/AC, RM 609, Building 9, Lianjing Erli, Siming Area, Xiamen, XIAMEN,, China |
| 18519188 | | HIGHLAND WOODCRAFTERS, TAMMY HULSEY, PO Box 1509, Ocala, FL 34478-1509 |
| 18519189 | | HIJOS DE CARLOS ALBO S.A., C/LA PAZ 12, PONTEVEDRA), VIGO, 36202, Spain |
| 18519190 | + | HILCO LLC, JULIE BAUER, PO BOX 638953, CINCINNATI, OH 45263-8953 |
| 18519195 | + | HILCO WHOLESALE SOLUTIONS LLC, 5 REVERE DRIVE SUITE 206, NORTHBROOK, IL 60062-1568 |
| 18519197 | | HIMALAYA OVERSEAS, T-2 OKHLA INDUSTRIAL AREA, PHASE - II, NEW DELHI, 110020, India |
| 18519198 | | HIMATSINGKA AMERICA INC., NAVEEN KHARVI, CIT GROUP/COMMERCIAL SERV, PO BOX 1036, Charlotte, NC 28201-1036 |
| 18519201 | | HIONE ELECTRONIC CO LTD/AC, XUNMEI INDUS AREA FENGZE DIST, Fujian, QUANZHOU FUJIAN,, China |
| 18519203 | | HIP SING PAPER PRODUCTS FCTRY, 12/FL CHEUNG TAK INDUST. BLDG, 30 WONG CHUK HANG ROAD, ABERDEEN,, Hong Kong |
| 18519204 | | HIP STAR S.L., CTRA DE VALENCIA SIN, P.O. BOX 47, ALBAIDA, VALENCIA, 46860, Spain |
| 18519205 | | HIRA HASTKALA UDYOG, MATRA PITRA KRIPA H-26, UIT COLONY PRATAP NAGAR, JODHPUR RAJASTHAN, 342004, India |
| 18519206 | ++ | HISTORY AND HERALDRY INC, 4525 NW 41ST ST STE 150, RIVERSIDE MO 64150-7839 address filed with court:, HISTORY AND HERALDRY, JAMES STANISLAV, 4525 NW 41ST ST STE 150, RIVERSIDE, MO 64150 |
| 18519207 | | HITAISHI CREATIVE ENT PVT LTD, 1 B K PAUL AVENUE, KOLKATA W BENGAL, 700 005, India |
| 18519208 | + | HIWORK ENTERPRISE LIMITED/ANKER, 420 LINCOLN ROAD, SUITE 257, MIAMI BEACH, FL 33139-3031 |
| 18519209 | + | HJ HOME LLC, ELLIOT HIDARY, 29 WEST 36TH STREET, 8TH FLOOR, New York, NY 10018-7668 |
| 18519210 | | HK A&A INTERNATIONAL CO. LTD, ROOM 3001 SOUTH NO. 1 BLDG., METROPOLIAN PLAZA BINHE ROAD, Beijing, SHENZHEN,, China |
| 18519212 | + | HLD GLOBAL LIMITED/LEONARD S.KLEIN, 440 WEST 24TH STREET SUITE 12C, NEW YORK, NY 10011-1346 |
| 18519211 | | HLD GLOBAL LIMITED/LEONARD S.KLEIN, 3/F. DARTON TOWER, 142 WAI YIP, STREET, KWUN TONG, KOWLOON, Hong Kong, China |
| 18519213 | | HMI MANUFACTURING CO, H.O. SULTAN TOWER, B.T. GANJ, ROORKEE, 247667, India |
| 18519214 | | HNOS ROS MONTESINOS SA, CMNO VIEJO DEL CEMENTERIO SN, ESPINADO-MURCIA, 30100, Spain |
| 18519215 | | HO WAH GENTING KINTRON, LOT 5, PHASE 1, KULIM IND.ESTATE, KULIM,KEDAH,, Kedah,, Malaysia |
| 18519216 | + | HOANG GIANG CO., LTD/LINON, 201 SOUTH TRYON STREET, CHARLOTTE, NC 28202-3212 |
| 18519217 | | HOANG HUNG COMPANY LTD.,/CONNOR, LOT B27 PHU TAI, INDUSTRIAL ZONE, QUINHONCITY,VTM,BinhDinh590000, Vietnam |
| 18519218 | | HOANG MY POTTERS CO LTD, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |

| | | |
|---|---|---|
| 18519219 | | HOANG PHAT CO LTD, PHU TAI INDUSTRIAL ZONE, TRAN QUANG DIEU WARD, QUI NHON, Ha Tay, Vietnam |
| 18519220 | | HOANG QUAN FURNITURE CO.LTD/CONNOR, HUY (HOANG), 17 D8 St, Long Thanh My Ward, Thu Duc City, Ho Chi Minh, 71350 Vietnam |
| 18519221 | | HOANG SON FURNITURE Co.,LTD/CONNOR, LAND NO.917 MAP NO.25 GRP 3HOA, NHUT TOWN TAN VINH HIEP WARD, BINHDUONGVNM,BinhDuong590000, Vietnam |
| 18519222 | + | HOFFMAN ESTATES CHAMBER OF, COMMERCE & INDUSTRY, 2200 W.HIGGINS RD.STE.201, HOFFMAN ESTATES, IL 60169-2400 |
| 18517157 | ++ | HOFFMASTER GROUP INC, 255 SPRING ST, CLINTONVILLE WI 54929-1159 address filed with court:, Creative Converting, Laura Writt, 255 Spring Street, Clintonville, WI 54929 |
| 18519226 | + | HOLDEN INTERNATIONAL, 7000 BRYAN DIARY ROAD, UNIT B-3, LARGO, FL 33777-1612 |
| 18519229 | | HOLLY TRADING CO, RM.802-803 TUNG CHAI BLDG, 86-90 WELLINGTON STREET, Hong Kong, CENTRAL HONG KONG,, China |
| 18519230 | | HOLY FAMILY CRAFTS, DAMAO MOUNTAIN CHANGLONG, ZHENGLONG TOWN HUIYANG DIST, Guangdong, HUIZHOU PR, 516227, China |
| 18519235 | | HOLYOKE MALL CO LP, THE CLINTON EXCHANGE, 4 CILNTON SQUARE, SYRACUSE, NY 13202 |
| 18519237 | | HOME ACCENTS FLORAL & CRAFT LTD/AC, Units A & B, 15/F, Neich Tower, 128 Gloucester Road, Wanchai,, Hong Kong |
| 18519240 | | HOME AND WE / TMERCH, D-4/1, SITE-4, KASNA ROAD, NEAR HALDIRAM, GREATER NOIDA, Uttar Pradesh, 201306 India |
| 18519241 | | HOME BROAD ARTS & CRAFTS/AC, NO. 8 BINJIANG WEST ROAD, GANZHE TOWN, MINHOU, FUJIAN, Fujian 350100, China |
| 18519242 | | HOME CARE (INDIA) PVT. LTD., L-8 RAJOURI GARDEN, NEW DELHI, 110027, India |
| 18519243 | + | HOME DYNAMIX/DIVISION OF EMERE, 100 PORETE AVENUE, NORTH ARLINGTON, NJ 07031-5418 |
| 18519244 | + | HOME ESSENTIALS & BEYOND, KAREN MEIMA, NANDANIE MOTI, 200 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305-4616 |
| 18519245 | + | HOME ESSENTIALS BRANDS, LLC, JACKSON MURPHY, 505 N. HWY 169, Suite 465, Plymouth, MN 55441-6446 |
| 18519247 | + | HOME ETHICS, CAROLINE TOTH, PO BOX 850, Edison, NJ 08818-0850 |
| 18519246 | + | HOME ETHICS, CAROLINE TOTH, 43 W 33RD ST SUITE 603, NEW YORK, NY 10001-3073 |
| 18519248 | + | HOME EXPRESSIONS INC, IKE SAFF, 2015 Lincoln Hwy, EDISON, NJ 08817-3392 |
| 18519250 | | HOME FURNISHING INTL. CO. LTD., 8TH FL. NO1 LANE 126.SEC.1, FU SHIN S. ROAD, Changhua County, TAIPEI, 106 Taiwan |
| 18519252 | + | HOME PLUS DEV.LTD/SUPREME SILK, 2240 E.LOCUST CT., ONTARIO, CA 91761-7699 |
| 18519251 | + | HOME PLUS DEV.LTD/SUPREME SILK, UNIT NO.8.9/F,BLOCK A, 6 ON PING ST., SHATIN, HONG KONG,, China |
| 18519254 | | HOME TREND LIMITED/AC, RM 1605 BLK A ART &TECH SPACE, NO 63 HAIER ROAD, Shandong, QINGDAO CN,, China |
| 18519255 | + | HOME WORLDWIDE, LLC, 1407 BROADWAY, Suite 2118, NEW YORK, NY 10018-5150 |
| 18519264 | | HOME-KEY INDUSTRIES, LTD, JOHNNY SHEK, BLOCK B 6TH FLOOR STAGE 1, KWAI SHING IND.BLDG.42-46, TAI LIN PAI RD. Hong Kong, |
| 18519256 | | HOMEDICS USA LLC, PATTY MCNICHOLAS, 62377 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0623 |
| 18519258 | | HOMEFASHION TEXTILES CORP., LTD/AC, WEIR WU, NO.19 AIGEHAO ROAD,, WEITANG TOWN, SUZHOU, Jiangsu 215134 China |
| 18519259 | | HOMEGROWING LTD/AC, XIANDIAN INDUSTRIAL ZONE, WUYISHAN CITY CN, Fujian 354300, China |
| 18519261 | | HOMEJMAX ENTERPRISE/AC, 8F 262 LANE 416 CHAO HUI ROAD, Zhejiang, NINGBO, 315402, China |
| 18519265 | + | HOMESTEAD STUDIO SUITES-, TORRANCE/REDONDO BEACH, 3995 CARSON STREET, TORRANCE, CA 90503-6716 |
| 18519266 | + | HOMETOWN BCN, 3245 Holeman Ave, South Chicago Heights, IL 60411-5515 |
| 18519267 | + | HOMETOWN FOOD COMPANY, RENEE DORON, ACCOUNT COLLECTION, PO BOX 776731, CHICAGO, IL 60677-6731 |
| 18519268 | | HOMEWORKS ASIA LTD., 1/F HK SPINNER IND.BLDG.PH 1&2, 800 CHEUNG SHA WAN ROAD, KLN,, Hong Kong |
| 18519269 | | HONEST CENTURY LTD./ARTISAN 34 LLC, 1441 Broadway, 22nd fl, New York, NY 10018 |
| 18519271 | | HONEST CENTURY LTD/HOME EXPRESSIONS, 2045 STATE ROUTE 27, EDISON, NJ 08817-3334 |
| 18519270 | | HONEST CENTURY LTD/HOME EXPRESSIONS, RM 2206 BLDG C,GCIG, IFC SHENNAN RD, FUTIAN DISTRIC, SHENZHEN, Guangdong 315000, China |
| 18519272 | | HONEY CAN DO INTERNATIONAL LLC, DEPT. 10455, PO BOX 87618, CHICAGO, IL 60680-0618 |
| 18519274 | | HONG KONG EVERT COMPANY LIMITED, RM D 3/F THOMSON COMM BLDG8-10, THOMSON RD, WANCHAI, HONG KONG, 999077, China |
| 18519276 | | HONGFAN GIFTS LTD/AC, HONGFAN BUILDING, JIANGNAN INDUSTRIAL ZONE, Fujian, QUANZHOU FUJIAN, 362028, China |
| 18519277 | | HONGKONG HOLY INTERNATIONAL CO, NO.1078 LANE 900 NORTH SANXIN, ROAD SONGJAING, Beijing, SHANGHAI,, China |
| 18519279 | + | HONGLIAN PRINTING CO., LTD/VIABELLA, 9 KENDRICK ROAD, WAREHAM, MA 02571-1077 |
| 18519278 | | HONGLIAN PRINTING CO., LTD/VIABELLA, NO.9 NEW RD,SHILONG JINYUAN, LIAOBU TOWN, DONGGUAN,, GUANGDONG, CN, Guangdong 523428, China |
| 18519280 | | HONGYA HOUSEHOLD PRODUCTS/AC, NO 182 XIAXIKENG VILLAGE, ZHIYING TOWN, YONGKANG CN, Zhejiang 321306, China |
| 18519282 | | HORIZON 2, S 210 (2ND FLOOR), PANCHSHEEL PARK, NEW DELHI, 110017, India |
| 18519283 | | HORIZON ENTERPRISES/TMERCH, OPP SIR ZAUKI GATE NEAR BTS, TOWER, PANDIT NAGLA BYE PASS, MORADABAD IN, Uttar Pradesh, 244001 India |
| 18519284 | ++ | HORIZON RETAIL CONSTRUCTION INC, ATTN LEGAL, 9999 E EXPLORATION COURT, STURTEVANT WI 53177-1764 address filed with court:, HORIZON RETAIL CONSTRUCTION, 9999 E EXPLORATION COURT, STURTEVANT, WI 53177 |
| 18519285 | + | HORIZON WINES SEE V#11128, 601 N. SHEPHERD #300, HOUSTON, TX 77007-3389 |
| 18519286 | | HORIZONS COLLECTION, KAMBAL KA TAZIA, FAIZ GANJ, MORADABAD, 244001, India |
| 18519290 | ++ | HOSTESS BRANDS LLC, 7905 QUIVIRA RD, LENEXA KS 66215-2732 address filed with court:, Hostess Brands LLC, Shayla Shannon, 7905 Quivira Road, Lenexa, KS 66215 |

| 18519289 | + | HOSTESS BRANDS LLC, DAWN HEINEKEN, PO BOX 205103, DALLAS, TX 75320-5103 |
| 18519292 | + | HOT FOCUS INC, EMMY GAO, 510 S MAGNOLIA AVE, ONTARIO, CA 91762-4011 |
| 18519294 | | HOUSE OF INCAS, ASHOK HOTEL 50 B CHANKYAPURI, NEW DELHI, 110048, India |
| 18519295 | | HOWARD FOODS INC., P.O. BOX 2072, DANVERS, MA 01923-5072 |
| 18519297 | | HSG T. WRZESNIAK, LADNA 30A K/TARNOWA, SKRZYSZOW, 33-156, Poland |
| 18519298 | | HTI Toys Hong Kong Ltd., Attn Bruce Canner, 26/f, Elite Centre, 22 Hung To Road, Kwun Tong, Kowloon, Hong Kong |
| 18519299 | + | HUAHONG ART HOME SHARES/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18519300 | | HUAHONG ART HOME/SELECTION ONE, NO 1 DASHI ROAD YINAN INDUSTRIAL AREA, Yiwu, Zhejiang 322000, China |
| 18519301 | | HUAHONG HOLDING CORP/AC, 1 HUA HONG RD,YINAN IND. AREA, YIWU, Zhejiang, ZHEJIANG,, China |
| 18519303 | + | HUAHONG HOLDING GROUP/CELEBRITY, 265 W. 37TH STREET, NEW YORK, NY 10018-5707 |
| 18519302 | | HUAHONG HOLDING GROUP/CELEBRITY, NO1 DASHI RD,YINAN IND ZONE, YIWU,ZHEJIANGCN,Zhejiang322000, China |
| 18519304 | | HUANGYAN FOREVER ARTS & CRAFTS/AC, BEICHANG INDUSTRY ZONE, Zhejiang, HUANGYAN,, China |
| 18519306 | | HUANGYAN IMP. & EXP. CORP., 151 YOUTH ROAD, WESTERN HUANGYAN, ZHEJIANG, Beijing 318020, China |
| 18519307 | | HUANGYAN LEXIN TOYS FACTORY, CHENGJIANG INDUSRTIAL ZONE, HUANGYAN, TAIZHOU CITY, Beijing 318020, China |
| 18519308 | | HUANGYAN SHENGGUANG/TEAM BEANS, INDUSTRIAL ZONE CHENGJIAN, HUANGYAN, TAIZHOU CITY, Zhejiang 318020, China |
| 18519309 | | HUASHUN CASTING CO. LTD., SAN HONG QI BRIDGE SOUTH, SHUNDE LUNJIAO TOWN, Beijing, FOSHAN CITY, 528308, China |
| 18519310 | | HUAXING HANDICRAFT CO., LTD./VIGOR, WUDU INDUSTRIAL ZONE,FENGCHENG, TOWN, ANXI COUNTY, QUANZHOU, Fujian 362000, China |
| 18519311 | | HUAYI PORCELAIN/AC, NO.8, XIALIN ROAD, GUBANTOU FENGXI, CHAOZHOUGUANGDONG,Guangdong521031, China |
| 18519317 | | HUBEI ARTS & CRAFTS CO. LTD., 12/F LIANGLI BLDG., No3S LIYANG RD., WUHAN HUBEI, Beijing 430022, China |
| 18519318 | + | HUDSON VALLEY TEXTILE COMPANY, INC., VIJAYA SARAVANA, 235 Polaris St, Anderson, SC 29621-6872 |
| 18519319 | | HUGSMART PRODUCTS INC., 317 - 8988 Fraserton Court, Burnaby, BC V5J 5H8, Canada |
| 18519321 | | HUIZHOU TIANYUAN MFG CO. LTD., XINCUN VILLAGE YUANZHOU TOWN, BOLUO COUNTY, Beijing, HUIZHOU CITY, 516123, China |
| 18519322 | + | HUIZHOU WODONG SPORTS GOODS, 22D CRAGWOOD ROAD, AVENEL, NJ 07001-2236 |
| 18519324 | | HUNAN FEIFEI TOWEL CO.LTD/AURATEX, N.SIDE YANGSHAHU RD, XIANGYIN COUNTY, YUEYANG CITY, Hunan 414600, China |
| 18519325 | | HUNAN LEGEND PORCELAIN CO., LTD, JIASHU VILLAGE, LILING, HUNAN CHN, Hunan 412200, China |
| 18519326 | | HUNAN QUANXIANG CERAMICS CORP., NO.99 FEIHU ROAD, QUANHU, Beijing, LILING HUNAN,, China |
| 18519328 | + | HUNAN QUANXIANG CERAMICS/LIFETIME, ONE MERRICK AVENUE, WESTBURY, NY 11590-6601 |
| 18519327 | | HUNAN QUANXIANG CERAMICS/LIFETIME, FENGHUANG ROAD, CERAMIC, INDUSTRY AREA, LILING, NA Hunan, HUNAN CHN,, China |
| 18519330 | + | HUNDLEY LANE GROUP INC, 470 W BROAD ST #1101, COLUMBUS, OH 43215-2759 |
| 18519331 | | HUNG FUNG INTL LTD., RM 29E BLDG 7 DONG HU GRDN, DONGZONG AVE. DONG CHENG DIST, DONGGUAN PC, Beijing 523000, China |
| 18519332 | + | HUNG HING PACKAGING (WUXI) LTD/PLUS, ONE AMERICAN ROAD, CLEVELAND, OH 44144-2301 |
| 18519333 | | HUNTAI KNITTING CO LTD, 55/55 MOO 2 TAMBON RAIKHING, AMPHUR SAMPRAN, Chiang Rai, 73210, Thailand |
| 18519334 | | HUNTER AMENITIES INTL, 1205 CORPORATE DR., BURLINGTON, ON L7L 5V5, Canada |
| 18519336 | | HUNTER HARDWARE/WELLBEST, DONGPING ADMIN. DISTRICT, QISHI TOWN, Guangdong, DONG GUAN CITY,, China |
| 18519341 | | HUOBER BREZEL GmbH & CO, RIEDSTRABE 1, ERDMANNHAUSEN, 71729, Germany |
| 18519342 | | HUONG TRANG CO LTD, CAT DANG VILLAGEYEN TIEN COMM, Y YEN DISTRICT, NAM DINH PROVINCE, Ha Tay, Vietnam |
| 18519343 | | HURTEAU & ASSOC. S.EN.C., 21 PAUL-GAUGUIN STREET, CANDIAC, QC J5R 3X8, Canada |
| 18519344 | | HUZHOU CHEER-DAYBREAK I/E CO../AC, 12F.820 FENGHUANG ROAD HUZHOU, ZHEJIANG, HUZHOU CN, Zhejiang 313000, China |
| 18519345 | + | HUZHOU XINTIANDI/BENDON, 605 WESTLAKE DRIVE, ASHLAND, OH 44805-4710 |
| 18519346 | | HW STAFFING SOLUTIONS, JACQUELINE BERNIER, P O BOX 517, SOUTH EASTON, MA 02375-0517 |
| 18519348 | + | HYATTS GRAPHIC SUPPLY CO INC, 1941 ELMWOOD AVE, BUFFALO, NY 14207-1901 |
| 18519349 | | HYDE LTD T/A BALLYMALOE FOODS, COURTSTOWN PARK, LITTLE ISLAND, COCORK,, Ireland |
| 18519350 | | HYDERY ENTERPRISES, 180 BRODIE DRIVE, UNIT 3, RICHMOND HILL, ON L4B 3K8, Canada |
| 18519351 | + | HYGRADE/LDF INDUSTRIES INC, BOB HUNNEWELL, 30 WARSOFF PLACE, BROOKLYN, NY 11205-1638 |
| 18519352 | + | HZM INC, 21280 NE 23RD AVE, MIAMI, FL 33180-1006 |
| 18519045 | + | Hackett Feinberg P.C., James M. Liston and Jacqueline M. Price, 155 Federal Street, 9th Floor, Boston, MA 02110-1610 |
| 18519047 | + | Haddad United LLC, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18519050 | + | Hahnel Bros Co, PO BOX 1160, Lewiston, ME 04243-1160 |
| 18519063 | + | Hale Trailer, Chris Guyer, 32 Industrial Rd., Walpole, MA 02081-1305 |
| 18519064 | + | Hall, Sheree, P.O. Box 318, Central Square, NY 13036-0318 |
| 18519065 | + | Hallmark Cards, Incorporated, Legal Division, 2501 McGee Trafficway, MD 339, Kansas City, MO 64108-2615 |
| 18519068 | + | Hallmark Marketing Company, LLC, 2501 McGee Trafficway, MD 339, Kansas City, MO 64108-2615 |
| 18519067 | + | Hallmark Marketing Company, LLC, c/o Craig C. Lorenzen, 2501 McGee Trafficway, MD 316, Kansas City, MO 64108-2615 |
| 18519071 | | Hamilton Township, 2090 Greenwood Avenue, PO Box 00150, Hamilton, NJ 08650-0150 |
| 18519079 | + | Handil Holdings, LLC, 64 Leona Drive, Middleboro, MA 02346-1433 |
| 18519080 | + | Handil, LLC, 64 Leona Drive, Middleboro, MA 02346-1433 |

| | | |
|---|---|---|
| 18519109 | | HanseDesign Manufacturer CoLtd, 3F NO 56-1 HEBIAN N ST., SANCHONG, Changhua County, 241, Taiwan |
| 18519112 | | Happy Kid Toy Group Ltd, Rm 410-411 4th Fl Houston Centre, 63 Mody Rd TST East, Kowloon,, Hong Kong |
| 18519117 | + | Hardman, Elizabeth, PO Box 778, Marshfield, MA 02050-0778 |
| 18519122 | + | Harry and David, LLC, Konnie Smith, 2500 S Pacific Hwy, Medford, OR 97501-8724 |
| 18519123 | + | Hartford, 301WoodsParkDrive, Clinton, NY 13323-1139 |
| 18519124 | + | Hartford Fire Insurance Company, Bankruptcy Unit, HO2-R, Home Office, Hartford, CT 06155-0001 |
| 18519125 | + | Hartford Fire Insurance Company, The Hartford, PO Box 660916, Dallas, TX 75266-0916 |
| 18519129 | | Hasbro International Trading BV, Attn Lee Jenison, 1501-9 New T&T Centre, 7 Canton Road, Tsimshatui, Kowlon, Hong Kong |
| 18519133 | | Havis Inc, PO Box 641197, Pittsburgh, PA 15264-1197 |
| 18519140 | + | Health Department, ISD/Health Division, 1 Franey Road, Somerville, MA 02145-2510 |
| 18519143 | | Hefei Yude International Trade Co., Ltd., K-1 No 2 Linghu Road Luyang Industrial, Zone, Hefei, 230041, China |
| 18519151 | + | Hemisphere Trading of NY LLC, Ivana Novick, 42 Windsor Place, Central Islip, NY 11722-3302 |
| 18519153 | | Henan Hylink Imp. & Exp. Co., Ltd, San Li Bridge, Xin Hui Road, Xinxiang, HN 45300, China |
| 18519156 | + | Henderson Jr, William H, PO Box 69, Chesterfield, NJ 08515-0069 |
| 18519158 | + | Heniemo Home Collection Co., Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18519165 | + | Henry Lambertz Inc., Henry Roske, CEO, 350 Fifth Ave, Suite 5220, New York, NY 10118-5220 |
| 18519166 | + | Herc Rental Inc., PO BOX 936257, Atlanta, GA 31193-6257 |
| 18519167 | + | Heritage Flowers & Balloons, 237 Main Street, Lakeville, MA 02346-2423 |
| 18519182 | + | High Pointe Commons Holding II-HAP, LP, c/o Levin Management Corp., PO Box 326, Plainfield, NJ 07061-0326 |
| 18519181 | + | High Pointe Commons Holding II-HAP, LP, Bradshaw Rost, 4504 Walsh Street Suite 200, Chevy Chase, MD 20815-6003 |
| 18519192 | + | Hilco Merchant Resources, LLC, Chipman Brown Cicero & Cole, LLP, John B. Lord, Bankruptcy Paralegal, Hercules Plaza, 1313 North Market Street, Suite 5400 Wilmington, DE 19801-6114 |
| 18519193 | + | Hilco Merchant Resources, LLC, Chipman Brown Cicero & Cole, LLP, Mark L. Desgrosseilliers, Esq, 1313 N. Market St., Suite 5400, Wilmington, DE 19801-6114 |
| 18519191 | + | Hilco Merchant Resources, LLC, Attn Sarah Baker, 5 Revere Drive, Suite 206, Northbrook, IL 60062-1568 |
| 18519194 | | Hilco Valuation Services, LLC, 25285 Network Place, Chicago, IL 60673-1252 |
| 18519196 | + | Hiltz Waste Disposal, 24 Kondelin Rd, Gloucester, MA 01930-5108 |
| 18519199 | | Hinckley Allen & Snyder LLP, 100 Westminster Street, Suite 1500, Providence, RI 02903-2319 |
| 18519200 | + | Hinckley, Allen & Snyder LLP, Jennifer V. Doran, 28 State Street, Boston, MA 02109-1775 |
| 18519202 | | Hione Electronic Co., Ltd, Wanhong Road, Tangxi Industrial Park, Luojiang Dist, Quanzhou, CN, China |
| 18519227 | + | Holloway House, Inc, COLLEEN TITUS, 309 Business Park Dr, PO box 158, Fortville, IN 46040-0158 |
| 18519228 | + | Holloway House, Inc., 309 Business Park Drive, Fortville, IN 46040-1564 |
| 18519232 | + | Holyoke Crossing LLC, c/o Prestige Properties & Development, 546 Fifth Avenue, 15th Fl., New York, NY 10036-5000 |
| 18519233 | + | Holyoke Crossing LLC, c/o Prestige Properties & Devt, 546 Fifth Avenue, 15th Floor, New York, NY 10036-5000 |
| 18519231 | + | Holyoke Crossing LLC, c/o Dana S. Plon, Esquire, 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 18222251 | + | Holyoke Crossing LLC, c/o Dana S. Plon, Esquire, Sirlin Lesser & Benson, P.C., 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 18519234 | + | Holyoke Crossing, LLC, 546 Fifth Avenue, 15th Fl., New York, NY 10036-5000 |
| 18519236 | + | Home Accent Group, DEBBIE HART, 1130 EAST 27TH STREET, BROOKLYN, NY 11210-4621 |
| 18519238 | | Home Accents Floral and Craft LTD, Guangdong Jiahui Home Design Co., LTD, 15/F Zhongxi Times Building, No.26 Hongqi Road Nancheng Street, Dongguan, Guangdong 523077 China |
| 18519239 | | Home Accents Floral and Craft LTD, Units A and B, 15/F, Neich Tower, 128 Gloucester Road, Wanchai, 999077, Hong Kong |
| 18519249 | + | Home Fashions International, LLC, PAM SARRATT, 859 Victory Trail, Gaffney, SC 29340-4536 |
| 18519253 | + | Home Staging by Laurie, LLC, 315 South Chestnut Street, TWP of Washington, NJ 07676-4917 |
| 18519263 | + | Home-Key Industries Ltd, 36-40 Tai Lin Pai Rd. Stage 1, Kwai Shing Ind. Buldg. 6/F B Kwai Chung, HKSAR,, Hong Kong |
| 18519262 | | Home-Key Industries Ltd, Johnny Shek, 34-36 Tai Lin Pai Rd Stage 1 6/F B, Kwai Shing, Kwai Chung, N.T. Hong Kong |
| 18519257 | | Homefashion Textiles Corp., Ltd, No. 19 Aigehao Road, Weitang Town, Suzhou, 21500, China |
| 18519260 | | Homejmax Enterprise (HK) Limited, 2107, Witty Comm Bldg, 1A-1L Tung Choi St, Hong Kong,, Hong Kong |
| 18519273 | + | Honey Can Do International LLC, 5300 St Charles Road, Berkeley, IL 60163-1310 |
| 18519275 | | Hong Kong Export Credit Insurance Corp, 2/F Tower 1 South Seas Centre 75 Mody Rd, Tsimshatsui East, Kowloon,, Hong Kong |
| 18519281 | + | Horanzy, Thomas, PO Box 429, Glen, NH 03838-0429 |
| 18519287 | + | Hormel Financial Services, 1 Hormel Pl, Austin, TX 55912-3673 |
| 18519288 | | Hormel Foods Corp & Sub JP Morgan, BROOKE MUELLER, Hormel Foods Sales LLC, Financial Services Corp., BOX 13095 NEWARK, NJ 07188-3095 |
| 18519291 | + | Hostess Brands, LLC, c/o Mark Moedritzer, Shook, Hardy Bacon L.L.P., 2555 Grand Blvd., Kansas City, MO 64108-2613 |
| 18519293 | + | Hot Mess with Grace, 1505 North Rd, Groton, CT 06340-2798 |
| 18519296 | + | Hoy, Lori, PO Box 571, New Providence, NJ 07974-0571 |
| 18519305 | + | Huangyan Forever Arts and Crafts Factory, c/o Commercial Collection Consultants, 18756 Stone Oak Parkway, Suite 200, San Antonio, TX 78258-4354 |
| 18519312 | | Hub Group Inc, PO BOX 532083, Atlanta, GA 30353-2083 |
| 18519313 | + | Hub Group, Inc., 2001 Hub Group Way, Oak Brook, IL 60523-1000 |
| 18519315 | + | Hubbard Radio Cincinnati, LLC, 4800 Kennedy Ave, Cincinnati, OH 45209-7544 |
| 18519314 | + | Hubbard Radio Cincinnati, LLC, Hubbard Radio Cincinnati, LLC, P.O. Box 645440, Cincinnati, OH 45264-5440 |
| 18519316 | + | Hubbard Radio Cincinnati, LLC, P.O. Box 645440, Cincinnati, OH 45264-5440 |

| | | |
|---|---|---|
| 18519320 | | Hugsmart Products Inc., 102 - 3170 194 Street, Surrey, BC V3Z 9V2, Canada |
| 18519323 | + | Humphrey, Warren, P.O. Box 187, Green Harbor, MA 02041-0187 |
| 18519329 | + | Hundley Lane Group, Tim Shirk, 9783 Hounsdale Dr, Pickerington, OH 43147-9739 |
| 18519335 | + | Hunter Benharris, Fitapelli and Schaffer, LLP, 28 Liberty Street, 30th Floor, New York, NY 10005-1478 |
| 18519337 | + | Huntington National Bank, Attn Michael Busenkell and Amy D. Brown, Gellert Scali Busenkell & Brown, LLC, 1201 North Orange Street, Suite 300, Wilmington, DE 19801-1167 |
| 18519338 | + | Huntington Technology Finance, 2285 Franklin Road, Bloomfield Hills, MI 48302-0364 |
| 18519339 | | Huntington Technology Finance Inc, RAYELYNN DAMITZ, L-3708, Columbus, OH 43260-3708 |
| 18519340 | + | Huntington Technology Finance, Inc., 2285 Franklin Rd, Ste 100, Bloomfield Hills, MI 48302-0363 |
| 18519347 | + | Hyannis Water System, 47 Old Yarmouth Rd, Hyannis, MA 02601-2013 |
| 18519353 | | I JANG ENTERPRISE CO. LTD., 2F NO. 13 SEC. 4, CHUNG YANG ROAD, Changhua County, SANG CHUNG, 241 Taiwan |
| 18519354 | | I PLUS Q COMPANY LIMITED, 125/377 MOO 5 BANN SAILOM, CHAENG WATTANA ROAD, Chiang Rai, 11120, Thailand |
| 18519355 | + | I WORLD, EDGAR RODRIGUEZ, JOHN JAMES, C/O ROSENTHAL & ROSENTHAL INC, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18519367 | | I-D FOODS CORPORATION, 1800 AUTOROUTE LAVAL, LAVAL, QC H7S 2E7, Canada |
| 18519356 | | I.J.K. LIMITED, Unit A, 7/F, Summit Building, 30 Man Yue Street, Hung Hom, Kowloon, Hong Kong |
| 18519359 | | IBEX CORPORATION LIMITED, ROOM 139 HOUSTON CENTRE, 63 MODY ROAD, TSIM SHA TSUI EAST, KOWLOON, HONG KONG 00000, HONG KONG |
| 18519360 | | IBEX CORPORATION LTD, ROOM 139, HOUSTON CENTRE, 63 MODY ROAD, TSIMSHATSUI EAST, KOWLOON, Hong Kong |
| 18519361 | + | ICELANDIC WATER HOLDINGS, 9608 VENICE BLVD, LOS ANGELES, CA 90232-2626 |
| 18519362 | + | ICON DE HOLDINGS LLC, 1450 BROADWAY, 3RD FLOOR, NEW YORK, NY 10018-2232 |
| 18519363 | | ICON INTERNATIONAL/T-MERCH, PANDIT NAGLA BY-PASS, NEAR RAILWAY CROSSING, MORADABAD, Uttar Pradesh, 244001 India |
| 18519364 | + | ICONIC CANDY, 285 Deerfield Rd, Morganville, NJ 07751-2641 |
| 18519366 | + | ICUP INC., 2389 FOREST GROVE ROAD, UNIT 1, FURLONG, PA 18925-1165 |
| 18519369 | + | IDEA NUOVA, 302 FIFTH AVE, NEW YORK, NY 10001-3604 |
| 18519368 | + | IDEA NUOVA, EDWIN MUNOZ, LESLIE HURRINUS, 302 FIFTH AVENUE, FIFTH FLOOR, NEW YORK, NY 10001-3604 |
| 18519370 | | IFAVIDRO-INDUSTRIA DE FABRICAO, DE VIDROS LDA, RUA COMERCIO E INDUSTRIA, MARTINGANEA, 2445, Portugal |
| 18519371 | | IFRI SCHUHMANN GMBH & CO. KG, KREUZBURGER STRASSE 12, NUREMBERG, 90471, Germany |
| 18519373 | + | IG DESIGN GROUP AMERICAS, MARY BLAKE & KAREN STINNER, DEPT. 3698, PO BOX 123698, DALLAS, TX 75312-3698 |
| 18519372 | + | IG Design Group Americas, Mary Blake, Dept 3698, PO Box 123698, Dallas, TX 75312-3698 |
| 18519374 | | IGLOO BOOKS LTD, PO Box 70660, Chicago, IL 60673-0660 |
| 18519375 | | IJAZ APPAREL (PVT)LTD/INDIAN, 31-KM, FEROZEPUR ROAD, LAHORE PK, 54010, Pakistan |
| 18519376 | + | IKEA PROPERTY, INC, PO BOX 326, PLAINFIELD, NJ 07061-0326 |
| 18519381 | + | IKO IMPORTS LLC, 313 5TH AVE, 3RD FLOOR, NEW YORK, NY 10016-6535 |
| 18519382 | | IL NODO CERAMICHE SNC, VIA DEL PIANO 99, MONTELUPO FIORENTI AG, 50056, Italy |
| 18519383 | | IL PASTAIO S.R.L., VIA DELLE MOIE 56/C, RODENGO SAIANO AG, 25050, Italy |
| 18519384 | | IL VECCHIO FORNO ARTIGIANO SRL, VIA OLTRE AGNO 7, BROGLIANO VI AG, 36070, Italy |
| 18519385 | | ILA HOME FASHIONS/TMERCH, 2 K.M STONE, G.T ROAD, NEAR KARNAL OCTROI POST, PANIPAT, Haryana 132103, India |
| 18519386 | | ILALA WEAVERS CC, 1 NGWENI ROAD, HLUHLUWE, 3960, South Africa |
| 18519387 | | ILLINOIS DEPARTMENT OF REVENUE, RETAILERS OCCUPATION TAX, SPRINGFIELD, IL 62796-0001 |
| 18519388 | + | ILLUME HOLDING COMPANYLLC, DENNIS ENGLIN, 10501 Elm Creek Blvd, Maple Grove, MN 55369-5720 |
| 18519389 | + | ILLUME HOLDING COMPANYLLC, DENNIS ENGLIN, PO BOX 74008742, CHICAGO, IL 60674-8742 |
| 18519390 | | IMAGES OF AFRICA, HOUSE NO. E15/147, WEIJA INDUSTRIAL ESTATE, ACCRA,, Ghana |
| 18519391 | | IMG Center, 1360 East 9th Street, Suite 100, Cleveland, OH 44114-1782 |
| 18519392 | ++ | IMPACT CONFECTIONS INC, ATTN ATTN CONTROLLER, 4017 WHITNEY STREET, JANESVILLE WI 53546-1003 address filed with court:, IMPACT CONFECTIONS INC, 4017 WHITNEY ST., JANESVILLE, WI 53545 |
| 18519395 | | IMPLEMENT DESIGN ASSOCIATES CO, 8 MOO 12 BANGNA-TRAD RD., Chiang Rai, 10260, Thailand |
| 18519396 | | IN COLOR CERAMIC CO., LTD./STARZ, RM 1902, EASEY COMM., BLDG.,253-261 HENNESSY ROAD, WANCHAI,, Hong Kong |
| 18519397 | | IN DO CRAFTS PVT. LTD., B-45 SEC-60, NOIDA, 201301, India |
| 18519398 | + | IN HOME/PRESTIGE, 42 W 38 STREET, SUITE 802, NEW YORK, NY 10018-0064 |
| 18519399 | | IN TRADING PVT LTD, PLOT NO- 163-164, SECTOR-4 IMT MANESAR, GURGAON, 122 050, India |
| 18519451 | + | IN-HOME CO./GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18519450 | | IN-HOME CO./GLORY, RM14.06,A2HUNG NGAN GARDEN BLD, 48A DUONG THI MUOI, HO CHI MINH, VN, 70000, Vietnam |
| 18519400 | | INA INTERNATIONAL LTD., 824-41ST AVENUE N.E., CALGARY, AB T2E 3R3, Canada |
| 18519401 | + | INABA FOODS USA, INC, GEORGIA GAVALAS, 19191 S. VERMONT AVENUE SUITE 1050, TORRANCE, CA 90502-1054 |
| 18519402 | + | INCHCAPE SHIPPING SERVICES, 1087 DOWNTOWNER BLVD.STE.100, MOBILE, AL 36609-5422 |
| 18519403 | | INDECOR HOME LLC, RAJESH REDDY, SANYEL MELVIN, PO Box 730718, Dallas, TX 75373-0718 |
| 18519406 | + | INDEPENDENT FLOOR TESTING &, 1390 Willow Pass Rd, Suite 1010, Concord, CA 94520-7944 |
| 18519407 | | INDEXIM, D-57 NARMADA APARTMENTS, ALAKANANDA, NEW DELHI, 110019, India |
| 18519408 | + | INDIA BOUTIQUE INC, VINAMRATA MEHTA, 570 West 20th Street, Hialeah, FL 33010-2427 |
| 18519409 | | INDIA CONNECTION IMPEX PVT LTD, DEEP PLAZA UNIT 217 AND 218, OFF LBS MARGBEHIND ASHOKKURLA, MUMBAI MH, 400070, India |
| 18519410 | | INDIA EXPORTS TODAY, C-66 HOSIERY COMPLEX, PHASE II EXTN, NOIDA, 201305, India |

| 18519411 | | INDIA INTERNATIONAL EXPORTERS, 154 KM MILE STONE, DELHI MORADABAD ROAD, MORADABAD, 244001, India |
|---|---|---|
| 18519412 | | INDIAN ARTWARE, C-56 MARUDHAR INDUSTRIAL AREA, BASNI PHASE II, JODHPUR RAJASTHAN, 342005, India |
| 18519413 | | INDIAN CORNUCOPIA LIFESTYLE, M-13 GREEN PARK, EXTENSION, NEW DELHI, 110016, India |
| 18519414 | | INDIAN CRAFTS, PLOT NO-12 ROAD NO-11, M.I.A. 11ND PHASE BASNI, JODHPUR, 342005, India |
| 18519415 | | INDIAN HANDICRAFTS/TMERCH, 423/14, ANSAR BLOCK, KARIM NAGAR, HAPUR ROAD, MEERUT, 250002, India |
| 18519416 | | INDIAN VILLAGE HANDICRAFTS, SARAK PAR STREET, BEHAT SAHARANPUR, 247121, India |
| 18519419 | | INDIAN VILLAGE HANDICRAFTS/INDIAN, SARAK PAR ST. TOWN BEHAT,, DIST. U.P.,, SAHARANPUR IN, Uttar Pradesh, 247121 India |
| 18519423 | | INDIANA DEPARTMENT OF REVENUE, PO BOX 6479, Indianapolis, IN 46206-6479 |
| 18519425 | + | INDIANA DEPT OF NATURAL RESOURCES, DNR SALES UNIT, 402 W WASHINGTON STREET RM W-160, INDIANAPOLIS, IN 46204-2759 |
| 18519427 | | INDIGO BEAUTIE COMPANY LIMITED, ROOM 1-2 7/F YICK TAI IND BLDG, 650-652 CASTLE PEAK ROAD, LAI CHI KOK,, Hong Kong |
| 18519428 | + | INDIPETS INC, DIMPLE SETHI, 20 HAYPRESS RD UNIT 324, CRANBURY, NJ 08512-3422 |
| 18519429 | | INDO ART FASHION, NEAR SECTOR 29, KADIYAN CHOCK, PANIPAT HARYANA, 132103, India |
| 18519430 | | INDO COUNT INDUSTRIES LTD/MARCOPOLO, 301 ARCADIA, 3RD FLOOR, NARIMAN POINT, Maharashtra, MUMBAI 400021, India |
| 18519431 | | INDO PORCELAIN PT, JL. RAYA SERANG KM.8, JL. TELESONIC, TANGERANG, 15810, Indonesia |
| 18519432 | + | INDO-EUROPEAN FOODS, INC., 3420 S. Malt Avenue, Commerce, CA 90040-3128 |
| 18519433 | + | INDULGENT FOODS LLC, DAVID COWLEY, PO BOX 10, FARMINGTON, UT 84025-0010 |
| 18519434 | | INDUSTRIA ALIMENTARI SANMICHEL, VIA BRUGHERA IV, LOC. PIANO ROSA, BOCA (NOVARA) AG, 28010, Italy |
| 18519435 | + | INDUSTRIA DE MOVEIS 3 IRMAOS/LINON, 22 JERICHO TURNPIKE, MINEOLA, NY 11501-2990 |
| 18519436 | | INDUSTRIA VETRARIA VALDARNESE, LUNGARNO GUIDO RENI 60, SAN GIOVANNI AG, 52027, Italy |
| 18519437 | | INDUSTRIA ZIPPERER S.A., RUA. JORGE ZIPPERER 101, SAO BENTO- AC, 89290-000, Brazil |
| 18519438 | + | INDUSTRIAL COMMUNICATIONS, 40 LONE STREET, MARSHFIELD, MA 02050-2102 |
| 18519439 | | INDUSTRIAS ALIMENTARIAS, DE NAVARRA, POLIGONO PENALFONS S/N, VILLAFRANCA, 31330, Spain |
| 18519440 | | INDWELL EXPORTS (P) LTD., F-168 RAM PATH, SHYAM NAGAR EXTN. RAJASTHAN, JAIPUR, 302019, India |
| 18519441 | | INERTIA INTERNATIONAL/TMERCH, A-30, SECTOR-65, NOIDA, Uttar Pradesh, 201301, India |
| 18519443 | + | INFINITY INTERNATIONAL/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18519442 | | INFINITY INTERNATIONAL/AVANTI, SHIN KIN SAN INDUSTRIAL AREA, QING XI TOWN, DONGGUAN CITY, Guangdong 523129, China |
| 18519444 | + | INFOMERICA INC, PRITI JAIN, 252 TOWNE VILLAGE DR, CARY, NC 27513-8910 |
| 18519446 | + | INFOR US INC, 13560 MORRIS RD, SUITE 4100, ALPHARETTA, GA 30004-8995 |
| 18519447 | | INGE-GLAS GMBH & CO. KG, DIESELSTRASSE 7, NEUSTADT BEI COBURG, COBURG, 96465, Germany |
| 18519448 | | INGENUITY ARTS & CRAFTS ENTPRS, No6 KATIPUNAN STREET, CONCEPCION 1, MARIKINA CITY, 1807, Philippines |
| 18519452 | + | INK THE PRINT, 157 FRANKLIN AVE, WEST BERLIN, NJ 08091-1644 |
| 18519453 | | INNOVA MANUFACTURE LIMITED/AC, UNIT C, 4/F, CHINA INSURANCE BLDG, 48 CAMERON ROAD, TSIM SHA TSUI, KOWLOON, Hong Kong |
| 18519457 | + | INSIDE OUT MOBILE WASHING INC, KARISSA DEREE, P.O. BOX 212, MIDDLEBORO, MA 02346-0212 |
| 18519458 | | INSIGNIA LTD, 5-6 CHALICE CLOSE, WALLINGTON, SURREY, SM69RU, United Kingdom |
| 18519459 | | INSPIRE ART LICENSING LTD, Apt 2 Ellenborough house, 3 South Rd, Nottingham, Nottinghamshire,NG71EB UnitedKingdom |
| 18519460 | | INSPIRED HOME & DESIGN CO. LTD, CHATUCHOT ROAD, AORNGERN SAIMAI, Chiang Rai, 10220, Thailand |
| 18519461 | + | INSTANT BRANDS LLC, PATTY WHITTINGTON, 12000 MOLLY PITCHER HWY SOUTH, GREENCASTLE, PA 17225-9047 |
| 18519462 | + | INSTITUTE FOR BUILDING, TECHNOLOGY AND SAFETY, 45207 RESEARCH PLACE, ASHBURN, VA 20147-2418 |
| 18519463 | | INSTITUTE FOR CORPORATE, FBO PROMENADE MGMT., 2276 BROAD STREET, SEATTLE, WA 98104 |
| 18519464 | | INTCO INTERNATIONAL HK CO LTD/AC, UNIT04,7/F, BRIGHT WAY TOWER, NO.33 MONG KOK ROAD, KOWLOON,, Hong Kong |
| 18519465 | + | INTEGRATED CORPORATE RELATIONS, 450 POST ROAD EAST, WEST PORT, CT 06880-4400 |
| 18519466 | | INTEGRATED PLASTICS INC, 170 COMMANDER BOULEVARD, AGINCOURT, ON M1S 3C8, Canada |
| 18519468 | | INTELLIGRATED SYSTEMS LLC, 16996 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0169 |
| 18519472 | | INTERCONTINENTAL ARTS/EXPORTS, 13 GYAN MARG, UDAIPUR, 313001, India |
| 18519473 | | INTERFOODS GP, 6 P MELA STR, KAVALA, 65302, Greece |
| 18519474 | | INTERGARDEN N.V. (GREENHOUSE), WIJNGAARDVELD 16, AALST, ANTWERP, B-9300, Belgium |
| 18519475 | + | INTERIOR MANAGEMENT GROUP INC, 23285-A EICHLER STREET, HAYWARD, CA 94545-5301 |
| 18519476 | + | INTERMOUNTAIN SPECIALTY FOOD G, DEBBIE CHIDESTER, EDDIE NUNEZ, PO BOX 65527, SALT LAKE CITY, UT 84165-0527 |
| 18519489 | + | INTERNATIONAL COLOR SERVICES, 15550 N 84TH ST, SUITE 105, SCOTTSDALE, AZ 85260-1836 |
| 18519491 | | INTERNATIONAL GREETING ASIA, 840 ERNEST W.BARRETT PKWY.NW, No200, Beijing, KOWLOON,, China |
| 18519492 | + | INTERNATIONAL LIQUIDATION INC., PO BOX 92005, AUSTIN, TX 78709-2005 |
| 18519493 | | INTERNATIONAL PURCHASE SYSTEMS, 534 FURNACE DOCK ROAD, CORTLANDT MANOR, NY 10567-6219 |
| 18519495 | + | INTERNATIONAL TEXTILE LTD/REVERE, 3000 SOUTH RIVER ROAD, DES PLAINES, IL 60018-4201 |
| 18519494 | | INTERNATIONAL TEXTILE LTD/REVERE, PLOT # 12 & 27, SECTOR 20,, KORANGI INDUSTRIAL AREA, KARACHI PAK, 75160, Pakistan |
| 18519496 | + | INTERNATIONAL WHOLESALE INC, DAVID BARGAMIAN, 4000 ALLEN RD., ALLEN PARK, MI 48101-2756 |
| 18519497 | + | INTERPRO MANUFACTURING LTD., 555 COLEMAN AVE, SAN JOSE, CA 95110-2047 |

| 18519498 | + | INTERSOFT DATA LABS INC, SANJAY MEHRA, 5850 WATERLOO RD, STE 245, COLUMBIA, MD 21045-1943 |
| 18519501 | + | INTIMATECO LLC, 463 7TH AVE SUITE 602, NEW YORK, NY 10018-8719 |
| 18519502 | + | INTRASTATE DISTRIBUTORS INC., LAITH KOJA, 20021 Exeter Street, DETROIT, MI 48203-1099 |
| 18519503 | + | INTREPID SYSTEMS LLC, DAVID MACK, PO Box 765, Toms River, NJ 08754-0765 |
| 18519504 | | INTROSPECTIVE SOLUTIONS INC, 129 WHITTINGTON PLACE, OAKVILLE, ON L6K 3V9, Canada |
| 18519505 | + | INVISORS LLC, ALYSSA DELANEY, 2000 PGA BLVD, SUITE 4440, PALM BEACH GARDENS, FL 33408-2738 |
| 18519507 | | IPEKYOLU TEKSTIL SAN VE TIC/MAINOKL, 115 NEWFIELD AVENUE, EDISON, NJ 08837-3846 |
| 18519506 | | IPEKYOLU TEKSTIL SAN VE TIC/MAINOKL, ORGANIZE SANAYI 1 BOLGESI, VALI MUNIR GUNEY, CAD. NO10, DENIZLI, 20330, Turkey |
| 18519510 | | IPSA SPA, VIA RUFIANO 29, CASTIGNANO AG, 63072, Italy |
| 18519511 | + | IRIS & DECK CO. LTD, 2602 AVENUE U STE 305, BROOKLYN, NY 11229-5062 |
| 18519512 | | IRIS BEAUTY SUPPLIES, 69 BRUNSWICK BLVD, DOLLARD-DES-ORMEAUX, QC H9B2N4, Canada |
| 18519515 | | IRIS COMPANY/AC, 2ND FL. POST BLDG., 187 JIUFENG ROAD, HUANGYAN, TAIZHOU, ZHEJIANG 318020 China |
| 18519518 | + | IRON MOUNTAIN RECORDS MANAGEME, Iron Moutain Records Management, 2 Sun Court, Norcross, GA 30092-2816 |
| 18519522 | + | ISAAC JACOBS INTERNATIONAL LLC, JACK MOSSERI, 230 5TH AVENUE, SUITE 1107, NEW YORK, NY 10001-7823 |
| 18519524 | + | ISAAC JACOBS INTERNATIONAL, LLC, 230 5TH AVENUE, SUITE 1107, NEW YORK, NY 10001-7823 |
| 18519523 | | ISAAC JACOBS INTERNATIONAL, LLC, 1426 WANG JIA ALLEY, BAI ZHANG, RD, RM 105 UNIT 6 TEACHER BLDG, NINGBO,ZHEJIANG, Zhejiang 315000, China |
| 18519525 | + | ISAMAX SNACKS INC, 1 COMMONWEALTH AVE, GARDINER, ME 04345-2820 |
| 18519526 | + | ISC INTERNACIONAL S.A., 4100 UNIVERSITY AVE.STE.210, WEST DES MOINES, IA 50266-5957 |
| 18519527 | | ISLAND BAKERY ORGANICS, TOBERMORY, ISLE OF MULL, PA75 6PY, United Kingdom |
| 18519528 | + | ISRAEL GIFTWARE DESIGNS, MARC ERLICH, 1280 INDUSTRIAL BLVD, SOUTHHAMPTON, PA 18966-4011 |
| 18519529 | | ISTANBUL DIS TIC A.S., KISIKLI MAH. ALEMDAG CAD., F BLOK KAT 3-4 B. CAMLICA, ISTANBUL, 34692, Turkey |
| 18519530 | | ITARTS INTERNATIONAL CO LTD, 7F-1 NO. 45 SEC. 3, CHUNG SHAN N ROAD, Changhua County, TAIPEI, 104 Taiwan |
| 18519532 | + | IVT WESTPARK GLEN ALLEN LLC, IVT WESTPARK GLEN ALLEN LLC, c/o InvenTrust Property Management, 3025 Highland Poarkway, Suite 350, Downers Grove, IL 60515-5541 |
| 18519531 | + | IVT WESTPARK GLEN ALLEN LLC, c/o InvenTrust Property Management, 3025 Highland Poarkway, Suite 350, Downers Grove, IL 60515-5541 |
| 18519533 | + | IVT WESTPARK GLEN ALLEN LLC, 2809 BUTTERFIELD ROAD, BLDG 44737, OAK BROOK, IL 60523-1151 |
| 18519534 | + | IVT WESTPARK GLEN ALLEN LLC, 2809 BUTTERFIELD ROAD, OAK BROOK, IL 60523-1151 |
| 18519535 | | IVT Westpark Glen Allen, LLC, Brooke Benton, Property Manager, c/o InvenTrust Properties Dept 44737, PO Box 677813, Dallas, TX 75267-7813 |
| 18519358 | + | Iannetti, Jean, P O Box 1511, Framingham, MA 01701-1511 |
| 18519380 | + | Ikea Property, Inc., LEVIN MANAGEMENT CORPORATION, ATTN JOANNA FLORIO, P.O. BOX 326, PLAINFIELD, NJ 07061-0326 |
| 18519377 | + | Ikea Property, Inc., Attn Paul H. Schafhauser, Greenberg Traurig, LLP, 500 Campus Drive, Suite 400, Florham Park, NJ 07932-1024 |
| 18519378 | + | Ikea Property, Inc., Doug Greenholz, President, 420 Alan Wood Rd., Conshohocken, PA 19428-1141 |
| 18519379 | + | Ikea Property, Inc., Ikea Property, Inc., Doug Greenholz, President, 420 Alan Wood Rd., Conshohocken, PA 19428-1141 |
| 18519449 | + | InGRAINed, Inc., 225 42nd St SW Ste C, Loveland, CO 80537-7515 |
| 18519404 | | Indeed, Inc, PO Box 660367, Mail Code 5160, Dallas, TX 75266-0367 |
| 18519405 | + | Independent Electric Supply, 41 Inner Belt Road, Somerville, MA 02143-4406 |
| 18519418 | | Indian Village Handicrafts, Sarak Par Street, Town Behat, Saharanpur, UP 24712 |
| 18519417 | | Indian Village Handicrafts, Sarak Par Street, Town Behat, Saharanpur, UP 24712, India |
| 18519445 | + | Infomerica, Inc., 252 Towne Village Drive, Cary, NC 27513-8910 |
| 18519454 | + | Innovative Designs, JUNE HEIDER, PO Box 1036, Charlotte, NC 28201-1036 |
| 18519455 | + | Insauto, Giovanni, Insauto, Giovanni, Subin Associates LLP, 150 Broadway, New York, NY 10038-4381 |
| 18519456 | + | Insauto, Giovanni, Subin Associates LLP, 150 Broadway, New York, NY 10038-4381 |
| 18519467 | + | Intelitech Inc., 13654 Victory Boulevard, #425, Van Nuys, CA 91401-1738 |
| 18519470 | + | Interactive Communications Intlal Inc, Attn President & CEO, 250 Williams St NW, 5th Floor Sutie 5-2002, Atlanta, GA 30303-1032 |
| 18519471 | + | Interactive Communications Intlal Inc, Attn President & CEO, 250 Williams Street NW, 5th Floor, Suite 5-2002, Atlanta, GA 30303-1032 |
| 18519469 | + | Interactive Communications Intlal Inc, Attn Legal Department, 250 Williams Street NW, 5th Floor, Suite 5-2002, Atlanta, GA 30303-1032 |
| 18519487 | + | Internal Revenue Service, 1352 Marrows Road Ste 204, Newark, DE 19711-5477 |
| 18519482 | + | Internal Revenue Service, Internal Revenue Service, 1352 Marrows Road Ste 204, Newark, DE 19711-5477 |
| 18519478 | + | Internal Revenue Service, c/o Insolvency Dept S.Koprucki, 1352 Marrows Rd, Newark, DE 19711-5477 |
| 18519488 | + | Internatational Color Services, Gary Harris, 15550 N. 84th St., Suite 105, Scottsdale, AZ 85260-1836 |
| 18519499 | + | Interstate Electrical Services Corp., 70 Industrial Park Road, Plymouth, MA 02360-4829 |
| 18519500 | + | Interstate Gourmet Coffee Roasters, Inc, CATHY MORTON, 43 NORFOLK AVE, SOUTH EASTON, MA 02375-1190 |
| 18519513 | | Iris Company / AC, 2 Fl Post Bldg 187 Jiufeng Road Huangyan, TaiZhou, ZheJiang 318020, China |
| 18519514 | | Iris Company Limited, 2 Fl Post Bldg 187 Jiufeng Road Huangyan, TaiZhou, ZheJiang 318020, China |
| 18519516 | + | Iron Mountain Information Management LLC, 1 Federal Street, 7th Floor, Boston, MA 02110-2003 |
| 18519521 | + | Iron Mountain Records Management, 2 Sun Court, Norcross, GA 30092-2816 |
| 18519536 | + | J & J BUILDING MAINTENANCE CO., P.O. BOX 10036, GLENDALE, CA 91209-3036 |
| 18519537 | + | J & J INDUSTRIES INC., 818 J & J DRIVE, DALTON, GA 30721-3647 |
| 18519539 | + | J & M CERAMICS IND LTD/LIFETIME, ONE MERRICK AVENUE, WESTBURY, NY 11590-6601 |

| | | |
|---|---|---|
| 18519538 | | J & M CERAMICS IND LTD/LIFETIME, CHAOZHOU ECONOMIC DEV ZONE, TAIAN ROAD, GUANGDONG, Guangdong 52100, China |
| 18519540 | | J & M ENTERPRISE CO./AC, SOUTH WING 4/F BLOCK 5, HUA INDUS DIST LI SHUI ZHUANG, SHANTOU CN, Guangdong 515041, China |
| 18519541 | + | J & P WHOLESALE & IMPORTS, 960 UNITED CIR, SPARKS, NV 89431-6514 |
| 18519542 | + | J & R RESOURCES, 146 WINCHESTER DRIVE, YONKERS, NY 10710-2321 |
| 18519544 | | J C INTERNATIONAL, B-22 SECTOR 8, NOIDA UP, 201301, India |
| 18519545 | + | J CALL DESIGNS LLC DBA ANAYA, JOHATHAN CALL, 1508 Bay Road, Unit N606, Miami Beach, FL 33139-3229 |
| 18519546 | + | J Call Designs LLC dba Anaya, 5200 Tamiami Trail N Suite 101, Naples, FL 34103-2817 |
| 18519547 | | J F FICK INC, 5601 BRODIE LANESTE.1100, AUSTIN, FREDERICKSBURG, VA 22408 |
| 18519548 | | J LEWIS COOPER/GREAT LAKES W&S, 3101 GULLEY, SUITE I, DEARBORN, MI 48124-4406 |
| 18519549 | + | J M SMUCKER COMPANY, JOANNE TROGDON, SHARAI KEOUGH, 39198 TREASURY CENTER, CHICAGO, IL 60694-9100 |
| 18519550 | | J NITIN MERCHANDISING, 110 PACE CITY 1, SECTOR 37, GURGAON HARYANA, 122001, India |
| 18519551 | + | J W SIEG & COMPANY, 669 GOLD EAGLE DR, CHARLOTTESVILLE, VA 22903-7720 |
| 18519552 | | J&C INDUSTRIAL CO LTD, 4049 GRAND AVE., CHINO, Beijing, WUXI,, China |
| 18519553 | | J&F INDUSTRY CO. LTD., 59/6 MOO 3 EKKACHAI ROAD, BANGNUMJUDE, Chiang Rai, 74000, Thailand |
| 18519554 | + | J&J LOCKSMITHS, 3201 FULTON AVE., SACRAMENTO, CA 95821-2399 |
| 18519555 | + | J&K LOCK & SECURITY, 636 SOUTH PARK STREET, MADISON, WI 53715-1828 |
| 18519556 | | J&L WINES, PO BOX 2399, PASO ROBLES, CA 93447-2399 |
| 18519557 | + | J&M TRANSPORTATION SERVICES, 9455 W. BORMET DRIVE, MOKENA, IL 60448-8315 |
| 18519558 | + | J&P PROFESSIONAL SERVICESINC., DBA FISH WINDOW CLEANING, 27537 COMMERCE CENTER DR.#208, TEMECULA, CA 92590-2532 |
| 18519559 | + | J. BELIEVEAU & ASSOCIATES INC, 5310 EAST SHEENA DRIVE, SCOTTSDALE, AZ 85254-2934 |
| 18519560 | + | J. FRANCO & SONS, 115 KENNEDY DRIVE, SAYREVILLE, NJ 08872-1497 |
| 18519561 | + | J. MORGANS CONFECTIONS, 3758 Pacific Ave, Ogden, UT 84405-1674 |
| 18519562 | + | J. OBRIEN COMPANY INC., 40 COMMERCE STREET, SPRINGFIELD, NJ 07081-3004 |
| 18519564 | + | J. SONS INDUSTRIES/KA&F, 11722 SORRENTO VALLEY ROAD, G1, SAN DIEGO, CA 92121-1021 |
| 18519565 | | J. SOTO S.L. - AGENT, PASEO DE LA CASTELLANA 213, MADRID, 28046, Spain |
| 18519566 | ++++ | J. STOKES & ASSOCIATES, 1444 N MAIN ST STE 100, WALNUT CREEK CA 94596-4677 address filed with court:, J. STOKES & ASSOCIATES, 1444 N. MAIN STREET, WALNUT CREEK, CA 94596 |
| 18519567 | + | J.A.M. PLASTICS INC., 209 MIDDLESEX TPKE, BURLINGTON, MA 01803-3325 |
| 18519568 | + | J.C. PALLET COMPANY INC., PO BOX 277, BARHAMSVILLE, VA 23011-0277 |
| 18519569 | + | J.F. MORAN CO. INC., 475 DOUGLAS PIKE, SMITHFIELD, RI 02917-2352 |
| 18519570 | | J.J. KELLER & ASSOCIATES, INC, P.O. BOX 6609, CAROL STREAM, IL 60197-6609 |
| 18519571 | + | J.M. SEALCOAT & PAVING, 11401 BOESSOW ROAD, GALT, CA 95632-8328 |
| 18519572 | + | J.R. SERVICES UNLIMITED, 10126 RAVEN FIELD, SAN ANTONIO, TX 78245-1764 |
| 18519573 | + | J.R.-AAA/HIGHLAND LAKES GLASS, and MIRROR CO., P.O. BOX 157, SPICEWOOD, TX 78669-0157 |
| 18519574 | + | J.S.I. CORTEZ PALLETS INC., 14041 SLOVER AVE., FONTANA, CA 92337-7039 |
| 18519575 | + | J.S.SHOWSINC., JON STUTLER, 3700 LINDEN DRIVE, ARLINGTON, TX 76017-4633 |
| 18519576 | + | J.S.W. AND SON LANDSCAPING INC, 1805 THOMAS COURT, CROSS PLAINS, WI 53528-9495 |
| 18519577 | + | J.T.A. FACTORS, ADVANCED LABOR OF AZIRONS INC, P.O. BOX 6704, GREENVILLE, SC 29606-6704 |
| 18519578 | + | J.V. WOLFE CO. INC., P.O. BOX 1391, STOCKTON, CA 95201-1391 |
| 18519579 | + | J.W. RITCHIE CO. INC., SCOTT SIEGAL, 196 PLEASANT ST, ROCKLAND, MA 02370-1229 |
| 18519643 | | JA-RU HK LTD., 11/F INTER-CONTINENTAL PLAZA, 94 GRANVILLE ROAD, TST EAST KLN,, Hong Kong |
| 18519644 | | JA-RU INC., IRMA CINAC, 12901 FLAGLER CENTER BOULEVARD, JACKSONVILLE, FL 32258-2610 |
| 18519581 | | JABULANI JEWELLERY CC, 6 ENNISDALE DRIVE, DURBAN NORTH, KWA ZULU NATAL, 4051, South Africa |
| 18519582 | + | JACK FROST ICE SERVICE INC., 36 N. D ST., CORNER OF WEBER AVE., STOCKTON, CA 95205-5008 |
| 18519583 | + | JACK HILLIARD DISTRIBUTING CO., 1000 INDEPENDENCE AVE, BRYAN, TX 77803-2032 |
| 18519584 | | JACK MADDEN FORD SALES INC, 825 PROVIDENCE HWY, NORWOOD, MA 02062 |
| 18519585 | + | JACK SMITH GLASS & SASH INC., 1050 NORTH DUTTON AVE., SANTA ROSA, CA 95401-5094 |
| 18519586 | | JACK TOM INDUSTRIAL CO., LTD., TSAI, 9TH 285 NANKING EAST ROAD, SEC. 3, TAIPEI, SONGSHAN 10550, TAIWAN |
| 18519587 | + | JACK-POST, TYLER GEARHART, 800 East Third street, Buchanan, MI 49107-1468 |
| 18519600 | | JACK-TOM INDUSTRIAL CO. LTD., PO BOX 1062 SECT3 AN-TAI BLD, 285 NANKING E. RD 9THFLOO, TAIPEI, 1050000, Taiwan |
| 18519588 | + | JACKS INC., 24 SOUTH IDAHO, SEATTLE, WA 98134-1119 |
| 18519589 | + | JACKSON BEVERAGES INC., 915 S. PINEHILL RD., GRIFFIN, GA 30224-8302 |
| 18519590 | + | JACKSON CARPET/GERTMENIAN, MARIA TORRES, MERCEDES QUIZON, 300 WEST AVENUE 33, LOS ANGELES, CA 90031-3503 |
| 18519594 | | JACKSON LEWIS PC, P.O. BOX 416019, BOSTON, MA 02241-6019 |
| 18519595 | | JACKSON TOWNSHIP, 2200 EAST 116TH ST., CARMEL, NORTH CANTON, OH 44720 |
| 18519596 | | JACKSON TSAI ASSOCIATES LTD., NO. 17 6FL BAO-CHING ST., TAIPEI, Changhua County, 105, Taiwan |
| 18519599 | + | JACKSONVILLE SHERIFFS OFFICE, FALSE ALARM REDUCTION PROGRAM, 5430 LBJ FREEWAY STE 370, DALLAS, TX 75240-2683 |
| 18519601 | + | JACMAX INDUSTRIES, MAX ANTAR, 473 WORTMAN AVE, BROOKLYN, NY 11208-5425 |

| 18519602 | + | JACOBSENS BAKERY LTD, CARSTEN JACOBSEN, DEPT CH 10776, PALATINE, IL 60055-0001 |
| 18519603 | + | JACOR COMMUNICATIONS INC, MIKE FINNEY, 1111 ST GREGORY, CINCINNATI, OH 45202-1770 |
| 18519606 | + | JADA FOODS LLC, MOISES MIZRAHI, 3126 JOHN P CURCI DR BAY #1, HALLANDALE, FL 33009-3827 |
| 18519607 | + | JAG BUILDING GROUP INC, 5227 SW 27TH PLACE, CAPE CORAL, FL 33914-6639 |
| 18519608 |   | JAGDAMBA INTL HOUSEWARE/ INDIAN, PLAT NO 153-D I&J (EPIP KUNDIL, HSIIDC IND AREA, DISTT SONEPAT, Haryana 13028, India |
| 18519609 |   | JAIN EXPORTS, KHASRA # 1098/740/2-3, MIA 2ND PHASE BASNI, JODHPUR, 342005, India |
| 18519610 |   | JAKKS PACIFIC (HK) LIMITED, NATHAN JOHNSTON, 12/F WHARF T&T CENTRE, 7 CANTON ROAD, Hong Kong, KOWLOON, China |
| 18519612 |   | JAKKS Pacific Inc., JAKKS Pacific Inc., PO Box 772704, Detroit, MI 48277-2704 |
| 18519613 |   | JAKKS Pacific Inc., PO Box 772704, Detroit, MI 48277-2704 |
| 18519611 | + | JAKKS Pacific Inc., Attention Melissa Shands, 21749 Baker Pkwy, Walnut, CA 91789-5234 |
| 18519614 |   | JAKKS SALES CORP, PO BOX 772704, Detroit, MI 48277-2704 |
| 18519615 |   | JAMCO CONCRETE CUTTING INC., P.O. BOX 46, REDWOOD CITY, CA 94064-0046 |
| 18519616 | + | JAMCO INTERNATIONAL, 8410 TEJAS LOOP SUITE 400, TEJAS INDUSTRIAL PARK, LAREDO, TX 78045-7057 |
| 18519617 |   | JAMES ARTS AND CRAFTS CO. LTD, ROOM 3-7-2 BUILDING NO.3, NO.90 SANHAO ST. HEPING DIST., SHENYANG, Beijing 110015, China |
| 18519618 |   | JAMES INTERNATIONAL CO.,LTD/AC, UNIT 13,NO.33 YUNFENG NORTH ST, SHENYANG, Liaoning 110021, China |
| 18519619 |   | JAMES WHITE DRINKS LTD, WHITES FRUIT FARM, ASHBOCKING, IPSWICHSUFFOLK,IP69JS, UnitedKingdom |
| 18519620 |   | JAMMERS APPAREL GROUP, 2000 ONESIME-GAGNON, LACHINE, QC H8T3M8, Canada |
| 18519621 | #+ | JAMN PRODUCTS INC., GILBERT LOPEZ, 4199 BANDINI BLVD, SUITE A, VERNON, CA 90058-4208 |
| 18519623 |   | JAMS, P.O. BOX 512850, LOS ANGELES, CA 90051-0850 |
| 18519624 |   | JAMS INC, P O BOX 845402, LOS ANGELES, CA 90084-5402 |
| 18519625 | + | JAN BUSSEY EVENT PLANNING, 9045 EDGEWATER DR.S.W., LAKEWOOD, WA 98499-1923 |
| 18519628 |   | JANE MOSSE DESIGNS, THE OLD FARMHOUSE, 83 NEWBURY ROAD ENHAM ALAMEIN, ANDOVERHAMPSHIRE,SP116HH, UnitedKingdom |
| 18519629 | + | JANET ANDRADE, PO BOX 161, MOOREPARK, CA 93020-0161 |
| 18519630 | + | JANET MCGREGOR, DBA IMAC, P.O. BOX 2337, PEACTREE CITY, GA 30269-0337 |
| 18519631 | + | JANICE STEFANSKI REPRESENTS, 900 FILBERT STREET, SAN FRANCISCO, CA 94133-2606 |
| 18519632 | + | JANITORIAL UNLIMITED INC, P O BOX 27397, DENVER, CO 80227-0397 |
| 18519633 | + | JANOVIC PAINT & DECORATING, 30-35 THOMSON AVENUE, LONG ISLAND CITY, NY 11101-3003 |
| 18519634 |   | JANSEN SUENDER & CO., SAALGASSE 22, FRANKFURT, 60311, Germany |
| 18519635 |   | JANSEN SUENDER & CO. - AGENT, SAALGASSE 22, FRANKFURT, 60311, Germany |
| 18519637 |   | JANSONS AND COMPANY, GALSHAHID ROAD, MORADABAD, 244001, India |
| 18519638 | + | JAPAN AIRLINES CO.LTD (W698), JAL BLDG.944 COAST GRD RD., SAN FRANCISCO, CA 94128-3123 |
| 18519639 |   | JARAH HOMECRAFTS INDUSTRIES, NO.208 DAO ST. CORNER E. DRIVE, MARIKINA HTS. CONCEPCION, MARIKINA CITY, 1810, Philippines |
| 18519640 |   | JARDEN HOME BRANDS, Rubbermaid, 75 REMITTANCE DRIVE SUITE 1167, CHICAGO, IL 60675-1167 |
| 18519641 | + | JARRAR & COMPANY, 7118 KILLOUGH STREET, HOUSTON, TX 77086-3620 |
| 18519642 |   | JARRETT FAMILY TRUST, C/O MANCO ABBOTTINC, PO BOX 9440, FRESNO, CA 93792-9440 |
| 18519645 |   | JAS FORWARDING (USA)INC, 322 E GRAND AVENUE, SO SAN FRANCISCO, CA 94080-6210 |
| 18519646 | + | JASCO PRODUCTS COMPANY LLC, PO BOX 268985, OKLAHOMA CITY, OK 73126-8985 |
| 18519648 |   | JASON FURNITURE (HANGZHOU) CO, 113-11TH STREET, XIASHA, HANGZHOU, Beijing 310019, China |
| 18519647 |   | JASON FURNITURE (HANGZHOU) CO, NO.113 11TH STREET XIASHA, HANGZHOU CITY, Beijing 310018, China |
| 18519649 | + | JAT COMPUTER CONSULTINGINC., 440 ROUTE 22 EAST, BRIDEWATER, NJ 08807-2477 |
| 18519650 |   | JAVI HOME P LTD, BARSAT ROAD BICHPARI, CHOWK, PANIPAT HARYANA, 132103, India |
| 18519651 | + | JAX VINEYARDS, 334 BRANNAN ST., SAN FRANCISCO, CA 94107-1812 |
| 18519652 | + | JAY GRANT COMPANY, 785 MARKET STREET, SUITE 610, SAN FRANCISCO, CA 94103-2013 |
| 18519653 |   | JAY IMPORT COMPANY INC., NICOLE RICHTER, PO Box 782722, Philadelphia, PA 19178-1802 |
| 18519654 |   | JAY TRENDS, 9600 MEILLEUR ST., SUITE 101, MONTREAL, QC H2N 2E3, Canada |
| 18519655 |   | JAY TRENDS MERCHANDISING, 7A FORTUNE PLAZA BLDG B, NO 7002 SHENNAN BLVD, SHENZHEN, Guangdong 518040, China |
| 18519661 | + | JAY-SECURE ENTERPRISES INC, dba PRATT SECURITY SYSTEMS, PO BOX 61206, SUNNYVALE, CA 94088-1206 |
| 18519656 |   | JAYANITA, PLOT NO.297, F.I.E., PATPARGANJ IND. AREA, DELHI, Delhi 110 092- 0, India |
| 18519657 |   | JAYANITA EXPORTS PVT LTD, 298 - F.I.E. PATPARGANJ, NEW DELHI, 110 092, India |
| 18519659 |   | JAYLAND PRODUCTS COMPANY, SANDAOGOU, ECON & TECH DEVELOPMENT ZONE, Beijing, DALIAN,, China |
| 18519660 | + | JAYONE FOODS INC, 7212 ALONDRA BLVD, PARAMOUNT, CA 90723-3902 |
| 18519662 | + | JB IMAGING, 833 MARKET STREET STE. 488, SAN FRANCISCO, CA 94103-1822 |
| 18519663 |   | JBK HOLDINGS INC, 7303 BOW CRESCENT NW, CALGARY, AB T3B 2C9, Canada |
| 18519664 |   | JBL TRADING LLC dba CREST MILLS, DOLLY JONES, PO Box 712468, Philadelphia, PA 19171-2468 |
| 18519665 | + | JBM Imports, Inc, DAVID MINTZ, 125 WASHINGTON STREET, UNIT 4, FOXBORO, MA 02035-1380 |
| 18519666 | + | JC GLOBAL INC./JC GLOBAL INC., 411 HACKENSACK AVE., SUITE 200, HACKENSACK, NJ 07601-6451 |
| 18519667 | + | JC GRAPHIX, 2930 TETON LN., FAIRFIELD, CA 94533-6534 |
| 18519668 |   | JC TOWN CENTER ASSOCIATESLLC, 3101 SHIPPERS ROAD, P.O BOX 678, VESTAL, NY 13851-0678 |

| | | |
|---|---|---|
| 18519669 | + | JCP CONSULTING, 22 DOUGLAS DRIVE, MANSFIELD, MA 02048-1056 |
| 18519672 | | JCTC HOLDINGS LLC, 125 GAGNON ST SUITE 201, MONTREAL, NL H4N 1T1, Canada |
| 18519670 | | JCTC HOLDINGS LLC, C/O HAMPTON PROPERTIES INC, 125 GAGNON ST SUITE 201, MONTREAL, QC H4N 1T1, Canada |
| 18519671 | + | JCTC Holdings LLC, Stuart A. Laven, Jr., Ulmer Berne LLP, 1660 West 2nd Street, Suite 1100, Cleveland, OH 44113-1406 |
| 18519673 | + | JD GRAPHIC CO INC, 1101 ARTHUR AVE, ELK GROVE VILLAGE, IL 60007-5289 |
| 18519674 | + | JDA Enterprises, Inc., SAM ALLEGRINI, 131 JACOBS LANE, NORWELL, MA 02061-1134 |
| 18519675 | | JDA SOFTWARE GROUP INC, PO BOX 202621, DALLAS, TX 75320-2621 |
| 18519676 | + | JDA SOFTWARE GROUP INC, 15059 NORTH SCOTTSDALE RD, SUITE# 400, SCOTTSDALE, AZ 85254-2666 |
| 18519677 | + | JDM EQUIPMENT INC, 8190 JOHNSON ST, ARVADA, CO 80005-2151 |
| 18519678 | + | JDW DISTRIBUTORS, PO BOX 681, ORANGE, CA 92856-6681 |
| 18519681 | | JEAN DUBOST SAS, LE BOURG, VISCOMTAT, 63250, France |
| 18519682 | | JEAN MARTIN SAS, 9/10 RUE CHARLOUN RIEU, MAUSSANE ALPILLES, 13520, France |
| 18519683 | + | JEAN PIERRE COSMETICS, REEMA RAMDHAN, 320 5TH AVE 3RD FLOOR, NEW YORK, NY 10001-3115 |
| 18519686 | + | JEANNE ABBOTT L.C.S.W., 2020 STANDIFORD AVE.STE.E-1, MODESTO, CA 95350-6531 |
| 18519687 | + | JEFF LEEP ORCHESTRAS, 1720 W 12TH STREET, RENO, NV 89503-2405 |
| 18519688 | + | JEFF THARP DBA. ALL OCCASION, ALL OCCASION PERFORMER, P.O. BOX 337, GRAPEVINE, TX 76099-0337 |
| 18519689 | + | JEFFERSON COUNTY CLERK, JEFFERSON COUNTY CLERKS OFFIC, 175 ARSENAL STREET, WATERTOWN, NY 13601-2555 |
| 18519690 | | JEFFERSON COUNTY DEPT OF REV., P.O. BOX 12207, BIRMINGHAM, AL 35202-2207 |
| 18519692 | + | JEFFERSON PARISH DEPT OF WATER, 4500 WESTBANK EXPRESSWAY, MARRERO, LA 70072-3143 |
| 18519693 | + | JEFFERSON PARISH SHERIFF OFF, PO BOX 627, METARIE, LA 70004-0627 |
| 18519694 | + | JEFFREY K. MAYTON INC., 113 LAURIE MEADOWS DR., SUITE 189, SAN MATEO, CA 94403-4803 |
| 18519695 | + | JEFFREY P HOEHN INC, dba CLEARLY BETTER SERVICES, PO BOX 2855, NORTH CANTON, OH 44720-0855 |
| 18519696 | + | JEFFREY R ANDERSON REAL ESTATE, DBA ANDERSON MANAGEMENT CO., 3805 EDWARDS RD. STE 700, CINCINNATI, OH 45209-1955 |
| 18519697 | + | JEFFS LOCKSMITHS, 2377 ARDEN WAY, SACRAMENTO, CA 95825-4035 |
| 18519698 | | JELLY BELLY CANDY COMPANY, HEIDI MUELLER, PATRICIA GRINDSTAFF, P.O. BOX 742799, LOS ANGELES, CA 90074-2799 |
| 18519699 | + | JELLYFISH, ATTN ACCOUNTS RECEIVABLE, 1600 ASPEN COMMONS SUITE 950, MIDDLETOWN, WI 53562-4765 |
| 18519702 | | JEMSWIN INTL DEVELOPMENT LTD, WORKSHOP NO.6 8/F KWAI CHEON, CENTRE NO.50 KWAI CHEONG ROAD, Beijing, KWAI CHUNG NT,, China |
| 18519703 | | JENKINS LARSEN & ASSOCIATES, 2455 BENNETT VLY RD STE A200, SANTA ROSA, CA 95404-5648 |
| 18519704 | | JENKO INC., 4175 CTH AB, MADISON, WI 53718 |
| 18519705 | # | JENNIFER NELSON ARTISTS, 9 ALEXANDER AVE, BELMONT, MA 02478-4802 |
| 18519706 | | JENSEN TOOL INC, P.O. BOX 945527, ATLANTA, GA 30394-5527 |
| 18519707 | | JEPSON VINEYARDS LTD., 10400 SOUTH HIGHWAY 101, UKIAH, CA 95482 |
| 18519708 | + | JER GROUPINC., 56 SEABREEZE WAY, DAWSONVILLE, GA 30534-7079 |
| 18519709 | + | JEREMY KEELER, DBA NORTHSTAR SERVICES, P.O. BOX 260-003, CORPUS CHRISTI, TX 78426-0003 |
| 18519710 | # | JEREMY MELTON, dba PEACHTREE WINDOW CLEANING, PO BOX 1023, AUBURN, AL 36831-1023 |
| 18519712 | | JEROLD BRAUN & ASSOCIATES, PO BOX 67523, CENTURY CITY STATION, LOS ANGELES, CA 90067 |
| 18519713 | + | JERRY & SONS WINDOW CLEANING, 7908 N. PANAMINT DR., TUCSON, AZ 85743-1184 |
| 18519721 | | JESCO FOOTWEAR INC, PO Box 1036, Charlotte, NC 28201-1036 |
| 18519724 | + | JESSIE LANINACK, P.O. BOX 852454, MESQUITE, TX 75185-2454 |
| 18519726 | | JET COLLECTION CORP/AC, 2ND IND.ZONE,YANGWU,, DALINGSHAN TOWN,DONGGUAN, GUANGDONG CN, Guangdong 523839, China |
| 18519727 | + | JET DELIVERY INC., 2169 WRIGHT AVE, LAVERNE, CA 91750-5835 |
| 18519728 | + | JET ELECTRICAL, 1935 SILVERTON RD NE, SALEM, OR 97301-0136 |
| 18519729 | + | JET POWER & ELECTRICAL SYSTEMS, 1935 SILVERTON RD NE, SALEM, OR 97301-0136 |
| 18519731 | + | JEWEL BRANDING & LICENSING INC, 1117 ANTIOCH DR NE, BROOKHAVEN, GA 30319-2303 |
| 18519732 | + | JEWELRY MADE BY ME, LLC, 2840 W. BAY, #278, BELLEAIR BLUFFS, FL 33770-2620 |
| 18519733 | + | JEWISH REPORTER, 3909 S. MARYLAND PARKWAY, SUITE 400, LAS VEGAS, NV 89119-7526 |
| 18519735 | + | JG ELECTRIC, 15632 EL PRADO RD, CHINO, CA 91710-9108 |
| 18519736 | + | JG RESOURCES LLC, 6619 S. DIVISION ST, GRAND RAPIDS, MI 49548-7805 |
| 18519737 | | JIA WEI LIFESTYLE, INC., 14F.-4,NO.296,SEC.4,XINYIRD.., DAAN DIST.., Taipei City, TAIPEI CITY, 10679 Taiwan |
| 18519738 | | JIACHENG CRAFT, NORTH TO WEST 300M,WANGGANGHE, BRIDGE, YANGXINWA DAFENG, NA Jiangsu, YANCHENG CHN,, China |
| 18519739 | | JIAFENG ARTS & CRAFTS/AC, XICAN VILLAGE, Zhejiang,XIANJUZHEJIANGCN,317300, China |
| 18519740 | | JIAHUA INDUSTRIAL CO LTD/AC, 240 JINGZHI ROAD, Guangdong,PAOTAIJIEYANG,515559, China |
| 18519741 | | JIAMEI ARTS & CRAFTS CO LTD/STARZ, QUANZHOU AREA, BEIFENG QUANZHOU, FUJIAN, Fujian 362000, China |
| 18519742 | | JIANDE BEDDING ARTICLES LTD/MO, NO 1 LINGSHANG AREA, QIANTAN TOWN, Beijing, JIANDE HANGZHOU, 311602, China |
| 18519743 | | JIANDE WANPENG HOME TEXTILES/MORGAN, NO 1 LINGSHANG AREA, QIANTAN, TOWN, JIANDE HANGZHOU, Zhejiang, HANGZHOU, 311602 China |
| 18519745 | + | JIANGMEN JINHONG HOUSEHOLD/PRESTIGE, 42 W 38 STREET, SUITE 802, NEW YORK, NY 10018-0064 |
| 18519744 | | JIANGMEN JINHONG HOUSEHOLD/PRESTIGE, SHIMING FOREST FARM INDUS.ZONE, SIQIAN TOWN, XINHUI DISTRICT, Guangdong,JIANGMENCITY,CHN,529159, China |

| | | |
|---|---|---|
| 18519746 | + | JIANGSU (JS) ROYAL HOME USA, INC., ALLEN BEST, 13451 South Point Blvd, Charlotte, NC 28273-2701 |
| 18519747 | | JIANGSU ETEX TEXTILE CORP/AC, NO 201 JIJIANG ROAD, JIANGAN, Jiangsu 214500, China |
| 18519748 | | JIANGSU HENIEMO TEXTILES/AC, NO 2 HUIFENG ROAD, Shanxi, DANFENG YANCHENG,, China |
| 18519749 | | JIANGSU LIGHT INDUST. PRODUCTS, IMPORT & EXPORT (GROUP) CORP., 100 JIANYE ROAD, Beijing, NANJING,, China |
| 18519751 | + | JIANGSU MENGJINI TECH GRP, 230 FIFTH AVENUE, SUITE 612, NEW YORK, NY 10001-7704 |
| 18519750 | | JIANGSU MENGJINI TECH GRP, JIANGHAI INDUSTRY ZONE,, SHIGANG, TONGZHOU, NANTONG CHN, Jiangsu 226351, China |
| 18519752 | | JIANGSU MENGXIN FURNITURE CO, NORTH SIDE OF NINGBO ROAD, ECONOMIC DEVELOPING ZONE, Beijing, SHUYANG,, China |
| 18519753 | | JIANGSU MORNIGBABY FURNITURE, SOUTH AREA OF SHUYANG ECONOMIC, DEVELOPMENT DISTRICT, SHUYANG JIANGSU, Beijing 223600, China |
| 18519754 | + | JIANGSU NEW FEELING OUTDOOR/MORGAN, 1370 Broadway, New York, NY 10018-7302 |
| 18519755 | | JIANGSU RISING CREATIVITY CO./AC, NO.1 WUYI RD. DAFENG DISTRICT,, YANCHENG,JIANGSU, DAFENG, Jiangsu 224100, China |
| 18519756 | | JIANGSU SAINTY MACHINERY I/E, BUILDING C 21 NINGNAN AVENUE, NANJING, Beijing 210012, China |
| 18519757 | + | JIANGSU SKYMADE TEXTILE TECH/GENEVA, EDGAR RODRIGUEZ, 1370 Broadway, New York, NY 10018-7302 |
| 18519759 | + | JIANGSU SUMEC HOME TEXTILE/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18519758 | | JIANGSU SUMEC HOME TEXTILE/KEECO, NO.10, LONGHUA ROAD, LUHE, ECONOMY & DEVELOPMENT ZONE, NANJING, CHN, Jiangsu 210019, China |
| 18519760 | + | JIANGSU WELLCARE CO.,LTD/MORGAN, 1370 Broadway, New York, NY 10018-7302 |
| 18519762 | + | JIANGSU XINCHENG CRAFTS/MYSTIC, 474 MAIN STREET, WAKEFIELD, MA 01880-3320 |
| 18519761 | | JIANGSU XINCHENG CRAFTS/MYSTIC, 69 NORTH BEIGUAN ROAD, Jiangsu, DONGTAI CITY,, China |
| 18519764 | + | JIANGSU YILILAI HOME/MORGAN, 1370 BROADWAY, NEW YORK, NY 10018-7302 |
| 18519763 | | JIANGSU YILILAI HOME/MORGAN, XIAQIN VILLAGE, DAOSHU TOWN, DANYANG CITY, Jiangsu 212361, China |
| 18519765 | + | JIANGYIN KAIHUA PRINTING CO/ARLEE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18519766 | + | JIANGYIN KAIHUA PRINTING/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18519767 | | JIANHONG/AC, NO 13 4 THALLEY 1ST STREET, DONGHUYANGJIANG,Jiangxi3333987, China |
| 18519769 | + | JIANSHU CRAFT GIFT FCTRY/SEASONAL, 400 HOWELL STREET, BRISTOL, PA 19007-3525 |
| 18519768 | | JIANSHU CRAFT GIFT FCTRY/SEASONAL, HENGJIANG VILLAGE, CHASHAN TOWN, Guangdong, DONGGUAN, 523380, China |
| 18519771 | + | JIAOLU TEXTILE CO., LTD./GENEVA, 230 FIFTH AVENUE, SUITE 612, NEW YORK, NY 10001-7704 |
| 18519770 | | JIAOLU TEXTILE CO., LTD./GENEVA, XITING INDUSTRIAL AREA, TONGZHOU DISTRICT, NA Jiangsu, NANTONG CHN, 226301, China |
| 18519772 | + | JIAOLU TEXTILE CO/AMERICAN TEXTILE, 10 NORTH LINDEN STREET, DUQUESNE, PA 15110-1067 |
| 18519773 | | JIAXING MARINE FURNISHINGS/AC, FUNCTION BUILDING ZIJING AREA, 148 WENCHANG ROAD, Zhejiang, JIAXING,, China |
| 18519774 | + | JIBE PROMOTIONAL MARKETING, 72 EAST 3RD AVENUE 2ND FLOOR, SAN MATEO, CA 94401-4000 |
| 18519775 | | JIEXIN CRAFT FACTORY, ZHENLONG LOUXIA VILLAGE, Beijing,HUIYANGGUANGDONG,516227, China |
| 18519776 | | JIEYANG SHUNFENG METALS, and PLASTICS PRODUCTS CO., SHIMA MEIYUN TOWN RONGCHENG, JIEYANG CITY, Beijing 522061, China |
| 18519777 | + | JIEYANG YINHONG SHOES/ORLY, 15 W 34TH STREET, NEW YORK, NY 10001-3015 |
| 18519778 | | JIFA HANDICRAFTS CO., LTD./STARZ, WUDU INDUSTRIAL ZONE, ANXI, Fujian 362400, China |
| 18519779 | + | JILL ROTHSTEIN JUST WRITE, 65 BUTTONWOOD LANE, FREEHOLD, NJ 07728-2961 |
| 18519780 | | JILLIAN HARRIS DESIGN USA INC, 3157 SADDLEBACK PLACE, WEST KELOWNA, BC V4T 2Z6, Canada |
| 18519781 | + | JIM DUKE SERVICE COMPANY, DIVISION OF BONLAJOR INC., 1751 RAYMOND AVE., ANAHEIM, CA 92801-1114 |
| 18519782 | + | JIM ESPOSITO PHOTOGRAPHY, JIM ESPOSITO, 131 ROSELAND AVE., CALDWELL, NJ 07006-5903 |
| 18519783 | + | JIM FRENAK PHOTO & IMAGING, 1837 NORTHFIELD DRIVE, ROCHESTER HILLS, MI 48309-3822 |
| 18519784 | + | JIM SLOAN INC., 2900 WESTCHESTER AVENUE, PURCHASE, NY 10577-2552 |
| 18519785 | + | JIM YORK INC, 1458 NORTH DEARING, FRESNO, CA 93703-4505 |
| 18519786 | | JIMCO LAMP AND MANUFACTURING C, P.O. BOX 207264, DALLAS, TX 75320-7264 |
| 18519787 | + | JIMCO MAINTENANCE INC., 710 COMMERCE DR #107, VENICE, FL 34292-1741 |
| 18519788 | + | JIMENEZ TRUCK BODIES, P.O. BOX 2811, DOWNEY, CA 90242-1811 |
| 18519789 | + | JIMS LOCK & SAFE INC., 1411 W. MAGNOLIA, FORT WORTH, TX 76104-4250 |
| 18519790 | + | JIN HUA STATIONERY/LEAPYEAR, 16 HIGH STREET, SUITE #300, NORTH ANDOVER, MA 01845-2656 |
| 18519791 | | JIN RONG INDUSTRY CO LTD, RM 1304 HIP KWAN COMM BLDG, 38 PITT STREET YAU MA TEI, KOWLOON,, Hong Kong |
| 18519792 | | JING CHANG (HONG KONG) LIMITED, UNIT 220922/F WU CHUNG HOUSE, 213 QUEENS ROAD EAST, WANCHAI,, Hong Kong |
| 18519793 | | JINGJIANG SUNROOF TXTL TECH/MORGAN, NO2 EAST ZHONG WEI ROAD, CHENGNAN DISTRICT, JINGJIANG,JIANGSU,Jiangsu214500, China |
| 18519795 | + | JINHUA JASUN CO., LTD/SUPPLY CHAIN, 339 N. BERRY ST., BREA, CA 92821-3140 |
| 18519794 | | JINHUA JASUN CO., LTD/SUPPLY CHAIN, RM 2507, YIPIN BUILDING, NO63, HOUJIE ST., JINHUA,ZHEJIANG,Zhejiang321016, China |
| 18519796 | | JINHUA JIELING HOUSEWARES/MORGAN, JINSANJIAO IND.DIST.FUCUN TOWN, JINDONG AREA,JINJUA CITY, ZHEJIANG, 321037, China |
| 18519797 | + | JINHUA JIELING HOUSEWARES/T&C, 475 OBERLIN AVE. SOUTH, LAKEWOOD, NJ 08701-7024 |
| 18519798 | | JINHUA JINCHEN CRAFTS/BOSTON, G235, JINHUI ROAD, CAOZHAI TOWN, JINDONG DISTRICT,, JINHUA, Zhejiang 321031, |

|  |  |  |
|---|---|---|
|  |  | China |
| 18519800 | + | JINHUA SAIL DAILY CO.,LTD./BOSTON, 59 DAVIS AVENUE, NORWOOD, MA 02062-3031 |
| 18519799 |  | JINHUA SAIL DAILY CO.,LTD./BOSTON, RM 405D, E-COMMERCE, INNOVATION PARK OF JINHUA, ZHEJIANG CN, Zhejiang 321000, China |
| 18519801 |  | JIP LUNG PYROTECHNICS CO., LTD./AC, UNIT 15, 12/F, HEWLETT CENTRE, 52-54 HOI YUEN ROAD, KWUN TONG, KOWLOON, Hong Kong |
| 18519802 |  | JIUZHOU GLASSWARE CO. LTD., SHANGZHUANG SECTOR ERHUAN, NORTH ROAD JINCHENG, JINCHENG, Beijing 48000, China |
| 18519803 |  | JJ FORMART, G-573ROAD NO.10, BASNI II PHASE MIA, JODHPUR(RAJ), 342005, India |
| 18519804 | + | JJ Galloway Studios, 614 Randell Road, Severna Park, MD 21146-4621 |
| 18519805 | + | JJ KERAS LIFESTYLES LLC, DBA JJ KERAS LIFESTYLE LLC, 1281 EAST MASSEY RD, MEMPHIS, TN 38120-3233 |
| 18519806 | + | JJ TAYLOR DISTRIBUTING FLORIDA, 2040 PARK 82 DRIVE, FORT MYERS, FL 33905-3724 |
| 18519808 | + | JJAAMM LLC, 9040 Highview Lane, Woodbury, MN 55125-4921 |
| 18519807 | + | JJAAMM LLC, MICHAEL BROSHAT, Wrap-It Storage, 9040 Highview Lane, Woodbury, MN 55125-4921 |
| 18519809 | + | JJPB HOLDINGS LLC, 315 WEST 39TH STREET, SUITE 1104, NEW YORK, NY 10018-4065 |
| 18519810 | + | JJS3 PARTNERS LLC DBA, ROBERT M LYNCH MBR, 1712 PIONEER AVE STE 5643A, CHEYENNE, WY 82001-4406 |
| 18519811 | + | JKIM NY CORP, 63 19TH STREET, BROOKLYN, NY 11232-1011 |
| 18519812 |  | JKNORR@NACHTMANN.COM, BLEIKRISTALLWERKE GMBH, 92660 NEUSTADT/WALDNAAB, 0 1, Germany |
| 18519813 | + | JL MEDIA INC, 1600 RT 22, UNION, NJ 07083-3498 |
| 18519814 | + | JLE Enterprises, Inc., TAMMIE JOHNSON, 21363 Lassen Street, Suite 200, Chatsworth, CA 91311-4289 |
| 18519815 | + | JLH INC., 2225 E. GREG STREET #105, SPARKS, NV 89431-6598 |
| 18519816 | + | JLJ Home Furnishings, PO Box 78262, Charlotte, NC 28271-7029 |
| 18519817 | + | JLP TAYLOR LEASE, C/O SCHOTTENSTEIN PROPERTY GRP, 4300 E FIFTH AVE, COLUMBUS, OH 43219-1816 |
| 18519820 | + | JLP Taylor Lease LLC, Tod H. Friedman, Chief Legal Counsel, c/o Schottenstein Property Group, 4300 E. Fifth Ave., Columbus, OH 43219-1816 |
| 18519818 |  | JLP Taylor Lease LLC, Amy Romanowski, Dept. L-2632, Columbus, OH 43260-2632 |
| 18519819 |  | JLP Taylor Lease LLC, JLP Taylor Lease LLC, Amy Romanowski, Dept. L-2632, Columbus, OH 43260-2632 |
| 18519822 | + | JLP-TAYLOR LEASE LLC, C/O SCHOTTENSTEIN PROP GROUP, 4300 E FIFTH AVENUE, COLUMBUS, OH 43219-1816 |
| 18519821 | + | JLP-Taylor Lease, Marlene Brisk, SVP & Counsel, c/o Schottenstein Property Group, 4300 East Fifth Avenue, Columbus, OH 43219-1816 |
| 18519823 |  | JM MANUFACTURING HK LIMITED, JUSTEN CENTRE 1/F, 4652 WAI CHING ST JORDAN RD, Hong Kong, KOWLOON,, China |
| 18519824 |  | JM Manufacturing HK Ltd.., Sam/Kin, Unit 812 8/F Harbour Centre Tower 1 1, Hok Cheun, Kowloon, Hong Kong 999077 China |
| 18519825 |  | JM WILSON PROMENADE PROPERTIES, DEPT. LA23390, PASADENA, CA 91185-3390 |
| 18519826 | + | JMB RETAIL SOLUTIONS, 15 SAN GREGORIO CT., NOVATO, CA 94947-3756 |
| 18519827 |  | JMK CONCEPTS INC., dba PARTY ON, PO BOX 11076, BOZEMAN, MT 59719-1076 |
| 18519828 | + | JNK DISTRIBUTORS INC., 1738 SANDS PLACE S.E., MARIETTA, GA 30067-9225 |
| 18519829 | + | JNS Brands LLC DBA Pet Obsession, EDGAR RODRIGUEZ, LISA GRECH, ROSENTHAL & ROSENTHAL, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18519830 | ++++ | JOAN CASOLO, WILLIAM M. DAVOREN, ESQ., 600 SUMMER ST STE 700, STAMFORD CT 06901-1410 address filed with court:, Joan Casolo, William M. Davoren, Esq., 600 Summer Street 7th Floor, Stamford, CT 06901 |
| 18519832 | + | JOAN FERMAN, P.O. BOX 148, THREE LAKES, WI 54562-0148 |
| 18519833 | + | JOBCO INC., 405 BACKBONE ROAD EAST, PRINCETON, IL 61356-9689 |
| 18519835 | + | JODAR VINEYARDS & WINERY, 2393 GRAVEL ROAD, PLACERVILLE, CA 95667-9059 |
| 18519836 |  | JODHPUR CRAFTS PVT. LTD., 628 RESIDENCY ROAD, OPP. RAWAN KA CHABUTARA, JODPHUR, 342 003, India |
| 18519837 | ++ | JODHPURI INC, 321 RICHARD MINE ROAD, SUITE 200, WHARTON NJ 07885-1838 address filed with court:, Jodhpuri Inc, Accounting, 321 Richard Mine Road Suite 200, Wharton, NJ 07885 |
| 18519838 | #+ | JODHPURI INC., MADHURI MODY, 260A WALSH DRIVE, PARSIPPANY, NJ 07054-5702 |
| 18519839 | + | JOE EAST ENTERPRISES, 2001 MIDWAY RD. STE. 110, CARROLLTON, TX 75006-4916 |
| 18519840 | + | JOE PIZIK ELECTRIC INC., 375 OLIVER, TROY, MI 48084-5433 |
| 18519841 | + | JOE SCHMELZER INC, DBA TREASURBITE STUDIO INC, 966 DEXTER STREET, LOS ANGELES, CA 90042-2225 |
| 18519842 | #+ | JOEL SALES AND SERVICE LLC, 40 SWEENEYDALE AVE, BAYSHORE, NY 11706-2211 |
| 18519843 | + | JOELSON VAIL ASSOCIATES LLC, 330 ENCINITAS BLVD, SUITE 202-G, ENCINITAS, CA 92024-8705 |
| 18519844 | + | JOES MOBILE DISK JOCKEY SERV., PO BOX 10801, BOZEMAN, MT 59719-0801 |
| 18519845 | + | JOFFER BEVERAGE COMPANY LLC, PO Box 1344, Jacksonville, OR 97530-1344 |
| 18519849 |  | JOHARI HANDICRAFTS (P) LTD., CITY PLAZA 2ND FLOOR, NEAR MADICAL COLLAGE, SHASTRI NAGAR- JODHPUR,, India |
| 18519850 |  | JOHN A DONOFRIO, TREASURER COUNTY OF SUMMIT, 175 S MAIN STREET, AKRON, OH 44308-1353 |
| 18519851 | + | JOHN BAUMANN SAFE COMPANY, 3137 LOCUST STREET, ST LOUIS, MO 63103-1204 |
| 18519852 | + | JOHN DEBOER ENTERPRISES, 2217 DELANY, WAUKEGAN, IL 60087-1802 |
| 18519854 | + | JOHN K.CRUM, PO BOX 22132, HILTON HEAD ISLAND, SC 29925-2132 |
| 18519855 |  | JOHN M FERRELL DBA ECONOMY, LOCK & KEY, PO BOX 417121, SACRAMENTO, CA 95841-7121 |
| 18519856 | + | JOHN MAJOR, PO BOX 6581, INCLINE VILLAGE, NV 89450-6581 |
| 18519857 |  | JOHN MOORE SERVICES, 2222 CAMPBELL ROAD, HOUSTON, TX 77080-5399 |
| 18519858 | + | JOHN MURRAY PRODUCTIONSINC., 1196 32ND STREET, OAKLAND, CA 94608-4239 |
| 18519859 | + | JOHN SALAZAR HEAVY HAUL, AND TOW, PO BOX 1526, LODI, CA 95241-1526 |
| 18519860 | + | JOHN THOMPSON DBA PARISI FIRE, PO BOX 221471, SACRAMENTO, CA 95822-8471 |

| | | |
|---|---|---|
| 18519862 | + | JOHN ZIDIAN CO, INC., ANITA GALLO, PO Box 72342, Cleveland, OH 44192-0002 |
| 18519863 | + | JOHNNESHA L BUTLER, PO BOX 40861, N CHARLESTON, SC 29423-0861 |
| 18519864 | + | JOHNNYGREENSEEDS WINES INC., 612 22ND STREET SOUTH, BIRMINGHAM, AL 35233-3112 |
| 18519865 | + | JOHNNYS WINDOW CLEANING, 5737 KANAN ROAD #231, AGOURA HILLS, CA 91301-1601 |
| 18519867 | + | JOHNSON BROS. BEV.(MILWAUKEE), 301 E VIENNA AVENUE, MILWAUKEE, WI 53212-1600 |
| 18519869 | | JOHNSON BROTHERS BELFAST LTD, 137 HILLSBOROUGH OLD ROAD, LISBURN, BT27 5QR, United Kingdom |
| 18519875 | | JOHNSON CONTROLS INC, PO BOX 371994, PITTSBURGH, PA 15250-7994 |
| 18519879 | + | JOHNSON ELECTRIC INC, 3874 SILVESTRI LANE, LAS VEGAS, NV 89120-3908 |
| 18519880 | + | JOHNSON LOCKSMITH INC., 1557 MAPLE AVE., EVANSTON, IL 60201-4367 |
| 18519881 | + | JOHNSON SAFE CO. INC., 1165 WILLIAMS RD., COLOMBUS, OH 43207-5191 |
| 18519883 | | JOHNSON WOOD CO LTD, ROAD #3 TAM PHUOC IZ, BIEN HOA, Ha Tay, Vietnam |
| 18519884 | + | JOHNSTON SIGN COMPANY, 3627 MT. VERNON ROAD, SEBASTOPOL, CA 95472-6070 |
| 18519886 | + | JOMAC GRAPHIC COMMUNICATIONS, 745 BUENA VISTA STE Z, ALAMEDA, CA 94501-2115 |
| 18519887 | | JOMAZE LDA, RUA DAS BARRIAS n60, POVOA - COS, ALCOBACA, 2460-455, Portugal |
| 18519891 | + | JORDAN & ANDREWS LP, 3019 OAK KNOLL WAY, LODI, CA 95242-2058 |
| 18519892 | + | JORDAN MANUFACTURING CO, 1200 S 6TH STREET, MONTICELLO, IN 47960-8200 |
| 18519893 | | JORDAN TAYLOR INC, ARACELIS RODRIGUEZ, 40 24 22ND ST. GROUND LEVEL, LONG ISLAND CITY, NY 11101 |
| 18519897 | | JORY WINERY & VINEYARD, P.O. BOX 5752, SANTA FE, NM 87502-5752 |
| 18519898 | | JOSEPH C MAURO & ASSOCIATES, 4191 MULBERRY COURT, TRACY, CA 95377-8343 |
| 18519900 | + | JOSEPH MULLARKEY DIST INC, 2200 RIDGE DRIVE, GLENVIEW, IL 60025-7607 |
| 18519901 | + | JOSEPH P. MCNEILL DBA., RELIABLE QUALITY SERVICES, P O BOX 50253, AUSTIN, TX 78763-0253 |
| 18519902 | + | JOSEPH VOGEL INC., dba MCCOY LABEL COMPANY, 1250 HOLM ROAD, PETALUMA, CA 94954-1106 |
| 18519904 | | JOSEPHINES INC., PO BOX 1205, SIOUX FALLS, SD 57101-1205 |
| 18519907 | | JOSSEY-BASS INC. PUBLISHERS, P.O. BOX 70624, CHICAGO, IL 60673-0624 |
| 18519908 | + | JOSULETE WINES INC., 26530 GRAND RIVER, REDFORD, MI 48240-1506 |
| 18519909 | | JOUETS JRC TOYS, FRANCA RENDA, 5589 ROYALMOUNT, SUITE 100, MONTREAL, QC H4P 1J3 Canada |
| 18519910 | | JOURNAL BROADCAST GROUP, P.O. BOX 203590, DALLAS, TX 75320-3590 |
| 18519911 | | JOURNAL COMMUNITY PUBLISHING, 1560 KINGSLEY AVE.STE.1, ORANGE PARK, FL 32073-9200 |
| 18519912 | + | JOURNAL NEWSPAPERS, P.O. BOX 11459, ALEXANDRIA, VA 22312-0459 |
| 18519913 | + | JOURNAL OF COMMERCE, 445 MARSHALL STREET, PHILLIPSBURG, NJ 08865-2695 |
| 18519914 | + | JOURNAL OF COMMERCE THE, 50 MILLSTONE ROAD BLDG. 400, SUITE 200, EAST WINDSOR, NJ 08520-1415 |
| 18519915 | | JOURNAL SENTINEL INC., PO BOX 78932, MILWAUKEE, WI 53278-0932 |
| 18519917 | + | JOY E.BEHNKE, PO BOX 372, WAUPACA, WI 54981-0372 |
| 18519918 | | JOYFUL DYNASTY GROUP LTD, 7F-2 NO 6 LN 16, QINGCHENG ST, SONGSHAN DIST., Taipei City, TAIPEI CITY, 10547 Taiwan |
| 18519920 | | JOYYE ARTS & CRAFTS CO LTD, 16/F POLY WORLD TRADE CENTRAL, NO. 1000 XINGANG RD. E., GUANGZHOU, Beijing 510335, China |
| 18519921 | + | JP GLASSWARE INC, 44 COLONIAL DRIVE, PISCATAWAY, NJ 08854-4114 |
| 18519922 | | JP GLOBAL COLLECTIONS CORP., 259 MA.CLARA ST. 11TH AVE, CALOOCAN CITY, 1400, Philippines |
| 18519925 | + | JPS EXPRESS VA INC., 3050 ELMHURST LANE, PORTSMOUTH, VA 23701-2737 |
| 18519926 | #+ | JRNI INC, 179 LINCOLN STREET, BOSTON, MA 02111-2427 |
| 18519927 | + | JRP MARKETING LLC, 1838 FALCON RIDGE DRIVE, PETALUMA, CA 94954-5874 |
| 18519928 | + | JRS PROPERTY INVESTMENTS LTD., 1400 POST OAK BLVD. STE.650, HOUSTON, TX 77056-6008 |
| 18519929 | | JSC, SAALGASSE 22, MAIN 1, FRANKFURT, D-6000, Germany |
| 18519930 | | JSD HANDICRAFTS CO LTD/AC, ANXI COUNTY, FUJIAN PROVINCE, Fujian 362400, China |
| 18519931 | | JSM, 16TH-19TH FLOORS PRINCES BLDG, 10 CHATER ROAD, CENTRAL,, Hong Kong |
| 18519932 | + | JSM AT BRICK LLC, 1260 STELTON ROAD, PISCATAWAY, NJ 08854-5282 |
| 18519933 | | JSM at Brick, LLC, Andrea Cintron Commercial Lease Acct, 1260 Stelton Road, Edgewood Property, Attn Andrea, Piscataway, NJ 08854-5282 |
| 18519934 | + | JSO HOME LLC., STEVEN ORFALI, 1805 LOWER ROAD, LINDEN, NJ 07036-6576 |
| 18519935 | + | JT PACKARD, 275 INVESTMENT COURT, VERONA, WI 53593-8787 |
| 18519936 | | JTS HOUSEWARES LIMITED, RM 1607 SCIENCE CENTRE, NO. 638 WEST HUANGPU AVENUE, Beijing, GUANGZHOU,, China |
| 18519937 | | JU FENG RIBBON FACTORY, WUXIA INDUSTRIAL ZONE, QAOTOU TOWN, Beijing, DONGGUAN CITY, 523520, China |
| 18519938 | + | JUANITAS SNACKS, DBA COSMOS CREATIONS, 395 EAST FIRST AVENUE, JUNCTION CITY, OR 97448-1403 |
| 18519940 | | JUBILEE LIMITED PARTNERSHIP, DEPARTMENT L-2632, COLUMBUS, OH 43260-2632 |
| 18519941 | + | JUBILEE LOCK AND KEY, PO BOX 2674, DAPHNE, AL 36526-2674 |
| 18519943 | + | JUDE PACKING/OCEAN EXPRESS TRADING, 704 228TH AVENUE NE,, SUITE 603, SAMMAMISH, WA 98074-7222 |
| 18519942 | | JUDE PACKING/OCEAN EXPRESS TRADING, NO. 585, DONGGANG NORTH ST,, JINDONG ECONOMIC DEV. ZONE, ZHEJIANG, CN, Zhejiang 321036, China |
| 18519944 | | JUDING METAL FACTORY, 88 HONGLI EASTERN RD, SHUIPING VILLAGE DALANG TOWN, Beijing, DONGGUAN CITY, 523770, China |
| 18519945 | + | JUDITH VON HOPF INC., 8750 PRESTIGE CT., RANCHO CUCAMONGA, CA 91730-5138 |
| 18519946 | | JUDSON ISD TAX OFFICE, 8012 SHIN OAK DR., LIVE OAK, TX 78233-2413 |
| 18519947 | + | JULIA WHEELER, PO BOX 1176, SANTA FE, NM 87504-1176 |

| | | |
|---|---|---|
| 18519948 | + | JULIENNE WINES IMPORTING CO., 2725 W. COYLE, CHICAGO, IL 60645-3017 |
| 18519949 | + | JULIO C CARRASCAL, P.O. BOX 650832, POPTMAC, VA 20165-0832 |
| 18519950 | | JULUIS BING SAFE CO INC, 8028 W MCNICHOLS, DETROIT, MI 48221 |
| 18519953 | + | JUN ZHI MEI GIFT & TOYS LTD/KIDS, 1160 NW 163RD DRIVE, MIAMI, FL 33169-5816 |
| 18519952 | | JUN ZHI MEI GIFT & TOYS LTD/KIDS, CHENGHUA IND.AREA, CHENGHUA ST, CHENGHAI DISTRICT, Guangdong, SHANTOU CITY, China |
| 18519956 | + | JUNAN GREEN HOME COMMODITY/BAUM, 330 FIFTH AVENUE, NEW YORK, NY 10001-3101 |
| 18519955 | | JUNAN GREEN HOME COMMODITY/BAUM, XIHUAN RD.JUNAN COUNTY, LINYI, SHANDONG, CN, Shandong 276600, China |
| 18519957 | | JUNAN SANTAI ARTS & CRAFTS CO., XIANGGOU JUNAN SHANDONG, Beijing, JUNAN SHANDONG,, China |
| 18519958 | + | JUNK JUNK SERVICES, 8671 E. WINDSONG DRIVE, ANAHEIM, CA 92808-1635 |
| 18519959 | | JUNO IMPEX, C-111 DEFENCE COLONY, NEW DELHI, 110 024, India |
| 18519961 | | JUST BORN INCORPORATED, SUE SZILAGYI, P O BOX 642214, PITTSBURGH, PA 15264-2214 |
| 18519962 | + | JUST ERGONOMICS, 751 LAUREL ST. # 717, SAN CARLOS, CA 94070-3113 |
| 18519963 | + | JUST FLOORS, 8501 BASH STREET SUITE 1300, INDIANAPOLIS, IN 46250-5506 |
| 18519964 | ++++ | JUST INTERNALS TRAINING, 849 ALMAR AVE STE C, SANTA CRUZ CA 95060-5875 address filed with court:, JUST INTERNALS TRAINING, 849 ALMAR AVE. STE. C-191, SANTA CRUZ, CA 95060 |
| 18519965 | + | JUST INVENTORY SOLUTIONS LLC, PO BOX 283, GUILDERLAND CENTER, NY 12085-0283 |
| 18519966 | | JUST PLAY (HK) LTD/NESCO SALES, 10/F, MIRROR TOWER, NO. 61 MODY RD, TSIM SHA TSUI EAST, KOWLOON,, Hong Kong |
| 18519967 | | JUST PLAY HK LTD, JERRY GOLDSMITH, 10/F, MIRROR TOWER, NO. 61 MODY RD, TSIM SHA TSUI EAST, KOWLOON, 00000 HONG KONG |
| 18519968 | + | JUST WATER HEATERS INC., 1764 NATIONAL AVE, HAYWARD, CA 94545-1722 |
| 18519970 | | JUSTINS LLC, Hormel Financial Services Corp, Po Box 13095, Newwark, NJ 07188-3095 |
| 18519971 | + | JVM SALES CORPORATION-DBA MILA, 3401 A TREMLEY POINT ROAD, LINDEN, NJ 07036-3577 |
| 18519972 | + | JVS WINES IMPORT INC., 360 SWIFT AVE SIDE B #9, SO SAN FRANCISCO, CA 94080-6220 |
| 18519973 | + | JW CONTRACTING, 616 EAST NORTH A STREET, GAS CITY, IN 46933-1509 |
| 18519974 | | JWG ASSOCIATES, PO BOX 31036, HARTFORD, CT 06150-1036 |
| 18519975 | + | JWN CONSULTANT INC., P.O. BOX 6351, SAN MATEO, CA 94403-6351 |
| 18519976 | | JWT SPECIALIZED COMMUNICATIONS, PO BOX 8500-8015, PHILADELPHIA, PA 19178-8015 |
| 18519580 | | Jabara Group, PO BOX 1036, Charlotte, NC 28201-1036 |
| 18519593 | + | Jackson Lewis P.C., 171 17th Street, NW, Suite 1200, Atlanta, GA 30363-1069 |
| 18519598 | + | Jackson-Prince, Jeanette, PO Box 478, Howell, NJ 07731-0478 |
| 18519604 | + | Jacqueline Electric and Contracting, Inc, 380 Turnpike Street, South Easton, MA 02375-1708 |
| 18519605 | + | Jacqueline Sells Homann Trustee of the, William A Keller Sweeney Julian, 1620 South Bend Ave, Estate of Charline Ward, South Bend, IN 46617-1747 |
| 18519622 | + | Jamn Products, Inc., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18519627 | + | Jane Beiles Photography LLC, 30 Woodland Road, New Canaan, CT 06840-5824 |
| 18519636 | | Jansen, Suender + Co. eK, Jan Jansen, Saalgasse 22, Frankfurt, HE 60311, Germany |
| 18519684 | + | Jean Pierre, Inc, 320 5th Ave, 3rd Fl, New York, NY 10001-3115 |
| 18472076 | + | Jean Pierre, Inc., 320 Fifth Avenue, 3rd Fl., New York, NY 10001-3115, Attn: Menachem Turbiner |
| 18519685 | + | Jean Pierre, Inc., Attn Menachem Turbiner, 320 Fifth Avenue, 3rd Fl., New York, NY 10001-3115 |
| 18519691 | | Jefferson County New York, Weights & Measures, 22915 County Route 190, Watertown, NY 13601 |
| 18519701 | + | Jem Accessories Inc, 110 Fieldcrest Ave, 7th Floor, Edison, NJ 08837-3648 |
| 18519700 | | Jem Accessories Inc, PO Box 1036, Charlotte, NC 28201-1036 |
| 18519711 | + | Jeremy R Fischer, Drummond Woodsum, 84 Marginal Way Suite 600, Portland, ME 04101-2480 |
| 18519722 | + | Jessica Comingore Inc., P.O. Box 39673, Los Angeles, CA 90039-0673 |
| 18519723 | + | Jessica English, 221 S Oak Park Ave 1, Oak Park, IL 60302-5130 |
| 18519725 | | Jesta I.S. (USA) Inc., 755 rue Berri, Suite 200, Montreal, QC H2Y 3E5, Canada |
| 18519730 | + | Jetlore Inc., 150 W Iowa Ave Suite 203, Sunnyvale, CA 94086-6184 |
| 18519734 | + | Jezra Operating Group, LLC, PO Box 1036, Charlotte, NC 28201-1036 |
| 18519831 | + | Joan Elizabeth Stamp, P.O. Box 150559, Brooklyn, NY 11215-0559 |
| 18519846 | + | Joffreys Coffee & Tea Company, 3803 Corporex Park Drive, Tampa, FL 33619-1187 |
| 18519861 | + | John W Macy CheeseSticks Inc., TIM MACY, 80 KIPP AVENUE, ELMWOOD PARK, NJ 07407-1011 |
| 18519876 | + | Johnson Controls Security Solutions LLC, 10405 Crosspoint Blvd, Indianapolis, IN 46256-3323 |
| 18519877 | | Johnson Country Treasurer #7055, PO BOX 6095, Indianapolis, IN 46206-6095 |
| 18519878 | + | Johnson County, Treasurer, 86 W Court St, Franklin, IN 46131-2304 |
| 18519888 | + | Jones Soda Co, KAYLA WESSEL, Accounting Dept., PO Box 80526, Seattle, WA 98108-0526 |
| 18519889 | + | Jones, Calla, P.O Box 32, West Hyannisport, MA 02672-0032 |
| 18519890 | + | Jones, Sharon, PO Box 8181, New Bedford, MA 02742-8181 |
| 18519896 | + | Jordan Taylor Inc, PO Box 603, South Orange, NJ 07079-0603 |
| 18519895 | #+ | Jordan Taylor Inc, 4024 22nd Street, Ground Level, Long Island City, NY 11101-4800 |
| 18519894 | #+ | Jordan Taylor Inc, Jordan Taylor Inc, 4024 22nd Street, Ground Level, Long Island City, NY 11101-4800 |
| 18519899 | | Joseph Enterprises, Inc., 603 Sweetland Ave, Hillside, NJ 07205-1799 |
| 18519903 | + | Josephine Minier, John N Calvino Law Associates, 373 Elmwood Avenue, Providence, RI 02907-1688 |

| | | |
|---|---|---|
| 18519906 | + | Josie Accessories Inc, CODY MUI, NICOLE RICHTER, Milberg Factors, Inc, 99 Park Avenue, DBA Elrene Home Fashions New York, NY 10016-1601 |
| 18519905 | | Josie Accessories Inc, CODY MUI, NICOLE RICHTER, PO Box 730718, DBA Elrene Home Fashions, Dallas, TX 75373-0718 |
| 18519916 | | Joy Baking Group, BRENDA GARRETT, PO BOX 71972, CHICAGO, IL 60694-1972 |
| 18519939 | + | Juanitas Snacks, 395 East First Ave, Junction City, OR 97448-1403 |
| 18519951 | + | Jumbo Capital Management, LLC, 1900 Crown Colony Dr., Suite #405, Quincy, MA 02169-0980 |
| 18519954 | | Junaman, Rua do Viriato Lote 20, Viva, S. Jose 2765-361, S Joao do Estoril, 000, Portugal |
| 18519977 | | K & M ASSOCIATES L.P., PO BOX 934825, ATLANTA, GA 31193-4825 |
| 18519978 | | K V TRENDS/INDIAN, F-27, 3RD FLOOR, SECTOR 6, NOIDA IN, Uttar Pradesh, 201301 India |
| 18519983 | + | K+I DEVELOPMENT CO LTD/SELECT, 104 FAWN DRIVE, MATAWAN, NJ 07747-9626 |
| 18519982 | | K+I DEVELOPMENT CO LTD/SELECT, QUANXI INDUSTRIAL AREA, WUYI ZHEJIANG, Zhejiang 32100, China |
| 18519979 | | K.H.S. KROSNO S.A., TYSIACLECIA 13, KROSNO, 38-400, Poland |
| 18519980 | + | K.M.S. INC, DYLAN KUHN, 811 EAST WATERMAN, WICHITA, KS 67202-4716 |
| 18519981 | | K.O.I. BANGKOK CO. LTD., 38/192 BRIGHTON PLACE SOI, SOONVIJAI 6 BANGKAPI, Chiang Rai, 10310, Thailand |
| 18519984 | + | KA & F GROUP LLC, TRACEY BATTEN, 150 S COUNTY ROAD, 300 WEST, FRANKFORT, IN 46041-8765 |
| 18519985 | + | KABUTO FOODS INC., PAUL BARTLETT, 16192 Coastal Highway, Lewes, DE 19958-3608 |
| 18519986 | | KACHU ENTERPRISE, HSE NO NA/ND95 ONION STREET, ASHALEY BOTWE, ACCRA,, Ghana |
| 18519987 | + | KADE INDUSTRY CO., LTD/MORGAN, 1370 BROADWAY, NEW YORK, NY 10018-7302 |
| 18519992 | + | KAFFE MAGNUM OPUS, 20 Bogden Blvd, MILLVILLE, NJ 08332-4814 |
| 18519993 | + | KAILU SHANGHAI TRADING Co.LTD/TMD, YING SHI, 461 MELWOOD AVE, PITTSBURGH, PA 15213-1135 |
| 18519995 | + | KALEEN, JANE CAMPBELL, PO BOX 1053, DALTON, GA 30722-1053 |
| 18519999 | | KALIKASAN CRAFTS, TIRECS) UPPER BUHANGINAN ST., SITIO TAGBAC SAN JOSE, ANTIPOLO RIZAL, 1870, Philippines |
| 18520000 | + | KAM INTERNATIONAL/T&C, 475 OBERLIN AVE SOUTH, LAKEWOOD, NJ 08701-7024 |
| 18520002 | + | KAMAL TEXTILE MILLS/S.LICHTENBERG, 295 5TH AVENUE, SUITE 918, NEW YORK, NY 10016-7103 |
| 18520001 | | KAMAL TEXTILE MILLS/S.LICHTENBERG, 3.5 KM JARAN WALA ROAD,, KHURRIANWALA, FAISALABAD PK, 38000, Pakistan |
| 18520003 | | KAMMY INDUSTRIAL LTD., UNIT 2 9/F HING WAH CENTRE, 82-84 TOKWAWAN ROAD, KOWLOON,, Hong Kong |
| 18520004 | | KANGZHOU ART&CRAFTS PRODUCTS, NO 2DENGYUN INDUSTRIAL ESTATE, DENGYUN ROAD, Beijing, GUANGDONG PR,, China |
| 18520006 | + | KANISHKO INTL TRADING/HOME BAZAAR, 220 Old Country Rd., Ste # 204, Mineola, NY 11501-4208 |
| 18520005 | | KANISHKO INTL TRADING/HOME BAZAAR, RM#920,9TH FL,98 S.WANPING RD, XUHUI DIST., SHANGHAI, Shanghai 200030, China |
| 18520007 | | KAOTENG PRODUCTS CO. LTD., RM.2021 20/F METRO CTR PHS.2, 21 LAM HING ST., KOWLOON BAY, KOWLOON, Hong Kong |
| 18520008 | | KAP CONES PVT. LTD., PLOT NO.29 SECTOR V, IMT MANESAR, GURGAON HARYANA,, India |
| 18520009 | | KAPKOL SERVICES, 5 JAIPUR ESTATE, NIZAMUDDIN EAST, NEW DELHI, 110013, India |
| 18520011 | + | KAPOOR INDUSTRIES LTD/T & C, 475 OBERLIN AVE SOUTH, LAKEWOOD, NJ 08701-7024 |
| 18520010 | | KAPOOR INDUSTRIES LTD/T & C, 12TH MILE STONE,VILLAGE, MACHROLI, G.T. RD, DIST., PANIPAT IND, Haryana 132101, India |
| 18520012 | + | KAPPA BOOKS PUBLISHERS LLC, PO BOX 91, FORT WASHINGTON, PA 19034-0091 |
| 18520013 | | KAPULA CANDLES S A PTY LTD, 13 CEREAL STREET, BREDASDORP, 7280, South Africa |
| 18520014 | | KAR NUT PRODUCTS COMPANY, PO BOX 72586, CLEVELAND, OH 44192-0002 |
| 18520015 | | KARANYA LTD., 165/55 SOI 5 RAMINDRA ROAD, BANGKHEN, Chiang Rai, 10220, Thailand |
| 18520016 | | KARAWAN AUTHENTIC, 28 MONTEE DES CARMELITES, LYON, 69001, France |
| 18520018 | + | KAREWAY PRODUCT INC, TIFFANY CHOI, 2550 S DOMINGUEZ HILLS DR, COMPTON, CA 90220-6401 |
| 18520019 | | KARIGAR EXPORTS, Z-27 HAUZ KHAS, NEW DELHI, 110016, India |
| 18520020 | | KARMA CANDY INC., 356 EMERALD ST. N, HAMILTON, ON L8L 8K6, Canada |
| 18520021 | | KARMIN INDUSTRIES, SHERRY COMEAU, 1901 TRANS-CANADIENNE, DORVAL, BC H9P 1J1, Canada |
| 18520022 | | KARUR AMRAVATHI TEXTILES, 9 D/5 RAMAKRISHNAPURAM, KARUR TAMIL NADU, 639001, India |
| 18520023 | | KASALONG CERAMICS CO. LTD, 142 MOO. 4 TOMBOL WANGPROW, AMPHUR KOHKHA, Chiang Rai, 52130, Thailand |
| 18520024 | | KASAMA TRADING CO LTD, KASAMA POTTERY CO LTD, 8/1 NIMARNHEMIN ROAD, Chiang Rai, 50200, Thailand |
| 18520026 | + | KASHI ENTERPRISES, 230 FIFTH AVENUE #504, NEW YORK, NY 10001-7873 |
| 18520027 | + | KATEX EXIM/ROYALE LINENS, 325 DUFFY AVENUE, HICKSVILLE, NY 11801-3644 |
| 18520028 | + | KATEX/SKY HOME CORPORATION, 295 FIFTH AVENUE, SUITE 702, NEW YORK, NY 10016-7103 |
| 18520029 | | KATHI RAINER THIELE GMBH, BERLINER STRASSE 216, HALLE/SAALE, 6116, Germany |
| 18520030 | + | KATHLENE H HULTGREN, PO BOX 376, CRYSTAL BEACH, FL 34681-0376 |
| 18520031 | + | KATHY KAYE FOODS LLC, JADE MAURER, 695 W 1700 S BLDG # 30, LOGAN, UT 84321-6297 |
| 18520032 | | KATJES FASSIN GMBH & CO KG, DECHANT-SPRUNKEN-STR. 53-57, EMMERICH, D-46446, Germany |
| 18520034 | + | KC Store Fixtures, 7400 E.12th St., Ste 4, Kansas City, MO 64126-2367 |
| 18520035 | + | KCC, Leanne Rehder Scott, 222 N Pacific Coast Highway, Suite 300, El Segundo, CA 90245-5614 |
| 18520036 | + | KDI LLC, CHRISTINA S. CARRERAS, 6 EAST 46TH STREET, SUITE 500, NEW YORK, NY 10017-9279 |
| 18520037 | | KDL INDUSTRIAL CO., LIMITED/AC, THOMAS ZHANG, 2/F, NO.1 BAOYI FACTORY BLDG, LONGCHI HOSPITAL, JIAOMEI TOWN, ZHANGZHOU, Fujian 363107 China |
| 18520038 | + | KDM, 10450 N Medallion Dr, Cincinnati, OH 45241-3199 |

| | | |
|---|---|---|
| 18520040 | | KDM POPSOLUTIONS GROUP, PO Box 640654, Pittsburgh, PA 15264-0654 |
| 18520039 | + | KDM Pop Solutions Group, 10450 N Medallion Drive, Cincinnati, OH 45241-3199 |
| 18520042 | + | KEE ENTERPRISES INC, LORRAINE DEPONTE, PO BOX 1663, HARWICH, MA 02645-6663 |
| 18520044 | | KEECO CHINA/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18520043 | | KEECO CHINA/KEECO, 19TH FLOOR, NO.488 YAOHUA RD,, PUDONG,, SHANGHAI, Shanghai 200126, China |
| 18520045 | + | KEECO LLC, PNC BANK C/O KEECO LLC, 350 E DEVON AVE LOCKBOX#777692, ITASCA, IL 60143-1249 |
| 18520046 | | KEECO/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18520047 | | KEENLAND ENTERPRISES LTD, UNIT 20 4/FNAN FUNG COMM CTR, NO 19 LAM LOK STREET, Beijing, KOWLOON BAY,, China |
| 18520050 | | KEN PARK TALENT MANAGEMENT, 2815 KING AVENUE WEST, BILLINGS, NEW YORK, NY 10007 |
| 18520052 | + | KENNEDY INTERNATIONAL INC., LISA BARLAK, 1800 WATER WORKS ROAD, OLD BRIDGE, NJ 08857-1750 |
| 18520054 | | KENNEX HONG KONG LIMITED, UNIT D 11/F ROXY INDUSTRIAL, 58-66 TAI LIN PAI ROAD, KWAI CHUNG,, Hong Kong |
| 18520055 | + | KENNEY MANUFACTURING CO., EMELIA STONE, MEDGINE STANLEY, ATTN ACCOUNT RECEIVABLES, 1000 JEFFERSON BLVD., WARWICK, RI 02886-2201 |
| 18520056 | | KENNYS CANDY AND CONFECTIONS, AMANDA DOLL, PO Box 735585, Dallas, TX 75373-5585 |
| 18520058 | + | KENOVER MARKETING CORP DBA KAY, 72 NEW HOOK RD, PO BOX 82, BAYONNE, NJ 07002-0082 |
| 18520059 | | KENT PRECISION FOODS GROUP, Kent Precision Foods Group Inc, 26948 Network Place, Chicago, IL 60673-1269 |
| 18520060 | | KENT PRECISION FOODS GROUP INC, 26948 Network Place, Chicago, IL 60673-1269 |
| 18520066 | | KERSON INDUSTRIES LTD, 11/F DAH SING LIFE BLDG, 99 DES VOEUX ROAD CENTRAL, HONG KONG,, Hong Kong |
| 18520067 | + | KERVAN USA, LISA DELONG, 1139 LEHIGH AVENUE, SUITE 300, WHITEHALL, PA 18052-5518 |
| 18520069 | | KEURIG GREEN MOUNTAIN INC, PO BOX 414159, BOSTON, MA 02241-4159 |
| 18520070 | | KEYCRAFT AMERICA TOYS INC., FIONA MURRAY, Keycraft Global Inc, Dept CH 14511, Palatine, IL 60055-4511 |
| 18520071 | + | KEYES CONSULTING LLC., 11 N. WHITE PINE LANE, MANSFIELD, MA 02048-2047 |
| 18520074 | + | KHAC VIET CO LTD/GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18520073 | | KHAC VIET CO LTD/GLORY, 2 T.T.N. 25 STR, TAN THOI NHAT WARD, HO CHI MINH CITY, 70000, Vietnam |
| 18520075 | | KHAIVY CORP., 4 DAO TRI PHU THUAN W, 7TH DIST, HO CHI MINH, Ha Tay, Vietnam |
| 18520076 | | KHANNA CARPET COLLECTION, KHANNAPUR, CIVIL LINES, BHADOHI, 221401, India |
| 18520079 | | KHOROS LLC, Khoros, 7300 Ranch Road, Buliding 3 Ste 150, Austin, TX 78730-3204 |
| 18520080 | | KHOROS LLC, DEPT LA 24940, PASADENA, CA 91185-4940 |
| 18520082 | | KIBO SOFTWARE INC, 75 REMITTANCE DR, DEPT 6588, CHICAGO, IL 60675-6588 |
| 18520084 | | KICKING HORSE COFFEE, 491 ARROW RD, INVERMERE, BC V0A 1K2, Canada |
| 18520086 | + | KID TOC DBA VILLA IMPORTS, 5006 ARTHUR ST, HOLLYWOOD, FL 33021-5224 |
| 18520087 | | KIDIWAY INC., 2205 BOUL.INDUSTRIEL, LAVAL, QC H7S 1P8, Canada |
| 18520088 | + | KIDSBOOKS LLC, NEAL BENTRUP, PO Box 77816, CHICAGO, IL 60677-0001 |
| 18520089 | + | KIDZTECH MANUFACTURING/BARRY, 20 REGAN CIRCLE, RAYNHAM, MA 02767-1477 |
| 18520090 | | KII NATURALS, 100 ORTONA COURT, VAUGHAN, ON L4K 0A5, Canada |
| 18520091 | | KIK INTERNATIONAL LLC, VAMSIDHAR REDDY, PO Box 14106, Palatine, IL 60055-4106 |
| 18520092 | + | KIKKOMAN SALES USA INC, PO BOX 99424, CHICAGO, IL 60693-9424 |
| 18520093 | | KIM HANG ALUMINUM-PLASTIC CORP, 1 BA TO STREET, WARD 7 DISTRICT 8, HOCHIMINH CITY, Ha Tay, Vietnam |
| 18520094 | + | KIM HUNG CRAFT/GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18520095 | | KIMCO LIMITED, KIMCO HOUSE, 76A STANLEY GARDENS, ACTON LONDON, W3 7SZ, United Kingdom |
| 18520098 | + | KIND LLC, PO BOX 705, MIDTOWN STATION, NEW YORK, NY 10018-0012 |
| 18520099 | | KING ASIA /AC, 158 DAQING MIDDLE ROAD, YANCHENG,JIANGSU, Jiangsu 224001, China |
| 18520100 | | KING MAY HANDICRAFT CO. LTD, BEI ZHA INDUSTRIAL PARK, HUMEN TOWN, DONGGUAN CITY, Beijing 523925, China |
| 18520101 | | KING SHENG LIMITED, UNIT 702A7/FSUN CHEONG IND, 1 CHEUNG SHUN ST., CHEUNG SHA WAN,, Hong Kong |
| 18520102 | | KING YUAN TONG WOOD/CONNOR, 5 JINXIU ROAD, SHUNJING INDUSTRIAL DIST, BANFU TOWN, Zhongshan, Guangdong 528400, China |
| 18520104 | + | KING ZAK INDUSTRIES INC., DANA NEVAREZ, 3 POLICE DRIVE, GOSHEN, NY 10924-6750 |
| 18520106 | | KINGMAY HANDICRAFT CO. LTD, NO.42-1. LIN4 TENG-PING, LAN-KENG LI, Changhua County, TOU-FEN TOWN, Taiwan |
| 18520107 | + | KINGS MFG. CO., LTD/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18520109 | | KINGS-LAND INTL PRODUCTS CO., 2/F YIN HUA BUILDING, 1 XIN GUANG XI ROAD, Beijing, GUANGZHOU,, China |
| 18520108 | | KINGSHINE INDUSTRIAL CO/VERITIME, 159 DON HILLOCK DRIVE, UNIT 1, AURORA, ON L4G0K2, Canada |
| 18520110 | | KINGSWAY ENTERPRISES, UNIT 6/17F METROPOLE SQUARE, 2 ON YIU STREET, SHATIN,, Hong Kong |
| 18520112 | | KISAC ENTERPRISES, NYABIGEGE MARKET KISII, MIGORI ROAD, KISII, 40200, Kenya |
| 18520113 | | KISHORIJI EXPORTS, OPP. SPRINGFIELD COLLEGE, DELHI ROAD, MORADABAD, 244001, India |
| 18520115 | + | KISKO PRODUCTS, JEHANNE PAUL, PAT CURNOW, 50 Royal Group Crescent, unit 1, Woodbridge, ON L4H 1X9 Canada |
| 18520116 | | KITCHEN STAR/AC, 31F JINDU MANSION, CBD, YONGKANG, ZHEJIANG CN, Zhejiang 321000, China |
| 18520117 | | KITE FACTORY (HK) LTD., ROOM 307HENG NGAI JEWELRY CTR, 4 HOK YUEN ST EAST HUNGHOM, KOWLOON,, Hong Kong |
| 18520119 | + | KITTRICH CORPORATION, PO BOX 641093, DALLAS, TX 75264-1093 |
| 18520124 | | KJE MANUFACTURING LIMITED, Room 1006 Flat 10 Building A, New Mandarin Plaza, 14 Science Road Museum Road, TST East, Hong Kong Hong Kong |
| 18520126 | + | KLEAR VU CORP ( CTS ), SUSAN BERUBE, 600 AIRPORT ROAD, FALL RIVER, MA 02720-4735 |
| 18520127 | | KLEIN POST CARD SVC CORP, PO BOX 365333, HYDE PARK, MA 02136-0006 |

| | | |
|---|---|---|
| 18520131 | | KLK INTERNATIONAL, PEETAL BASTI, RAMPUR ROAD, MORADABAD UP, 244001, India |
| 18520132 | | KNACK3 INC, 5109 HARVESTER ROAD, NoA9, BURLINGTON, ON L7L 5Y9, Canada |
| 18520136 | | KO FUNG HOLDINGS LIMITED, BLOCK B 12/F GOODWILL INDUST, BLDG 36-44 PAK TIN PAR STREET, TSUEN WAN,, Hong Kong |
| 18520137 | ++ | KOBAYASHI HEALTHCARE INT'L, PO BOX 1191, DALTON GA 30722-1191 address filed with court:, KOBAYASHI CONSUMER PRODUCTS, RACHEL VINEYARD, PO BOX 1191, DALTON, GA 30722 |
| 18520139 | | KODA LTD, 28 DEFU LANE 4, DEFU INDUSTRIAL PARK, SINGAPORE, 539424, Singapore |
| 18520140 | | KOHINOOR CRAFTS, 144 LAJPAT NAGAR, MORADABAD, 244001, India |
| 18520141 | | KOHINOOR TEXTILE MILLS LIMITED, PESHAWAR ROAD, RAWALPINDI, 46000, Pakistan |
| 18520142 | + | KOKOS CONFECTIONARY, KELLY BAKER, 17 STENERSEN LANE, COCKEYSVILLE, MD 21030-2113 |
| 18520143 | + | KOLE IMPORTS, ALMA CORRAL, 24600 S. MAIN ST., CARSON, CA 90745-6308 |
| 18520144 | + | KOMODO INTERNATIONAL, 18405 S SANTA FE AVENUE, RANCHO DOMINGUEZ, CA 90221-5611 |
| 18520146 | | KONCHERRY INTERNATIONAL, MAYITHARA CHERTHALA, KERALA, ALAPPUZHA, 688 539, India |
| 18520147 | | KONE CRANES, Ind, Hunter Mains, 25 Industrial Avenue, Ste 102, Chelmsford, MA 01824-3617 |
| 18520148 | | KONE INC., PO Box 22251, New York, NY 10087-2251 |
| 18520150 | + | KONE, Inc., Gregory Bromen, Nilan Johnson Lewis PA, 250 Marquette Ave. South, Suite 800, Minneapolis, MN 55401-2434 |
| 18520149 | + | KONE, Inc., Andy Sacchetti, 1 Kone Ct, Moline, IL 61265-1337 |
| 18520151 | + | KONE, Inc., Jen Robins, 4639 S. 36th Street, Phoenix, AZ 85040-2955 |
| 18520152 | + | KONE, Inc., KONE, Inc., Jen Robins, 4639 S. 36th Street, Phoenix, AZ 85040-2955 |
| 18520153 | | KONECRANES INC., PO BOX 644994, PITTSBURGH, PA 15264-4994 |
| 18520154 | | KONG THAVORN GLASSWARE IND., 137/7 MOO1 SOI PETCHKASEM 98/1, PETCHKASEM RD. BANGKAE, Chiang Rai, 10160, Thailand |
| 18520155 | + | KOOKABURRA-DIVISION OF AMSCAN, 108 ROUTE 17K, SUITE 2, NEWBURGH, NY 12550-5010 |
| 18520156 | + | KOPPERS CHOCOLATE, 10 EXCHANGE PLACE, SUITE 2800, JERSEY CITY, NJ 07302-4914 |
| 18520157 | | KORKUT YAG-SABUN SANITHIHR VE, ORG SAN SITESI 869, SOKAK NO.11, KURUCAY, 10300, Turkey |
| 18520158 | | KORN FERRY (US), 1900 AVENUE OF THE STARS STE 1500, LOS ANGELES, CA 90067-4400 |
| 18520159 | | KORONEX/JS, PRZEJAZDOWA 6F 42-200, CZESTOCHOWA,LowerSilesian,42-200, Poland |
| 18520160 | | KOUWAY INDUSTRIAL SHARES CO LT, RM 1401 CAMBRIDGE HOUSE 26-28, CAMERON ROAD, TSIMSHA TSUI, KOWLOON, Hong Kong |
| 18520161 | | KPANDO POTTERY, PO BOX KD 24, PANDO FESI, KPANDO,, Ghana |
| 18520162 | + | KRAFT HEINZ FOODS COMPANY, BRAELYN KONROYD, 200 E Randolph, CHICAGO, IL 60601-6436 |
| 18520163 | | KRAFTWARES (INDIA) LTD, BLOCK G 10 E LAXMI MILL CMPD., SHAKTI MILL LANEDR E MOSES RD, MAHALAXMI MUMBAI, 400011, India |
| 18520164 | + | KRAVE PURE FOODS, 117 WEST NAPA STREET, SUITE C, SONOMA, CA 95476-6691 |
| 18520171 | + | KRE COLONIE OWNER LLC, 9 WEST 57TH ST, NEW YORK, NY 10019-2701 |
| 18520170 | + | KRE COLONIE OWNER LLC, 9 WEST 57TH ST, SUITE 4200, NEW YORK, NY 10019-2707 |
| 18520169 | + | KRE COLONIE OWNER LLC, KRE COLONIE OWNER LLC, Colonie Center Mall Attn General Manager, 131 Colonie Center, Albany, NY 12205-2751 |
| 18520165 | + | KRE COLONIE OWNER LLC, c o Colonie Center Mall, 131 Colonie Center, Attn General Manager, Albany, NY 12205-2751 |
| 18520166 | + | KRE COLONIE OWNER LLC, c o Pacific Retail Capital Partners, 2029 Century Park East, Suite 1550N, Attn COO, LOS ANGELES, CA 90067-3000 |
| 18520168 | + | KRE COLONIE OWNER LLC, KRE COLONIE OWNER LLC, Pacific Retail Capital Partners Attn COO, 2029 Century Park East, Suite 1550N, LOS ANGELES, CA 90067-2901 |
| 18520167 | + | KRE Colonie Owner LLC, Jeff Law, General Manager, 2029 Century Park East, Suite 1550N, Attn Chief Operating Officer, Los Angeles, CA 90067-2901 |
| 18520172 | + | KREATIVE CONCEPTS NY INC., 930 MAIN STREET, FARMINGDALE, NY 11735-6508 |
| 18520174 | + | KRG PLAZA GREEN LLC, 11198 W BROAD ST., GLEN ALLEN, VA 23060-5813 |
| 18520173 | | KRG PLAZA GREEN LLC, 11198 W BROAD ST., INDIANAPOLIS, IN 46204 |
| 18520175 | + | KRG Plaza Green, LLC, Legal Department, 30 South Meridian Suite 1100, Indianapolis, IN 46204-3565 |
| 18520176 | + | KRG Plaza Green, LLC, Penny Downs, AR Specialist, c/o Kite Realty Troup, 30 South Meridian Street #1100, Indianapolis, IN 46204-3565 |
| 18520177 | | KRISHNA BEADS INDUSTRIES, C-7 SECTOR-63, NOIDA, UP 201307, India |
| 18520178 | | KRISHNA BEADS INDUSTRIES LLP/TMERCH, UNIT 150, FLOOR-1, A-1 SHAH&NAHAR IND ESTATE SJ MARG, LOWER PAREL W., MUMBAI, MAHARASHTR 400 013 INDIA |
| 18520179 | | KRISHNAS ASIAN ARTS CO LTD, 119/10 RUAMRUDEE PLACE, RUAM RUDEE SOI 2PLOENCHIT RD, Chiang Rai, 10330, Thailand |
| 18520180 | | KSB DESIGNS, D-52 NARAINA VIHAR, NEW DELHI, 110028, India |
| 18520181 | | KT THAI LOCAL PRODUCTS CO LTD, 188/1 MOO 1 BANGNA-TRAD K.M.42, BANGWUA BANGPAKONG, Chiang Rai, 24180, Thailand |
| 18520182 | + | KTB FLORIDA SPORTS ARENA LLC, STEPHANIE BUTTS, 11000 EVERBLADES PKWY, ESTERO, FL 33928-9412 |
| 18520183 | | KUCHENMEISTER GMBH, COESTERWEG 31, SOEST, 59494, Germany |
| 18520184 | | KUI ZHOU FOREIGN TRADE CO. LTD, 5/F NO.30 HUIMINDONG RD., XINHUI BOROUGH JIANGMEN, Beijing, GUANGDONG,, China |
| 18520185 | | KUKLAUDE ENTERPRISE, ODOI ATSEM ST COMMUNITY 10, TEMA NEWTOWN, TEMA,, Ghana |
| 18520186 | | KUNCKEL S.R.L., SAN LORENZO 363, LIMA, Ucayali 34, Peru |
| 18520187 | | KUNMING CAI HE TRADE CO. LTD, NO2-6 4TH FLOOR UNIT C, DAGUAN COMMERCIAL CITY, KUNMING, Beijing 650031, |

District/off: 0311-1      User: admin      Page 103 of 231

Date Rcvd: Aug 25, 2023      Form ID: van031      Total Noticed: 12303

|  |  |  |
|---|---|---|
|  |  | China |
| 18520188 | + | KURT WEISS GREENHOUSES INC, PO BOX 641, CENTER MORICHES, NY 11934-0641 |
| 18520193 | + | KWATRA (THAILAND) CO. LTD., 273 SUKHUMVIT 31(SOI SAWASDEE), SUKHUMVIT RD.KLONGTUN-NUA, Chiang Rai, 10110, Thailand |
| 18520194 |  | KY AG EXP STATION/OFFICE OF, STATE ENTOMOLOGIST/ J. COLLINS, UNIV. OF KY-S-225 AG SCI CTR-N, LEXINGTON, KY 40546-0091 |
| 18520195 | + | KYNC DESIGN LLC, 100 Galway Pl, Teaneck, NJ 07666-3632 |
| 18519991 | + | Kaeser Compressors, Inc, 511 Sigma Drive, Fredericksburg, VA 22408-7330 |
| 18519997 | + | Kaleen Rugs Inc, Susan Miller, 1013 Bonny Oaks Dr, Dalton, GA 30721-4517 |
| 18519996 | + | Kaleen Rugs Inc, Kaleen Rugs Inc, Susan Miller, PO Box 1053, Dalton, GA 30722-1053 |
| 18519998 | + | Kaleen Rugs Inc, Susan Miller, PO Box 1053, Dalton, GA 30722-1053 |
| 18520017 | + | Kard Financial, Inc., PO Box 1427, New York, NY 10159-1427 |
| 18520025 | + | Kasen & Kasen, P.C., c/o Jenny R. Kasen, Society Hill Office Park, 1874 E. Marlton Pike, Suite 3, Cherry Hill, NJ 08003-2038 |
| 18526536 | + | Kathleen Williams, 5340 Homestead Ave., Pennsauken, NJ 08109-1108 |
| 18520033 |  | Katten Muchin Rosenman LLP, Steven J Reisman Esq Cindi M GiglioEsq, 50 Rockefeller Plaza, New York, NY 10020-1605 |
| 18520048 |  | Keeper Security, 33 N Green St Ste 811, Chicago, IL 60607 |
| 18520049 | + | Keeper Security, Inc, 333 N Green Street, Suite 811, Chicago, IL 60607-1336 |
| 18520051 | + | Kennedy International Inc., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18520053 | + | Kennedys, Kennedys CMK LLP, 120 Mountain View Blvd. PO Box 650, Basking Ridge, NJ 07920-0650 |
| 18520057 | + | Kennys Candy and Confections, 609 Pinewood Lane, PO Box 269, Perham, MN 56573-0269 |
| 18520061 |  | Kentucky Attorney General, Attn Bankruptcy Department, 700 Capitol Avenue, Capitol Building, Suite 118, Frankfort, KY 40601-3449 |
| 18520065 | + | Kern, Eric, PO Box 1104, Nokomis, FL 34274-1104 |
| 18520068 | + | Kessler Design Associates, LLC, DENNIS KESSLER, 33 Lake Michigan Drive, Little Egg Harbor, NJ 08087-1607 |
| 18520072 | + | Keyspan Gas East Corp dba National Grid, 300 Erie Boulevard West, Syracuse, NY 13202-4201 |
| 18520078 |  | Khoros, 7300 Ranch Road, Buliding 3 Ste 150, Austin, TX 78730-3204 |
| 18520077 | + | Khoros, 7300 Ranch Road 2222, Building 3 Suite 150, Austin, TX 78730-3255 |
| 18520085 | + | Kid Concepts Ltd, Attn Charlie Ng, Room 326 3/F Peninsula Centre, 67 Mody Road, Kowloon, Hong Kong |
| 18520096 |  | Kimco Realty Corporation, 3333 New Hyde Park Road, Suite 100, PO Box 5020, New Hyde Park, NY 11042-0020 |
| 18520097 | + | Kimmett, Jean, Giarusso, Norton, Cooley & McGlone, P.C., 308 Victory Road, Quincy, MA 02171-3129 |
| 18520103 | + | King Zak Industries Inc, 3 Police Drive, Goshen, NY 10924-6730 |
| 18520105 | + | King, Landra S, P O Box 5252, Bradford, MA 01835-0252 |
| 18520111 | + | Kirkland & Ellis LLP, Joshua A. Sussberg, 601 Lexington Avenue, New York, NY 10022-4611 |
| 18520114 |  | Kisko Products, David Smith, Rachana Dave, 50 Royal Group Crescent Unit 1, Woodbridge, ON L4H 1X9, Canada |
| 18520118 | + | Kiteadz, LLC, PO Box 25, Pine Beach, NJ 08741-0025 |
| 18520120 | + | Kittrich Corporation, 1585 W. Mission Blvd, Pomona, CA 91766-1233 |
| 18520121 |  | Kittrich, LLC dba Vantage, ROSEMARIE MENDOZA, P.O. BOX 641094, DALLAS, TX 75264-1094 |
| 18520122 | + | Kittrich, LLC dba Vantage, Rosemarie Mendoza, 1585 W Mission Blvd, Pomona, CA 91766-1233 |
| 18520123 | + | Kizilcan, Kathleena, P.O. Box 16394, Worcester, MA 01601-6394 |
| 18520125 | + | Klear Vu Corp, Susan Berube, 600 Airport Road, Fall River, MA 02720-4735 |
| 18520128 | + | Kliger-Weiss Infosystems, Attn CFO, 2200 Northern Blvd., Greenvaale, NY 11548-1220 |
| 18520129 | + | Kliger-Weiss Infosystems Inc, 2200 Northern Blvd, Ste. 102, Greenvale, NY 11548-1220 |
| 18520130 | + | Kliger-Weiss Infosystems, Inc., John M. Brickman, 1122 Franklin Avenue, Suite 300, Garden City, NY 11530-1602 |
| 18520133 |  | KnowBe4 Inc, PO BOX 734977, Dallas, TX 75373-4977 |
| 18520134 | + | KnowBe4, Inc., 33 North Garden Ave., Suite 1200, Clearwater, FL 33755-6610 |
| 18520135 |  | Knox Associates Inc, 1601 W Deer Valley RD, Phoenix, AZ 85027-2112 |
| 18520138 | + | Kobayashi Consumer Products dba Heatmax, BARR Credit Services, 3444 N Country Club Rd Ste 200, Tucson, AZ 85716-0815 |
| 18520145 | + | Komodo International Corp., Mina Widjaja, 18405 S Santa Fe Ave, Compton, CA 90221-5611 |
| 18520189 | + | Kurtzman Carson Consultants LLC, 150 Royall Street, Canton, MA 02021-1031 |
| 18520191 |  | Kwalitee Fabs, Plot NoC-29 DNo1/190 Tex City, Karur Textiles, Puthambur Village, Karur, Tamil 639 003 India |
| 18520192 |  | Kwalitee Fabs/TMerch, Plot No. C-29 D. No. 1/190, Karur Textiles Park, Puthambur Village, Karur, 639003 India |
| 18520196 |  | L & F PLASTICS CO. LTD., 7F-1 NO. 9-7, TAICHUNGANG ROAD, Changhua County, TAICHUNG, Taiwan |
| 18520197 | + | L & K COFFEE COMPANY LLC, ONE JAVA BOULEVARD, NUNICA, MI 49448-9462 |
| 18520198 |  | L & T DECORATIONS LTD/AC, RM 301, #18,GUANRI RD.,, SIMING SOFTWARE PARK II, XIAMEN CN, Fujian 361004, China |
| 18520199 |  | L B MAPLE TREAT, 1037 BOULEVARD INDUSTRIEL, GRANBY, QC J2J 2B8, Canada |
| 18520200 | + | L COM INC, dba L-COM GLOBAL CONNECTIVITY, 45 BEECHWOOD DRIVE, NORTH ANDOVER, MA 01845-1092 |
| 18520201 | + | L&L SPECIALTY FOODS LLC, 108 SECOND AVENUE SE, ALTURA, MN 55910-4217 |
| 18520202 |  | LA CAFETIERE LIMITED (F), COAST ROAD, GREENFIELD, FLINTSHIRE, CH8 9DP, United Kingdom |
| 18520203 |  | LA CASTELLANA SRL, VIA MORANDI 6, CITADI CASTELLO AG, PG 06012, Italy |
| 18520204 |  | LA CHUNGA SA DE CV, AVENIDA OBSERVATORIO 527, COLONIA LAS PALMAS, MEXICO CITY, 1110, Mexico |
| 18520205 |  | LA FENICE, LOCALITA LA VALLE, GALLESE (VITERBO) AG, 1035, Italy |
| 18520206 |  | LA GALVANINA SPA, VIA DELLA TORRETTA 2, RIMIMI AG, 47923, Italy |
| 18520207 |  | LA GUARDIA ENTERPRISE CO. LTD, 3F NO. 196-6 TA TUNG RD., SEC. 3 SHIH-CHIH, Changhua County, TAIPEI, Taiwan |
| 18520208 |  | LA RIBBONS/LA RIBBONS, TINA YVON, 3/F, NO. 558 YINGYAO ROAD, JIMEIDISTRICT,XIAMEN,Fujian361021, China |

| | | |
|---|---|---|
| 18520209 | | LA ROCHERE, RUE DE LA VERRERIE, PASSAVANT LA ROCHE, 70210, France |
| 18520210 | | LA TORINESE SPA, VIA VICENZA 13, TORINO AG, 10144, Italy |
| 18520211 | | LA TOUR POLIGNAC (SEE V#19700), Z.A. DE POLIGNAC, POLIGNAC, 43000, France |
| 18520243 | | LA-RHOMA ENTERPRISE, HOUSE #CD AR 10, SDA LINE, ACCRA,, Ghana |
| 18520212 | | LABONI COLLECTIONS, PLOT NO.1868 I BLOCK 26TH ST, ANNA NAGAR WEST, CHENNAI, 600040, India |
| 18520213 | | LABORATOIRE PROVENDI, Z.I. DES BRACOTS, 341 RUE DU GRAND VIRE, BONS EN CHABLAIS, 74890, France |
| 18520214 | | LADDAN STEELWARE MFG. CO., A-59 SECTOR 8, NOIDA, 201 301, India |
| 18520215 | + | LADY JAYNE, PO BOX 3663, CULVER CITY, CA 90231-3663 |
| 18520216 | + | LAFAYETTE BAY PRODUCTS LLC, ANDRA EMERY, 2500 SHADYWOOD RD,, SUITE #700, ORONO, MN 55331-6206 |
| 18520217 | + | LAFAYETTE PARISH TAX COLLECTOR, COLLIN COUNTY, P.O. BOX 8006, 1434 N. CENTRAL EXPWY STE 116, MCKINNEY, TX 75070-3108 |
| 18520220 | + | LAGO USA INC., GIUSEPPE SPINELLA, 111 TOWN SQUARE PLACE, SUITE 309, JERSEY CITY, NJ 07310-1724 |
| 18520221 | | LAICA SPA, VIA VITTORIO VENETO 102, ARONA AG, 280410, Italy |
| 18520222 | | LAIYA LIMITED PARTNERSHIP, 125 M.1 TUMBOL SANKAMPANG, Chiang Rai, 50130, Thailand |
| 18520223 | + | LAKE VALLEY SEED, JILL PHILLIPS, 5717 ARAPAHOE AVE, BOULDER, CO 80303-1338 |
| 18520225 | + | LAKESIDE SALES, 40 STRAFELLO DRIVE, UNIT 4, AVON, MA 02322-1169 |
| 18520226 | | LAKSHMI HANDICRAFTS, 37 B UDYOG VIHAR PHASE VI, GURGAON HARYANA, 122001, India |
| 18520227 | | LALJI HANDICRAFTS, UMAID BHAWAN PALACE ROAD, JODHPUR, 342006, India |
| 18520228 | | LAM HIEP HUNG JSC/CONNOR, 1/265 HOA LAN2, THUAN GIAO,, THUAN AN,, BINH DUONG, Binh Duong 75000, Vietnam |
| 18520229 | | LAM VIET JOINT STOCK COMPANY, KHANH BINH VILLAGE, TAN UYEN DISTRICT, BINH DUONG PROV, Ha Tay, Vietnam |
| 18520230 | + | LAMINATED INDUSTRIES INC., 2000 Brunswick Ave, Linden, NJ 07036-2400 |
| 18520231 | | LAMOON INTERNATIONAL CO LTD, 630/1 LADPRAO ROAD, JANKASEM CHATUCHAK, Chiang Rai, 10900, Thailand |
| 18520232 | | LAMPLIGHT FARMS INC., CHLOE VELAZQUEZ, PO BOX 161113, Atlanta, GA 30321-1113 |
| 18520234 | + | LANCE PROTECTION AGENCY, 160 CLAIREMONT AVE, SUITE #200, ATLANTA, GA 30030-2546 |
| 18520236 | | LANE ASSOCIATES, JEAN LELLA-FORD, P.O. BOX 126, ISLAND PARK, NY 11558-0126 |
| 18520238 | | LANGLOYS PRODUCTION, ZA DOMAGNE, CEYZERIAT, 1250, France |
| 18520239 | | LANTMANNEN, ST GORANSGATAN 160A, STOCKHOLM, 104 25, Sweden |
| 18520241 | + | LANXI JUNDU PACKING/OCEAN EXPRESS, 704 228TH AVENUE NE,, SUITE 603, SAMMAMISH, WA 98074-7222 |
| 18520240 | | LANXI JUNDU PACKING/OCEAN EXPRESS, BUILDING 2, XINCHEN DEVEL.ZONE, LANJIANG STREET, LANXI CITY, Zhejiang 321100, China |
| 18520242 | | LAPIERRE MAPLE FARMS, 102 AIRPORT ACCESS ROAD, SWANTON, VT 05488 |
| 18520244 | | LARSEN DRIED FLOWERS A/S, ADR. HOEJRUPVEJEN 130, RINGE, 5750, Denmark |
| 18520246 | | LATINEX S.A.C., ALFREDO I LEON 130, LIMA, Ucayali 18, Peru |
| 18520248 | + | LAVENDER LANE INTERIORS LLC, 10 WILLOW AVE, FARMINGDALE, NJ 07727-3598 |
| 18520250 | + | LAW OFFICE OF JOHN KUZINEVICH, 71 GURNET RD, DUXBURY, MA 02332-4013 |
| 18520251 | | LAWN AND GARDEN INT LTD/AC, 1503/04 15TH FL CHEVALIER HOUS, 45-51 CHATHAM RD S TSIMSHATSUI, Hong Kong, KOWLOON,, China |
| 18520252 | | LAWN AND GARDEN INTL LIMITED, ROOM 104 1/F TOWER 1, HARBOUR CTR 1 HOK CHEUNG ST, Beijing, HUNG HOM KOWLOON,, China |
| 18520253 | | LAWN AND GARDEN NORTHEAST, BELINDA SANDERS, PO BOX 281479, ATLANTA, GA 30384-1479 |
| 18520254 | | LAY GRAND (THAILAND) CO. LTD., 2A AVENIDA 2-90 ZONA 8, PETAPA, GRANJAS GERONA SAN MIGUEL, Chiang Rai, 10600, Thailand |
| 18520257 | + | LCG SALES INC, DAWN ARATA, 3348 S. Pulaski Rd, Unit B, Chicago, IL 60623-4921 |
| 18520258 | + | LE CHANDELLE INC, SARAH WHEELER, 25807 JEFFERSON AVENUE, SUITE 140, MURRIETA, CA 92562-6960 |
| 18520259 | | LE LAVANDIN DE GRIGNAN, QUARTIER NACHONY - B.P. 10, GRIGNAN, 26230, France |
| 18520260 | | LE SOUK CERAMIQUE - F, RUE ABDELAZIZ THAALBI #1, ZONE INDUSTRIELLE I, NABEUL, 8000, Tunisia |
| 18520261 | | LEAF FRANCE, 262 AVENUE ALBERT CALMETTE, BONDUES, 59588, France |
| 18520262 | | LEAF ITALIA SRL, VIA MILANO 16, CREMONA AG, 26100, Italy |
| 18520263 | | LEANDROS CRAFT INTERNATIONAL, 045 BAGUMBAYAN, BULACAN,, Philippines |
| 18520264 | | LEAP YEAR PUBLISHING, 54 PLEASANT ST, NEWBURYPORT, MA 01950-2606 |
| 18520265 | | LEAP YEAR PUBLISHING (IMP), RM 409, NO 1528 JIANG NAN ROAD, Zhejiang, NINGBO CN,, China |
| 18520266 | + | LEATHER IMPRESSIONS INC., 7834 KINGSPOINTE PARKWAY, ORLANDO, FL 32819-8520 |
| 18520267 | + | LEAVE SOLUTIONS, PO BOX 210834, MILWAUKEE, WI 53221-8014 |
| 18520272 | | LEE SHING METAL MANUFACTURING, UNIT 109 NO.19, NORTH SHENGLI ROAD JIANGMEN, Beijing, GUANGDONG,, China |
| 18520273 | | LEE YUEN HOUSEWARES CO LTD, UNIT G12/F WORLD TECH CENTRE, 95 HOW MING STREET, KOWLOON,, Hong Kong |
| 18520278 | + | LEEDA HOUSEWARE PRODUCTS/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18520277 | | LEEDA HOUSEWARE PRODUCTS/AZZURE, DURUAN TOWN,JINGGEN INDUS.AREA, JIANGMEN CITY, Guangdong 529000, China |
| 18520280 | + | LEGACY LICENSING PARTNERS LP, 1621 E. 27TH STREET, LOS ANGELES, CA 90011-2202 |
| 18520282 | + | LEGEND GROUP BRANDS INC, 10 West 33rd Street, Suite 312, New York, NY 10001-3306 |
| 18520281 | | LEGEND GROUP BRANDS INC, PO Box 712468, Philadelphia, PA 19171-2468 |
| 18520283 | + | LEHI ROLLER MILLS, INC, 833 EAST MAIN STREET, LEHI, UT 84043-2286 |
| 18520285 | + | LEISURE MERCHANDISING CORP, 105 NORTHFIELD AVENUE, EDISON, NJ 08837-3856 |
| 18520286 | | LEKSANDS KNACKEBROD AB, GARDE STATIONSVAGEN 11, LEKSAND, 79333, Sweden |

| | | |
|---|---|---|
| 18520287 | | LEMON CLEANING CO LTD/AC, ROOM 1409 PACIFIC PLAZA BLDG, NO 555 JINGJIA ROAD, NINGBO CN, Zhejiang 315000, China |
| 18520289 | + | LENGJER METAL&PLASTIC CO.,/O2COOL, 300 S. RIVERSIDE PLAZA,, SUITE 2300, CHICAGO, IL 60606-6765 |
| 18520288 | | LENGJER METAL&PLASTIC CO.,/O2COOL, NO.2,XIANFENG RD.,188 IND.AREA, PING-SHNG ADMIN DIV.,TANG XIA, GUANGDONG CN, Guangdong 523728, China |
| 18520291 | + | LENOVO - IBM PRODUCTS U.S. INC, CHRIS RATUITA, P.O. BOX 13915, RESRCH TRI PK, NC 27709-3915 |
| 18520292 | | LENOVO INC, PO Box 643055, Pittsburgh, PA 15264-3055 |
| 18520293 | | LENOX CORPORATION, ARLENE COLON, PO BOX 11407, LOCKBOX# 6407, BIRMINGHAM, AL 35246-6407 |
| 18520296 | | LEOARTS INDIA PVT LTD/TMERCH, 58 & 59, SHAHIB JI NAGAR, BAGHEL, SAHARANPUR, Uttar Pradesh, 247001 India |
| 18520297 | + | LEON KOROL COMPANY INC., MARY ANN CARIDEI, 2050 E. DEVON AVENUE, ELK GROVE VLGE, IL 60007-6023 |
| 18520299 | | LES ALIMENTS MIDLON INC., 6100 COTE-DE-LIESSE, SUITE 225, MONTREAL, QC H4T 1E3, Canada |
| 18520300 | | LES ALIMENTS PAPCO FOODS INC, 250 DESLAUIERS, ST-LAURENT, QC H4N 1V8, Canada |
| 18520301 | | LES CANARDS DU VAL DE LUCE, 12 RUE JACQUES HODIN, THENNES, 80110, France |
| 18520302 | | LES HANS COMPANY LIMITED, 1507 VANTA INDUSTIAL CENTRE, 21-23 TAI LIN PAI ROAD, KWAI CHUNG NT,, Hong Kong |
| 18520303 | | LES SALINES DE GUERANDE, PRADEL, ROUTE DES MARAIS, GUERANDE, 44350, France |
| 18520304 | + | LESSEREVIL, JENNY CORONEL, 41 EAGLE ROAD, DANBURY, CT 06810-8802 |
| 18520306 | + | LEV TRADING LLC, 752 CRAWFORD AVE, BROOKLYN, NY 11223-0400 |
| 18520309 | + | LEVIN MANAGEMENT CORPORATION, P.O. BOX 326, PLAINFIELD, NJ 07061-0326 |
| 18520307 | + | LEVIN MANAGEMENT CORPORATION, ATTN JOANNA FLORIO, P.O. BOX 326, PLAINFIELD, NJ 07061-0326 |
| 18520314 | + | LEXAIR INTERNATIONAL CORP., 18372 REDMOND FALL CITY RD., REDMOND, WA 98052-5012 |
| 18520316 | + | LEXI BRANDS, LLC DBA LEXI HOME, GRACE CALUMPANG, 414 Alaska Ave, Torrance, CA 90503-3902 |
| 18520317 | + | LEXI BRANDS, LLC DBA LEXI HOME, Lexi Brands LLC, 414 Alaska Ave, Torrance, CA 90503-3902 |
| 18520318 | + | LEXI BRANDS, LLC DBA LEXI HOME, PARTH LALCHANDANI, 414 ALASKA AVE, TORRANCE, CA 90503-3902 |
| 18520319 | | LEXMARK INTERNATIONAL INC., PO BOX 96612, CHICAGO, IL 60693-6612 |
| 18520320 | | LF PRODUCTS PTE LTD, 10 RAEBURN PARK #03-08, SINGAPORE, 88702, Singapore |
| 18520321 | | LF PRODUCTS PTE LTD DBA DIS, 12TH FLOOR MANEEYA CTR BLDG, 518/5 PLOENCHIT RD LUMPINI, Chiang Rai, 10330, Thailand |
| 18520322 | | LHCH ENTERPRISES LIMITED, 15/B, 15/F Cheuk Nang Plaza, 250 Hennessy Road, Hong Kong, 999077, China |
| 18520323 | | LI & FUNG (TRADING) LTD -AGENT, 1/F HK SPINNERS IND.BLDG., 800 CHEUNG SHA WAN ROAD, KOWLOON,, Hong Kong |
| 18520324 | | LI & FUNG (TRADING) LTD. VIET, 18/F HARBOUR VIEW BLDG., 35 NGUYEN HUE STREET - DIST. A, HO CHI MINH CITY, Ha Tay, Vietnam |
| 18520325 | | LI & FUNG LTD TAIWAN, 2501 WEST HAPPY VALLEY #22, PHOENIX, Changhua County, TAIPEI, 105 Taiwan |
| 18520326 | | LIAO YANG FEI TIAN HANDICRAFT/AC, ANPING ST.GONGCHANGLING DIST., LIAOYANG,LIAONING,Liaoning111008, China |
| 18520329 | | LIAONING HONGSHENGXIN TRADING CO/AC, ROOM 2-12-1, JINHAO BLDG.,, S.SANJING ST. HEPING DIST., SHENYANG, Liaoning 110003, China |
| 18520330 | | LIAONING JIEYUE IMPORT/AC, ROOM 1720,MINGSHI FORTUNE NO.20A, GANGWAN STREET ZHONGSHAN DISTRICT DALIAN, Dalian, Liaoning 116000, China |
| 18520331 | | LIAONING PERFECT IMP & EXP/AC, 21-5 FENGQIAO YUAN, DALIAN, Liaoning 116001, China |
| 18520332 | | LIAOYANG DONGTIAN I/E LTD/AC, NO 17 8 SEC FL PIONEERING PARK, BEIYUAN RD BAITA DIST LIAOYANG, LIAONING, Liaoning 111000, China |
| 18520334 | | LIBBEY GLASS LLC, ERICK ESPRONCEDA, P O BOX 93864, CHICAGO, IL 60673-3864 |
| 18520338 | + | LIBERTY ADVERTISING AGENCY INC, DBA HOME NEWSPAPERS, 6 N MICHIGAN AVENUE, CHICAGO, IL 60602-4880 |
| 18520339 | + | LIBERTY DISTRIBUTORS, 1065 SHEPHERD AVENUE, BROOKLYN, NY 11208-5713 |
| 18520340 | + | LIBERTY LIQUIDATORS INC, 970 CHESTNUT ST, SAN JOSE, CA 95110-1504 |
| 18520342 | + | LIBERTY MILLS LTD/E&E, 45875 NORTHPORT LOOP EAST, FREMONT, CA 94538-6414 |
| 18520341 | | LIBERTY MILLS LTD/E&E, A/51-A S.I.T.E, KARACHI, 75700, Pakistan |
| 18520349 | + | LIBRA WHOLESALE, PATTY SCHENKER, 3310 NORTH 2ND STREET, MINNEAPOLIS, MN 55412-2604 |
| 18520351 | | LICHENG INDUSTRIAL CO. LTD., NO.2106 KINGS PRK TOWER, CHIA TAI PLZ NO 18WUYI ZHG.RD, Beijing, FUZHOU,, China |
| 18520352 | + | LICHTENBERG, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18520353 | | LIDORADO LIMITED, RM 9-13 17/F KWONG SANG HONG, CENTER 151-153, KOWLOON,, Hong Kong |
| 18520354 | | LIEF LIVING AND GIVING CO LTD, 1215 SUKHUMVIT ROAD, NORTH KLONGTON VADHANA, Chiang Rai, 10110, Thailand |
| 18520356 | | LIEFENG OUTDOOR PRODUCTS CO/LOGO, 1170 SOUTHEAST PKWY, FRANKLIN, TN 37064 |
| 18520355 | | LIEFENG OUTDOOR PRODUCTS CO/LOGO, NO.1400,YANJIA RD,YUANTONG ST, HAIYAN COUNTY,JIAXING CITY, ZHEJIANG PROV CN, Zhejiang 31400, China |
| 18520357 | | LIFE PLUS STYLE GOURMET LLC, ASIF IQBAL, PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18520362 | | LIFETIME BRANDS, PATRICIA FRENZ, DEPT CH 17745, PALATINE, IL 60055-7745 |
| 18520363 | | LIFETIME BRANDS CANADA, 5151 THIMENS, MONTREAL, QC H4R 2C8, Canada |
| 18520364 | | LIFETIME BRANDS INC / MELANNCO INTL, DEPT CH 17745, PALATINE, IL 60055-7745 |
| 18520368 | | LIGHT FOREVER HK TRADE CO LTD, 6/F SURSON COMMERCIAL BLDG, 140-142 AUSTIN RD, TSIMSHATSUI, HONG KONG, Hong Kong |
| 18520369 | | LILING ESION CERAMICS MFG CO.,LTD., DONGMAO XIAN, SUNJIAWANG, LILING, HUNAN CN, Hunan 412200, China |
| 18520371 | + | LILING GUANQIAN CERAMIC MFG/BOSTON, 59 DAVIS AVENUE, NORWOOD, MA 02062-3031 |
| 18520370 | | LILING GUANQIAN CERAMIC MFG/BOSTON, SUNJIAWAN TOWN LILING CITY, HUNAN PROVINCE, NA Hunan, LILING |

| | | |
|---|---|---|
| | | CITY CN, 412212, China |
| 18520373 | + | LILING HUNAN EKA CERAMICS/BIOWORLD, 1159 COTTONWOOD LANE, IRVING, TX 75038-6106 |
| 18520372 | | LILING HUNAN EKA CERAMICS/BIOWORLD, SHEQUAN VILLAGE, JIASHU, TOWNSHIP, LILING TOWN, HUNAN, LILING CHN, Hunan 412212, China |
| 18520374 | | LILING TOP COLLECTION INDUST., SUNJIA WAN, LILING HUNAN, Beijing 412200, China |
| 18520380 | | LINDT & SPRUNGLI (USA)INC, ROBERTA POWELL, P.O. BOX 202771, DALLAS, TX 75320-2771 |
| 18520381 | | LINE CENTRIC GROUP, 11-130 RAGLAN AVENUE, YORK, ON M6C 0A7, Canada |
| 18520383 | | LINEN RUGS, VIKAS NAGAR, TEHSIL TOWN, PANIPAT HARYANA, 132103, India |
| 18520384 | | LINGO, PO BOX 660344, DALLAS, TX 75266-0344 |
| 18520386 | | LINHAI C&S ARTS AND CRAFTS/AC, NO 72 JINGJIANG ROAD, LINHAI, Zhejiang 317000, China |
| 18520387 | + | LINHAI C&S ARTS/WINCRAFT, 960 E MARK ST, WINONA, MN 55987-4723 |
| 18520388 | | LINHAI TOPSTAR ARTS AND CRAFTS, NO. 2 DAYANG ROAD, LINHAI ZHEJIANG, Beijing 317000, China |
| 18520390 | + | LINHAI XIN MAO DECO.LIGHTING/GERSON, 1450 S LONE ELM ROAD, PO BOX 1209, OLATHE, KS 66051-1209 |
| 18520389 | | LINHAI XIN MAO DECO.LIGHTING/GERSON, XIA SHATU VILLAGE,, DA TIAN COUNTY, LINHAI CN, Zhejiang 317000, China |
| 18520393 | | LINON HOME DECOR PRODS INC (CH, HUBING NORTH ROAD, QISHI TOWN, DONG GUAN CITY, Guangdong 523500, China |
| 18520395 | | LINSHU HUAWEI A&C/GREEN LUCK, ZHOUZHUANG, LINSHU COUNTY,, SHANDONG CN, Shandong 276700, China |
| 18520396 | | LINSHU MEIYI/GREEN LUCK, INTERNATIONAL INDUSTRY ZONE, ZHENGSHAN LINSHU, SHANDONG, Shandong 276716, China |
| 18520397 | | LINTEX LINENS, INC., GLORIA MATIAS, 230 FIFTH AVEUE SUITE 204, NEW YORK, NY 10001 |
| 18520399 | + | LINYI GOLDLION HANDICRAFT CO/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18520398 | | LINYI GOLDLION HANDICRAFT CO/AZZURE, HUANGSHAN TOWN,, LUOZHUANG DISTRICT, LINYI CITY, Shandong 276000, China |
| 18520400 | | LINYI HAOXIANG/GREEN LUCK, SHANXIBEI MIAOSHAN TOWN, TANCHENG, LINYI, Shandong, 276113 China |
| 18520401 | | LINYI HUAYING HANDICRAFTS/AC, 001 YUWU TANGHE TOWN, LINYI CITY, Shandong 276026, China |
| 18520402 | | LINYI LIANXIANG ARTS & CRAFTS, QINGYUN TOWN, SHANDONG PROVINCE, Beijing, LINYI CITY, 276712, China |
| 18520403 | | LINYI ZHAOXING ARTS & CRAFTS/AC, ROOM 506 MIRROR TOWER, 61 MODY ROAD, TSIMSHATSUI, EAST KOWLOON, Hong Kong |
| 18520404 | + | LINZY TOYS INC, SANDRA GUTIERREZ, 18333 Gale Avenue, City of Industry, CA 91748-1201 |
| 18520405 | + | LION SALES INC OF NEW, SATESH SARRAN, 125 JACKSON AVENUE, EDISON, NJ 08837-3147 |
| 18520408 | + | LITTLE KIDS INC., JEFF ENGLE, TERRI MOITOZO, 1015 NEWMAN AVENUE, SEEKONK, MA 02771-4411 |
| 18520410 | + | LITTLE WAISTED LLC, 6000 NW 23RD STREET, OKLAHOMA CITY, OK 73127-1252 |
| 18520409 | + | LITTLE WAISTED LLC, DBA BAKERY BLING, 6000 NW 23RD STREET, OKLAHOMA CITY, OK 73127-1252 |
| 18520411 | + | LIVE OAK (YIWI) CO. LTD/RED CARPET, 107 NORTHEAST DRIVE, LOVELAND, OH 45140-7145 |
| 18520412 | + | LIVE OAK CO. LTD/CARSON, 189 FOREMAN ROAD, FREEPORT, PA 16229-1797 |
| 18520413 | | LIVE OAK CO. LTD/CARSON, B07 FLOOR 23 HOVER INDUSTRIAL, BUILDING, HONG KONG,, China |
| 18520414 | + | LIVETRENDS DESIGN GROUP, P.O. BOX 2025, APOPKA, FL 32704-2025 |
| 18520418 | | LIVING CONCEPTS CO LTD, 403 MOO 4 TANG LUANG 3376 RD., TAMBON MAKHAMKOO KHING AMPHOE, Chiang Rai, 21180, Thailand |
| 18520419 | | LIVING STYLE (SINGAPORE) PTE.LTD, 3RD FLR.,XINHONG INDUS. PARK, NIUSHAN,DONGCHENG DISTRICT, DONGGUANCITY,SouthWest,523128, Singapore |
| 18520420 | | LIZMOF ENTERPRISE, HSE NO H422/6, SEA LADY STREET, ACCRA,, Ghana |
| 18520422 | + | LMH QUALITY PRODUCTS, PO BOX 127, MANKATO, MN 56002-0127 |
| 18520423 | | LND SALES, 160 BRADWICK DRIVE UNIT 30, VAUGHAN, ON L4K 1K8, Canada |
| 18520424 | + | LOACKER USA LLC, 101 Hudson Street, Suite 2201, Jersey City, NJ 07302-3915 |
| 18520425 | | LOC MARIA, 1 RUE DE PELINEUC, LANVALLAY, 22100, France |
| 18520427 | + | LOEB & LOEB, LLP, 10100 SANTA MONICA BLVD, SUITE 2200, LOS ANGELOS, CA 90067-4120 |
| 18520428 | + | LOGO BRANDS, NOLAN HAYES, 235 Noah Dr., FRANKLIN, TN 37064-3938 |
| 18520429 | | LOHIA IMPEX/INDIAN, OLD RAMPUR ROAD,PRABHAT MARKET, MORADABAD,IN,UttarPradesh,244001, India |
| 18520430 | | LONG KING PRINTING CO. LTD., ROOM 305 SOUTH SEAS CENTRE, TOWER 1 75 MODY RD, TST EAST, KOWLOON, Hong Kong |
| 18520431 | | LONG KING PRINTING HK CO. LTD/AC, RM 1101,SOUTH SEAS CTR,TWR 1, 75 MODY RD, TST EAST, Hong Kong, KOWLOON,, China |
| 18520434 | | LONG TRUONG CERAMICS/CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18520435 | + | LONGBRANCH PARTNERS LLC, PO BOX 9240, MIRAMAR BEACH, FL 32550-1022 |
| 18520436 | + | LONGLAT INC., MICHELLE DASHIELD, 23 CAROL STREET, CLIFTON, NJ 07014-1432 |
| 18520437 | + | LONGSHORE LIMITED/LES FRIEDLAND, 600 BROAD STREET, 2ND FLOOR, SHREWSBURY, NJ 07702-4117 |
| 18520439 | + | LONGYOU MINGXING A & C/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18520438 | | LONGYOU MINGXING A & C/NEW VIEW, 8 YONGXING RD, CHENGNAN DEV, LONGYOU CITY, Zhejiang 324400, China |
| 18520440 | | LONGYU CRAFTS CERAMICS CO/STARZ, LONGHU SANYING, CHAOZHOU, CHN, Guangdong 515610, China |
| 18520441 | | LOOK BEAUTY INC., 7 St Thomas Street, Suite 208, Toronto, ON M5S 2B7, Canada |
| 18520442 | + | LOOKS GOURMET FOOD CO. INC., KATHLEEN PILEGGI, 17 Stackpole Drive, Suite 1, Machias, ME 04654-7009 |
| 18520443 | | LOOMIS, Loomis, Dept 0757, PO Box 120757, Dallas, TX 75312-0757 |
| 18520445 | | LOOMIS, PAM SHARMA, Dept. 0757, PO Box 120757, Dallas, TX 75312-0757 |
| 18520448 | | LORETTA LEE LIMITED, 1807-1812 18/F MING PAO, IND. CENTER BLOCK B, 18 KA YIP ST., Hong Kong, China |
| 18520449 | | LORETTA LEE LTD, RM 1807-12MING PAO INDUSTRIAL, CENTER BLOCK B 18 KA YIP ST., CHAI WAN,, Hong Kong |

| | | |
|---|---|---|
| 18520450 | | LOTTE WEDEL SP Z O.O., UL. ZAMOYSKIEGO 28/30, WARSZAWA, 03-801, Poland |
| 18520454 | + | LOVE BRANDS, INC DBA LOVE, CORN, 500 Barnett Place, Suite 6, Ho-Ho-Kus, NJ 07423-1564 |
| 18520455 | + | LOVING PETS INC, ACCOUNTS RECEIVABLES, 110 MELRICH ROAD, SUITE 1, CRANBURY, NJ 08512-3524 |
| 18520457 | #+ | LPG GREETINGS LTD, TROY CECCHI, 813 WISCONSIN STREET, WALWORTH, WI 53184-9517 |
| 18520458 | | LPG Greetings, Inc, Troy Cecchi, 259 Smythe Drive, Williams Bay, WI 53191-9506 |
| 18520459 | + | LR Designs, LAURA MCCALLION, 64 Allston Street # 3, Cambridge, MA 02139-4533 |
| 18520460 | | LS MILLS LIMITED, DOOR NO 351 MADURAI ROAD, THENI, Tamil Nadu 625531, India |
| 18520461 | + | LS Solutions, Inc., 731 Alexander Rd, Suite 101, Princeton, NJ 08540-6345 |
| 18520462 | + | LSQ FUNDING GROUP L.C.(Naftali INC), ANYI LABRADA, PO BOX 404322, ATLANTA, GA 30384-4322 |
| 18520463 | | LU FENG TIAN CAI GIFT COMPANY, RM 203 97 GANGYUAN STREET, SHILIUGANG ROAD, Beijing, GUANGZHOU,, China |
| 18520466 | | LUCKY ENAMELWARE FACTORY LTD., UNIT G 16/F BLOCK 2 LEADER, INDUST. CNT. 188 TEXACO ROAD, TSUEN WAN NT,, Hong Kong |
| 18520467 | | LUCKYTOWN HOME PRODUCT INC, 9F NO.101, NANKING EAST ROAD SEC.3, Changhua County, TAIPEI, Taiwan |
| 18520468 | | LUCKYZONE (SHANGHAI) CO LTD, 4/F 200 XIANGMAO ROAD, CHEDUN TOWN SONGJIANG DISTRICT, SHANGHAI, Beijing 201611, China |
| 18520469 | | LUFENG YINGTAI GIFTS CO/AC, NO.40 XINPUWEI LANE,, JIESHI TOWN, Lufeng, Guangdong 516545, China |
| 18520471 | | LUIGI DAMICO PARROZZO SAS, VIA STEFANO TINOZZI 44, PESCARA AG, 65126, Italy |
| 18520472 | | LUMEN ALCHEMY EXIM PVT. LTD., N-16 KALKAJI, NEW DELHI, 110019, India |
| 18520474 | + | LUX SRL, 2423 N.GREENWICH RD.BLDG.100, WICHITA, KS 67226-8205 |
| 18520475 | | LUZMONTE 2 TEXTEIS SA - LF, RUA NACIONAL 106 No995, VIZELA, 4815-071, Portugal |
| 18520480 | | LYRA CRAFT EXPORTS/TMERCH, VIPIN TRIPATHI, B-65 SECTOR-67, NOIDA, Uttar Pradesh, 201301, India |
| 18520218 | + | Laforce Decker, Robin, PO Box 43, West Harwich, MA 02671-0043 |
| 18520219 | + | Laforest, James, PO Box 54, Hudson, ME 04449-0054 |
| 18520224 | + | Lake Valley Seed, Jill Phillips, 5717 Arapahoe Avenue, Suite 3, Boulder, CO 80303-1338 |
| 18520235 | + | Landis Rath & Cobb LLP, Kimberly A Brown&Howard W Robertson IV, 919 Market Street, Suite 1800, Wilmington, DE 19801-3033 |
| 18520237 | + | Lane Refrigeration Co., Inc, Lane Associates, 3916 Long Beach Rd, Island Park, NY 11558-1140 |
| 18520247 | + | Lavadinho, Kat, PO Box 462, Monmouth, ME 04259-0462 |
| 18520249 | + | Law Office of Alfred Paniccia, Jr., Centre Plaza, Suite 400, 53 Chenango Street, Binghamton, NY 13901-2820 |
| 18520255 | + | Lazarus and Lazarus P.C., Harlan M Lazarus, 240 Madison Ave 8th Floor, New York, NY 10016-2878 |
| 18520256 | + | Lazarus and Lazarus, P.C., 240 Madison Avenue, 8th Floor, New York, NY 10016-2831 |
| 18520268 | + | LeChandelle Inc., Brenda Kruse, 25807 Jefferson Ave, Suite 140, Murrieta, CA 92562-6960 |
| 18520269 | | LeChandelle Inc., Crowder Accounting Services Pty Ltd, Christine Crowder, 22 Parnella Dr, Stieglitz, TAS 7216 Australia |
| 18520270 | + | Lee County Sheriffs Office (LCSO), False Alarm Reduction Unit, 14750 Six Mile Cypress Pkwy, Fort Myers, FL 33912-4406 |
| 18520271 | + | Lee County Tax Collector, 2480 Thompson St., Fort Myers, FL 33901-3074 |
| 18520274 | + | Lee, Bruce, PO Box 136, Richmond, VT 05477-0136 |
| 18520275 | + | Lee, Nicholas, PO Box 57826, Jacksonville, FL 32241-7826 |
| 18520276 | + | Lee, Shirley Ann, PO Box 29, Beachwood, NJ 08722-0029 |
| 18520279 | + | Lees Pottery Inc. DBA Trendspot Inc., 1595 E San Bernardino Avenue, San Bernardino, CA 92408-2946 |
| 18520284 | + | Lehigh County, Tax Collector, 435 W Hamilton St., Allentown, PA 18101-1603 |
| 18520290 | | Lennox Industries, Inc., SHEILA FOSTER, PO Box 910549, Dallas, TX 75391-0549 |
| 18520294 | + | Lenox Corporation, 1414 Radcliffe Street, Bristol, PA 19007-5496 |
| 18520295 | | Leo Arts India Pvt. Ltd., 58 & 59, Shahib Ji Nagar Colony, Saharanpur, UP 247001, India |
| 18520298 | + | Lepore, Kellyann, Sobo & Sobo, One Dolson Avenue, Middletown, NY 10940-6423 |
| 18520305 | + | LesserEvil LLC, 41 Eagle Road, Danbury, CT 06810-8802 |
| 18520308 | | Levin Management Corporation, P.O. Box 326, Somerset County Shopping Center, Plainfield, NJ 07061-0326 |
| 18520310 | + | Levin Properties, L.P., c/o John R. Weaver, Jr., John R. Weaver, Jr., P.A., 2409 Lanside Drive, Wilmington, DE 19810-4510 |
| 18217950 | + | Levin Properties, LP, High Pointe Commons Holding II-HAP, LP, c/o Joseph Lemkin, Esq., Stark & Stark, PC, P.O. Box 5315 Princeton, NJ 08543-5315 |
| 18217967 | + | Levin Properties, LP, High Pointe Commons Holding II-HAP, LP, c/o Stark & Stark, PC, Attn: Thomas Onder, Esq., P.O. Box 5315 Princeton, NJ 08543-5315 |
| 18520311 | + | Lewis Brisbois Bisgaard & Smith LLP, 633 W Fifth Street, Suite 4000, Los Angeles, CA 90071-2074 |
| 18520312 | + | Lewis, Matthew, P.O. Box 442, Albion, RI 02802-0442 |
| 18520315 | + | Lexi Brands LLC, 414 Alaska Ave, Torrance, CA 90503-3902 |
| 18520327 | + | Liaoning Aroma Intl Trade Co Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18520328 | + | Liaoning Hongshengxin Trading Co., Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18520336 | + | Libbey Glass LLC, 300 Madison Ave, Toledo, OH 43604-2634 |
| 18520333 | + | Libbey Glass LLC, Abel Alejandro Ibarra Padilla, 300 Madison Avenue, Toledo, OH 43604-1561 |
| 18520335 | + | Libbey Glass LLC, Libbey Glass LLC, 300 Madison Ave, Toledo, OH 43604-2634 |
| 18520337 | + | Libbeys Classic Car Restoration Center, Jane Libbey, 137 N. Quinsigamond Avenue, Shrewsbuy, MA 01545-2162 |
| 18520343 | + | Liberty Mutual, 6130 STONERIDGE MALL RD., PLEASANTON, CA 94588-3279 |
| 18520315 | | Liberty Utilities, 75 Remittance Drive, Suite 1032, Chicago, IL 60675-1032 |
| 18520344 | | Liberty Utilities, PO Box 219094, Kansas City, MO 64121-9094 |
| 18520346 | | Liberty Utilities # 7015, 75 Remittance Drive, Suite 1032, Chicago, IL 60675-1032 |
| 18520347 | | Liberty Utilities # 7018, PO BOX 219094, Kansas City, MO 64121-9094 |

| | | |
|---|---|---|
| 18520348 | | Liberty Utilities # 7023, 75 Remittance Drive, Suite 1032, Chicago, IL 60675-1032 |
| 18520350 | + | Libra, Inc., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18520359 | + | Life Plus Style Gourmet LLC, 570 Union Ave.,, Westbury, NY 11590-3332 |
| 18520360 | | Lifestyle International, SABA KHALID, Wells Fargo, P.O. BOX 712683, Philadelphia, PA 19171-2683 |
| 18520361 | + | Lifetime Brands, Julie Rodriguez, 12 Applegate Drive, Robbinsville, NJ 08691-2342 |
| 18520367 | + | Lifeware Group, LLC, 255 5TH AVENUE-5TH FLOOR, NEW YORK, NY 10016-6516 |
| 18520366 | + | Lifeware Group, LLC, C/O LIFEWARE GROUP LLC., PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18520385 | + | Linhai C and S Arts Crafts Co Ltd, Brown and Joseph LLC C/O Peter Geldes, PO Box 249, Itasca, IL 60143-0249 |
| 18520391 | | LinkedIn, 62228 Collections Center Drive, Chicago, IL 60693-0622 |
| 18520394 | | Linon Home Decor Products, Inc, LUANN VICTOR, PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18520406 | + | Lisnak, Andrea, Aaron R. Pam Attorney at Law, P.O Box 341, White Plains, NY 10602-0341 |
| 18520407 | + | Litchfield Cavo LLP, Tobin A. Butler, Esq., 457 Haddonfield Rd., Cherry Hill, NJ 08002-2201 |
| 18520417 | + | LiveTrends Design Group, LLC, 1350 Sheeler Ave Ste 1, Apoka, FL 32703-6542 |
| 18520415 | + | LiveTrends Design Group, LLC, LiveTrends Design Group, LLC, P.O. Box 2025, Apopka, FL 32704-2025 |
| 18520426 | + | Local Moms Network, 820 North Street, Greenwich, CT 06831-3108 |
| 18520432 | | Long King Printing HK Company Limited, RM 1101 11/F South Sears Ctre 75 Mody Rd, Tsim Sha Tsui East, Kowloon, (852) 2311-8566, Hong Kong |
| 18520433 | | Long King Printing HK Company Limited, RM 1101, 11/F, South Sears Centre, 75 Mody Road, Tsim Sha Tsui East, Kowloon,, Hong Kong |
| 18520446 | | Loomis, Dept 0757, PO Box 120757, Dallas, TX 75312-0757 |
| 18520444 | + | Loomis, Mary Tejada, 2500 Citywest Blvd, Houston, TX 77042-3000 |
| 18520447 | + | Loomis (Safepoint Agreement), 2500 CityWest Blvd., Ste. 2300, Houston, TX 77042-9000 |
| 18520452 | + | Lotus Bakeries North America, Inc, 1000 Sansome St Ste 350, San Francisco, CA 94111-1339 |
| 18520451 | + | Lotus Bakeries North America, Inc, Accounts Receivable North America, 1000 Sansome St Ste 350, San Francisco, CA 94111-1339 |
| 18520456 | + | Lowndes Law Firm, Michael S. Provenzale, Esq., P.O. Box 2809, Orlando, FL 32802-2809 |
| 18520464 | + | Lucid Software Inc, 10355 South Jordan Gateway, Suite 300, South Jordan, UT 84095-3914 |
| 18520465 | + | Lucidchart, 10355 South Jordan Gateway, Suite 300, South Jordan, UT 84095-3914 |
| 18520470 | + | Lufeng Yingtai Gifts Company Limited, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18520473 | + | Lumisource, LLLC, ADRIANA CHAVEZ, 2950 Old Higgins Road, Elk Grove Village, IL 60007-6500 |
| 18520478 | + | Lynnfield Plaza Realty Trust, 1900 Crown Colony Drive, Suite 405, quincy, MA 02169-0980 |
| 18520477 | + | Lynnfield Plaza Realty Trust, c/o Jumbo Investment Development, 1900 Crown Colony Dr, Suite 405, Quincy, MA 02169-0980 |
| 18520476 | + | Lynnfield Plaza Realty Trust, c/o Jumbo Capital Management, LLC, 1900 Crown Colony Drive, Suite 405, quincy, MA 02169-0980 |
| 18520479 | + | Lynnfield Water District, 842 Salem Street, Lynnfield, MA 01940-1529 |
| 18520481 | + | M & G MATERIALS HANDLING, P.O. BOX 14175, 860 WATERMAN AVENUE, E PROVIDENCE, RI 02914-1334 |
| 18520482 | | M & J PERSONAL SELECTIONS, 26355 FELL RD, ELBERTA, AL 36530-2768 |
| 18520483 | + | M & M DISTRIBUTING INC, P.O. BOX 80077, LANSING, MI 48908-0077 |
| 18520484 | + | M & M SPECIAL EVENTS, 493 MISSION STREET, CAROL STREAM, IL 60188-9431 |
| 18520485 | | M & T DEMAR INC, dba AMERICAN BEVERAGE SYSTEMS, P.O. BOX 63008, PHOENIX, AZ 85082-3008 |
| 18520486 | + | M AND J BEVERAGES, LLC, PATTY WHITE, 8034 Las Cruces Court, Port Richey, FL 34668-2723 |
| 18520487 | + | M BOOTH & ASSOCIATES LLC, 666 THIRD AVENUE FLOOR 7, NEW YORK, NY 10017-4061 |
| 18520488 | | M C B EXPORTS, E-214 6TH LANE MIA, BASNI IIND PHASE, JODHPUR RAJASTHAN, 342005, India |
| 18520489 | + | M C G USE VENDOR # 10180, 200 SOUTH LOS ROBLES AVENUE, PASADENA, CA 91101-2479 |
| 18520490 | + | M H & B LLC, 571 PLAINS ROAD, MILFORD, CT 06461-1731 |
| 18520491 | + | M H E, MATERIAL HANDLING EXCHANGE, 1840 MIDWEST BLVD., INDIANAPOLIS, IN 46214-2376 |
| 18520492 | | M S NALLI SILK INTERNATIONAL, A-64 SECTOR - 57, NOIDA, 201 301, India |
| 18520494 | | M. GEYER SP. Z.O.O., UL. MONIUZKI 50, KRAKOW, 31-523, Poland |
| 18520495 | + | M. JACOB & SONS (DBA SPRAYCO), 35601 VERONICA ST., LIVONIA, MI 48150-1203 |
| 18520496 | | M. KAPPUS GMBH & CO., LUISENSTRASSE 42 - 52, OFFENBACH, 63009, Germany |
| 18520497 | + | M. PRICE DISTRIBUTING CO., ONE BUDWEISER STREET, HAMPTON, VA 23661-1774 |
| 18520498 | + | M.A. CIMINO & DAUGHTERS, 40 WOLFE AVE., SAN RAFAEL, CA 94901-5035 |
| 18520499 | + | M.E. Construction Inc, 7607 Coral Drive, West Melbourne, FL 32904-1101 |
| 18520503 | + | M.E. Construction, Inc., Michael S. Provenzale, Esq., 215 N. Eola Drive, Orlando, FL 32801-2028 |
| 18520501 | + | M.E. Construction, Inc., Lowndes Law Firm, Michael S. Provenzale, Esq., P.O. Box 2809, Orlando, FL 32802-2809 |
| 18520500 | + | M.E. Construction, Inc., Jennifer Agrait, 7607 Coral Drive, West Melbourne, FL 32904-1101 |
| 18520502 | + | M.E. Construction, Inc., M.E. Construction, Inc., Jennifer Agrait, 7607 Coral Drive, West Melbourne, FL 32904-1101 |
| 18520404 | + | M.F.D. DESIGNS LIMITED/GIFTWARES, 436 FIRST AVENUE, ROYERSFORD, PA 19468-2247 |
| 18520505 | + | M.F.R.A., C/0 MIDDLEBOROUGH FIRE, 125 NORTH MAIN STREET, MIDDLEBOROUGH, MA 02346-2419 |
| 18520506 | + | M.L. NEWTON PHOTOGRAPHY, 400 PAGE STREET #103, SAN FRANCISCO, CA 94102-5546 |
| 18520507 | | M.S. OVERSEAS, KOTHIWAL NAGAR NAALA PAAR, MORADABAD, 244001, India |
| 18520508 | + | M.SHANKEN COMMUNICATIONS INC., RETAILVISION MAGAZINE SERVICE, 815 OGDEN AVE, LISLE, IL 60532-1337 |
| 18520509 | + | M/H VCCP LLC, 220 SANSOME STREET, 15TH FLOOR, SAN FRANCISCO, CA 94104-2321 |
| 18520510 | | M/S DYNAMIC EXPORTS, LAKRI FAZALPUR DELHI ROAD, MORADABAD, 244001, India |
| 18520511 | | M/S MARVEL EXPORTS, 70 VIJAYAWADI PATH NO.7, SIKAR ROAD, JAIPUR, 302012, India |

| 18520512 |   | M/S VENUS GIFT, JAYANTIPUR ROAD, BEHIND ABID MARKET, MORADABAD, 244001, India |
|---|---|---|
| 18520513 |   | M/S XLNC FASHIONS, B-6 SECTOR-9 NODIA, NODIA UP, 201301, India |
| 18520514 | + | M3IWORKS, PO BOX 26040, SAN JOSE, CA 95159-6040 |
| 18520515 | + | MA New England 686886, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McClean, VA 22102-3302 |
| 18520516 | + | MA New England 686886, USA Today, Renee Swater, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18520518 | + | MA New England 695073, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McClean, VA 22102-3302 |
| 18520519 | + | MA New England 695073, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McLean, VA 22102-3302 |
| 18520521 | + | MA New England 695073, USA Today, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18520520 | + | MA New England 695073, USA Today, Renee Swater, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18520517 | + | MA New England 695073, Gannett, Renee Swaters, Advertising Supervisor, 901 E. St. Louis St. 1100, Springfield, MO 65806-2512 |
| 18520522 | + | MA New England 707671, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McClean, VA 22102-3302 |
| 18520523 | + | MA New England 707671, USA Today, Renee Swater, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18520524 | + | MA Office of Consumer Affairs&Business, 501 Boylston Street, Suite 5100, Boston, MA 02116-3797 |
| 18520525 | + | MAC, 2156A UNIVERSITY AVE., BERKELEY, CA 94704-1026 |
| 18520526 | + | MAC WHOLESALE INC, PO BOX 480, EAST BRIDGEWATER, MA 02333-0480 |
| 18520527 | + | MACCATHERINE ACCOUNTING, 3637 JENE HELENE AVENUE, BILLINGS, MT 59101-9143 |
| 18520528 |   | MACHIMPEX NINGBO LTD/MACHIMPEX USA, A-18F INTL CONVENTION & EXHIBITION, CENTRE, 166-168 BAIZHANG RD, NINGBO, Zhejiang 315040, China |
| 18520529 |   | MACKE WATER SYSTEMSINC, P.O. BOX 545, WHEELING, IL 60090-0545 |
| 18520530 |   | MACKIES AT TAYPACK LTD, MONCUR, INCHTURE TAY, PH14 9QF, United Kingdom |
| 18520531 | + | MACMEDIC, 120 LINDEN STREET #A, OAKLAND, CA 94607-2538 |
| 18520533 | + | MACROSTIE WINERY, 17246 WOODLAND AVE., SONOMA, CA 95476-3469 |
| 18520535 | + | MACTEMPS, P.O.BOX 5407, BOSTON, MA 02206-0001 |
| 18520536 | + | MACVOLKS, 841 ARNOLD DRIVE SUITE A, MARTINEZ, CA 94553-6860 |
| 18520537 |   | MACWORLD, P.O. BOX 54500, BOULDER, CO 80322-4500 |
| 18520538 | + | MACY MOVERS INC, 200 VICTORY COURT, OAKLAND, CA 94607-4600 |
| 18520539 | + | MAD RIVER BREWING CO., P.O. BOX 767, BLUE LAKE, CA 95525-0767 |
| 18520540 | + | MADE IN NATURE LLC, RHONDA DORRBECKER, 2500 PEARL ST SUITE 315, BOULDER, CO 80302-3819 |
| 18520541 |   | MADELAINE CHOCOLATE, 9603 Beach Channel Drive, Rockaway Beach, NY 11693-1398 |
| 18520542 | + | MADELINE SPEER ASSOCIATES INC., 785 MARKET STREET SUITE 900, SAN FRANCISCO, CA 94103-2016 |
| 18520543 |   | MADESA SA INDUSTRIA DE MOVEIS, RODOVIA RS 122 KM 30, AC, BOM PRINCIPIO, RS 95765-000, Brazil |
| 18520545 |   | MADISON INDUSTRIES INC., NICOLE RITCHER, PO Box 730718, Dallas, TX 75373-0718 |
| 18520546 | + | MADISON MAGAZINE INC, PO BOX 1604, MADISON, WI 53701-1604 |
| 18520547 | + | MADISON NEWSPAPERS INC, P O BOX 14080, MADISON, WI 53708-0080 |
| 18520548 | + | MADISON RADIO GROUP, P.O. BOX 88625, MILWAUKEE, WI 53288-8625 |
| 18520549 |   | MADISON RECHARGING SERVICE INC, 2237 WINNEBAGO STREET, MADISON, WI 53704-5344 |
| 18520553 |   | MADISON WALDORF LLC, NW 5506-10, P.O. BOX 1450, MINNEAPOLIS, MN 55485-5506 |
| 18520555 |   | MADIX INC., P.O. BOX 204040, DALLAS, TX 75320-4040 |
| 18520556 |   | MADRETIERRA S.A., KILOMETRO 10 VIA AL. MAGDALENA, MANIZALES CALDAS,, Colombia |
| 18520558 |   | MAEKMAI GALLERY CO LTD, 149 MOO.11, KRATOKE CHOKECHAI, Chiang Rai, 30190, Thailand |
| 18520559 |   | MAERSK SEALAND, ATTN DEMURRAGE 2ND FL EAST, 6000 CARNEGIE BLVD., CHARLOTTE, NC 28209-4637 |
| 18520560 | + | MAERSK SEALAND, ATTN FREIGHT CASHIER, 9300 ARROWPOINT BLVD, CHARLOTTE, NC 28273-8136 |
| 18520561 |   | MAGAZINE BILLING SERV.INC., PO BOX 8001, SAN LUIS OBISPO, CA 93406 |
| 18520562 |   | MAGDALENO LOPEZ, P.O. BOX 426708, SAN FRANCISCO, CA 94142-6708 |
| 18520563 | + | MAGEE ARCHITECTS INCORPORATED, 12121 WILSHIRE BLVD SUITE 322, LOS ANGELES, CA 90025-1166 |
| 18520564 | + | MAGEE COMPANY, PO BOX 456, 41 WEST STREET, MIDDLEFIELD, CT 06455-1102 |
| 18520565 |   | MAGELLAN MANUFACTURERS, MARKETING CORP, No.57 SIMOUN STREET, QUEZON CITYMANILA, 1100, Philippines |
| 18520566 | + | MAGENIC TECHNOLOGIES INC., 4150 OLSON MEMORIAL HYW, SUITE 400, GOLDEN VALLEY, MN 55422-4823 |
| 18520567 | + | MAGIC 105.3, 8930 FOUR WINDS SUITE 500, SAN ANTONIO, TX 78239-1973 |
| 18520568 |   | MAGIC 98FM WMGM, RESULTS RADIO, P.O. BOX 2058, MADISON, WI 53701 |
| 18520569 | + | MAGIC SLIDERS LP, 520 WHITE PLAINS ROAD, SUITE 500, TARRYTOWN, NY 10591-5118 |
| 18520570 | + | MAGICAL ELVES INC., 453 S. SPRING STREET STE. 1100, LOS ANGELES, CA 90013-2092 |
| 18520571 |   | MAGICHINA(XIAMEN) INDUSTRIAL CO./AC, UNIT 706, HAI FU CENTRE A,, NO.597, SI SHUI ROAD, XIAMEN CHN, Fujian 361008, China |
| 18520573 | + | MAGNA PROCESSING IND./ARTISAN 34, 1 BETHANY ROAD, BUILDING 3, SUITE 43, HAZLET, NJ 07730-1660 |
| 18520572 |   | MAGNA PROCESSING IND./ARTISAN 34, 2.6-KM, KHURRIANWALA, JARAWALA ROAD, FAISALABAD PAK- NA,, Pakistan |
| 18520574 | + | MAGNETIC MEDIA ONLINE INC, 360 PARK AVENUE SOUTH FL 19, NEW YORK, NY 10010-1730 |
| 18520575 |   | MAGPPIE INTERNATIONAL LTD, 153 ABC EPIP EXTN., KUNDLI DISTT.SONEPAT, HARYANA, 131028, India |
| 18520576 |   | MAGPPIE INTL LTD/INDIAN, 153,ABC,EPIP EXTN,KUNDLI, DIST SONEPAT, Haryana 131028, India |
| 18520577 | + | MAGUIRE EQUIPMENT INC., 28 WOLCOTT STREET, HYDE PARK, MA 02136-2432 |
| 18520578 |   | MAGUS INDUSTRY CO. LTD, 5F#300JUI-KUANG RD NEIHU DIS, TAIPEI, Beijing 11491, China |
| 18520579 |   | MAHAJAN OVERSEAS PVT. LTD./MARCO, 686, PHASE - II, INDUSTRIAL ESTATE, BARHI, SONIPAT - 131 101, HARYANA, 131001, India |

| | | |
|---|---|---|
| 18520580 | | MAHJOUBA SUNADA, PO BOX 71011, RENO, NV 89570 |
| 18520581 | + | MAIL BOXES ETC. USA, 44489 TOWN CENTER WAY #D, PALM DESERT, CA 92260-2789 |
| 18520582 | + | MAILBOX MERCHANTS INC, 15040 NE MASON ST., PORTLAND, OR 97230-4356 |
| 18520583 | | MAILSOUTH INC., PO BOX 532536, ATLANTA, GA 30353-2536 |
| 18520584 | | MAIN HARVEST INDUS LTD (SHENZHEN), SUITE 1707 BLOCK B SUN HOUSE, QIANHAI ROAD, SHENZHEN CITY, Guangdong 518052, China |
| 18520586 | | MAINE BUCKET & BENCH SYSTEMS, PO BOX 1908, LEWISTON, ME 04241-1908 |
| 18520592 | + | MAINE TRAILER, PO BOX 220, HAMPDEN, ME 04444-0220 |
| 18520593 | | MAINE TURNPIKE AUTHORITY, VIOLATION PROCESSING CENTER, P O BOX 3858, PORTLAND, ME 04104-3858 |
| 18520595 | | MAINLAND TRADING LIMITED, FLAT H652BLK B14/FWHC CTR, 383 HENNESSY ROAD, Beijing, WAN CHAI,, China |
| 18520596 | + | MAINLINE SECURITY, 84 SECOND STREET, SAN FRANCISCO, CA 94105-3439 |
| 18520598 | + | MAINSTREAM INTERNATIONAL INC, NAYA FERNANDO, PAULA MAHON, 115 NEWFIELD AVE, SUITE E, EDISON, NJ 08837-3846 |
| 18520600 | + | MAINSTREAM INTERNATIONAL/MAINSTREAM, 115 NEWFIELD AVENUE, EDISON, NJ 08837-3846 |
| 18520601 | + | MAINSTREET MEDIA GROUP LLC, dba GOOD TIMES, FILE 31153PO BOX 60000, SAM FRANCISCO, CA 94160-0001 |
| 18520602 | + | MAINTAIN CLEANING SYSTEMS, 75 GOUGH STREET #8, SAN FRANCISCO, CA 94102-5943 |
| 18520603 | + | MAINTENANCE ENGINEERING LTD, 3001 S UNIVERSITY DR., FARGO, ND 58103-6001 |
| 18520605 | | MAIRAJ BROTHERS, 81-82 STREET 3 BEHIND, POLICE CHOWKI PEETAL NAGRI, MORADABAD, 244001, India |
| 18520604 | | MAIRAJ BROTHERS, PEERZADA STREET, NEAR MIAM HOTEL, MORADABAD, 244001, India |
| 18520606 | | MAISON FRANCAISE, MAISON MADAME FIGARO, SERVICE ABONNEMENTS, CHANTILLY, 60646, France |
| 18520607 | + | MAISON SUCASA LLC, JEFFREY TERZI, 250 Passaic Street, Newark, NJ 07104-3700 |
| 18520609 | | MAJAMI SP. Z O.O. SP.K., UL. SW. A. CHMIELOWSKIEGO 8, BELCHATOW, 97-400, Poland |
| 18520610 | + | MAJESTIC SPORTS, P.O. BOX 4452, CHERRY HILL, NJ 08034-0677 |
| 18520611 | + | MAJESTY BRANDS, 195 Raritan Center Parkway, Edison, NJ 08837-3650 |
| 18520613 | + | MAJOR BRANDS, 6701 SOUTHWEST AVENUE, ST LOUIS, MO 63143-2623 |
| 18520612 | + | MAJOR BRANDS, 550 EAST 13TH AVENUE, NORTH KANSAS CITY, MO 64116-4036 |
| 18520614 | + | MAKE BELIEVE STUDIO, 399 EAST 72ND STREET #18 E, NEW YORK, NY 10021-4648 |
| 18520615 | | MAKERS MART, F-201 TO F-205 IND AREA, BORANDA IND PARK BORANADA, JODHPUR, 342012, India |
| 18520616 | | MAKING TECHNOLOGY EASY, W304N2362-A WESTWIND DRIVE, PEWAUKEE, WI 53072-4771 |
| 18520617 | #+ | MAKROTEKS TEXTILE LLC, 459 IRANISTAN AVE, BRIDGEPORT, CT 06605-1253 |
| 18520618 | + | MAKSIM CHMERKOVSKIY PROD INC, C/O LIZZIE GRUBMAN MANAGEMENT, 424 WEST 33RD ST. SUITE 110, NEW YORK, NY 10001-2619 |
| 18520619 | + | MALANA M. WASHINGTON, 11737 TAZWELL DR., LOUISVILLE, KY 40245-1713 |
| 18520620 | | MALANI IMPEX INC, E - 192 RIICO INDUSTRIAL AREA, MANSAROVAR, JAIPUR, 302019, India |
| 18520621 | + | MALAYASIAN AIRLINE SYSTEM, 229-2 LITTLEFIELD AVE., SO SAN FRANCISCO, CA 94080-6926 |
| 18520622 | + | MALDEN INTL DESIGNS, CHERYL HAMM, 19 Cowan Drive, Middleboro, MA 02346-3700 |
| 18520623 | | MALIKA OVERSEAS, E-578 GREATER KAILASH - II, NEW DELHI, 10048, India |
| 18520624 | | MALKERSON GUNN MARTIN LLP, 5353 GAMBLE DR STE 225, MINNEAPOLIS, MN 55416-1545 |
| 18520625 | | MALL AT POTOMAC MILLS LLC, REF CTS, P.O. BOX 277866, ATLANTA, GA 30384-7866 |
| 18520626 | + | MALL AT POTOMAC MILLS LLC RNT213609, P.O. BOX 277866, ATLANTA, GA 30384-7866 |
| 18520628 | + | MALL NETWORKS INC., ONE CRANBERRY HILLSTE.403, LEXINGTON, MA 02421-7397 |
| 18520629 | + | MALMQUIST MECHANICAL INC., M&M HEATING&AIR COND.SERV.CO., 1701 SEWARD WAY, STOCKTON, CA 95207-2459 |
| 18520630 | + | MALONE COMMUNICATIONS INC., DBA CHICAGO FLAME, 222 SOUTH MORGAN ST. SUITE 3E, CHICAGO, IL 60607-3733 |
| 18520632 | + | MALOY MOBILE STORAGE INC., 535 COMANCHE RD. NE, ALBUQUERQUE, NM 87107-4138 |
| 18520633 | + | MALPACK CORP, 11107 SOUTH COMMERCE BLVD, SUITE R, CHARLOTTE, NC 28273-6386 |
| 18520634 | + | MANAGED BUSINESS COMMUNICATION, ANTHONY RIVERS ANTONETTE FALZARANO, Managed Business Communications Inc, 430 Sand Shore RD Unit 10, LAURA DELLAMO HACKETTSTOWN, NJ 07840-5519 |
| 18520636 | + | MANAGEMENT COMM SYS. / INTOUCH, 3100 WEST LAKE STREET, SUITE 430, MINNEAPOLIS, MN 55416-2095 |
| 18520637 | + | MANAGEMENT COMPENSATION SERV., 8687 EAST VIA DE VENTURA, SUITE 113, SCOTTSDALE, AZ 85258-3353 |
| 18520638 | + | MANAGEMENT NORTHWEST INC, 120 WEST DAYTON STREET, SUITE C-1, EDMONDS, WA 98020-4181 |
| 18520639 | + | MANAGEMENT RECRUITERS, 2530 S. ROCHESTER ROAD, ROCHESTER HILLS, MI 48307-3817 |
| 18520640 | | MANAGING 401 (K) PLANS, 29 W. 35TH 5TH FLOOR, NEW YORK, NY 10001-2299 |
| 18520641 | + | MANATT PHELPS & PHILLIPS LLP, 11355 WEST OLYMPIC BLVD, LOS ANGELES, CA 90064-1656 |
| 18520642 | | MANCHESTER POLICE DEPT, 239 EAST MIDDLE TURNPIKE, P.O. BOX 191, MANCHESTER, CT 06045-0191 |
| 18520644 | + | MANDAL TRUCK & TRAILER, P.O. BOX 116, 1629 E. LOUISE AVE., LATHROP, CA 95330-9601 |
| 18520645 | + | MANDEL BUDER & VERGES, 101 VALLEJO STREET, SAN FRANCISCO, CA 94111-1479 |
| 18520646 | + | MANDZ LLC, 118 Riverside Drive Apt 14B, New York, NY 10024-3708 |
| 18520647 | | MANGLAM ARTS, GOVIND NAGAR, AMBER PALACE ROAD, JAIPUR, 302002, India |
| 18520649 | + | MANHATTAN ASSOCIATES, 2300 Windy Ridge Parkway, Tenth Floor, Atlanta, GA 30339-5675 |
| 18520648 | | MANHATTAN ASSOCIATES, P.O. BOX 405696, ATLANTA, GA 30384-5696 |
| 18520653 | | MANILA HANDICRAFT & MARKETING, 6/F PET BLDG. 114 AGUIRRE ST., LEGASPI VILLAGE, MAKATI CITY, 1229, Philippines |
| 18520654 | | MANILA WELCOME INDUSTRIAL CORP, BLK 3 LOT 2 GOLDEN MILE BUS, PARK BO.MADUYA CARMONA, CAVITE,, Philippines |

| 18520655 | + | MANNINGTON MILLS INC, 4357 CORBETT DR, FT COLLINS, CO 80525-6111 |
| 18520656 | | MANOS AMIGAS S.A., AVE. DEL EJERCITO, STA. CRUZ MIRA FLORES, LIMA, Ucayali 18, Peru |
| 18520657 | #+ | MANSFIELD SOFTWARE GROUP INC, PO BOX 532, STORRS, CT 06268-0532 |
| 18520658 | | MANUFACTURE DES LAURIERS, QUARTIER LES PIFFARDS, 2036-02-05 06 35 55.100000, VARAGES, 83670, France |
| 18520659 | | MANUFAKTURA@BOLESLAWIEC-, 59-700 BOLESLAWIEC, UL.GDANSKA 30, 0 1, Pomeranian, 59-700 Poland |
| 18520660 | + | MAPES PACKAGING, 7312 WOODRUFF WAY, CITRUS HEIGHTS, CA 95621-1350 |
| 18520661 | | MAPINUS INDUSTRIA E COMERCIO, DE MADEIRAS LTDA., RUA TEODORO, KORMANNS/NTRASNVERSAL,AC88360-000, Brazil |
| 18520662 | + | MAPLE CITY ICE COMPANY, 371 CLEVELAND ROAD, NORWALK, OH 44857-9027 |
| 18520663 | + | MAPLE CRAFT FOODS, 6 CIDER MILL RD., SANDY HOOK, CT 06482-1587 |
| 18520664 | + | MAPLESERVICE PLUMBING, 327 OHAIR CT.STE.E, SANTA ROSA, CA 95407-5769 |
| 18520665 | + | MAPLINX CORPORATION, 5720 LBJ FREEWAY #180, ATTN ACCOUNTS RECEIVABLE, DALLAS, TX 75240-6386 |
| 18520666 | #+ | MAPWEST INC., 165 JEFFERSON ST.STE.2F, SAN FRANCISCO, CA 94133-1236 |
| 18520704 | + | MAR-JA INC., PO BOX 34, SUFFOLK, VA 23439-0034 |
| 18520667 | | MARATHON EQUIPMENT COMPANY, 427 MALL COURT, LANSING, VERNON, AL 35592-1798 |
| 18520668 | + | MARATHON STAFFING SERVICES, 164 WESTFORD ROAD, SUITE# 26, TYNGSBORO, MA 01879-2530 |
| 18520669 | + | MARBLE DISTRIBUTING, 111 MARBLE AVE, ALBUQUERQUE, NM 87102-2315 |
| 18520670 | + | MARBLE MANOR, 37231 S.E. LOUDON RD, CORBETT, OR 97019-8810 |
| 18520671 | + | MARC REICH, REICH & ASSOCIATES CONSULTING, 945 FILBERT STREET, SAN FRANCISCO, CA 94133-2637 |
| 18520672 | + | MARCELLE GROUP LLC, 5601 1ST AVE, BROOKLYN, NY 11220-2517 |
| 18520673 | + | MARCH WEST COMMONS, 4444 FEATHER RIVER DRIVE, STOCKTON, CA 95219-6547 |
| 18520674 | + | MARCIA HALE, PO BOX 643, MARYLHURST, OR 97036-0643 |
| 18520675 | + | MARCIE DESIGNS INC, 40 WEST 37TH STREET, NEW YORK, NY 10018-7489 |
| 18520676 | + | MARCOLE ENTERPRISES INC, 2920 CAMINO DIABLO #200, WALNUT CREEK, CA 94597-3966 |
| 18520677 | + | MARCOPOLO SOURCING USA INC, 16 WOSNIAK COURT, LAWRENCEVILLE, NJ 08648-2630 |
| 18520678 | + | MARCOTTE FORD SALES INC., P.O. BOX 15, 1025 MAIN ST., HOLYOKE, MA 01040-5395 |
| 18520680 | + | MARDON EQUIPMENT CORPORATION, 2351 KENTUCKY AVENUE, INDIANAPOLIS, IN 46221-5008 |
| 18520681 | + | MARGARET FU DESIGNS LLC, 151-11 84TH ROAD, JAMAICA, NY 11432-1613 |
| 18520682 | + | MARGAUX & IZZY, 37430 HILLTOP DRIVE, WASECA, MN 56093-4641 |
| 18520683 | + | MARGAUZ WINE GROUP INC., 1231 HALL AVE, LAKEWOOD, OH 44107-2300 |
| 18520684 | + | MARIA E /FRANCISCO CORTEZ DBA, F.C. PALLET SERVICE, PO BOX 2716, LA PUENTE, CA 91746-0716 |
| 18520685 | + | MARIA R OLIVAS PHOTOGRAPHY, 3904 RAWLINGS ST SUITE 112, DALLAS, TX 75219-3667 |
| 18520686 | + | MARICOPA COUNTY, DEPARTMENT OF HEALTH SERVICES, P.O. BOX 2111, PHOENIX, AZ 85001-2111 |
| 18520687 | | MARICOPA COUNTY TREASURER, DOUG TODD TREASURER, PO BOX 78574, PHOENIX, AZ 85062-8574 |
| 18520688 | + | MARIE E MINDER DBA, MMW INTERNATIONAL, PO BOX 2006, DANVILLE, CA 94526-7006 |
| 18520689 | + | MARIN ART & GARDEN CENTER, P.O. BOX 437, ROSS, CA 94957-0437 |
| 18520690 | + | MARIN BROADCASTING CO. INC., KTID-FM/AM, 1623 5TH AVE., SAN RAFAEL, CA 94901-1838 |
| 18520691 | | MARIN COUNTY COURTS, TRAFFIC DIVISION, P O BOX 4988, SAN RAFAEL, CA 94913-4988 |
| 18520693 | + | MARIN URGENT CARE CTR., 101 CASA BUENA DRIVE, CORTE MADERA, CA 94925-1709 |
| 18520694 | | MARINA PAPER PVT LTD, GYAN JYOTI MARG CHANDOLE, WARD NUMBER 4, KATHMANDU, 44600, Nepal |
| 18520695 | + | MARINA TIMES INC, 2269 CHESTNUT #620, SAN FRANCISCO, CA 94123-2600 |
| 18520696 | + | MARINE TRANSPORTATION, INTERMODAL INC, 519 DOWD AVE, ELIZABETH, NJ 07201-2103 |
| 18520697 | + | MARINE VIEW BEVERAGE-BREMERTON, 111 BREUENN AVENUE, BREMERTON, WA 98312-3109 |
| 18520698 | + | MARINER DISTRIBUTING CO., 79 MITCHELL BLVD., SAN RAFAEL, CA 94903-2001 |
| 18520699 | | MARING PHOTOGRAPHY INC, 701 MONTGOMERY ST APT 405, SAVANNAH, GA 31401-5781 |
| 18520700 | + | MARION COUNTY CLERK, PO BOX 14500, SALEM, OR 97309-5036 |
| 18520701 | | MARION RECOVERY SERVICES, P.O.BOX 1536, CUPERTINO, CA 95015-1536 |
| 18520703 | | MARITZ TRAVEL COMPANY, 1395 NORTH HIGHWAY DRIVE, FENTON, MO 63099-0100 |
| 18520705 | + | MARK BARTELSTEIN & ASSOC., ATTN ROB LEFFO, 222 W. ONTARIO SUITE 450, CHICAGO, IL 60654-3665 |
| 18520706 | + | MARK MALOIT PHOTOGRAPHY, 3997 COLONETT PLACE, NEWBURY PARK, CA 91320-2849 |
| 18520707 | | MARK R SNIDER, P.O. BOX 1699, CARMICHAEL, CA 95609-1699 |
| 18520708 | + | MARK S YELLAND, dba ALL AMERICAN GLASS CO, PO BOX 77785, STOCKTON, CA 95267-1085 |
| 18520709 | | MARK V INTL LTD. - AGENT, RM 1602KWAI HUNG HOLDINGS CTR, 89 KINGS ROAD, NORTH POINT,, Hong Kong |
| 18520710 | | MARK VII TRANSPORTATION INC, P O BOX 955116, ST LOUIS, MO 63195-5116 |
| 18520711 | + | MARK YONCE WINE MERCHANT, 1400 EAST GEER ST WAREHOUSE 2, DURHAM, NC 27704-5039 |
| 18520714 | + | MARK-EASE PRODUCTS INC., PO BOX 607, 132 S. AURORA ST., STOCKTON, CA 95202-3121 |
| 18520712 | | MARKA INTERNATIONAL INC., 4500 DIXIE ROAD, MISSISSAUGA, ON L4W 1N2, Canada |
| 18520713 | | MARKANI CRAFTS, 117 CAPT. F AQUENDE DRIVE, LEGASPI CITY, ALBAY 4500, Philippines |
| 18520715 | + | MARKET CONTRACTORS LTD., 10250 N.E. MARX STREET, PORTLAND, OR 97220-1152 |
| 18520716 | | MARKET UNION CO., LTD/AC, 7F, NO.1 BUILDING, NO. 1498,, JIANGNAN ROAD, NINGBO, Zhejiang 315040, China |
| 18520717 | + | MARKET VISION RESEARCH INC, 5151 PFEIFFER RD, SUITE 300, CINCINNATI, OH 45242-4854 |
| 18520718 | + | MARKET WATCH, 387 PARK AVENUE SOUTH, NEW YORK, NY 10016-8810 |
| 18520719 | + | MARKETING DIRECTIONS INC, 7805 TELEGRAPH ROAD, SUITE 215, BLOOMINGTON, MN 55438-3408 |

| | | |
|---|---|---|
| 18520720 | + | MARKETING MESSAGES, 51 WINCHESTER ST. SUITE 203, NEWTON, MA 02461-1704 |
| 18520721 | + | MARKETING RESULTS LTD., KIM ABLES, 3985 GROVES ROAD, COLUMBUS, OH 43232-4138 |
| 18520722 | + | MARKETING SUPPORT INC., 233 NORTH MICHIGAN AVE, SUITE 3000, CHICAGO, IL 60601-5704 |
| 18520723 | | MARKETLIVE INC, 617 B SECOND ST, PETALUMA, CA 94952 |
| 18520724 | + | MARKETPLACE BRANDS LLC, KINGA FIOLEK, 951 FARGO AVE, ELK GROVE VILLAGE, IL 60007-4704 |
| 18520725 | | MARKETPLACE SELECTIONS, 1809 W. CHANUTE ORAD, PEORIA, IL 61615 |
| 18520726 | | MARKETPLACE WEST PARTNERS LLC, PO BOX 80510, BILLINGS, MT 59108-0510 |
| 18520727 | + | MARKSMEN, P.O. BOX 10038, GLENDALE, CA 91209-3038 |
| 18520728 | + | MARKSTEIN IMPORTERS, 101 PARK PLAZA, SAN RAMON, CA 94583-1759 |
| 18520729 | + | MARKSTEIN OF SAN MARCOS, 505 SOUTH PACIFIC STREET, SAN MARCOS, CA 92078-4049 |
| 18520731 | + | MARKWINS BEAUTY PRODUCTS INC., 22067 Ferrero Parkway, City Of Industry, CA 91789-5214 |
| 18520732 | + | MARLITE, 16223 NORTH SCOTTSDALE RD., SCOTTSDALE, AZ 85254-1522 |
| 18520733 | + | MARQUARDT ELECTRIC INC., 1269 ATOKA DRIVE, COLORADO SPRINGS, CO 80915-2928 |
| 18520734 | | MARQUE IMPEX, OPP LAL MASJID, MORADABAD, 244001, India |
| 18520735 | | MARRIOTT MANAGEMENT SERVICES, MEMORIAL UNION ROOM 182, P.O. BOX 871101, TEMPE, AZ 85287-1101 |
| 18520736 | + | MARS WRIGLEY CONFECTIONERY US, BARKHA JOSHI, PO BOX 71209, CHICAGO, IL 60694-1209 |
| 18520739 | + | MARSHALL FAMILY WINE, P.O. BOX 257, CALISTOGA, CA 94515-0257 |
| 18520740 | | MARSHMALLOWS INTERNATIONAL S L, POL.IND.COTES BAIXES, C/D - No3, ALCOY (ALICANTE), 3804, Spain |
| 18520742 | + | MARTCO EXPORT PVT. LTD/LIFETIME, 1000 STEWART AVE, GARDEN CITY, NY 11530-4814 |
| 18520743 | | MARTCO EXPORT/INDIAN, NH 24 LODHIPUR RAJPUT DELHI RD, MARADABAD, Uttar Pradesh, 244001, India |
| 18520744 | + | MARTCO INC., 337 BYRNE AVENUE, LOUISVILLE, KY 40209-1853 |
| 18520745 | + | MARTEN TRANSPORT LTD, PO BOX SDS 12-0086, MINNEAPOLIS, MN 55486-0001 |
| 18520746 | | MARTHA STEWART LIVING, P.O. BOX 65071, CHARLOTTE, NC 28265-0071 |
| 18520747 | | MARTHA STEWART LIVING, P.O. BOX 60001, TAMPA, FL 33660-0001 |
| 18520748 | + | MARTIN CO. INC., 3037 OLD HWY. 94 SOUTH, ST PETERS, MO 63376-7529 |
| 18520749 | + | MARTIN HOUSE BREWING CO LLC, 220 S SYLVANIA #209, FORT WORTH, TX 76111-2232 |
| 18520750 | + | MARTIN MACK FIRE & SAFETY, EQUIPMENT CO. INC., 4730 W. ARMITAGE AVENUE, CHICAGO, IL 60639-3304 |
| 18520752 | | MARTIN MANUFACTURING FACTORY/LOGO, 1170 SOUTHEAST PKWY, FRANKLIN, TN 37064 |
| 18520751 | | MARTIN MANUFACTURING FACTORY/LOGO, NO.3 XINHUA RD,XINGCHA, JUNAN, SHUNDE,, GUANGDONG CN, Guangdong 528329, China |
| 18520753 | + | MARTIN RAY WINERY INC., 412 AVIATION BLVD. SUITE A, SANTA ROSA, CA 95403-1089 |
| 18520754 | | MARTIN WILLIAMS INC., 231300 MOMENTUM PLACE, CHICAGO, IL 60689-5311 |
| 18520755 | + | MARTINAT WINE COMPANY, 610 WALNUT AVE. SE, CANTON, OH 44702-1352 |
| 18520756 | | MARTINEZ BROS. TRUCKING, PO BOX 145, LAFAYETTE, CA 94549-0145 |
| 18520758 | | MARTINS FAMILY FRUIT FARM, 1420 LOBSINGER LINE, WATERLOO, ON N2J 4G8, Canada |
| 18520759 | + | MARTINS POTATO CHIPS INC, ANNE HUNTER, BOX 28, THOMASVILLE, PA 17364-0028 |
| 18520760 | + | MARTINSVILLE BULLETIN, PO BOX 3711, MARTINSVILLE, VA 24115-3711 |
| 18520762 | + | MARUHANA USA CORPORATION, 4578 E. 49TH STREET, VERNON, CA 90058-3204 |
| 18520763 | + | MARUSSIA BEVERAGES USA INC., 45 HORSEHILL ROAD SUITE 106A, CEDAR KNOLLS, NJ 07927-2009 |
| 18520764 | + | MARVALOUS PRODUCTIONS, 2800 FOREST POINT DR., ARLINGTON, TX 76006-3046 |
| 18520765 | | MARVEL CANDLE MFG. PVT. LTD, 711 RAHEJA CENTRE, NARIMAN POINT, MUMBAI, 400021, India |
| 18520767 | | MARVEL HOME FASHION, 777 SECTOR 29 PART-2, HUDA INDUSTRIAL ESTATE, PANIPAT, Haryana 132103, India |
| 18520770 | + | MARY HICKLE, P.O. BOX 21447, WICKENBURG, AZ 85358-6447 |
| 18520771 | + | MARY S GRAHAM, PO BOX 9264, DENVER, CO 80209-0264 |
| 18520776 | | MARYLAND D.A.T. D-03005717, 301 WEST PRESTON STREET, ROOM 801, BALTIMORE, MD 21201-2395 |
| 18520778 | | MARYLAND DEPT OF AGRICULTURE, PO box 173041, Baltimore, MD 21297-1304 |
| 18520780 | + | MARYLAND OCCUP SAFETY & HEALTH, 1100 N. EUTAW STREET, BALTIMORE, MD 21201-2226 |
| 18520783 | + | MASCOT PECAN SHELLING INC., PO BOX 760, GLENNVILLE, GA 30427-0760 |
| 18520782 | + | MASCOT PECAN SHELLING INC., 819 SOUTH VETERANS BLVD, GLENNVILLE, GA 30427-2800 |
| 18520784 | + | MASLON LLP, 3300 WELLS FARGO CENTER, 90 SOUTH SEVENTH STREET, MINNEAPOLIS, MN 55402-4104 |
| 18520785 | + | MASON CELLARS, 5 HERITAGE CT, YOUNTVILLE, CA 94599-9403 |
| 18520786 | | MASONI PIETRO S.R.L., LOC. BELVEDERE INGR. 7, COLLE VAL DELSA AG, 53034, Italy |
| 18520787 | + | MASQUERADE, 3901 RADIO ROAD, NAPLES, FL 34104-3702 |
| 18520789 | | MASS MUTUAL LIFE INSURANCE COM, PENSION MGMT DEFINED CONT OPS, 1295 STATE STREET, SPRINGFIELD, MA 01111-1000 |
| 18520790 | + | MASS TANK INSPECTION SERVICES, 29 ABBEY LANE, MIDDLEBOROUGH, MA 02346-3230 |
| 18520795 | + | MASSACHUSETTS DEPT OF REVENUE, P.O. BOX 7005, BOSTON, MA 02204-7005 |
| 18520796 | + | MASSACHUSETTS DOT, P.O. BOX 55896, BOSTON, MA 02205-5896 |
| 18520798 | | MASSACHUSETTS MUTUAL LIFE, INSURANCE COMPANY, 1295 STATE STREET, SPRINGFIELD, NJ 01111-0001 |
| 18520799 | + | MASSANDRA USA CORPORATION, 30 THE ORCHARDS LANE, OLIVETTE, MO 63132-4305 |
| 18520801 | | MASSPORT, MARITIME DEPT NORTHERN AV, FISH PIER EAST II, BOSTON, MA 02210 |
| 18520802 | + | MASTER CLEANERS JANITORIAL SRV, PO BOX 2376, LODI, CA 95241-2376 |
| 18520803 | + | MASTER GARDNER COMPANY, 5770 N BLACKSTOCK ROAD, SPARTANBURG, SC 29303-6301 |

| 18520804 |   | MASTER KEY & LOCK INC., 48 SOUTH BROADWAY, DENVER, CO 80209 |
|---|---|---|
| 18520805 | + | MASTER MAINTENANCE NATIONAL INC, PO BOX 601, BELLEVILLE, MI 48112-0601 |
| 18520806 | + | MASTER MANUFACTURING CO INC, 9200 INMAN AVE., CLEVELAND, OH 44105-2110 |
| 18520807 |   | MASTER WIRE AND BEADS CRAFT, SHOP D03, DOCK ROAD WATERFRONT, CAPE TOWN, 8001, South Africa |
| 18520810 | + | MASTER-PAK SYSTEMS INC, 3022 N. MAIN STREET, CLEBURNE, TX 76033-5028 |
| 18520808 | + | MASTERBRANDS CPG INC, JAY LAUFER, 12001 SW 128TH COURT STE 105, MIAMI, FL 33186-4665 |
| 18520809 | + | MASTERING COMPUTERS INC., 11000 N. SCOTTSDALE ROAD, STE. 260, SCOTTSDALE, AZ 85254-6200 |
| 18520811 |   | MASTERS BEST FRIEND INC., 91 CITATION DRIVE, UNIT 6, CONCORD, ON L4K 2Y8, Canada |
| 18520812 | + | MATADORVINO LLC, 6501 CROWN BLVD #106 A5, SAN JOSE, CA 95120-2903 |
| 18520813 | + | MATANZAS CREEK WINERY, 6097 BENNETT VALLEY RD., SANTA ROSA, CA 95404-8570 |
| 18520814 |   | MATCERAMICA - FABRICO DE LOUCA, OUTEIRO DO SEIXO, VALE DE OUREM, FATIMA, 2496-908, Portugal |
| 18520815 |   | MATERIAL HANDLING, PRODUCTS CORPORATION, P.O. BOX 4896, SYRACUSE, NY 13221-4896 |
| 18520816 | + | MATERIALS HANDLING EQUIPMENT, 1740 WEST 13TH AVE., DENVER, CO 80204-2406 |
| 18520817 | + | MATERNITY IP HOLDINGS LP, 50 W 57TH STREET, 5TH FLOOR, NEW YORK, NY 10019-4027 |
| 18520818 | + | MATHIAS LOCK & KEY INC, 1795 WELTON STREET, DENVER, CO 80202-3939 |
| 18520819 |   | MATRA SYSTEMS INC, dba CLARITY COMMERCE, 3355 BRECKINRIDGE BLVD. #120, DULUTH, GA 30096-4989 |
| 18520821 | + | MATSON GLOBAL DIST SERVICES, 9401 SAN LEANDRO STREET, OAKLAND, CA 94603-2318 |
| 18520823 | + | MATT HOLMES PHOTOGRAPHY, 1175 STANYAN ST., SAN FRANCISCO, CA 94117-3812 |
| 18520824 |   | MATTEL, PO BOX 100125, ATLANTA, GA 30384-0125 |
| 18520825 |   | MATTEL BRANDS-A DIVISION OF MDII, 11/F SOUTH TOWER, WORLD FINANCE CENTRE, HARBOUR CITY, TSIM SHA TSUI, KOWLOON, Hong Kong |
| 18520828 | + | MATTHEW P JOHNSON DBA BLUE SKY, WINDOW CLEANING, PO BOX 1385, ST ANN, MO 63074-5385 |
| 18520830 |   | MATTS COOKIE COMPANY, Lockbox 235037, PO BOX 85037, Chicago, IL 60689-5037 |
| 18520831 | + | MAURICE CARRIE WINERY, 34225 RANCHO CA RD., TEMECULA, CA 92591-5054 |
| 18520832 |   | MAUVIEL S.A.S., 47 ROUTE DE CAEN (BP 28), VILLEDIEU L POELES, 50800, France |
| 18520833 | + | MAVERICK DISTRIBUTION SERVICES, 100 OCEANGATE SUITE 620, LONG BEACH, CA 90802-4322 |
| 18520834 | + | MAVERICK WINE CO OF COLORADO, 14704 E 33RD PL STE C, AURORA, CO 80011-1218 |
| 18520835 | + | MAVERICK WINE COMPANY LLC, 1101 N ELLIS AVE, BENSENVILLE, IL 60106-1115 |
| 18520836 | + | MAVERICK WINE GROUP LLC, 221 WEST TOWN CENTER WAY #293, SANTA MARIA, CA 93458-5075 |
| 18520837 | + | MAX HOME PRODUCTS LLC, 60 HOFFMAN AVENUE, HAUPPAUGE, NY 11788-4718 |
| 18520838 | + | MAX MEDIA OF MONTANA LLC, 2200 STEPHENS AVENUE, MISSOULA, MT 59801-7904 |
| 18520839 | + | MAX SALES GROUP INC, ELIAS ALDANA, 15240 Nelson Ave East, City of Industry, CA 91744-4410 |
| 18520840 |   | MAXIM COMPUTER SYSTEMS CORP., PO BOX 7973, SAN FRANCISCO, CA 94120-7973 |
| 18520841 | + | MAXIM HEALTH SYSTEMS LLC, ATTN JUSTIN HADDEN, 16855 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 18520842 | + | MAXIMUM EXTERMINATING, 515 E CAREFREE HWY-PMB 549, PHOENIX, AZ 85085-8839 |
| 18520843 |   | MAXIMUS INC, PO Box 791188, Baltimore, MD 21279-1188 |
| 18520844 | + | MAXITROL, 5510 E. 31ST STREET, KANSAS CITY, MO 64128-1820 |
| 18520845 |   | MAXWELL HOME DECOR INC./AC, RM 8002, DONGHAI INTL PLAZA, NO. 17 HUIQUAN RD, QINGDAO CN, Shandong 266071, China |
| 18520846 |   | MAXXO COMPANY LIMITED, FLAT F 11/F BLK A MARVEL INDL, BLDG 25-31 KWAI FUNG CRESENT, KWAI CHUNG,, Hong Kong |
| 18520847 |   | MAY BEST HOME CO.,LTD/AC, ROOM.1906, NO. 500,, SOUTH XIANGYANG ROAD, XUHUI DISTRICT, Jiangsu 200031, China |
| 18520848 |   | MAY VIET CO. LTD, TRANG DAI STREET, BIEN HOA CITY, Ha Tay, Vietnam |
| 18520849 |   | MAYA PACKAGING CO, LTD/AC, 515, NO.1 WUSHENGGUAN ROAD, Shandong, QINGDAO, 266071, China |
| 18520850 | + | MAYFAIRE RETAIL LLC, PO BOX 12830, WILMINGTON, NC 28405-0131 |
| 18520851 | + | MAYFLOWER TRANSIT LLC, ONE MAYFLOWER DRIVE, FENTON, MO 63026-2934 |
| 18520853 | + | MAYO DESIGNS, 100 EAST ST, WEYMOUTH, MA 02189-2106 |
| 18520854 |   | MAYO STUDIOS INC., 23-02 FORTY-NINTH AVE., LONG ISLAND CITY, NY 11101 |
| 18520855 | + | MAYTEX, 261 5TH AVE, 17th floor, NEW YORK, NY 10016-7701 |
| 18520856 | + | MAZEL - IMPORT, 31000 AURORA ROAD, SOLON, OH 44139-2769 |
| 18520857 | + | MAZEL SUPPLY, 252 WEST 30TH STREET, NEW YORK, NY 10001-4902 |
| 18520858 | + | MAZI EXPORTS LIMITED/SMARTWORKS, 800 B APGAR DRIVE, SOMERSET, NJ 08873-1164 |
| 18520859 |   | MAZZOCCO VINEYARDS INC., P. O. BOX 486, HEALDSBURG, CA 95448-0486 |
| 18520860 | + | MBA OF CALIFORNIA / TOSHIBA, 21363 CABOT BLVD, HAYWARD, CA 94545-1650 |
| 18520861 | + | MBH ARCHITECTS, MCNULTY BRISKMAN HEATH, 1115 ATLANTIC AVENUE, ALAMEDA, CA 94501-1145 |
| 18520862 |   | MBK NORTHWEST, DEPARTMENT #325, PO BOX 34935, SEATTLE, WA 98124-1935 |
| 18520863 | + | MC STYLES PRODUCTIONS LLC, 698 ROSEDALE ROAD, PRINCETON, NJ 08540-2237 |
| 18520864 | + | MCA SPENCE MARTINL.L.C., 4 WALTER E.FORAN BLVD.STE.310, FLEMINGTON, NJ 08822-4668 |
| 18520866 | + | MCAFEE MILLER INC., dba FEDERAL ALARM CO., 3550 COVINGTON PIKESTE.108, MEMPHIS, TN 38128-3949 |
| 18520868 |   | MCB FASHION KNIT ACCESSORIES, VALLEY ROAD BARRIO MAMBUGAN, ANTIPOLO CITY,, Philippines |
| 18520869 | + | MCCALL STAFFING SERVICES, 351 CALIFORNIA STREET, SUITE 1200, SAN FRANCISCO, CA 94104-2416 |
| 18520870 | + | MCCALLUM TESTING LABS, 1808 HAYWARD AVENUE, CHESAPEAKE, VA 23320-2232 |
| 18520872 | + | MCCARTHY INDUSTRIES LTD, PO BOX 1051, 180 TURNPIKE ROAD, WESTBOROUGH, MA 01581-2849 |

| | | |
|---|---|---|
| 18520873 | + | MCCARTY PARTNERS, 188 NORTHCROSSS PLACE WEST, COLLIERVILLE, TN 38017-9760 |
| 18520875 | + | MCCOLLISTERS, 1800 N RT 130, BURLINGTON, NJ 08016-3017 |
| 18520876 | + | MCCORMAC & ASSOCIATES, 655 MONTGOMERY ST.#1200, SAN FRANCISCO, CA 94111-2630 |
| 18520877 | + | MCCORMICK & COMPANY INC, MARLENA KOURY PIOTR PUTEK SHARON YURCHAK, 2408 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18520878 | + | MCCUE CORPORATION, BOX 8000 DEPARTMENT 113, BUFFALO, NY 14267-0002 |
| 18520880 | + | MCDAVID CONSTRUCTION INC, 2118 SOUTH 16TH STREET, PHOENIX, AZ 85034-5310 |
| 18520881 | + | MCDONALD - ASSOCIATES PLLC, 800 PARKER SQUARE STE.275, FLOWER MOUND, TX 75028-7434 |
| 18520882 | + | MCDONALD MOBILE OFFICES, 23800 WEST 8 MILE ROAD, SOUTHFIELD, MI 48033-4237 |
| 18520884 | | MCDOWELL ASSOCIATES, 3150 CLEARVIEW WAY SUITE 100, SAN MATEO, CA 94402-3712 |
| 18520885 | + | MCE DESIGN INC, 75 GRAND AVE, APARTMENT 3A, BROOKLYN, NY 11205-2582 |
| 18520888 | + | MCG ARCHITECTURE, 1055 EAST COLORADO BLVD, SUITE 400, PASADENA, CA 91106-2375 |
| 18520889 | + | MCGEE & MCGEE WINE MERCHANTS, 4 BLACK HORSE CT, WASHOE VALLEY, NV 89704-8557 |
| 18520894 | + | MCGRAW-HILL COMPANIES INC, 10 NEWS AKA KGTV KERO, 4600 AIR WAY, SAN DIEGO, CA 92102-2528 |
| 18520895 | + | MCI MODERN CARRIERS INC., P.O. BOX 3992, ORANGE, CA 92857-0992 |
| 18520896 | | MCI TELECOMMUNICATIONS CORP, P.O. BOX 52252, PHOENIX, AZ 85072-2252 |
| 18520897 | + | MCINTYRE & LEE WINDOW DECOR, 3826 NORTHUMBERLAND TERRACE, FREMONT, CA 94555-2259 |
| 18520898 | + | MCJAK CANDY COMPANY, 1087 BRANCH ROAD, MEDINA, OH 44256-8900 |
| 18520899 | | MCKAY CO USE VENDOR #6253, 1450 - 67TH STREET, EMERYVILLE, CA 94608 |
| 18520900 | | MCKESSON WATER/SPARKLETTS, MCKESSON WATER PRODUCTS CO, P.O.BOX 7126, PASADENA, CA 91109-7126 |
| 18520901 | #+ | MCKINNEY DOOR & HARDWARE, 2700 NORTH FREEWAY, PUEBLO, CO 81003-2447 |
| 18520903 | | MCKINSEY & COMPANY INC-, 23901 E.ORCHARD RD.STE.G, AURORA, WILMINGTON, DE 19808 |
| 18520904 | + | MCKINSTRY CO INC., 5005 3RD AVE. S, SEATTLE, WA 98134-2423 |
| 18520907 | + | MCLAY PLUMBING HTG & A/C, 2036 ARROW HWY, LA VERNE, CA 91750-5413 |
| 18520908 | + | MCLEOD BELTING COMPANY INC., 910 SCOTT AVE., GREENSBORO, NC 27403-2121 |
| 18520909 | + | MCLURES HONEY & MAPLE, KIRSTEN MACKAY, PRODUCTS INC., 46 NORTH LITTLETON ROAD, LITTLETON, NH 03561-3814 |
| 18520910 | | MCMASTER CARR SUPPLY CO., P.O. BOX 7690, CHICAGO, IL 60680-7690 |
| 18520911 | | MCMASTER-CARR SUPPLY CO., 973 RIDGE RD, DAYTON, NJ 08810 |
| 18520912 | + | MCMILLAN ELECTRIC CO., 1515 SO. VAN NESS AVE., SAN FRANCISCO, CA 94110-4608 |
| 18520913 | + | MCMULLIN PUBLISHERS LTD., 1 TRANS-BORDER DRIVE, CHAMPLAIN, NY 12919-4524 |
| 18520914 | | MCNAMARA & LHEUREUX PC, 6094 FRANCONIA ROAD SUITE B, ALEXANDRIA, VA 22310-4433 |
| 18520915 | + | MCQUILLEN TECHNICAL CONSULTING, 3430 DAVIS STREET, OAKLAND, CA 94601-3217 |
| 18520917 | + | MCS-LANCASTER DE HOLDING LP, C/O TKG MANAGEMENT INC, 211 N STADIUM BLVD SUITE 201, COLUMBIA, MO 65203-1161 |
| 18520918 | + | MCS-LANCASTER DE HOLDING, LP, c/o TKG Management, Inc., 211 No. Stadium Blvd., Suite 201, Columbia, MO 65203-1161 |
| 18520919 | + | MCS-Lancaster DE LP, Attn David Primack, Esq., McElroy Deutsch Mulvaney Carpenter LLP, 300 Delaware Ave., Suite 1014, Wilmington, DE 19801-1671 |
| 18520920 | + | MCS-Lancaster DE, LP, Attn Kelly Sebastian, Western Skies Management, Inc., TKG Management, Inc., 211 N. Stadium Blvd, Suite 201 Columbia, MO 65203-1161 |
| 18520916 | | MCSI INC., P.O. BOX 31001-0389, PASADENA, CA 91110-0389 |
| 18520921 | + | MCSTEVENS INC, ALENA ESSE, 5600 NE 88TH STREET, VANCOUVER, WA 98665-0971 |
| 18520922 | + | MDAE, LOMA VISTA ADULT CENTER, 1266 SAN CARLOS AVE., CONCORD, CA 94518-1102 |
| 18520923 | | MDC HOUSEWARES INC, 4145 THIMENS, ST LAURENT, QC H4R 2K7, Canada |
| 18520924 | + | MDI 54 LLC, C/O STITELER COMMERCIAL MGMT, 15821 VENTURA BLVD. #635, ENCINO, CA 91436-5212 |
| 18520925 | + | MDS REALTY IV LLC - C/O KLAFF, REALTY LP / ATTN M.PUSCAS, 122 S. MICHIGAN AVESTE 1000, CHICAGO, IL 60603-6116 |
| 18520926 | + | MDS WEST, 3550 HAYDEN AVENUE, CULVER CITY, CA 90232-2413 |
| 18520927 | + | MEADOWS DOOR INC., 830 COMMERCE PARKWAY, CARPENTERSVILLE, IL 60110-1721 |
| 18520928 | + | MEADOWWOODS ILLC, C/O LLOYD COMPANIES, 3130 WEST 57TH ST.#112, SIOUX FALLS, SD 57108-3123 |
| 18520929 | | MEAZZA & MASCIADRI SAS, VIA DELLA PACE 21, CASALE CORTE CERRO, VERBANIA AG, 28881, Italy |
| 18520930 | + | MECCO INC, 10545 GUILFORD # 105, PO BOX 767, JESSUP, MD 20794-0767 |
| 18520931 | + | MECHANICAL AIR SERVICE CORP, JB MECHANICAL INC, 5542-H BRISTA STREET, LIVERMORE, CA 94550-2524 |
| 18520932 | + | MECHANICAL CONTRACTING SRVS IN, 15275 STONY CREEK WAY STE B, NOBLESVILLE, IN 46060-4335 |
| 18520933 | | MECHANICL SYSTEMS INC, dba CONTECH-MSI CO, PO BOX 1295, BEDFORD PARK, IL 60499-1295 |
| 18520934 | + | MECHANICS LAUNDRY & SUPPLY INC, PO BOX 758, KOKOMO, IN 46903-0758 |
| 18520935 | + | MECHANIX INSTITUTE, 57 POST STREET, SAN FRANCISCO, CA 94104-5003 |
| 18520936 | + | MECKLENBURG COUNTY, REGISTER OF DEEDS, 720 EAST 4TH STREET, CHARLOTTE, NC 28202-2807 |
| 18520937 | | MED ONE OF SAINT JOSEPH LLC, PO BOX 6547, KOKOMO, IN 46904-6547 |
| 18520938 | + | MEDAC HEALTH SERVICES, 3710 SHIPYARD BLVD, WILMINGTON, NC 28403-6243 |
| 18520939 | + | MEDCOR INC, PO BOX 75570, CLEVELAND, OH 44101-4200 |
| 18520940 | | MEDDIRECT URGENT CARE, P.O. BOX 660, CARSON CITY, NV 89702-0660 |
| 18520941 | + | MEDERER USA, TINA FRIES, LOCKBOX #62555, COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18520946 | | MEDFORD WELLINGTON SVCS CO, DONNA WELCH, PO Box 961, Worcester, MA 01613-0961 |

| | | |
|---|---|---|
| 18520948 | | MEDIA GENERAL ALABAMA, PO BOX 4690, CAROL STREAM, IL 60197-4690 |
| 18520949 | | MEDIA GENERAL FINANCIAL, SERVICES INC., P O BOX 12473, RICHMOND, VA 23241-0473 |
| 18520951 | + | MEDIA GENERALINC, 221 ESPLANADE DR., OXNARD, CA 93036-1102 |
| 18520952 | | MEDIA NEWS GROUP, DBA DAILY BREEZE, P.O. BOX 30790, LOS ANGELES, CA 90030-0790 |
| 18520953 | + | MEDIA PRO INC, 20021 - 120TH AVE NE, SUITE 102, BOTHELL, WA 98011-8248 |
| 18520954 | + | MEDIA SOLUTIONS GROUP, PO BOX 2030, SAN RAMON, CA 94583-7030 |
| 18520955 | | MEDIA SOURCE, PO BOX 580567, ELK GROVE, CA 95758-0010 |
| 18520957 | + | MEDICAL EQUIPMENT OF NE, 43 TOWN FOREST ROAD, OXFORD, MA 01540-2845 |
| 18520958 | + | MEDICAL OFFICE SERVICES, GREGORY A QUIN MD, PO BOX 6, PERU, IN 46970-0006 |
| 18520959 | | MEDICARE NGHP, 7500 SECURITY BLVD, BALTIMORE, MD 21244-1850 |
| 18520962 | + | MEDITERRANEAN SHIPPING COMPANY (USA) INC, 420 5TH AVENUE, NEW YORK, NY 10018-2709 |
| 18520961 | + | MEDITERRANEAN SHIPPING COMPANY (USA) INC, Mediterranean Shipping Company (USA) Inc, ATTN Nicholas Hargreaves, 700 Watermark Blvd, Charleston, SC 29464-5729 |
| 18520963 | | MEELARP CERAMICS CO LTD, 410 MOO 11 T. PONGSANTHONG, Chiang Rai, 52100, Thailand |
| 18520964 | + | MEG, 502 SOUTH GREEN STREET, CAMBRIGE CITY, IN 47327-1645 |
| 18520965 | + | MEGA TRUCK REPAIR INC, 19 INDUSTRIAL WAY, SEEKONK, MA 02771-2011 |
| 18520966 | | MEI CORP., 17 BAANPAKPIROM, SOI PAMKAMHAENG 64/3, HUAMARK BANGKAPI, PATCHOGUE, NY 11772 |
| 18520967 | | MEITIAN A & C CO. LTD/VIGOR, NO.1,GUANTANG RD,DAKEN VLG., HUANGJIANGTOWN, DONGGUAN CITY, Guangdong 523768, China |
| 18520968 | | MEIYI FURNITURE CO LIMITED, NO.3 BLDG LIAO XIA INDUST ZONE, BEIHUAN RD. WANG NIU DUN TOWN, Beijing, DONGGUAN,, China |
| 18520969 | | MEIZHOU JHR TRADING CO.,LTD/AC, RM 201, NO.25,BLOCK C,KEDU NEW, VILLAGE, QIANGMIN RD, MEIZHOU, Jiangxi 514071, China |
| 18520970 | | MEIZHOU JINFANG ARTS & CRAFTS/AC, NO.2,SHENAN RD. SHEJIANG TOWN, MEIZHOU, GUANGDONG CN, Guangdong 514781, China |
| 18520972 | | MEIZHOU SHENGHUA/AC, NO. 33 ZHONGSHAN STREET, SHUIKOU TOWN, Guangdong, XINGNING CITY,, China |
| 18520973 | | MEKO ARTS & HANDICRAFT FACTORY/AC, Unit 11, 16F Block B New Trade Plaza, 6 On Ping Street, Shatin,, Hong Kong |
| 18520974 | + | MEKOR LLC, PO BOX 926, TENAFLY, NJ 07670-0926 |
| 18520976 | | MELA ARTISANS, SHARON RINGNALDA, Wells Fargo Bank N.A., PO Box 712665, Philadelphia, PA 19171-2665 |
| 18520977 | + | MELANGE HOME LLC, 230 FIFTH AVE. SUITE 1207, NEW YORK, NY 10001-7818 |
| 18520978 | + | MELBO CONSULTING P.A., 5775 WAYZATA BLVD SUITE 700, MINNEAPOLIS, MN 55416-1233 |
| 18520979 | + | MELBOURNE-PALM BAY, CHAMBER OF COMMERCE, 1005 E.STRAWBRIDGE AVE., MELBOURNE, FL 32901-4740 |
| 18520980 | | MELCOSA VIETNAM LTD - AGENT, 130-136 CONNAUGHT ROAD CENTRAL, Beijing, HONG KONG,, China |
| 18520981 | | MELEGATTI SPA, VIA MONTE CAREGA 23, SGIOVANNI LUPATOTO AG, 37137, Italy |
| 18520983 | | MELII BABY INC., MELISSA BUCK, 49 BEACON BOULEVARD, BEACONSFIELD, QC H923Y8, Canada |
| 18520984 | + | MELIM CHALK HILL VINEYARDS, 14849 CHALK HILL ROAD, HEALDSBURG, CA 95448-9645 |
| 18520985 | + | MELINK, 5140 RIVER VALLEY ROAD, MILFORD, OH 45150-9108 |
| 18520988 | + | MELODY CHEM-DRY, 16601 N 25TH AVENUE STE 111, PHOENIX, AZ 85023-3118 |
| 18520989 | + | MELTWATER NEWS, 225 BUSH ST, SUITE 1000, SAN FRANCISCO, CA 94104-4215 |
| 18520990 | + | MELVILLE CANDY CORP, SUE WARD, 28 YORK AVENUE, RANDOLPH, MA 02368-1828 |
| 18520991 | | MELVIN INTERNATIONAL, 28/1 9TH CROSS, SENGUNTHAPURAM, KARUR, 639002, India |
| 18520993 | | MEMEME INC, 1470 BIRCHMOUNT ROAD, TORONTO, ON M1P 2G1, Canada |
| 18520998 | | MEMPHIS LIGHTGAS & WATER DIV., PO BOX 388, MEMPHIS, TN 38145-0388 |
| 18520999 | | MEMPHIS REGIONAL CHAMBER, PO BOX 224, MEMPHIS, TN 38101-0224 |
| 18521000 | + | MEMPHIS/SHELBY CO.HEALTH DEPT., ENVIRON.SANITATION SECTION, 814 JEFFERSON, MEMPHIS, TN 38105-5041 |
| 18521002 | + | MENTOR CHAMBER OF COMMERCE, 7547 MENTOR AVENUE #302, MENTOR, OH 44060-5432 |
| 18521004 | + | MEP ELECTRIC, 2821 NORTH CALIFORNIA STREET, STOCKTON, CA 95204-3714 |
| 18521005 | + | MEPT SPRINGBROOK LLC, 5420 N.9TH AVE., PENSACOLA, FL 32504-8728 |
| 18521006 | | MERAJ EXPORTS, LODHIPUR RAJPUT NEAR IFTM, COLLEGE DELHI RD, MORADABAD, 244001, India |
| 18521007 | + | MERCED ENTERPRISEINC., dba ALL VALLEY WINDOW CLEANING, 2422 12TH AVE.RD.#240, NAMPA, ID 83686-6300 |
| 18521008 | + | MERCER COUNTY COMMUNITY, 12300 DOMINION WY, WINDSOR, VA 23487-5250 |
| 18521009 | | MERCER HUMAN RESOURCE CONSULTG, PO BOX 730212, DALLAS, TX 75373-0212 |
| 18521010 | + | MERCHANDISING INVENTIVES INC., 917 NORTH SHORE DRIVE, LAKE BLUFF, IL 60044-2201 |
| 18521012 | + | MERCHANT DEBIT SUPPLIES, 334 CORNELIA STREET, P.M.B./202, PLATTSBURG, NY 12901-2335 |
| 18521013 | + | MERCHANT PRODUCT SERVICES, 3609 U.S. ROUTE 5, DERBY, VT 05829-9400 |
| 18521014 | | MERCHANT SUPPLIES INTL., C/O THE NORTHEAST GROUP, 11 NEPCO WAY, PLATTSBURGH, NY 12903 |
| 18521015 | + | MERCHANT TRANSACTION SUPPLIES, 10200 N.W. 25TH STREET, SUITE A-113, MIAMI, FL 33172-5921 |
| 18521016 | | MERCHANTS 450 LLC, PO BOX 350018, BOSTON, MA 02241-3202 |
| 18521017 | + | MERCHANTS DELIVERY SYSTEMS, 1406 S. CUCAMONGA AVE., ONTARIO, CA 91761-4509 |
| 18521018 | + | MERCHANTS MOTOR FREIGHTINC., PO BOX 470278, STLOUIS, MO 63147-7278 |
| 18521019 | + | MERCHSOURCELLC, PO BOX 3559, CAROL STREAM, IL 60132-3559 |
| 18521020 | + | MERCURY GATE INTERNATIONAL INC, 200 REGENCY FOREST DRIVE, STE 400, CARY, NC 27518-8695 |
| 18521022 | | MERI MERI - F, 549-111 SONGXIU ROAD, SHANGHAI, Beijing 201703, China |
| 18521023 | | MERI MERI, INC., PO BOX 8333, PASADENA, CA 91109-8333 |

| | | |
|---|---|---|
| 18521024 | + | MERIDIAN MALL L P, PO BOX 74599, CLEVELAND, OH 44194-0682 |
| 18521025 | + | MERIDIAN PLUMBING, 1999 E. SAGINAW STREET, E LANSING, MI 48823-9784 |
| 18521026 | + | MERIT DIRECT, 333 WESTCHESTER AVE., WHITE PLAINS, NY 10604-2910 |
| 18521027 | + | MERIT SERVICE SOLUTIONS LLC, 100 SHARP ROAD, MARLTON, NJ 08053-5547 |
| 18521028 | | MERIT SERVICES LLC, P.O. BOX 488, LEWISVILLE, TX 75067-0488 |
| 18521029 | + | MERITAX ADVISORS LLC, 15110 N DALLAS PKWY, SUITE # 610, DALLAS, TX 75248-4635 |
| 18521030 | + | MERKLE INC, 7001 COLUMBIA GATEWAY DR, COLUMBIA, MD 21046-2289 |
| 18521031 | + | MERKURY INNOVATIONS/ROSENTHAL, ROSENTHAL, P.O.BOX 88926, CHICAGO, IL 60695-1926 |
| 18521032 | + | MERLE D. HALL COMPANY, 1855 OLYMPIA BLVD.STE.250, WALNUT CREEK, CA 94596-5057 |
| 18521033 | | MERR-C EMBROIDERIES EXPORT, 1910 EL CAMINO REAL WEST, MOUNTAIN VIEW, BULACAN, 3000, Philippines |
| 18521034 | | MERRILL COMMUNICATIONS LLC, CM-9638, ST PAUL, MN 55170-9638 |
| 18521035 | | MERRIMACK HANDLING, EQUIPMENT CORP., 1508 COLUMBIA CIRCLE, MERRIMACK, NH 03054-4164 |
| 18521036 | + | MERRITT BAKERY, 203 EAST 18TH STREET, OAKLAND, CA 94606-1728 |
| 18521037 | | MERRY CORPORATION LTD, 39 MOO 14 SOI PETCHKASAEM 69, BANGBOND 3 ROAD NONGKHAEM, Chiang Rai, 10160, Thailand |
| 18521038 | + | MERRYVALE WINERY, 1000 MAIN STREET, ST HELENA, CA 94574-2011 |
| 18521040 | | MERVYNS CALIFORNIA, 625 MAIN STREET, BROOKFIELD, HAYWARD, CA 94545 |
| 18521042 | + | MESSENGER COMPANY THE, 4848 RONSON CT #G, SAN DIEGO, CA 92111-1809 |
| 18521049 | | METALCRAFT, P O BOX 1468, MASON CITY, IA 50402-1468 |
| 18521050 | | METALOPTICS INC., DEPARTMENT RB #1041, P.O. BOX 149187, AUSTIN, TX 78714-9187 |
| 18521051 | | METAMORA IMPORTING INC., 11576 GOLDCOAST DRIVE, CINCINNATI, OH 45249-1640 |
| 18521054 | + | METRO BEVERAGE INC., 175 SOUTH SAGINAW SUITE 3, PONTIAC, MI 48342-2210 |
| 18521055 | + | METRO DOOR, 99 SMITHTOWN BYPASS 2ND FLOOR, HAUPPAUGE, NY 11788-2521 |
| 18521056 | + | METRO FIRE, 7017016, SAN DIEGO, CA 92177-0016 |
| 18521057 | + | METRO LOCK & SAFE INC., 1950 E. WATKINS ST.STE.120, PHOENIX, AZ 85034-5700 |
| 18521058 | + | METRO MESSENGER SERVICE INC., P.O. BOX 4221, CAROL STREAM, IL 60197-4221 |
| 18521059 | | METRO NETWORKS INC, P.O. BOX 4346, DEPT. NO. 157, HOUSTON, TX 77210-4346 |
| 18521060 | + | METRO ONE LOSS PREVENTION SERV, 900 SOUTH AVE, SUITE #200 2ND FL, STATEN ISLAND, NY 10314-3427 |
| 18521061 | + | METRO OVERHEAD DOOR INC, 2525 NE COLUMBIA BLVD., PORTLAND, OR 97211-2053 |
| 18521062 | + | METRO PREMIUM WINES, 1481 ELMHURST ROAD, ELK GROVE VILLAGE, IL 60007-6400 |
| 18521063 | + | METRO SELF STORAGE, 222 COUCH STREET, VALLEJO, CA 94590-2904 |
| 18521064 | + | METRO TECH SERVICE CORP, 1355 REMINGTON RD.STE.C, SCHAUMBURG, IL 60173-4818 |
| 18521065 | | METRO WATER SERVICES TN, ATTN MELISSA STERRY, PO BOX 305225, NASHVILLE, TN 37230-5225 |
| 18521066 | | METROPOLIS GROUP INC., 22 CORTLAND STREET, 10 FLOOR, NEW YORK, NY 10007 |
| 18521067 | + | METROPOLITAN ARMORED CAR INC, 201 SCHOFIELD DRIVE, COLUMBUS, OH 43213-3831 |
| 18521068 | + | METROPOLITAN ATLANTA ARTS FUND, 50 HURT PLAZASTE.449, ATLANTA, GA 30303-2915 |
| 18521069 | + | METROPOLITAN BEER BOARD, 222 THIRD AVENUE NORTH, NASHVILLE, TN 37201-1604 |
| 18521071 | | METROPOLITAN HOME, PO BOX 51890, BOULDER, CO 80322-1890 |
| 18521072 | + | METROPOLITAN LIQUOR CO., 5350 N. SHERMAN BLVD., MILWAUKEE, WI 53209-4647 |
| 18521074 | + | METROPOLITAN TRANS COMM, 101 8TH STREET, OAKLAND, CA 94607-4707 |
| 18521076 | | METROPOLITAN TRUCKING INC., HEATHER MAURER, JOSEPH ZIOBRO, P.O. BOX 634, MIFFLINVILLE, PA 18631-0634 |
| 18521077 | | METROPOLITAN TRUSTEE, PO BOX 305012, NASHVILLE, TN 37230-5012 |
| 18521079 | + | METROSA INC, dba NORTH BAY BOHEMIAN, DEPT 34476, PO BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 18521080 | + | METTLER TOLEDO HI SPEED, 5 BARR ROAD, ITHACA, NY 14850-9117 |
| 18521081 | | MEXCOR INC., 1325 S CREEK DR STE 400, HOUSTON, TX 77084-4900 |
| 18521082 | + | MEXCOR PIONEER WINE & SPIRITS, 2202 EDWARDS, HOUSTON, TX 77007-4412 |
| 18521083 | | MEXICAN CORN PRODUCTS INC, 238 CORDUROY ROAD UNIT #10, VARS, ON K0A3H0, Canada |
| 18521084 | + | MEXICO PLASTIC CO., P.O. BOX 760, MEXICO, MO 65265-0760 |
| 18521086 | | MEYER CORPORATION/MEYER, CONNIE HOWARD, PO BOX 1036, Charlotte, NC 28201-1036 |
| 18521087 | + | MEYER FAMILY CELLARS, PO BOX 294, YORKVILLE, CA 95494-0294 |
| 18521088 | + | MEYER SIGN COMPANY OF OREGON, 7340 SW LANDMARK LANE, TIGARD, OR 97224-8029 |
| 18521090 | + | MFOUR MOBILE RESEARCH INC, 19800 MACARTHUR BLVD, SUITE 700, IRVINE, CA 92612-2474 |
| 18521091 | | MFS TELECOM INC., PO BOX 790351, ST LOUIS, MO 63179-0351 |
| 18521092 | + | MGM GRAND HOTEL INC., PO BOX 77711, LAS VEGAS, NV 89177-7711 |
| 18521093 | + | MGP X PROPERTIES LLC, 425 CALIFORNIA STREET 10TH FL, SAN FRANCISCO, CA 94104-2102 |
| 18521094 | + | MGR DESIGN INTERNATIONAL INC, 1950 WILLIAMS DRIVE, OXNARD, CA 93036-2630 |
| 18521095 | | MGS GOVINDHARAAJULU CHETTIAR & SONS, S.F. NO. 753/B-1,SALEM MAIN RD, MANMANGALAM,KARUR,TamilNadu639006, India |
| 18521096 | | MGS GOVINDHARAAJULU CHETTIAR & SONS, S.F.753/B-1, SALEM MAIN ROAD, MANMANGALAM,KARUR,TamilNadu0000, India |
| 18521097 | + | MHC COMPANIES, PO BOX 1749, BURNSVILLE, MN 55337-0749 |
| 18521098 | + | MHLH INDUTRIES INC, dba FREEDOM CONSTRUCTION SLTNS, 151 N TUSTIN AVE #C1, TUSTIN, CA 92780-2940 |
| 18521100 | | MHT COMPANY LTD/MHT, E, 9/F, High Win Factory Building, 47 Hoi Yuen Road, Kwun Tong, Kowloon, Hong Kong |

| 18521101 | #+ | MI9 RETAIL, 12000 BISCAYNE BLVD, STE 600, MIAMI, FL 33181-2703 |
| 18521102 | | MIC FOODS, 500 87TH STREET, STGEORGES, QC G59 7L9, Canada |
| 18521103 | | MICHAEL ARAM EXPORTS PVT. LTD., B-20 SUJAN SINGH PARK, NEW DELHI, 110003, India |
| 18521104 | + | MICHAELS GREENHOUSES INC, MARTHA IANNACONE, 300 SOUTH MERIDEN ROAD, CHESHIRE, CT 06410-2926 |
| 18521105 | | MICHAELS PITTA BREAD BAKERY LT, UNIT 1-5 HOTSPUR IND EST, WEST ROAD, TOTTENHAMLONDON,N170XJ, UnitedKingdom |
| 18521106 | + | MICHELIN LLC, 342 MAIN STREET, HYANNIS, MA 02601-3929 |
| 18521108 | + | MICHIGAN AVE. VALET SERVICE, 4735 N. KARLOV STE. 100, CHICAGO, IL 60630-4314 |
| 18521115 | | MICHIGAN DEPT of LABORBUREAU, CONSTRUCTION CODES/ELEVATOR SA, 7150 HARRIS DRIVE, LANSING, MI 48909 |
| 18521117 | | MICHIGAN DEPT. OF COMMERCE, CORPORATION & SECURITY BUREAU, P.O. BOX 30057, LANSING, MI 48909-7557 |
| 18521118 | | MICHIGAN DEPT.OF AGRICULTURE, FOOD & DAIRY DIVISION, PO BOX 30746, LANSING, MI 48909-8246 |
| 18521119 | | MICHIGAN LIQUOR CONTROL COMM., 7150 HARRIS DRIVE, LANSING, MI 48909-7505 |
| 18521120 | + | MICHIGAN MOBILE SERVICE OF, GRAND RAPIDS INC, 4599 HERMAN SW, WYOMING, MI 49509-5134 |
| 18521121 | + | MICHIGAN SAFETY PRODUCTS, OF FLINT INC., 8640 COMMERCE ST., HARBOR SPRINGS, MI 49740-9672 |
| 18521122 | + | MICRO DISTRIBUTORS INC., 2121 S. PRIEST SUITE 126, TEMPE, AZ 85282-1167 |
| 18521123 | + | MICRO FOCUS, P.O.BOX 45611, SAN FRANCISCO, CA 94145-0611 |
| 18521124 | + | MICRO MAN DISTRIBUTORS INC., 166 DOUGLAS ROAD EAST, P.O. BOX 792, OLDSMAR, FL 34677-0792 |
| 18521125 | + | MICROBILITY BEVERAGE INC., P.O. BOX 4730, AUSTIN, TX 78765-4730 |
| 18521126 | | MICRON ELECTRONICS INC., DEPT. 1039, P.O. BOX 34936, SEATTLE, WA 98124-1936 |
| 18521127 | | MICRON TECHNOLOGY, ROOM 101 1/F GLENEALY TOWER, NO.1 GLENEALY CENTRAL, HONG KONG., Hong Kong |
| 18521132 | + | MICROSTRATEGY SERVICES CORPORA, c/o General Counsel, 1850 Towers Crescent Plaza, Tysons Corner, VA 22182-6230 |
| 18521133 | | MICROSTRATEGY SERVICES CORPORA, P.O. BOX 409671, ATLANTA, GA 30384-9671 |
| 18521137 | | MICROTEK SOLUTIONS, P.O. BOX 14320, SPRINGFIELD, MO 65814-0320 |
| 18521138 | + | MID AMERICA BEVERAGE INC, 2755 COMMERCE DRIVE, PO BOX 2856, KOKOMO, IN 46904-2856 |
| 18521140 | + | MID CAPE NURSERIES INC, P.O. BOX 57, SOUTH YARMOUTH, MA 02664-0057 |
| 18521142 | + | MID-AMERICA ASSET MANAGEMENT, TWO MID-AMERICA PLAZA STE.330, OAKBROOK TERRACE, IL 60181-4713 |
| 18521141 | + | MID-AMERICA ASSET MANAGEMENT, ONE PARKVIEW PLAZA 9TH FLOOR, OAKBROOK TERRACE, IL 60181-4731 |
| 18521146 | + | MID-ATLANTIC LEASING CORP., 4209 SOUTH MILITARY HWY, CHESAPEAKE, VA 23321-2707 |
| 18521147 | | MID-ATLANTIC WASTE SYSTEMS, P.O. BOX 64104, BALTIMORE, MD 21264-4104 |
| 18521148 | + | MID-CAPE HOME CENTERS, 123 East Grove Street, Middleboro, MA 02346-2718 |
| 18521168 | + | MID-STATE BANK & TRUST, 560 JOHN R.ROAD, TROY, MI 48083-4544 |
| 18521170 | + | MID-STATE WINE & LIQUORS LP, 5301 ROSSLYN ROAD, HOUSTON, TX 77091-5441 |
| 18521171 | + | MID-VALLEY CLOSEOUTS, MICHELLE LINE, 230 Hwy 73, Wright, MN 55798-8228 |
| 18521156 | | MIDDLETON CHAMBER OF COMMERCE, 7507 HUBBARD AVE., MIDDLETON, WI 53562 |
| 18521157 | + | MIDDLETON FIRE DISTRICT, 7600 UNIVERSITY AVE., MIDDLETON, WI 53562-3143 |
| 18521158 | | MIDDLETON GLASS WINDOW CO INC., 7617 MURPHY DRIVE, MIDDLETON, WI 53562 |
| 18521161 | | MIDDLETOWN CRYSTAL RTE 17 LLC, 223 N.GLENDALE AVE., LIVERPOOL, NY 13088 |
| 18521162 | + | MIDDLETOWN CRYSTAL RTE 17 LLC, 7248 Morgan Road, PO Box 220, LIVERPOOL, NY 13088-0220 |
| 18521160 | + | MIDDLETOWN CRYSTAL RTE 17 LLC, Middletown Crystal Route 17, LLC, Anthonly Ostuni, Lease Accountant, 7248 Morgan Road, PO Box 220 Liverpool, NY 13088-0220 |
| 18521163 | + | MIDDLETOWN CRYSTAL RTE 17 LLC, 223 N.GLENDALE AVE., GLENDALE, CA 91206-4455 |
| 18521167 | + | MIDLAND PAPER COMPANY, 1140 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 18521169 | + | MIDSTATE CONTAINER SALES, PO BOX 1248, NIPOMO, CA 93444-1248 |
| 18521172 | + | MIDWAY DELIVERY & MOVING, 722 GODDARD, CHESTERFIELD, MO 63005-1100 |
| 18521173 | + | MIDWAY INDUSTRIES, PO BOX 370, REISTERSTOWN, MD 21136-0370 |
| 18521174 | + | MIDWEST BALLOON COMPANY, 8934 H STREET, OMAHA, NE 68127-1402 |
| 18521175 | + | MIDWEST GLOVES & GEAR IMPORTS, MELINDA HENRY, PO Box 260, chillicothe, MO 64601-0260 |
| 18521176 | + | MIDWEST INDUSTRIAL EQUIPMENT, 1410 JARVIS AVENUE, ELK GROVE, IL 60007-2306 |
| 18521177 | + | MIDWEST LEASEHOLD LLC, 211 EAST WATER ST.STE.201, KALAMAZOO, MI 49007-5806 |
| 18521181 | + | MIDWEST QUALITY GLOVES, INC., MELINDA HENRY, PO BOX 260, CHILLCOTHE, MO 64601-0260 |
| 18521183 | + | MIDWEST REALTY CORPORATION, 333 WEST 11TH STE. 101, KANSAS CITY, MO 64105-1639 |
| 18521184 | + | MIDWEST SERVICE & SUPPLY INC, 3301 Wayne Trace, Fort Wayne, IN 46806-1427 |
| 18521185 | | MIDWEST TRADING, 3/F HRBOURFRONT LANDMARK, 11 WAN HOI STREET, HUNGHOM, Hong Kong, KOWLOON,, China |
| 18521186 | + | MIDWEST TRADING GROUP INC, CYNTHIA KASKE, 1400 CENTRE CIRCLE, DOWNERS GROVE, IL 60515-1013 |
| 18521187 | | MIDWEST WASTE, C/O AWI REMITTANCE PROCESSING, PO BOX 9001099, LOUISVILLE, KY 40290-1099 |
| 18521188 | + | MIDWEST WINE & SPIRITS, 2759 OLD HIGGINS RD, ELK GROVE VILLAGE, IL 60007-6422 |
| 18521189 | | MIEL LABONTE INC, 530 RANG NAULT, VICTORIAVILLE, QC G6P 7R5, Canada |
| 18521190 | | MIELSO SA, POL. INDUSTRIAL EL MIJARES, ALMAZORA, 12550, Spain |
| 18521191 | | MIFACO/VU GROUP, BINH PHUOC A BINH CHUAN, THUAN AN BINH, DUONG, Ha Noi 0000, Vietnam |
| 18521192 | + | MIGHTY MAN INC., 94 CORMORANT COURT, MARTINEZ, CA 94553-2117 |
| 18521193 | | MIKE ALBERT LEASING INC., P.O. BOX 62417, CINCINNATI, OH 45262-0417 |
| 18521197 | | MILEEVEN LTD, dba MILEEVEN FINE FOODS, OWNING HILL PILTOWN, KILKENNY, E32 HH96, Ireland |
| 18521198 | + | MILKPRINT LLC, 109 W 38TH STREET SUITE 1003, NEW YORK, NY 10018-3615 |

| | | |
|---|---|---|
| 18521199 | + | MILL VALLEY FILM FESTIVAL ADV., 38 MILLER AVENUE STE. 6, MILL VALLEY, CA 94941-1939 |
| 18521200 | + | MILLCREEK TOWNSHIP SUPERVISORS, 3608 WEST 26 STREET, ERIE, PA 16506-2059 |
| 18521201 | | MILLEFIORI CANDLES, BY ALESSANDRO ROLANDI, VIA M. GREPPI 10, MILANO AG, 20135, Italy |
| 18521203 | | MILLENIUM EXPORT/INDIAN INC, PHASE-6/12 GHARONDA GANESH, NAGAR, FIROZABAD, Uttar Pradesh, 283203 India |
| 18521204 | | MILLENNIUM BEVERAGE, PMB 199, 401 HAWTHORNE LANE SUITE 110, CHARLOTTE, NC 28204-2358 |
| 18521205 | + | MILLENNIUM PET GROUP LLC, MAURICE EIDA, 313 FIFTH AVE, 3RD FLOOR, NEW YORK, NY 10016-6535 |
| 18521206 | | MILLER & WRIGHT PLLC, 618 S 7TH STREETSTE.B, LAS VEGAS, NV 89101 |
| 18521207 | + | MILLER BRANDS OF OMAHA, 4651 F STREET, OMAHA, NE 68117-1403 |
| 18521208 | + | MILLER DIST. OF FORT WORTH, P.O. BOX 3062, FORT WORTH, TX 76113-3062 |
| 18521209 | + | MILLER INDUSTRIAL GASES LLC, 555 GRANDVILLE S.W., GRAND RAPIDS, MI 49503-4948 |
| 18521210 | + | MILLER OF AMARILLO, 501 N. ARTHUR STREET, AMARILLO, TX 79107-5441 |
| 18521212 | + | MILLER PACKING COMPANY, C/O THE LAPHAM COMPANY INC., 4844 TELEGRAPH AVE., OAKLAND, CA 94609-2010 |
| 18521213 | + | MILLER TOMBACK CORPORATION, 1620 MONTGOMERY ST. SUITE 230, SAN FRANCISCO, CA 94111-1016 |
| 18521214 | | MILLINERY & CRAFTS MANILA INC., 15 KALUPI ST DONA BETANG SBDV, SANTOLAN, PASIG CITY, 1800, Philippines |
| 18521215 | | MILLION WELL INDUSTRIAL LTD, RM 2402 LUCIDA BUILDING, 43-47 WANG LUNG STREET, TSUEN WAN NT,, Hong Kong |
| 18521216 | + | MILLS CORPORATION, ATTN JILL HIDER SR PRJ MGR, 1300 WILSON BLVD, ARLINGTON, VA 22209-2323 |
| 18521217 | + | MILLS PUBLISHING, 772 EAST 3300 SOUTH, SALT LAKE CITY, UT 84106-4618 |
| 18521219 | + | MILSEIN CORPORATION, 1125 WOODRUFF RD.BLDG.H#500, GREENVILLE, SC 29607-4163 |
| 18521220 | | MILTONS DISTRIBUTING CO INC, 305 FORBES BLVD, MANSFIELD, MA 02048-1805 |
| 18521221 | + | MILWAUKEE PRESSURE WASH, PO BOX 170036, MILWAUKEE, WI 53217-8000 |
| 18521222 | + | MIMS DISTRIBUTING CO. INC., 2100 HARROD STREET, RALEIGH, NC 27604-1726 |
| 18521223 | | MIN PHAT CERAMICS/CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18521224 | + | MINDY BRIAR PHOTOGRAPHY, 909 W RIVER STREET, MILFORD, CT 06461-1917 |
| 18521225 | | MINER FAMILY WINERY, 7850 SILVERADO TRAIL, OAKVILLE, CA 94562 |
| 18521226 | | MING FAI INDUSTRIAL CO. LTD, FLAT C 3/F HOOVER IND. BLDG., 26-38 KWAI CHEONG ROAD, NT,, Hong Kong |
| 18521228 | | MINGFU ART POTTERY MANUFACTORY/SJL, 7748 DUNGAN ROAD, PHILADELPHIA, PA 19111 |
| 18521227 | | MINGFU ART POTTERY MANUFACTORY/SJL, FUQING INDUSTRIAL ZONE, GUAXIANG, CHAOZHOU CITY, Guangdong 515647, China |
| 18521230 | + | MINGJIANG(HK) IND CO./CROWN POINT, 3077 EAST 98TH STREET,, SUITE #265, INDIANAPOLIS, IN 46280-1855 |
| 18521229 | | MINGJIANG(HK) IND CO./CROWN POINT, BLDG.63,FUMIN IND.AREA,PINHU,, LONGGANG DIST.,SHENZHEN, GUANGDONG CN, Guangdong 518111, China |
| 18521232 | + | MINHOU AOPUFEI A&C/DESIGNDIR, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18521231 | | MINHOU AOPUFEI A&C/DESIGNDIR, 1/F, NO.9 CHENDIANHU IND., CONC. ZONE, FUZHOU CHN, Fujian 350100, China |
| 18521233 | + | MINHOU BEITE HOME DECOR/CRYSTAL, 11555 Heron Bay Blvd, #200, Coral Springs, FL 33076-3362 |
| 18521235 | + | MINHOU BEITE/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18521234 | | MINHOU BEITE/DESIGNS DIRECT, TIELING INDUSTRIAL ZONE II,, GANZHE, MINHOU COUNTY, FUZHOU CHN, Fujian 350100, China |
| 18521236 | + | MINHOU BONA/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18521238 | + | MINHOU FUBON A&C CO., LTD/TRADE CIE, 8245 TOURNAMENT DRIVE, SUITE 230, MEMPHIS, TN 38125-1741 |
| 18521237 | | MINHOU FUBON A&C CO., LTD/TRADE CIE, CHENDIANHU INDST.AREA,, GANZHE TOWN,MINHOU COUNTY, FUZHOU,, Fujian 350100, China |
| 18521240 | | MINHOU HONG CRAFTS/AC, JINXI XITOU INDUSTRIAL ZONE, Fujian, MINHOU, 350101, China |
| 18521241 | | MINHOU HONGJING/AC, CHENDIANHU INDUSTRIAL AREA, GANZHE TOWN, MINHOU, FUZHOU CITY, Fujian 350100, China |
| 18521242 | | MINHOU HONGSHENG YUAN A & C/AC, NO 82 HOUYU, Fujian, MINHOU, 350108, China |
| 18521247 | | MINHPHAT CERAMICS CO. LTD., THUAN GIAO WARD, THUAN AN DISTRICT, BINH DUONG PROV., Ha Tay, Vietnam |
| 18521248 | + | MINI WAREHOUSING INC, 241 FRANCIS AVENUE, MANSFIELD, MA 02048-1548 |
| 18521249 | | MINNESOTA CROWN DISTRIBUTING, 2425 WEST INDUSTRIAL BLVD, P.O. BOX 226, LONG LAKE, MN 55356-0226 |
| 18521250 | | MINNESOTA DEPT OF REVENUE, MAIL STATION 1255, ST PAUL, MN 55146-1255 |
| 18521251 | | MINNESOTA ENERGY RESOURCES, P.O. BOX 659795, SAN ANTONIO, TX 78265-9795 |
| 18521252 | | MINOLTA LEASING SERVICES CORP, REF NO 24280846, PO BOX 41601, PHILADELPHIA, PA 19101-1601 |
| 18521253 | | MINORITY OUTREACH, PO BOX 93428, INDUSTRY, CA 91715-3428 |
| 18521254 | + | MINUTEMAN EXPRESS SERVICE INC, 437 SOUTH 48TH STREET #105, TEMPE, AZ 85281-2308 |
| 18521255 | | MIR HANDICRAFTS PVT LTD, D-85/1 OKHLA INDUSTRIAL AREA, PHASE-1, NEW DELHI, 110020, India |
| 18521256 | + | MIRACLE WINDOW CLEANING, PO BOX 2413, ALABASTER, AL 35007-2027 |
| 18521257 | | MIRAGE CREATIVE LIMITED, 746 WARDEN AVE #3, SCARBOROUGH, ON M1L 4A2, Canada |
| 18521258 | + | MIRAGLIA ENTERPRISES INC DBA, MIRAGLIA CATERING & EVENT PLAN, 2096 BURROUGHS AVENUVE, SAN LEANDRO, CA 94577-5612 |
| 18521259 | + | MIRAKL INCORPORATED, 212 ELM ST STE 400, SOMERVILLE, MA 02144-2959 |
| 18521262 | | MIS TRAINING INSTITUTE, REGISTRATION MANAGER, 498 CONCORD STREET, FRAMINGHAM, MA 01702-2357 |
| 18521264 | + | MISCO ASSOCIATES, CHRIS BLEACHER, 250 Carter Drive, Edison, NJ 08817-2069 |
| 18521263 | | MISCO ASSOCIATES, CHRIS BLEACHER, 135 S LA SALLE, DEPT 2987, CHICAGO, IL 60674-2987 |
| 18521266 | | MISSION INDUSTRIES #177, 85 LINDEN STREET, RENO, NV 89502-3710 |
| 18521267 | + | MISSION PEAK BUSINESS PRODUCTS, 2600 CENTRAL AVE.SUITE D, UNION CITY, CA 94587-3187 |

| | | |
|---|---|---|
| 18521268 | + | MISSION VIEJO TOWN CENTER LP, 1100 NEWPORT CENTER DR.#150, NEWPORT BEACH, CA 92660-6255 |
| 18521270 | | MISSOURI D.O.R. #15967531, SALES/USE TAX, PO BOX 840, JEFFERSON CITY, MO 65105-0840 |
| 18521271 | | MISSOURI STATE HIGHWAY PATROL, DISNEY MUSIC PUBLISHING CO ASHLEY SAUNIG, 500 SOUTH BUENA VISTA, JEFFERSON CITY, MO 65102 |
| 18521272 | | MISSOURI-AMERICAN WATER, PO BOX 419088, SAINT LOUIS, MO 63141-9088 |
| 18521274 | | MIT MONGKOL INDUSTRY CO LTD, 43/129 SOI WATKHAMPAENG MOO 7, RAMA II RD SAMAEDAM, Chiang Rai, 10150, Thailand |
| 18521275 | + | MITCHELL WINE GROUP LLC, 1221 SE 3RD AVE, PORTLAND, OR 97214-3337 |
| 18521277 | | MITTAL CREATIONS INDIA/TMERCH, 32, INDS. ESTATE, SECTOR-24-II, HUDA, PANIPAT-132 103, Haryana, 00000, India |
| 18521279 | + | MITTAL INTERNATIONAL/ELRENE, 261 FIFTH AVENUE, NEW YORK, NY 10016-7701 |
| 18521278 | | MITTAL INTERNATIONAL/ELRENE, No275,SECTOR-29,Part-II, HUDA, PANIPAT, Haryana 132103, India |
| 18521280 | | MITTAL INTERNATIONAL/TMERCH, PLOT #275, SECTOR-29,PART-II, HUDA, PANIPAT IN, Haryana 132103, India |
| 18521281 | + | MIX 96.5 KHMX, 1990 POST OAK BLVD., SUITE 2300, HOUSTON, TX 77056-3847 |
| 18521283 | | MIYANBAZAZ IMPEX, 7 SURYA NAGAR TARO KI KUN, TONK ROAD, JAIPUR RAJASTHAN, 302011, India |
| 18521284 | + | MIZCO INTERNATIONAL INC, 125 MOEN AVENUE, CRANFORD, NJ 07016-3518 |
| 18521286 | + | MIZKAN AMERICA INC, 1661 FEEHANVILLE DR, MT PROSPECT, IL 60056-6017 |
| 18521287 | + | MIZKAN AMERICA INC, 28068 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 18521128 | + | MIcrosoft Corporation, Attn Microsoft Adverstising Legal Dept, One Microsoft Way, Redmond, WA 98052-8300 |
| 18521288 | + | MJ DISTRIBUTION INC, 5525 NE 22ND STREET, DES MOINES, IA 50313-2534 |
| 18521289 | | MJ WORKSHOP LIMITED, ROOM G 1/F. SUNSHINE PLAZA, 17 SUNG ON STREET HUNGHOM, Beijing, KOWLOON,, China |
| 18521291 | #+ | MJC CONFECTIONS/SNACKS 101, SCOTT KOCHER, 999 SOUTH OYSTER BAY ROAD #500, BETHPAGE, NY 11714-1045 |
| 18521290 | + | MJC Confections LLC, 150 Engineers Road, Hauppauge, NY 11788-4027 |
| 18521292 | | MJITA TRADING CC, T/A GO AFRICA, 40 ESCOMBE AVE PARKTOWN, JOHANNESBURG, 2193, South Africa |
| 18521294 | + | MK ARTS LTD LIABILITY CO/GIFTWARES, 436 FIRST AVENUE, ROYERSFORD, PA 19468-2247 |
| 18521296 | + | MK SONS (PVT) LTD./E & E, 45875 NORTHPORT LOOP EAST, FREMONT, CA 94538-6414 |
| 18521295 | | MK SONS (PVT) LTD./E & E, 2KM JARANWALA ROAD,, KHURRIANWALA, FAISALABAD PAK, 38000, Pakistan |
| 18521297 | + | MKS INC, MORTICE KERN SYSTEMS, PO BOX 728, BUFFALO, NY 14240-0728 |
| 18521298 | + | MLMT2006-C2 MALL AT, 190 S LASALLE ST, 7TH FLOOR, CHICAGO, IL 60603-3556 |
| 18521299 | + | MM PRODUCTS INC. DBA JOYJOLT, SALIM MINEH, 281 20TH STREET, BROOKLYN, NY 11215-6764 |
| 18521300 | + | MMA GLOBAL, 2020 MALTBY RD, PMB 123, BOTHELL, WA 98021-8669 |
| 18521301 | | MNG HALICILIK TUR SEV SAN VE, TERLIKCILER SOK NO.31-35, KAPALICARSI-BEYAZIT, ISTANBUL, 34126, Turkey |
| 18521302 | + | MNK GROUP CORP, 48 WALL ST SUITE 1100, ATTN ACCOUNTS RECEIVABLE, NEW YORK, NY 10005-2907 |
| 18521304 | | MNS IMPEX/TMERCH, G-309 SECTOR 63, NOIDA, 201301, India |
| 18521303 | | MNS IMPEX/TMERCH, I-48 SECTOR-9 NOIDA GAUTAM, BUDDHA NAGAR, UTTAR PRADESH IND, Uttar Pradesh, 201301 India |
| 18521306 | + | MOBIL STORAGE (USE 11818), PO BOX 8594, LA CRESCENTA, CA 91224-0594 |
| 18521307 | | MOBILE MINI, INC, CHRISTINE AMIDON, PO BOX 91975, Chicago, IL 60693-1975 |
| 18521308 | + | MOBILE PRESS REGISTER, LOCK BOX 1712, MOBILE, AL 36633-1712 |
| 18521309 | + | MOBILE SCREEN & GLASS INC., 8650 INDIAN SCHOOL RD. N.E., ALBUQUERQUE, NM 87112-2839 |
| 18521310 | + | MOBILE STORAGE GROUP - WEST, SAN DIEGO BRANCH, PO BOX 10999, BURBANK, CA 91510-0999 |
| 18521312 | + | MOBILE-STOR, P O BOX 80601, BILLINGS, MT 59108-0601 |
| 18521313 | + | MOBILYA HOME FURNISHINGS, 204 MLK JR. WAY, OAKLAND, CA 94607-3516 |
| 18521314 | + | MOCEAN LLC, 2440 S SEPULVEDA BLVD, SUITE 150, LOS ANGELES, CA 90064-1786 |
| 18521315 | | MOCKLER BEVERAGE COMPANY ALP, 11811 REIGER RD, BATON ROUGE, LA 70809-4925 |
| 18521316 | + | MOCOCO MUSE LLC, 775 EAST BLITHEDALE AVE, MILL VALLEY, CA 94941-1554 |
| 18521319 | + | MODE Transportation, LLC, MODE Transportation, LLC, c/o Legal Department, Lockbox 654371, 2701 East Grauwyler Road Building 1 Irving, TX 75061-3414 |
| 18521318 | + | MODE Transportation, LLC, c/o Legal Department, Lockbox 654371, 2701 East Grauwyler Road Building 1, Irving, TX 75061-3414 |
| 18521321 | + | MODE Transportation, LLC, 14785 Preston Road Suite 850, Dallas, TX 75254-9159 |
| 18521320 | | MODE Transportation, LLC, PO Box 654371, DALLAS, TX 75265-4371 |
| 18521322 | | MODE...INFORMATION, HEINZ KRAMER GMBH, PILGERSTRABE 20, OVERATH, D-51491, Germany |
| 18521323 | + | MODEL & TALENT MANAGEMENT, 12747 OLIVE BLVD SUITE 214, ST LOUIS, MO 63141-6269 |
| 18521324 | + | MODEL AND TALENT MANAGEMENT, JOHN CASABLANCAS - SUITE 132, 9400 SW BEAVERTON-HILLSDALE HY, BEAVERTON, OR 97005-3315 |
| 18521326 | + | MODERN FRAME CO. LTD., 3655 E.COLORADO BLVD., PASADENA, CA 91107-3818 |
| 18521327 | + | MODERN SYSTEMS INC, 1117 OLD STAGE RD, YADKINVILLE, NC 27055-6727 |
| 18521328 | | MODERN TERRY TOWELS LTD., SANAND KADI ROAD SANAND, AHMEDABAD GUJARAT, 382110, India |
| 18521329 | + | MODESTO BEE THE, P O BOX 3928, MODESTO, CA 95352-3928 |
| 18521330 | | MODESTO IRRIGATION DISTRICT, PO BOX 5355, MODESTO, CA 95352-5355 |
| 18521331 | + | MODIS, P.O. BOX 931823, ATLANTA, GA 31193-1823 |
| 18521333 | | MODULAR SPACE CORPORATION, PO BOX 641595, PITTSBURGH, PA 15264-1595 |
| 18521334 | | MOHAWK FACTORING LLC, JANICE DEFORE, LAURA JOHNSON, LOCKBOX 9957, PO BOX 8500, PHILADELPHIA, PA 19178-9957 |
| 18521336 | + | MOHAWK FINISHING PRODUCTS, 2220 HIGHWAY 70 SE, SUITE 100, HICKORY, NC 28602-5192 |

| | | |
|---|---|---|
| 18521337 | + | MOHLER NIXON & WILLIAMS, 635 CAMPBELL TECHNOLOGY PKWY., SUITE 100, CAMPBELL, CA 95008-5075 |
| 18521338 | + | MOL (AMERICA) INC., 160 FIELDCREST AVENUE BOX 7804, EDISON, NJ 08837-3642 |
| 18521339 | | MOLDE FAIANCAS S.A., RUA INACIO PERDIGAO #10, 2500 CALDAS DA RAINHA, CALDAS DA RAINHA, 2504-913, Portugal |
| 18521340 | | MOLINO DI BORGO SAN DALMAZZO, VIA DON MINZONI 21, BORGO SAN DALMAZZO AG, 12011, Italy |
| 18521341 | + | MOLO TENN DISTRIBUTORS INC., PO BOX 11061, CATTANOOGA, TN 37401-2061 |
| 18521342 | + | MONAHAN PAPER CO., 175 2ND STREET, OAKLAND, CA 94607-4594 |
| 18521343 | + | MONARCH DISTRIBUTING LLC, 6250 N. RIVER ROAD SUITE 9000, ROSEMONT, IL 60018-4241 |
| 18521344 | | MONARCH MEDIA GROUP, DOWNTOWN GRAND RAPIDS CENTER, 250 MONROE NWSTE.400, GRAND RAPIDS, MI 49503 |
| 18521346 | + | MONARK, LLC, MONICA AWADALLA, 11 Elkins Road, East Brunswick, NJ 08816-2006 |
| 18521347 | | MONBANA SA, P.A. DE LA HAINAUD, RUE ALAIN COLAS, ERNEE, 53500, France |
| 18521349 | | MONDELEZ GLOBAL LLC, KATE BLAZICK, MICHAEL KLEIN, PO BOX 28115, New York, NY 10087-8115 |
| 18521350 | + | MONDO, 102 MADISON 7TH FLOOR, NEW YORK, NY 10016-7585 |
| 18521351 | + | MONDO VINO, PO BOX 72667, ROSEDALE, MD 21237-8667 |
| 18521353 | #+ | MONOTYPE IMAGING INC, 600 UNICORN PARK DR 3RD FL, WOBURN, MA 01801-3343 |
| 18521356 | + | MONROE FORSYTH INC., C/O MLJ MGMT.SERVICES, 2375 HARDIES LANE, SANTA ROSA, CA 95403-2668 |
| 18521358 | + | MONSIEUR TOUTON SELECTION LTD, 129 WEST 27TH ST, 9TH FLOOR, NEW YORK, NY 10001-6206 |
| 18521359 | + | MONSIEUR TOUTON SELECTION VA, 7432 ALBAN STATION BLVD, BLDG II - SUITE A-109, SPRINGFIELD, VA 22150-2332 |
| 18521360 | + | MONSIEUR TOUTON SELECTIONS MD, 3709 EAST MOUNMENT STREET, SUITE C, BALTIMORE, MD 21205-2910 |
| 18521361 | + | MONT ST. JOHN CELLARS, 5400 OLD SONOMA ROAD, NAPA, CA 94559-9708 |
| 18521362 | | MONTALBANO INDUSTRIA AGROALIM., VIA GERBAMAGGIO 14, LAMPORECCHIO AG, 51053, Italy |
| 18521363 | + | MONTEREY BAY WINE COMPANY, 15 FLORIDO AVE, LA SELVA BEACH, CA 95076-1794 |
| 18521364 | + | MONTEREY COUNTY HEALTH DEPT., MONTEREY COUNTY ENVIRON.HEALTH, 1270 NATIVIDAD RD.RM.B301, SALINAS, CA 93906-3198 |
| 18521365 | | MONTEREY REGIONAL WATER, POLLUTION CONTROL AGENCY, PO BOX 2109, MONTEREY, CA 93942-2109 |
| 18521366 | + | MONTGOMERY COUNTY, LIQUOR ACCOUNTING SECTION, 201 EDISON PARK DRIVE, GAITHERSBURG, MD 20878-3203 |
| 18521372 | + | MONTGOMERY COUNTY HEALTH DEPT, 301 N. THOMPSON SUITE 207, CONROE, TX 77301-2893 |
| 18521373 | | MONTGOMERY COUNTY POLICE, FALSE ALARM REDUCTION SECTION, P.O. BOX 7135, GAITHERSBURG, MD 20898-7135 |
| 18521374 | | MONTGOMERY COUNTY REVENUE COMM, PO BOX 4779, MONTGOMERY, AL 36103-4779 |
| 18521375 | + | MONTGOMERY COUNTYMD, BOX 9415, GAITHERSBURG, MD 20898-9415 |
| 18521376 | | MONTGOMERY INDEPENDENT NEWS., 56 DEXTER AVE APT 120, MONTGOMERY, AL 36104-3746 |
| 18521377 | + | MONUMENT FINE WINES, 4235 SHERIFF RD NE, WASHINGTON, DC 20019-3736 |
| 18521378 | + | MONUMENT SECURITY INC, 5844 PRICE AVE, MCCLELLAN, CA 95652-2407 |
| 18521380 | | MOOD MEDIA, MELODY HUGHES, PO BOX 71070, CHARLOTTE, NC 28272-1070 |
| 18521381 | | MOON INTERNATIONAL, 1490 RAILROAD STREET, CORONA, CA 92882-6929 |
| 18521382 | + | MOON RIVER DISTRIBUTING, 216 W. 38TH STREET, BOISE, ID 83714-6551 |
| 18521383 | | MOONDAMSIS LIMITED, 66 ACROPOLIS AVENUE, NICOSIA, CY 2012, Cyprus |
| 18521384 | + | MOOR LOGICS LLC, 11508 MAPLE HILL CT, GLEN ALLEN, VA 23059-5578 |
| 18521385 | + | MOORE PLUMBING & EQUIPMENT, 4915 IVY, PASADENA, TX 77505-2132 |
| 18521389 | | MOPANI CRAFTS CC, 8 CALEDON RD EMMARENTIA 2195, JOHANNESBURG, 2195, South Africa |
| 18521390 | + | MORADA MARKET, 4416 E HILDRETH LANE, STOCKTON, CA 95212-1424 |
| 18521391 | + | MORGAN ENVIRONMENTAL SERVICE, 1233 21ST STREET, OAKLAND, CA 94606-3150 |
| 18521392 | + | MORGAN ENVIRONMENTAL SERVICES, 1091 CALCOT PLACE, OAKLAND, CA 94606-5044 |
| 18521393 | | MORGAN GRAPHIC SUPPLY, P.O. BOX 45560, SAN FRANCISCO, CA 94145-0560 |
| 18521394 | #+ | MORGAN HOME FASHIONS, SARAH CHOW, 75 LOWER MAIN STREET, ABERDEEN, NJ 07747-1017 |
| 18521395 | + | MORGAN HOME FASHIONS CO., LTD., EDGAR RODRIGUEZ, 1370 BROADWAY, NEW YORK, NY 10018-7302 |
| 18521396 | + | MORGAN LEWIS & BOCKIUS LLP, 1701 MARKET STREET, PHILADELPHIA, PA 19103-2987 |
| 18521397 | | MORGAN LEWIS & BROCKIUS LLP, ONE MARKETSPEAR STREET TOWER, COUNSELORS AT LAW, SAN FRANCISCO, CA 94105 |
| 18521398 | + | MORGAN RIDGE WINE CO., 477 MORNING CANYON ROAD, CORONA DEL MAR, CA 92625-2614 |
| 18521400 | + | MORGAN STANLEY CAPITAL I, 22929 HAWTHORNE BLVD, TORRANCE, CA 90505-3617 |
| 18521401 | + | MORGAN WINERY, 590 BRUNKEN AVE. SUITE C, SALINAS, CA 93901-4355 |
| 18521402 | + | MORICI ENTERPRISE LLC, 1161 WHISPERING PINES RD, ST JOHNS, FL 32259-9014 |
| 18521403 | | MORINA BAIE BISCUITS, 2 BOULEVARD DE LINDUSTRIE ZI, CONTRES, 47100, France |
| 18521405 | + | MORINAGA AMERICA, INC, TINA BAKER, 4 PARK PLAZA, 4 PARK PLAZA SUITE 750, IRVINE, CA 92614-5211 |
| 18521407 | + | MORLEY CANDY MAKERS INC., PO BOX 72482, CLEVELAND, OH 44192-0002 |
| 18521408 | + | MORLEY LAW FIRM PLLC, ATTORNEYS, 315 NORTH BROADWAY, N LITTLE ROCK, AR 72114-5379 |
| 18521409 | | MORNINGSHINE CRAFTS CO/AC, INDUS RD TORCH DEVE ZONE, JIANGMAN, QUZNZHOU, FUJIAN, Fujian 362000, China |
| 18521410 | + | MORREY DISTRIBUTING CO., 1850 E. LINCOLN WAY, SPARKS, NV 89434-8945 |
| 18521411 | + | MORRIS ASHBRIDGE ASSOCIATES LP, ACCT DEPTTHE MORRIS COMPANIES, 350 VETERANS BLVD, RUTHERFPRD, NJ 07070-2579 |
| 18521412 | | MORRIS DISTRIBUTING, P.O. BOX 5699, PETALUMA, CA 94955-5699 |
| 18521413 | + | MORRIS NATIONAL INC, 760 N McKEEVER AVENUE, AZUSA, CA 91702-2349 |
| 18521415 | | MORRISON & FOERSTER, FILE NO. 7297, P.O. BOX 6000, SAN FRANCISCO, CA 94160-2497 |

| 18521416 |   | MORRISON & FOERSTER LLP, 425 MARKET STREET, SAN FRANCISCO, CA 94105-2482 |
| 18521417 |   | MORRISON FINANCIAL SERVICES LT, 8 SAMPSON MEWS SUITE 202, TORONTO, ON M3C 0H5, Canada |
| 18521419 | + | MORROW BAY, 500 MAMARONECK AVE., HARRISON, NY 10528-1633 |
| 18521420 | + | MORSE MEDIA, 1462 UNION STREET, SAN FRANCISCO, CA 94109-1858 |
| 18521421 | + | MORSE WHOLESALE PAPER CO., 3302 CANAL STREET, HOUSTON, TX 77003-1832 |
| 18521423 | + | MOSBY, 11830 WESTLINE INDUSTRIAL DR, ST LOUIS, MO 63146-3313 |
| 18521424 | + | MOSBY VINEYARDS, P.O. BOX 1849, BUELLTON, CA 93427-1849 |
| 18521425 | + | MOSHE MIKE ISRAEL HASSON, ABOUT FACES ENTERTAINMENT LLC, 5092 DORSEY HALL DR SUITE 202, ELLICOTT CITY, MD 21042-7896 |
| 18521426 | + | MOTAG LLC, 1356 BROADWAY 3RD FLOOR, NEW YORK, NY 10018-7300 |
| 18521427 | + | MOTHERAL WELL DRILLING INC, 2099-A ARNOLD INDUSTRIAL WAY, CONCORD, CA 94520-5321 |
| 18521428 |   | MOTHERLY INC, C/O 6300 N SAGEWOOD, DRIVE SUITE H242, PARK CITY, UT 84098 |
| 18521429 |   | MOTION INDUSTRIES INC., P.O. BOX 414444, Boston, MA 02241-4444 |
| 18521430 | + | MOTOR CARGO, P.O. BOX 2351, SALT LAKE CITY, UT 84110-2351 |
| 18521431 | + | MOTUS LLC, 16223 NORTH SCOTTSDALE RD., SCOTTSDALE, AZ 85254-1522 |
| 18521432 |   | MOULIN LTD, 2/F. UNIT 6 FASHION CENTRE, 51-53 WING HONG STREET, CHEUNG SHA WAN,, Hong Kong |
| 18521433 | + | MOUNT PROSPECT CHAMBER, 107 S MAIN STREET, MOUNT PROSPECT, IL 60056-3225 |
| 18521434 |   | MOUNT PROSPECT PUBLIC WORKS, 1700 W CENTRAL RD, MT PROSPECT, IL 60056-2229 |
| 18521435 |   | MOUNTAIN FRESH DRINKING WATER, 4414 YORK BLVD, LOS ANGELES, CA 90041-3328 |
| 18521436 | + | MOUNTAIN LOCKSMITHING, and SECURITY CENTER INC., 210 NORTH 7TH AVENUE, BOZEMAN, MT 59715-3306 |
| 18521437 | + | MOUNTAIN PEOPLES WINE DIST, 114 NEW MOHAWK RD SUITE D, NEVADA CITY, CA 95959-3273 |
| 18521438 |   | MOUNTAIN VALLEY SPRINGS INDIA, B-15 SECOND FLOOR, SECTOR - 3, NOIDA, 201301, India |
| 18521439 | + | MOUNTAIN VIEW WINDOW WASHING, PO BOX 11704, BOZEMAN, MT 59719-1704 |
| 18521440 | + | MOUNTAIN WATER COMPANY, PO BOX 637, LAGUNA BEACH, CA 92652-0637 |
| 18521441 | + | MOUNTAIN WINE DISTRIBUTING CO., 10770 E. 51ST AVE., DENVER, CO 80239-2506 |
| 18521442 | + | MOUNTANOS BROTHERS COFFEE CO., 380 SWIFT AVE. SUITE 12, SOSAN FRANCISCO, CA 94080-6232 |
| 18521443 | + | MOVEABLE CONTAINER STORAGE INC, 6404 FALLS OF NEUSE RD, SUITE # 200, RALEIGH, NC 27615-6832 |
| 18521444 |   | MOVEABLE CUBICLE INC., 6404 FALLS OF NEUSE RD, SUITE 200, RALEIGH, NC 27615-6832 |
| 18521445 | + | MOVIETICKETS.COM, 2255 GLADES RD.STE.232W, BOCA RATON, FL 33431-7391 |
| 18521446 |   | MOVING IMAGE AND CONTENT INC, 48-50 WHITE ST 4TH FL, NEW YORK, NY 10013 |
| 18521448 |   | MP BIRDCAGE MARKETPLACELLC, 39950 TREASURY CENTER, CHICAGO, IL 60694-9900 |
| 18521449 |   | MP MANIFATTURA DI PISA SRL, VIA ALDO MORO 14, LUGNANO DI VICOPISANO, PISA AG, 56010, Italy |
| 18521450 | + | MP PLUMBING COMPANY, PO BOX 393, CLACKAMAS, OR 97015-0393 |
| 18521451 |   | MPC, CITY/COUNTY BLDG.RM. 403, KNOXVILLE, TN 37901 |
| 18521452 |   | MPI TECHNOLOGIES INCORPORATED, 4952 WARNER AVE. STE. 301, HUNTINGTON BEACH, CA 92649-5506 |
| 18521453 |   | MR CHRISTMAS, LLC, Milberg Factors, Inc., PO Box 730718, Dallas, TX 75373-0718 |
| 18521454 |   | MR DIAMOND LIMITED, FLAT B2/FCHEONG TAI IND BLDG, 50-56 FUI YIU KOK ST TSUEN WAN, Beijing, TSUEN WAN,, China |
| 18521455 | + | MR LOCK INC, 2061 BEECHMONT AVENUE, CINCINNATI, OH 45230-1689 |
| 18521456 | + | MR ROOTER PLUMBING, 1514 S BROADWAY, SANTA MARIA, CA 93454-7214 |
| 18521458 | + | MR. BS ENTERPRISES, PO BOX 31600, STOCKTON, CA 95213-1600 |
| 18521459 |   | MR. CHRISTMAS, LLC, 901-903A INTER-CONTINENTAL PLAZA, 94 GRANVILLE RD, TSIMSHATSUI EAST, KOWLOON, Hong Kong |
| 18521460 | + | MR. ELECTRIC, PO BOX 1148, RANCHO CORDOVA, CA 95741-1148 |
| 18521461 |   | MR. ELECTRIC OF COLLIN COUNTY, PO BOX 868067, PLANO, TX 75086-8067 |
| 18521463 | + | MR. ROOTER OF SACRAMENTO, 8384 ROVANA CIRCLE, SACRAMENTO, CA 95828-2527 |
| 18521464 |   | MR. ROOTER OF VENTURA/SANTA, BARBARA CO. R.D.S INC, PO BOX 7208, VENTURA, CA 93006-7208 |
| 18521465 | + | MR. ROOTER PLUMBING, P.O. BOX 3364, HAYDEN LAKE, ID 83835-3364 |
| 18521466 | + | MR. ROOTER PLUMBING, 1560 INDUSTRIAL WAY, SPARKS, NV 89431-6012 |
| 18521467 | + | MR. ROOTER PLUMBING INC, PO BOX 27187, SEATTLE, WA 98165-1587 |
| 18521468 | + | MR. TRUCKER, 2710 LOOMIS RD, STOCKTON, CA 95205-8008 |
| 18521469 |   | MR.ROOTER PLUMBING, P.O. BOX2243, ANTIOCH, CA 94531-2243 |
| 18521470 | + | MR.SPARKLE, WINDOW CLEANING, 388 ANTRIM RD., PLAIN DEALING, LA 71064-4484 |
| 18521471 | + | MRDB HOLDINGS LP, dba LPB ENERGY CONSULTING, 12700 PARK CENTRAL DR. STE 200, DALLAS, TX 75251-1504 |
| 18521472 | + | MRG CONSTRUCTION MGNT INC, 3 CENTENNIAL DRIVE, SUITE 150, PEABODY, MA 01960-7931 |
| 18521473 |   | MRIDUL ENTERPRISES, 4634 AJMERE GATE, DELHI, 110 006, India |
| 18521474 | + | MRN LTD., P.O. BOX 18474, ATTN PHYLLIS, CLEVELAND HEIGHTS, OH 44118-0474 |
| 18521475 |   | MRS. DUNSTERS (1996) INC., DANIELLE REID, JESSICA WALKER-ROSS, 30 Leonard Drive, Sussex, NB E4E 5T5, Canada |
| 18521477 | + | MRS. GOLDTHORPE, PO BOX 365, HALF MOON BAY, CA 94019-0365 |
| 18521478 | + | MSA MODELS, 200 WEST 41ST ST, SUITE 1000, NEW YORK, NY 10036-7213 |
| 18521479 | + | MSA Montrose LP, Stuart A. Laven, Jr., Ulmer Berne LLP, 1660 W. 2nd Street, Suite 1100, Cleveland, OH 44113-1406 |
| 18521480 |   | MSC INTERNATIONAL INC, 6700 THIMENS BLVD, ST LAURENT, QC H4S 1S5, Canada |
| 18521481 | + | MSC MEDITERRANEAN SHIPPING COMPANY SA, Pasquale Formisano, 700 Watermark Blvd, Mount Pleasant, SC 29464-5729 |

| 18521483 | + | MSRF INC., BRIAN KLERMAN, 9815 Leland avenue, Schiller Park, IL 60176-1328 |
| 18521484 | + | MSRF, Inc., Attn David Reich, 9815 Leland Ave, Schiller Park, IL 60176-1328 |
| 18521486 | + | MSRS INC. DBA VM INTERNATIONAL, VICKIE MARES, 945 East church street, Riverside, CA 92507-1103 |
| 18521487 | + | MT GLOBAL LLC, 26643 FALLBROOK AVE. BAY H, WYOMING, MN 55092-9148 |
| 18521488 | + | MT. VERNON WINERY, 10850 MT. VERNON RD., AUBURN, CA 95603-9763 |
| 18521489 | + | MT.MERCY MOUNT CLEMENS CORP., 215 NORTH AVENUE, MTCLEMENS, MI 48043-1716 |
| 18521490 | + | MTI GROUP INC., P.O. BOX 5561, ORANGE, CA 92863-5561 |
| 18521491 | + | MTM TECHNOLOGIES, 10641 TECHWOODS CIRCLE, CINCINNATI, OH 45242-2837 |
| 18521492 | + | MUCHO! MEDIA MARKETING, 589 VANCE STREET, CHULA VISTA, CA 91910-4315 |
| 18521493 | + | MUD PIE, ANDREA WESTBROOK, PO BOX 117180, Atlanta, GA 30368-7180 |
| 18521494 | + | MUD PUDDLE BOOKS INC, KRISTINE GLYNN, 31 West 8th Street, 2nd Floor, NEW YORK, NY 10011-9064 |
| 18521495 |   | MUELOLIVA, CTRA A339 KM 245, PRIEGO DE CORDOBA, ES 14800, Spain |
| 18521497 | + | MULESOFT LLC, 415 MISSION STREET, 3RD FLOOR, SAN FRANCISCO, CA 94105-2504 |
| 18521498 | + | MULLER LCS, 3650 WEST LAKE AVE, GLENVIEW, IL 60026-1215 |
| 18521499 | + | MULLROCK 1-BEACH POINTELLC, 7755 CENTER AVE.STE.100, HUNGTINGTON BEACH, CA 92647-3083 |
| 18521500 | + | MULTI ETHNIC TALENT, and PROMOTION INC, 470 MALCOLM X BLVD #14T, NEW YORK, NY 10037-3037 |
| 18521501 |   | MULTI WOOD DESIGN/TMERCH, MANDI SAMITI ROAD, NEAR U.P., EXPORT CORPORATION, SAHARANPUR, INDIA, Uttar Pradesh, 247001 India |
| 18521504 | + | MULTI-SHIFTER INC., PO BOX 38310, CHARLOTTE, NC 28278-1005 |
| 18521502 | + | MULTIMODAL LOGISTICS INC, 8501 KILLAM INDUSTRIAL BLVD, LAREDO, TX 78045-1806 |
| 18521503 | + | MULTIPLEX DISPLAY (SEE 15902), 1555 LARKIN WILLIAMS ROAD, FENTON, MO 63026-3008 |
| 18521507 | + | MULTNOMAH COUNTY SHERIFFS OFF, ALARM PERMITS, PO BOX 92153, PORTLAND, OR 97292-2153 |
| 18521508 |   | MULTY HOME LP ( CTS ), 7900 KEELE STREET, CONCORD, ON L4K 2A3, Canada |
| 18521509 |   | MUNDI LIMITED, ROOM 721 OCEAN CENTRE, HARBOUR CITY 5 CANTON ROAD, TSIM SHA TSUI,, Hong Kong |
| 18521511 |   | MUNKEBO SEAFOOD A/S, FISKELAKKEN 1, MUNKEBO, 5330, Denmark |
| 18521512 |   | MUNOZ VERA E HIJOS S A, CTRA. DONA MENCIA S/N, CABRA (CORDOBA), 14940, Spain |
| 18521513 |   | MURERO & CO SRL, VIA SALAIOLA 18/20, EMPOLI (FI) AG, 50053, Italy |
| 18521514 | + | MURFREESBORO ELECTRIC, 205 WALNUT STREET, P.O. BOX 9, MURFREESBORO, TN 37133-0009 |
| 18521515 | + | MURFREESBORO FLOWER SHOPPE, 1007 MEMORIAL BLVD, MURFREESBORO, TN 37129-2406 |
| 18521516 | + | MURPHS FAMOUS BLOODY MARY MIX, PO BOX 671, MELVILLE, NY 11747-0671 |
| 18521519 |   | MURPHY MECHANICAL SERVICE INC, PO BOX 958870, ST LOUIS, MO 63195-8870 |
| 18521520 | + | MURPHY SHENEMAN JULIAN AND, ROGERS, 101 CALIFORNIA ST SUITE 3900, SAN FRANCISCO, CA 94111-5882 |
| 18521521 | + | MUSSETTER DISTRIBUTING INC, 12979 EARHART AVE, AUBURN, CA 95602-9076 |
| 18521522 |   | MUTUAL DISTRIBUTING COMPANY, 1133 ATANDO AVE, CHARLOTTE, NC 28206-1510 |
| 18521523 |   | MUTUAL HOUSEWARES/AC, S1404,18/19F,HUAZIN GARDEN, 161 LIANJIANG RD MIDDLE, Fujian, FUZHOU, 350005, China |
| 18521524 | + | MUTUAL SCREW & SUPPLY, 68 W. PASSAIC ST, ROCHELLE PARK, NJ 07662-3216 |
| 18521525 |   | MUTUAL SPRINKLERS INC., PO BOX 711510, CINCINNATI, OH 45271-1510 |
| 18521526 | + | MUTUAL WHOLESALE LIQUOR INC., 6400 CORVETTE STREET, COMMERCE, CA 90040-1703 |
| 18521527 |   | MUZAFAR & CO, B-21 LAJPAT NAGAR 1ST, NEW DELHI, 110024, India |
| 18521528 | + | MUZAK LLC, 3318 LAKEMONT BLVD, FORT MILL, SC 29708-8309 |
| 18521529 | + | MVC FAMILY PARTNERSHIP, 14510 BIG BASIN WAY, SARATOGA, CA 95070-6090 |
| 18521530 |   | MVC Unlimited LLC/Central Jersey Pump, PO Box 541, Springfield, NJ 07081-0541 |
| 18521531 |   | MVP GROUP INTERNATIONAL INC, PRIVATE LABEL, PO BOX 842230, BOSTON, MA 02284-2230 |
| 18521532 | + | MW PLUMBING INC, PO BOX 66, MANTECA, CA 95336-1121 |
| 18521533 | + | MWI ELECTRICAL CONTRACTOR, 78 HAMBY ROAD, MARIETTA, GA 30067-7462 |
| 18521534 |   | MWS & CO, NAYA BAZAR ROAD, BHADOHI, 221409, India |
| 18521535 | + | MY ALERTS INC, 322 1ST AVE NORTH SUITE 500, MINNEAPOLIS, MN 55401-1618 |
| 18521536 | + | MY FAVORITE COMPANY, NEIL WRIGHT, PO BOX 69977, LOS ANGELES, CA 90069-0977 |
| 18521537 | + | MY IMPORTS USA LLC, 60 Brunswick Ave, Edison, NJ 08817-2516 |
| 18521538 | + | MY MOVE LLC, 1101 RED VENTURES DR, FORT MILL, SC 29707-5005 |
| 18521539 | + | MY SALES LLC, SHARON MARRERO, 75 ETHEL ROAD, EDISON, NJ 08817-2209 |
| 18521540 |   | MY SUGAR CUBE LTD, 45-46 CHARLOTTE ROAD, LONDON, EC2A 3PD, United Kingdom |
| 18521541 | + | MY WINDOW MAN, 2824 CEDAR GLEN CT., FULLERTON, CA 92835-4320 |
| 18521542 | + | MYBUYS, ACCOUNTING DEPT., ONE LAGOON DRIVE #120, REDWOOD CITY, CA 94065-1563 |
| 18521543 | + | MYCOM COMMUNICATIONS INC, 5642 ELDER CIRCLE, LIVERMORE, CA 94550-7189 |
| 18521544 | + | MYERS PLUMBING, 16825 INDUSTRIAL PKWY, LANSING, MI 48906-9136 |
| 18521545 | + | MYPOINTS.COM INC., 525 MARKET STREET, SUITE 3400, SAN FRANCISCO, CA 94105-2742 |
| 18521546 |   | MYRTLE BEACH FARMS CO.INC., C/O BURROUGHS & CHAPIN CO.INC., ATTN A/R PO BOX 7277, MYRTLE BEACH, SC 29572 |
| 18521547 |   | MYSPACE INC., FILE 50503, LOS ANGELES, CA 90074-0503 |
| 18521550 | + | MYSTIC VINE (SI SHERMAN INC.), 2130 LEE STREET, ALEXANDRIA, LA 71301-6016 |
| 18520532 | + | Macomb County Treasurer, Delinquent Personal Property Tax, One South Main Street - 2nd floor, Mount Clemens, MI 48043-2352 |
| 18520534 | + | Macs Janitorial Service, 1273 N. Church St., Suite 108, Moorestown, NJ 08057-1115 |

| | | |
|---|---|---|
| 18520551 | | Madison Waldorf LLC, Curtis S Miller & Paige N Topper, Morris, Nichols, Arsht and Tunnell LLP, 1201 North Market Street, P.O. Box 1347 Wilmington, DE 19899-1347 |
| 18520552 | + | Madison Waldorf LLC, Madison Waldorf LLC, Attn Daniel E. Speilman, III, c/o Madison Marquette, 1000 Maine Avenue SW, Suite 300 Washington, DC 20024-3495 |
| 18520550 | + | Madison Waldorf LLC, Attn Daniel E. Speilman, III, c/o Madison Marquette, 1000 Maine Avenue SW, Suite 300, Washington, DC 20024-3495 |
| 18520585 | + | Maine Attorney General, Attn Bankruptcy Department, 6 State House Station, Augusta, ME 04333-0006 |
| 18520587 | + | Maine Dept. Of Agriculture, Div. Of Plant Industry, 28 State House Station, Augusta, ME 04333-0028 |
| 18520588 | + | Maine Natural Gas, PO Box 99, Brunswick, ME 04011-0099 |
| 18520591 | + | Maine Revenue Services, 51 Commerce Drive, Augusta, ME 04330-7999 |
| 18520590 | | Maine Revenue Services, P.O. Box 1065, Augusta, ME 04332-1065 |
| 18520597 | + | Mainstream International Corp., David Bennett, 115 Newfield Avenue, Edison, NJ 08837-3846 |
| 18520599 | + | Mainstream International/Mainstream, Robert Howard, 115 Newfield Avenue, Edison, NJ 08837-3846 |
| 18520608 | + | Maison Sucasa LLC, Michael J. Dervis, 250 Passaic Street, Newark, NJ 07104-3700 |
| 18520627 | + | Mall at Potomac Mills, LLC, PO Box 277866, Atlanta, GA 30384-7866 |
| 18520631 | + | Maloney, Diane, P.O. Box 1249, Saco, ME 04072-1249 |
| 18520635 | + | Managed Business Communications, Inc., 430 Sand Shore Road, Unit 10, Hackettstown, NJ 07840-5519 |
| 18520650 | + | Manhattan Associates, Inc., Attn Legal Dept, Bankruptcy Atty, 2300 Windy Ridge Pkwy 10th Fl, Atlanta, GA 30339-5675 |
| 18520651 | | Manhattan Associates, Inc., Manhattan Associates, Inc., P.O. Box 405696, Atlanta, GA 30384-5696 |
| 18520679 | + | MarcParc Inc, 1233 20th Street NW Suite 104, Washington, DC 20036-2345 |
| 18520692 | + | Marin Software, Dept CH 16614, Palatine, IL 60055-0001 |
| 18520702 | + | Maritz Travel Company, Financial Shared Services, 1355 North Highway Drive, Fenton, MO 63099-0001 |
| 18520730 | + | Markwins Beauty Brands, 22067 Ferrero Parkway, City of Industry, CA 91789-5214 |
| 18520737 | + | Marshack Hays LLP, David A. Wood, Attorney, 870 Roosevelt, Irvine, CA 92620-3663 |
| 18520738 | | Marshall Dennehey Warner Coleman &Goggin, M. Claire McCudden, 1007 N. Orange Street, Suite 600, P.O. Box 8888, Wilmington, DE 19899-8888 |
| 18520741 | | Martco Export Pvt. Ltd., Opp CNG Station Lodhipur Rajput Delhi Rd, Moradabad, UP, India |
| 18520757 | + | Martinez, Telisa, PO Box 400498, Cambridge, MA 02140-0005 |
| 18520761 | + | Martone & Associates, LLC, Christopher S. Martone, 2500 Lemoine Avenue, Fort Lee, NJ 07024-6205 |
| 18520766 | | Marvel Fragrances Company, MR. SUNIL AHUJA MR. SUNIL AHUJA, Unit 3&4 Navketan Ind Estate, M.K.C Road Andheri East, Mumbai, 400093 India |
| 18520769 | #+ | Mary Guiliani Catering & Event, 135 W 20th Street Suite 600, New York, NY 10011-3614 |
| 18520772 | + | Maryland Attorney General, Attn Bankruptcy Department, 200 St. Paul Place, Baltimore, MD 21202-5994 |
| 18520773 | + | Maryland Comptroller, Baltimore Taxpayer Service, State Office Bldg., 301 W. Preston Street Room 409, Baltimore, MD 21201-2396 |
| 18520775 | + | Maryland Comptroller, 80 Calvert St., Annapolis, MD 21401-1931 |
| 18520774 | | Maryland Comptroller, Revenue Administration Center, Taxpayer Service Center, 110 Carroll St, Annapolis, MD 21411-0001 |
| 18520777 | + | Maryland Department of Labor, Division of Labor & Industry, PO BOX 37302, Baltimore, MD 21297-3302 |
| 18520779 | | Maryland Dept of Assessments and tax, Attn Personal property Div, PO BOX 17052, Baltimore, MD 21297-1052 |
| 18520788 | + | Mass Installation, Inc., 916 Pleasant St, Unit 3, Norwood, MA 02062-4640 |
| 18520791 | | Massachusetts Attorney General, Attn Bankruptcy Department, One Ashburton Place, 20th Floor, Boston, MA 02108-1518 |
| 18520797 | + | Massachusetts Electric Co, National Grid, 300 Erie Boulevard West, dba National Grid, Syracuse, NY 13202-4250 |
| 18520800 | + | Massey Services, PO Box 547668, Orlando, FL 32854-7668 |
| 18520820 | + | Mats Inc DBA Matter Surfaces, DAWN DUTRA, 179 Campanelli Parkway, Stoughton, MA 02072-3743 |
| 18520822 | + | Matson Logistics, Inc., PO Box 99074, Chicago, IL 60693-9074 |
| 18520826 | + | Mattel Inc, 333 Continental Blvd, El Segundo, CA 90245-5012 |
| 18520827 | + | Matthew Millman Photography, 261 Bradford Street, San Francisco, CA 94110-6227 |
| 18520829 | + | Matts Cookie Company, Matt Diehl, 482 N Milwaukee Ave 3B, Wheeling, IL 60090-3076 |
| 18520874 | + | McCLAIN E-Z PACK, P.O. BOX 607, GALION, OH 44833-0607 |
| 18520871 | + | McCarter & English LLP, Kate Roggio Buck and Shannon D. Humiston, Renaissance Center, 405 N. King St, 8th Fl, Wilmington 19801-3769 |
| 18520883 | + | McDONALD SERVICESINC., 7427 PRICE TUCKER RD., MONROE, NC 28110-8297 |
| 18520886 | + | McElroy, Deutsch, Mulvaney & Carpenter, David P. Primack, 300 Delaware Avenue, Suite 1014, Wilmington, DE 19801-1671 |
| 18520891 | + | McGrail Bensinger LLP, Ilana Volko Atty for AG Realty Partners, 888-C 8th Avenue #107, New York, NY 10019-8511 |
| 18520892 | + | McGrath, Holly, Jeffrey Glassman Injury Lawyers, One Internatioal Place Suite 1810, Boston, MA 02110-2604 |
| 18520893 | + | McGrath, Holly, McGrath, Holly, Jeffrey Glassman Injury Lawyers, One Internatioal Place Suite 1810, Boston, MA 02110-2604 |
| 18520865 | + | Mcadams, Steven, PO Box 158, Kingston, MA 02364-0158 |
| 18520867 | + | Mcallister, Sally, P.O. Box 282, Center Lovell, ME 04016-0282 |
| 18520879 | + | Mccullough, Veronica, PO Box 285, Belton, SC 29627-0285 |
| 18520887 | + | Mcfarlane, Michael, PO Box 486, Deer Park, NY 11729-0486 |
| 18520890 | + | Mcgee, Kevin, PO Box 10554, Rochester, NY 14610-0554 |
| 18520942 | + | Medford Wellington Service Co Inc, 9 Executive Park Dr, N. Billerica, MA 01862-1318 |
| 18520943 | | Medford Wellington Service Co., Inc, Michael LaCrosse, 9 Executive Park Drive, Billerica, MA 08162 |
| 18217991 | + | Medford Wellington Service Co., Inc., c/o Paul W. Carey, Esq., Mirick O'Connell, 100 Front Street, Worcester, MA 01608-1425 |
| 18520944 | + | Medford Wellington Service Co., Inc., c/o Paul W. Carey, Esq., Mirick OConnell, 100 Front Street, Worcester, MA 01608-1477 |

| | | |
|---|---|---|
| 18520945 | | Medford Wellington Service Co., Inc., Medford Wellington Service Co., Inc, Michael LaCrosse, 9 Executive Park Drive, Billerica, MA 08162 |
| 18520960 | + | Mediterranean Shipping Company (USA) Inc, ATTN Nicholas Hargreaves, 700 Watermark Blvd, Charleston, SC 29464-5729 |
| 18520971 | | Meizhou Shenghua Arts and Crafts Co Ltd, No33 ZhongShan St ShuiKou Town XingNing, Meizhou, Guangdong 514500, China |
| 18520975 | + | Mel Barlow Photography, 446 Kent Ave 5A, Brooklyn, NY 11249-5921 |
| 18520982 | | Melii Baby Inc, Melissa Buck, 49 Beaconsfield Boulevard, Beaconsfield, QC H9W 3Y8, Canada |
| 18520987 | + | Melissa & Doug LLC, 10 Westport Road, Wilton, CT 06897-4548 |
| 18520996 | + | Memic-Non depleteing Cash Collateral, PO Box 9500, Lewiston, ME 04243-9500 |
| 18521001 | + | Mendes, Kevin, PO Box 1632, Hyannis, MA 02601-1632 |
| 18521011 | | Merchant Ambassador (Holdings) Ltd, Attn Mark Pavey, 31 Tai Yau Street, Kowloon,, Hong Kong |
| 18521039 | + | Mertz, Nicole, Mertz, Nicole, Vahdat Weisman Law, 17197 N. Laurel Park Dr. Ste 500, Livonia, MI 48152-7913 |
| 18521040 | + | Mertz, Nicole, Vahdat Weisman Law, 17197 N. Laurel Park Dr. Ste 500, Livonia, MI 48152-7913 |
| 18521043 | + | Met Express, Inc., Heather Maurer, 6675 Low Street, Bloomsburg, PA 17815-8613 |
| 18521044 | + | Met Express, Inc., Wolfson Bolton Kochis PLLC, Anthony J. Kochis, 3150 Livernois Suite 275, Troy, MI 48083-5034 |
| 18521053 | | Met-Ed - Store #7039, PO Box 16001, Reading, PA 19612-6001 |
| 18521045 | + | Meta Platforms Inc, 15161 Collections Center Drive, Attn Accounts Receivables, Chicago, IL 60693-0001 |
| 18521048 | + | Meta Platforms, Inc., Meta Platforms, Inc., Attn Accounts Receivable - Bankruptcy, 15161 Collections Center Drive, Chicago, IL 60693-0001 |
| 18521046 | + | Meta Platforms, Inc., Attn Accounts Receivable - Bankruptcy, 15161 Collections Center Drive, Chicago, IL 60693-0001 |
| 18521047 | + | Meta Platforms, Inc., c/o David Serepca, Esq., McMahon Serepca LLP, 1900 South Norfolk Street Suite #350, San Mateo, CA 94403-1171 |
| 18521075 | + | Metropolitan Trucking Inc., Heather Maurer, 6675 Low Street, Bloomsburg, PA 17815-8613 |
| 18521085 | | Meyer / Farberware, PO BOX 1036, Charlotte, NC 28201-1036 |
| 18521089 | | Meyers, Rodbell & Rosenbaum, P.A., Nicole C. Kenworthy, 6801 Kenilworth Avenue, Suite 400, Riverdale, MD 20737-1385 |
| 18526567 | + | Michael Lechleitner, 1435 Matthew Dr, York, PA 17404-8629 |
| 18521109 | + | Michigan Department of Attorney General, Consumer Protection, P.O. Box 30213, Lansing, MI 48909-7713 |
| 18521111 | + | Michigan Department of Treasury, Michigan Dept of Treasury Rev AG, P.O. Box 30456, Lansing, MI 48909-7956 |
| 18521114 | + | Michigan Department of TreasuryRevenueAG, P.O. Box 30456, Lansing, MI 48909-7956 |
| 18521131 | + | MicroStrategy Incorporated, Attn General Counsel, 1850 Towers Crescent Plaza, Tysons Corner, VA 22182-6231 |
| 18521134 | + | MicroStrategy Services Corporation, Elizabeth Powell, 1850 Towers Crescent Plaza, Tysons Corner, VA 22182-6231 |
| 18521135 | + | MicroStrategy Services Corporation, MicroStrategy Services Corporation, P.O. Box 409671, Atlanta, GA 30384-9671 |
| 18521136 | + | MicroStrategy Services Corporation, P.O. Box 409671, Atlanta, GA 30384-9671 |
| 18521129 | + | Microsoft Corporation, One Microsoft Way, Redmond, WA 98052-8300 |
| 18521130 | + | Microsoft Online Inc., 6100 Nail Road Suite 100, Reno, NV 89511-1137 |
| 18521139 | + | Mid Atlantic Industrial Equipm, 1231 East Wallace St, York, PA 17403-1237 |
| 18521143 | + | MidAmerican Energy, PO Box 8019, Davenport, IA 52808-9900 |
| 18521144 | + | MidAmerican Energy - Store #7038, PO Box 8019, Davenport, IA 52808-9900 |
| 18521145 | + | MidAmerican Energy - Store #7052, PO Box 8019, DAVENPORT, IA 52808-9900 |
| 18521180 | + | MidWest Quality Gloves Inc, 835 Industrial Rd, dba MidWest Gloves & Gear, Chillicothe, MO 64601-3218 |
| 18521179 | + | MidWest Quality Gloves Inc, 835 Industrial Rd, PO Box 260, dba MidWest Gloves & Gear, Chillicothe, MO 64601-0260 |
| 18521178 | + | MidWest Quality Gloves Inc, MidWest Quality Gloves, Inc., PO Box 260, dba MidWest Gloves & Gear, Chillicothe, MO 64601-0260 |
| 18521182 | + | MidWest Quality Gloves, Inc., PO Box 260, Chillicothe, MO 64601-0260 |
| 18521149 | | Middleboro G&E, PO Box 92, Middleboro, MA 02346-0092 |
| 18521150 | | Middleboro G&E - Generator, PO Box 92, Middleboro, MA 02346-0092 |
| 18521151 | | Middleboro G&E - Lift Sta, PO Box 92, Middleboro, MA 02346-0092 |
| 18521152 | + | Middleboro G&E - Lights, PO Box 92, Middleboro, MA 02346-0092 |
| 18521153 | + | Middleborough Gas & Electric Dept, P.O. Box 92, Middleborough, MA 02346-0092 |
| 18521154 | | Middleborough Gas and Electric, Linda Seaman, PO Box 92, Middleboro, MA 02346-0092 |
| 18521155 | | Middleborough Gas and Electric, PO Box 92, Middleboro, MA 02346-0092 |
| 18521159 | + | Middletown Crystal Route 17, LLC, Anthonly Ostuni, Lease Accountant, 7248 Morgan Road, PO Box 220, Liverpool, NY 13088-0220 |
| 18521165 | + | Middletown Crystal Rte 17, LLC, Attn Mark Power, c/o Thompson Coburn LLP, 488 Madison Avenue, 15th Floor, New York, NY 10022-5717 |
| 18521166 | + | Middletown Crystal Rte 17, LLC, Middletown Crystal Rte 17, LLC, Attn Lease Accounting, 7248 Morgan Road, PO Box 220 Liverpool, NY 13088-0220 |
| 18521164 | + | Middletown Crystal Rte 17, LLC, Attn Lease Accounting, 7248 Morgan Road, PO Box 220, Liverpool, NY 13088-0220 |
| 18521194 | + | Milberg Factors, Inc., Jonathan Bender, Esq., 385 Kings Highway North, Cherry Hill, NJ 08034-1013 |
| 18521195 | + | Milberg Factors, Inc., 99 Park Avenue, 21F, New York, NY 10016-1601 |
| 18521196 | + | Mile Square Roofing Company, Inc., 10 Continental Dr., Stanhope, NJ 07874-2658 |
| 18521202 | | Millenium Export, A14/1 Upsidc Jalesar Road, Firozabad, UP 83203 |
| 18521218 | + | Milmarie Ellington, 108 Raypaula Drive, Shrewsbury, PA 17361-1410 |
| 18521239 | | Minhou Homelot A&C Co./Giftwares, PENNY SCHWAGER, FL 3, BLDG 6, NO. 26 Changlong Middle Rd, Guankou Village, Fuzhou, Fujian 350100 China |
| 18521243 | + | Minhou Hongsheng Yuan Arts & Crafts Co, Brown and Joseph, LLC c/o Peter Geldes, PO Box 249, Itasca, IL 60143-0249 |
| 18521244 | + | Minhou Hongsheng Yuan Arts & Crafts Co, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521245 | | Minhou Shenghua Handicraft Co., Ltd., Xikou Industry Area, Zhuqi Town, Minhou County, Fuzhou, Fujian 350107 China |

| | | |
|---|---|---|
| 18521246 | | Minhou Xingcheng Arts & Crafts/AC, Attn Sunny Wung, Gan She Industrial Estate, Minhou Fuzhou,, China |
| 18521260 | + | Miramar Pembroke Pines Reg, ANYOLI BAILEY, 15800 Pines Boulevard, suite 311, Chamber of Commerce Pembroke Pines, FL 33027-1212 |
| 18521261 | + | Mirick, OConnell, DeMallie & Lougee, LLP, Paul W. Carey, 100 Front Street, Worcester, MA 01608-1477 |
| 18521265 | + | Mishawaka Utilities, PO Box 363, Mishawaka, IN 46546-0363 |
| 18521273 | | MisterClipping.com, Rabobank NA Westlake Village B, Westlake Village, CA 91361 |
| 18521282 | + | Mix Networks Inc, 608 Robin Rd, Lakeland, FL 33803-4841 |
| 18521285 | + | Mizkan America, Marylyn Morales, 28068 Network Place, Chicago, IL 60673-1280 |
| 18521293 | | Mk Arts Limited Liability Comp/AC, Attn Ngo Thi Van Thanh, 351 Vo Van Kiet Street, Long Hoa Ward, Binh Thuy District, Can Tho City, Vietnam |
| 18521305 | + | Moakley, Kathy, P.O. Box 1036, Dennisport, MA 02639-5036 |
| 18521311 | + | MobileStar LLC, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18521332 | + | Mods Trailers of NY, Inc, 1055 Montauk Hwy, East Patchogue, NY 11772-5450 |
| 18521345 | + | Monark LLC, 7 Saint Raphael, Laguna Niguel, CA 92677-2761 |
| 18521348 | + | Monday.com, 225 Park Ave. South, New York, NY 10003-1604 |
| 18521354 | | Monroe County Water Authority, PO Box 5158, Buffalo, NY 14240-5158 |
| 18521355 | | Monroe County Water AuthorityStore #7035, PO Box 5158, Buffalo, NY 14240-5158 |
| 18521357 | + | Monroe, Jocelyn, P O Box 1874, New London, CT 06320-1874 |
| 18521367 | + | Montgomery County, Montgomery County Tax Collector, 451 W. Third Street, Dayton, OH 45422-0001 |
| 18521370 | | Montgomery County Environmental services, PO BOX 645728, No 7053, Cincinnati, OH 45264-5728 |
| 18521371 | | Montgomery County Environmental services, PO Box 645728, Cincinnati, OH 45264-5728 |
| 18521368 | | Montgomery County Environmental services, Ellen Lowe, 1860 Spaulding Rd, No 7053, Kettering, OH 45432 |
| 18521369 | | Montgomery County Environmental services, Montgomery County Environ Svcs # 7053, Ellen Lowe, 1860 Spaulding Rd, No 7053 Kettering, OH 45432 |
| 18521379 | + | Monzack Mersky and Browder, P.A., Rachel B. Mersky, 1201 N. Orange Street, Suite 400, Wilmington, DE 19801-1167 |
| 18521386 | + | Moore, Alice, PO Box 752, York Beach, ME 03910-0752 |
| 18521387 | + | Moore, Howard, P.O. Box 415, Middletown, NY 10940-0415 |
| 18521388 | + | Moosic Borough, 715 Main St., Moosic, PA 18507-1096 |
| 18521399 | + | Morgan Stanley, Danny Parenteau, 225 Asylum St, 14th Floor, Hartford, CT 06103-1532 |
| 18521404 | + | Morinaga America Inc., 4 Park Plaza Suite 750, Irvine, CA 92614-5211 |
| 18521406 | + | Morinaga America, Inc., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18521414 | + | Morris Nichols Arsht & Tunne, 1201 N Market Street 16th Flo, Wilmington, DE 19801-1146 |
| 18521422 | + | Morse, Laurie, PO Box 6531, Scarborough, ME 04070-6531 |
| 18521447 | + | Moyer, Janet, PO Box 751, Mays Landing, NJ 08330-0751 |
| 18521457 | | Mr. Benny Huang, Pacific Supreme (Thailand) Co., Ltd., 21 Soi Onnut 62, Sukhumvit 77 Road, Suanluang, Bangkok 10250, Thailand |
| 18521462 | | Mr. Eric Chu, Jack Tom Industrial Co., LTD., 9th 285 Nanking East Road, Sec. 3,, Taipei, Songshan 10550, Taiwan |
| 18521476 | | Mrs. Dunsters 1996 Inc, 30 Leonard Drive, Sussex, NB E4E 5T5, Canada |
| 18521506 | + | MultiView Inc., P.O. Box 674777, Detroit, MI 48267-4777 |
| 18521505 | | Multitrade Spain SL, Paseo Del Ferrocarril, 335 Bajos 2, Castelldefels, Barcelona, 08860, Spain |
| 18521510 | + | Municipal Court of Rockaway Township, 65 Mount Hope Rd, Rockaway, NJ 07866-1699 |
| 18521517 | + | Murphy & King, PC, 28 State Street, Suite 3101, Boston, MA 02109-5705 |
| 18521518 | + | Murphy & King, Professional Corporation, Harry Murphy & Christopher Condon, 28 State St, Ste 3101, Boston, MA 02109-5705 |
| 18521548 | | Mystic Apparel, LLC, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18521549 | | Mystic Logistics, DAVE YAHNE, PO Box 293, Brattleboro, VT 05302-0293 |
| 18521551 | | N C JOHN & SONS (P) LTD, W-16/329, VAZHICHERRY, ALLEPPEY,, India |
| 18521552 | | NAFTA FOODS AND PACKAGING INC., 725 INTERMODAL DRIVE, BRAMPTON, ON L6T 5W2, Canada |
| 18521553 | | NAGA DENMARK AS, AADALSVEJ 5 GRAVENS, EQTVED, DK-6040, Denmark |
| 18521554 | | NAGUSKA S.R.L., CALLE DIEZ #107-HIGUERETA, SURCO.LIMA., LIMA, Ucayali 33, Peru |
| 18521555 | | NAIRNS OATCAKES LTD, 90 PEFFERMILL ROAD, EDINBURGH LTN, EH16 5UU, United Kingdom |
| 18521556 | | NAMCRAFTS PTY LTD, PO BOX 30529, WINDHOEK,, Namibia |
| 18521558 | | NANDEETAS, 139M SECTOR-7, PHASE-II IMT MANESAR, GURGAON, 122050, India |
| 18521559 | | NANJING KINGCOLOR G&A CO.,LTD/AC, RM 111, NO.86 HUA SHEN AVENUE, NANJING, Jiangsu 210012, China |
| 18521561 | | NANJING KINGSTAR/AC, NEW BLDG, NO.1 HAN ZHONG, Jiangsu, Nanjing,, China |
| 18521563 | + | NANJING XINRUIQI INTL LTD/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18521562 | | NANJING XINRUIQI INTL LTD/AVANTI, LUHE DISTRICT, NANJINGJIANGSUCN,Jiangsu211529, China |
| 18521565 | | NANNING BAOTUO TRADING CO LTD, 9333 RESEARCH BLVD.BLDG/A-5, AUSTIN, GUANGXI, Beijing 530219, China |
| 18521566 | | NANO ARCHITECTURE & FURN/CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18521567 | + | NANSEMOND LAWN & GARDENINC., 3053 NANSEMOND PKWY., SUFFOLK, VA 23434-2040 |
| 18521568 | | NANTONG BNF INTL TRADE CO/AC, 8F YATAI BLDG.NO.5,, GONGNONG ROAD, NANTONG, Jiangsu 226007, China |
| 18521569 | | NANTONG DADONG CO. LTD., NO. 18 NANSHI ROAD, JUEGANG TOWN, Beijing, RUDONG CITY,, China |
| 18521570 | | NANTONG EXCESS IND.CO.LTD./AC, NO.788, CENTURY RD.JINSHA TOWN, TONGZHOU, JIANGSU, PROVINCE CN, Jiangsu 226300, China |
| 18521571 | | NANTONG FORTUNE TEXTILES CO/MORGAN, NO 1998 TONG JUE RD,, TONGZHOU ZONE, NANTONG, JIANGSU CN, Jiangsu 226300, China |

| 18521572 | | NANTONG FORTUNE TRADE CO/MORGAN, 11F NANTONG BLDG.,, 20 MIDDLE RENMIN RD, NANTONG, Jiangsu 226001, China |
| 18521573 | | NANTONG GOODYEDE INDUSTRIAL CO, NO.168 EAST TONGYANG RD., HUJI TOWN HAIAN JIANG, NANTONG, Beijing 226671, China |
| 18521574 | | NANTONG HUATONG INTNL CO.LTD., 7/FL. HONGYUN BLDG, 2 YAOGANG RD., NANTONG JIANGSU, Beijing 226006, China |
| 18521576 | + | NANTONG JINYI TEXTILE CO/MORGAN, 1370 BROADWAY, NEW YORK, NY 10018-7302 |
| 18521575 | | NANTONG JINYI TEXTILE CO/MORGAN, TWELVE FORMATIONS OF TUSHAN, VILLAGE,XINGDONG STREET DIST., NANTONG CHN, Jiangsu 226371, China |
| 18521578 | + | NANTONG KINGSUN HOME TEXTILE/GENEVA, 230 FIFTH AVENUE, SUITE 612, NEW YORK, NY 10001-7704 |
| 18521577 | | NANTONG KINGSUN HOME TEXTILE/GENEVA, NO.218, OLD TONGJUE ROAD, TONGZHOU, NANTONG CN, Jiangsu 226300, China |
| 18521579 | | NANTONG L&G HOME TEXTILE COLTD, NO.100XINGMING ROAD, DISTRICT CHONGCHUAN, NANTONG, Beijing 226026, China |
| 18521580 | | NANTONG MISHANG TEXTILE/BECO HOME, CARMELA PALERMO, 10900 RUE COLBERT ST, VILLE DANJOU, QC H1J2H8, Canada |
| 18521581 | | NANTONG RUIQISI TEXTILE/MORGAN, GROUP 1,PANXIANGGOU VILLAGE, GUANYIN SHAN TOWN,NANTONG CITY, JIANGSU CN, Jiangsu 310000, China |
| 18521582 | + | NANTONG TONGZHOU BEDDING/MORGAN, 1370 Broadway, New York, NY 10018-7302 |
| 18521584 | | NANTONG XINGDA HANDICRAFT CO/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18521583 | | NANTONG XINGDA HANDICRAFT CO/KEECO, NO.1 YINGBIN RD, GUOYUAN, CHANGJIANG TOWN, RUGAO, Jiangsu 226542, China |
| 18521586 | | NANTONG YIJIAREN HOME TEXTILE/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18521585 | | NANTONG YIJIAREN HOME TEXTILE/KEECO, 14TH GROUP, ZONGKUI VILLAGE,, SHUANGDIAN TOWN, RUDONG COUNTY, NANTONG, Jiangsu 226300, China |
| 18521589 | + | NAPA AUTO PARTS, 62 E. WINDSOR BLVD., WINDSOR, VA 23487-9442 |
| 18521590 | + | NAPCO MARKETING, 7800 Bayberry Road, Jacksonville, FL 32256-6817 |
| 18521592 | | NASCO PRODUCTS INC, 9871 ASPIN COURT, RICHMOND, ON V6Y 3C1, Canada |
| 18521595 | + | NASSAU CANDY, ROBIN GOEDEL, 530 WEST JOHN STREET, HICKSVILLE, NY 11801-1039 |
| 18521596 | | NATCO FOODS LIMITED, CHOITHRAM HOUSE, OSIER WAY, BUCKINGHAM, MK18, United Kingdom |
| 18521600 | | NATIONAL CART COMPANY LLC, MITCHELL REHLING, P.O. BOX 790379, ST LOUIS, MO 63179-0379 |
| 18521602 | | NATIONAL ELEVATOR INSPECTION INC, SERVICES INC, PO BOX 503067, ST LOUIS, MO 63150-3067 |
| 18521603 | ++ | NATIONAL FUEL GAS DISTRIBUTION CORPORATION, ATTN BANKRUPTCY DEPT, 6363 MAIN STREET, WILLIAMSVILLE NY 14221-5887 address filed with court:, National Fuel, PO Box 371835, Pittsburgh, PA 15250-7835 |
| 18521634 | | NATIONAL HANDMADE INDUSTRIES, 556 CHARA MANDI NAJAFGARH, NEW DELHI, 110043, India |
| 18521635 | | NATIONAL IMPORTERS US INC., 120-13100 MITCHELL ROAD, RICHMOND, ON V6V 1M8, Canada |
| 18521638 | + | NATIONWIDE CAMPUS, LORI KROEGER, PO BOX 375, DEAL, NJ 07723-0375 |
| 18521639 | | NATL ELEVATOR INSPECTION SVCS, P.O. BOX 503067, ST LOUIS, MO 63150-3067 |
| 18521640 | | NATRAJ HOME FURNISHINGS PVT, WZ-114BTODAPUR, NEAR INDERPURI, NEW DELHI, 110012, India |
| 18521642 | | NATRAJ HOME FURNISHINGS/INDIAN INC, 318,HSIIDC IND.ESATE,PHASE-IV, SECTOR-57, KUNDLI, Haryana 131028, India |
| 18521643 | | NATURAL CHOICE LTD., AN HOA HAMLET/TRUNG AN VILLAGE, CU CHI DIST, HO CHI MINH CITY, Ha Tay, Vietnam |
| 18521644 | | NATURAL FIBRES EXPORT/INDIAN, G1/136 GARMENT ZONE, RIICO IND, AREA, SITAPURA, JAIPUR, Rajasthan 302022, India |
| 18521645 | | NATURAL IMPRESSIONS/AC, 111 ZHONGSHAN ROAD, 721 HEPING DISTRICT, SHENYANGLIAONING,Liaoning110001, China |
| 18521646 | | NATURAL PRODUCTS EXPORT CORP., 27C LUZ AVENUE, MYLAPORE, CHENNAITAMIL NADU, 600 004, India |
| 18521647 | | NATURALLY HOMEGROWN FOODS, PO BOX 607 UNTI 102, 17750 56TH AVE, SURREY, BC V3S 1K4, Canada |
| 18521648 | | NATURE & HOME TRENDS/AC, RM 10E XINLI GARDEN, NO 262 LVLING RD, Fujian, XIAMEN,, China |
| 18521649 | + | NATURE CRAFT CO.,LTD/GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18521650 | | NATURE CRAFT COMPANY LTD, 4/4 HOA AN BIEN HOA, DONG NAI, Ha Tay, Vietnam |
| 18521654 | + | NATURES BEST LLC., 379 WEST BROADWAY AVE UNIT 529, NEW YORK, NY 10012-5121 |
| 18521655 | | NAVAJO MFG, PO BOX 94610, Seattle, WA 98124-6910 |
| 18521656 | + | NAVCO SECURITY SYSTEMS, 1335 S ACACIA AVE, FULLERTON, CA 92831-5315 |
| 18521658 | | NAVEX GLOBAL INC, PO Box 60941, Charlotte, NC 28260-0941 |
| 18521659 | | NAZZARENO DE SANTIS SRL, S.P. X CIVITA CASTELLANA, KM 4400, CASTEL SANTELIA AG, 1030, Italy |
| 18521661 | + | NB CHENGHAO HOME DEC/PHILIP WHITNEY, 63-15 TRAFFIC AVENUE, RIDGEWOOD, NY 11385-2629 |
| 18521660 | | NB CHENGHAO HOME DEC/PHILIP WHITNEY, RM 1002,BLDG.A,WORLD TRADE PLZ, NO.1, ZHENNING EAST ROAD, NINGBO, Zhejiang 315200, China |
| 18521662 | + | NCH- Vericast, 15955 La Cantera Parkway, San Antonio, TX 78256-2589 |
| 18521664 | + | NCR CORPORATION, 1700 S. PATTERSON BOULEVARD, DAYTON, OH 45409-2140 |
| 18521663 | + | NCR Corporation, 864 Spring St NW, Atlanta, GA 30308-1007 |
| 18521665 | | NEDERMA ZOETWAREN B.V., HOGELANDBEWEG 77, NIJMEGEN, 6545, Netherlands |
| 18521666 | | NEEDLE POINT, ANANDA SEVAPALLI, SHANTI NIKETAN, 731235, India |
| 18521667 | | NEERJA INTERNATIONAL INC., S-19 BHAWANI SINGH ROAD, JAIPUR, 302001, India |
| 18521668 | | NEIPER HOME SA, RUA DAS ESCOLAS 1446, GUIMARAES, 4765-486, Portugal |
| 18521669 | | NEO ANTIQUE LTD, 130 M. 7 T. BANWEAN, A. HANGDONG, Chiang Rai, 50230, Thailand |

| | | |
|---|---|---|
| 18521670 | | NEO CRAFT IMPEX PVT LTD, D-88 SECTOR 63, GAUTAM BUDH NAGAR, NOIDA, 201301, India |
| 18521671 | | NEO CRAFTS IMPEX PVT.LTD/INDIAN, F-454 SECTOR 63, NOIDA IN, Uttar Pradesh, 201301, India |
| 18521672 | | NEPALI PAPER PRODUCTS PVT LTD, SITAPAILA, WARD NO.3 SARANPUR, KATHMANDU, 44600, Nepal |
| 18521673 | + | NESTLE PURE LIFE DIRECT, P.O. BOX 856192, LOUISVILLE, KY 40285-6192 |
| 18521674 | | NETBRIDGE & CO LTD, 8F NO.39 DONGXING RD, XINYI DIST, Changhua County, TAIPEI, Taiwan |
| 18521676 | | NEW AND NEXT DESIGN/CAR-LIN, Rm C 15/F Hua Chiao Comm Ctr, 678 Nathan Road, Mongkok, Kowloon, Hong Kong |
| 18521678 | + | NEW ENGLAND BALING WIRE INC, KATHY LAMONT, 140 MANLEY STREET, BROCKTON, MA 02301-5509 |
| 18521679 | + | NEW ENGLAND GOLF CARS INC, 62 INDUSTRIAL WAY, SEEKONK, MA 02771-2012 |
| 18521680 | + | NEW ENGLAND ICE CREAM, ALICE HIGGINS, DEPARTMENT 3530, PO BOX 4110, WOBURN, MA 01888-4110 |
| 18521681 | + | NEW ENGLAND MUFFIN, SELINA MARTINS, 337 PLEASANT STREET, DUFEE UNION MILLS #2, FALL RIVER, MA 02721-3028 |
| 18521683 | | NEW ENGLISH TEAS, 22 SPITFIRE CLOSE, COVENTRY BUSINESS PARK, COVENTRY, CV5 6UR, United Kingdom |
| 18521684 | + | NEW FRONTIER FOODS, INC, 1424 Chaphin Ave, Burlingame, CA 94010-4003 |
| 18521685 | | NEW FUTURE INTL GROUP LTD./AC, 51 TAIPING ROAD, QINGDAO CN, Shandong 266001, China |
| 18521686 | | NEW GENERATION ENTERPRISE LIMITED, ROOM 1006 FLAT 10 BUILDING, A NEW MANDARIN PLAZA, 14 SCIENCE MUSEUM ROAD, TST EAST, Hong Kong |
| 18521692 | + | NEW IMAGE GROUP INC, 541 BUFFALO WEST SPRINGS HWY, UNION, SC 29379-9603 |
| 18521698 | + | NEW JERSEY DEPARTMENT OF HEALTH, SENIOR SVCS CONSUMER & ENVIRONM, P.O. BOX 369, TRENTON, NJ 08625-0369 |
| 18521701 | | NEW JERSEY DEPT.OF AGRICULTURE, NURSERY INSPECTION PROGRAM, P.O. BOX 330, TRENTON, NJ 08625-0330 |
| 18521710 | + | NEW RIDGE HOME GOODS, 3005 Mill Wood Lane, Blacksburg, VA 24060-9181 |
| 18521712 | + | NEW SEGA HOME TEXTILE/CAR-LIN, 2629 TWINBERRY LANE, WAXHAW, NC 28173-9835 |
| 18521711 | | NEW SEGA HOME TEXTILE/CAR-LIN, CHUANJIANG IND.ZONE TONGZHOU, NANTONG, JIANGSU CN, Jiangsu 226315, China |
| 18521713 | + | NEW SEGA HOME TEXTILES N.AMERI, New Sega Home Textiles, 99 Park Avenue, New York, NY 10016-1601 |
| 18521715 | + | NEW SHUANG QIAN/REGENCY, 50 BROADWAY, NEW YORK, NY 10004-1607 |
| 18521714 | | NEW SHUANG QIAN/REGENCY, 31 DAGUANG RD, DAGUANG VILLAGE, ZHENLONG TOWN, HUIYANG DIST., HUIZHOU CHN, Guangdong 516227, China |
| 18521716 | | NEW STAR ARTS & CRAFTS CO., LTD/AC, BLK B 17/F ZHONGRUN INTL BLDG, NO 22 SANHAO ST HEPING DIST, Liaoning, SHENYANG,, China |
| 18521718 | | NEW THYME YUEH INDUSTRY CO., B7 PHUC KHANH INDUSTRIAL ZONE, THAI BINH, Ha Tay, Vietnam |
| 18521719 | | NEW TWIST FOOD LLC, PO BOX 712665, Philadelphia, PA 19171-2665 |
| 18521720 | + | NEW VIEW GIFTS & ACCESSORIES, 311 E. BALTIMORE AVENUE, SUITE 300, MEDIA, PA 19063-3500 |
| 18521722 | | NEW WAVE LINE INDUSTRIAL LTD., BLOCK C 6TH FL. TIANYA GARDEN, YONGSHENG PLAZA #92 ANLAN RD, ZHONGSHAN CITY, Beijing 528400, China |
| 18521725 | + | NEW YORK COSMETICS CORP., VALENTIN VAZQUEZ, 90 Dayton Avenue, section 3 box 32, Passaic, NJ 07055-7035 |
| 18521731 | + | NEW ZEENAT TXTL MILLS/MADISON, 99 Park Avenue, New York, NY 10016-1601 |
| 18521732 | | NEWGATE CLOCKS, FACTORY 3, GLOVERS MEADOW, OSWESTRY, SY108NH, United Kingdom |
| 18521733 | | NEWMANS OWN ORGANICS, PO BOX 370, APTOS, CA 95001-0370 |
| 18521736 | + | NEX REV INC, 601 DEVELOPMENT SUITE 300, PLANO, TX 75074-8358 |
| 18521738 | + | NEXT LEVEL DISTRIBUTORS LLC, MORRIS ZARIF, 1959 EAST 9TH STREET, BROOKLYN, NY 11223-3241 |
| 18521739 | + | NEXT LEVEL DISTRIBUTORS LLC, MORRIS ZARIF, PO BOX 230152, BROOKLYN, NY 11223-0152 |
| 18521740 | + | NG HEIMOS GREENHOUSE, HAZEL GOMEZ JENNIFER CODY JESSICA MOORE, 6627 STATE ROUTE 158, DBA MICKYS MINIS FLORA EXPRESS, MILLSTADT, IL 62260-1741 |
| 18521741 | | NHAT THANG CO LTD, 143 LANG HA STR., DONG DA DIST., HANOI, Ha Tay 11513, Vietnam |
| 18521742 | | NIAGARA BOTTLING LLC, PO BOX 844770, LOS ANGELES, CA 90084-4770 |
| 18521746 | + | NICE PAK PRODUCTS INC., ATTENTION ACCOUNTS RECIEVABLE, 100 PHILLIPS PARKWAY, MONTVALE, NJ 07645-1852 |
| 18521747 | | NICE PAK PRODUCTS INC., 75 Remittance Drive, Suite #3240, Chicago, IL 60675-3240 |
| 18521748 | | NICETON INTERNATIONAL LIMITED, ROOM 3102 31/F, 118 CONNAUGHT ROAD WEST, SHEUNG WAN,, Hong Kong |
| 18521749 | | NICHOLS TRUCKING CO. INC., STEVE TUBMAN, 34 VINE STREET, P.O.BOX 646, MIDDLEBORO, MA 02346-0646 |
| 18521751 | + | NICOLE BRAYDEN GIFTS, 6573A COCHRAN RD., SOLON, OH 44139-3972 |
| 18521752 | + | NIDICO GROUP INC, NITIN KHANNA, 775 AMERICAN DRIVE, BENSALEM, PA 19020-7342 |
| 18521753 | | NIELSEN BAINBRIDGE LLC, LAURA HODGE, PO BOX 207252, DALLAS, TX 75320-7252 |
| 18521754 | | NII NORTHERN INTERNATIONAL - D, 1 BURBRIDGE STREET SUITE 101, COQUITLAM, BC V3K 7B2, Canada |
| 18521755 | | NII NORTHERN INTERNATIONAL - F, 1 BURBIDGE STREET SUITE 101, COQUITLAM, BC V3K 7B2, Canada |
| 18521756 | + | NIKKO TOYS LIMITED/BSA, 2843 SOUTH COUNTRY TRAIL, SUITE 7, EAST GREENWICH, RI 02818-1752 |
| 18521757 | | NIKKO TOYS LIMITED/BSA, ROOM 2901,29/F,SHUI ON CENTRE, 6-8 HARBOUR RD,WAN CHAI HK, HONG KONG,,, China |
| 18521758 | | NIKKY AGENCY INC, 18/F PENINSULA TOWER 538-548, CASTLE PEAK RD, CHEUNG SHA WAN, KOWLOON, Hong Kong |
| 18521759 | | NIKOL POULIN INC, 3100 BOULEVARD DIONNE, SAINT-GEORGES, QC G5Y 3Y4, Canada |
| 18521760 | | NIMEKS ORGANIK LTD. STI., 1139 SOKAK NO. 2, YENISEHIR, IZMIR, 35180, Turkey |
| 18521761 | | NIMI ARTS & HANDICRAFTS, 713 CHAWRI BAZAR, DELHI, 110006, India |
| 18521762 | + | NINGBO ART COOL CO., LTD./AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18521763 | | NINGBO ART FURNITURE CO. LTD., NO. 588 TIANYUAN AVENUE, TIANYUAN TOWN, CIXI NINGBO, Beijing 315325, China |
| 18521766 | + | NINGBO BAIYUN PRINTING CO. LTD/LEAP, 16 HIGH STREET, SUITE #300, NORTH ANDOVER, MA 01845-2656 |
| 18521765 | | NINGBO BAIYUN PRINTING CO. LTD/LEAP, NO 328 EAST BUXHENG RD., WAGNCHUN IND. ZONE, NINGBO CN, Zhejiang |

| | | |
|---|---|---|
| | | 315171, China |
| 18521767 | | NINGBO BAND/WELLBEST, 510 RM A BLDG #2 8, 35 LANE FUMING RD, Zhejiang,JIANGDONNINGBO,315040, China |
| 18521768 | | NINGBO BELLA SOLAR CO., LTD/STARZ, 3/F Building 7 Electrical Business Park, No.568 Siming Road (East), Yinzhou Area, Zhejiang, Ningbo,, China |
| 18521769 | | NINGBO BENBU IMP & EXP CO.,LTD/AC, 3RD FLOOR,DONGQIAN LAKE, NO.551 DONGQIAN LAKE ROAD, NINGBO, Zhejiang 315122, China |
| 18521772 | + | NINGBO BESTLITE ELECTRIC/MFA, 6703 MONROE STREET, SYLVANIA, OH 43560-1962 |
| 18521771 | | NINGBO BESTLITE ELECTRIC/MFA, UNIT 27-D,INTL CONVENTION CNT, 168 BAIZHANG ROAD, NINGBO CN, Zhejiang 315040, China |
| 18521774 | | NINGBO BETHLEHEM ELECTRICAL/AC, JAN, Jinhai Ninghai, Ningbo, Zhejiang 315613, China |
| 18521776 | | NINGBO BOXIONG LEISURE PROD./STARZ, NO.91 SHUNYU RD,YANGMING, SCIENCE&TECH IND. ZONE, ZHEJIANG CN, Zhejiang 315000, China |
| 18521778 | + | NINGBO CHANG QING/EVERGREEN, 5915 MIDLOTHIAN TPKE, RICHMOND, VA 23225-5917 |
| 18521777 | | NINGBO CHANG QING/EVERGREEN, ARTS & CRAFT/EVERGREEN, 218 # HUANG SHANG W RD BEI LUN, Zhejiang, NINGBO,, China |
| 18521779 | | NINGBO CNACC IMP & EXP/AC, NO 598 SOUTH KANG ZHUANG ROAD, NINGBO, Zhejiang 315032, China |
| 18521781 | | NINGBO CNACC IMPORT & EXPORT, NO.598 SOUTH KANG ZHUANG ROAD, Beijing, NINGBO,, China |
| 18521784 | | NINGBO COLOURFUL TRAD/AC, CLOUD QI, No. 666 Tiantong South Road, Yinzhou District, Zhejiang, NINGBO, China |
| 18521785 | | NINGBO CREATIVE IMP&EXP CO.,LTD/AC, RM1215, YINZHOU CHAMBER OF COM, YINXIAN STREET, NINGBO CN, Zhejiang 315000, China |
| 18521787 | + | NINGBO DAFUNS IND/DISCOVERY, PO Box 29647, Dallas, TX 75229-0647 |
| 18521786 | | NINGBO DAFUNS IND/DISCOVERY, FLOOR 2M BLDG 1,, No177 WEST JINJUI RD, YINZHOU, NINGBO CHN, Zhejiang 315108, China |
| 18521788 | | NINGBO DUNHUANG I/E CO.LTD/AC, 18FL, YUEHU JINMAO BLDG,, NO.225 LIUTING ST, HAISHU, NINGBO, Zhejiang 315012, China |
| 18521789 | | NINGBO E CLEANING TOOL/AC, NO 208 GULIN PART YIN XIAN RD, YIN ZHOU SECTION, Zhejiang, NINGBO,, China |
| 18521790 | | NINGBO EGO INTERNATIONAL/STARZ, 3-6F NO 168-1 SONGJIANG RD E, YINZHOU DISTRICT, NINGBO, Zhejiang 315100, China |
| 18521792 | + | NINGBO FEIHONG STNY CO/IG DESIGN, 338 INDUSTRIAL BLVD, MIDWAY, GA 31320-5214 |
| 18521791 | | NINGBO FEIHONG STNY CO/IG DESIGN, No.8 FENG XIANG ROAD,SOUTH, AREA ECONOMIC DEVELOPMENT AREA, YUYAO CHINA, Zhejiang 315403, China |
| 18521793 | + | NINGBO FENGHUA LEMNA PLASTIC/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18521794 | | NINGBO FREE TRADE ZONE BEHIGH/AC, RM 1708 CENTURY ORIENTAL BLDG, NO 1083 ZHONGSHAN EAST ROOM, NINGBO, Zhejiang 315040, China |
| 18521795 | | NINGBO FREE TRADE ZONE/AC, FUYI INTERNATIONAL TRAD., 201 XIAOWEN STREET, Beijing, NINGBO,, China |
| 18521796 | + | NINGBO FREEWILL PLASTIC CO./ANKER, 420 LINCOLN ROAD, SUITE 257, MIAMI BEACH, FL 33139-3031 |
| 18521797 | | NINGBO FUTURE HOUSEWARE CO.,LTD/AC, 16/F 95 BUSINES MANSION NO 598, JIANGNAN ROAD, NINGBO, Zhejiang 315000, China |
| 18521802 | + | NINGBO G-LINK IMP.&EXP,CO/VENTURE, 376 HOLLYWOOD AVENUE, FAIRFIELD, NJ 07004-1821 |
| 18521801 | | NINGBO G-LINK IMP.&EXP,CO/VENTURE, NO 933 TIANTONG RD, A BLOCK, HEBANG BLDG, YINZHOU DIST., NINGBO,ZHEJIANG,Zhejiang315100, China |
| 18521798 | | NINGBO GENERAL UNION CO., LTD., MU GROUP, BUILDING B16 (WEST AREA), NO2560 YONGJIANG AVENUE YINZHOU DISTRICT, NINGBO, Zhejiang 315048, China |
| 18521800 | + | NINGBO GENERAL UNION/CREATIVE, PO Box 88926, Chicago, IL 60695-1926 |
| 18521799 | | NINGBO GENERAL UNION/CREATIVE, 8F, NO.3 BUILDING, 1377 LOFT, CENTER, NO. 1377 JIANLAN ROAD, NINGBO CHN, Zhejiang 315040, China |
| 18521803 | | NINGBO GOLDEN FORTUNE/TRILAND CORP, MINLE VILLAGE, GAOQIAO TOWN,, YINZHOU DISTRICT, NINGBO CHN, Zhejiang 318020, China |
| 18521805 | | NINGBO GREENTIME IMP&EXP CO.,LTD/AC, 24F NO. 288 GUANGHUA ROAD, GAOXIN DISTRICT, Zhejiang, NINGBO,, China |
| 18521804 | | NINGBO GREENTIME IMP&EXP CO.,LTD/AC, 2F, UNION GROUP BUILDING, 531 NORTH ZONGZE ROAD, YIWU, Zhejiang 322000, China |
| 18521806 | | NINGBO HAISHU PARTY YANG INTL/AC, RM1501-06,TIANYUAN MANSION, NO.9 JIEFANG SOUTH RD, NINGBO CN, Zhejiang 315010, China |
| 18521807 | + | NINGBO HANDSOME HOME TEXTILES/REGAL, 330 FIFTH AVENUE, 8TH FLOOR, NEW YORK, NY 10001-3101 |
| 18521809 | + | NINGBO HEYUAN TEXTILE/CARSON, 189 FOREMAN ROAD, FREEPORT, PA 16229-1797 |
| 18521810 | | NINGBO HIGHING IMPORT & EXPORT, 23/F NO.33 TOWER 10, EAST REGION OF XINTIANDI BLDG, NINGBO, Beijing 315040, China |
| 18521811 | | NINGBO HOME DOLLAR IMP&EXP/AC, 69 GUANG YUAN ROAD, JIANG BEI DISTRICT, NINGBO, Zhejiang 315033, China |
| 18521812 | + | NINGBO HOME-ARTS INC. CO/CRYSTAL, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18521813 | | NINGBO HOMEWELL INDUSTRIAL LTD/AC, LUCY WANG, Room 203, Ningbo Hall, No128, Xianghe East Rd, YinzhouDist,Ningbo,Zhejiang315105 China |
| 18521814 | + | NINGBO HUAMAO INTL CO.,LTD/LPG, 813 WISCONSIN STREET, WALWORTH, WI 53184-9517 |
| 18521815 | | NINGBO J & J IMPORT & EXPORT/AC, RM 1902,BUILDING 9,FSV MANSION, NO 1679, NINGCHUAN ROAD, NINGBO, Zhejiang 315040, China |
| 18521816 | + | NINGBO J&Y HOME PRODUCTS/NEW VIEW, 311 EAST BALTIMORE AVE SUITE 300, MEDIA, PA 19063-3500 |
| 18521819 | | NINGBO JIAEN IMPORT LTD/AC, ROOM 2406, NO.468,TAIKANGZHONG, ROAD, YINZHOU DISTRICT, NINGBO, Zhejiang 315100, China |

| 18521821 | + | NINGBO JINYI/GINA, 10 W.33RD STREET, 3RD FLOOR, NEW YORK, NY 10001-3306 |
|---|---|---|
| 18521820 | | NINGBO JINYI/GINA, 587 JUXIAN RD BLDG A3 12AF, NINGBO CHN, Zhejiang 315048, China |
| 18521825 | | NINGBO JOHN/AC, NO.65, LANE 225, KAIYUAN ROAD,, JIANGBEI DISTRICT, NINGBO, Zhejiang 315100, China |
| 18521827 | + | NINGBO JUSTWAY ENT.CO./MARKETING, 3985 GROVES ROAD, COLUMBUS, OH 43232-4138 |
| 18521826 | | NINGBO JUSTWAY ENT.CO./MARKETING, NO.1230 CIHAI SOUTH RD,, LUO TUO STREET, NINGBO, CN, Zhejiang 315202, China |
| 18521829 | + | NINGBO JUSTWAY ENTPRSE LTD/CRYSTAL, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18521828 | | NINGBO JUSTWAY ENTPRSE LTD/CRYSTAL, FLOOR 2ND NO 988 SHUGUANG, NORTH ROAD, Guangdong, JIANG DONG CN, 512621, China |
| 18521830 | | NINGBO K&B HOME PRODS IMP&EXP/AC, NO 12 XINCHENG ROAD CICHENG, INDUSTRIAL DISTRICT, NINGBO, Zhejiang 315031, China |
| 18521832 | + | NINGBO K&B HOME PRODUCTS/BOSTON, 59 DAVIS AVENUE, NORWOOD, MA 02062-3031 |
| 18521831 | | NINGBO K&B HOME PRODUCTS/BOSTON, NO 12 XINCHENG ROAD, CICHENG INDUSTRIAL DISTRICT, NINGBO, Zhejiang 315031, China |
| 18521833 | + | NINGBO K&B HOME PRODUCTS/CRYSTAL, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18521834 | + | NINGBO KANT ARTS & CRAFTS/CRYSTAL, 11555 Heron Bay Blvd, #200, Coral Springs, FL 33076-3362 |
| 18521836 | | NINGBO KING WELL LEISURE PROD CO/LG, 1170 SOUTHEAST PKWY, FRANKLIN, TN 37064 |
| 18521835 | | NINGBO KING WELL LEISURE PROD CO/LG, INDUSTRIAL PARK,YUNLONG TOWN, YINZHOU DISTRICT, NINGBO CITY CN, Zhejiang 315137, China |
| 18521837 | + | NINGBO KINGSHINE/CRYSTAL, 11555 HERON BAY BLVD #200, CORAL SPRINGS, FL 33076-3362 |
| 18521842 | | NINGBO KOSDA/AC, 25 PINGLE XIANG ROAD DAXIE DEVELOPMENT, ZONE, BEILUN DIST, NINGBO, Zhejiang 315812 China |
| 18521841 | | NINGBO KOSDA/AC, No 1036 CiDong Avenue, Binhai Economic Development Zone, Cixi City, Zhejiang 315300, China |
| 18521844 | + | NINGBO LEMNA HOUSEHOLD/GENEVA, 230 FIFTH AVENUE, SUITE 612, NEW YORK, NY 10001-7704 |
| 18521843 | | NINGBO LEMNA HOUSEHOLD/GENEVA, NO.7 SHANGLING RD. SHANGTIAN, TOWN, FENGHUA DIST., NINGBO CHN, Zhejiang 315117, China |
| 18521846 | | NINGBO LISI PLASTIC &, FX#852 2317 7075, E LISI@LISI.COM.HK, Hong Kong,, China |
| 18521845 | | NINGBO LISI PLASTIC &, RUBBER CO.ZHU JIA QIAO, JI SHI GANG,YINXIAN, Zhejiang, NINGBO,, China |
| 18521847 | | NINGBO MARSWATER IMP.CO.LTD/STARZ, SSG BLDG.NO.655-C,, THE EXT. SECT OF LIANFENG RD, NINGBO, Zhejiang 315000, China |
| 18521848 | + | NINGBO MAXWIN IMP & EXP/CRYSTAL, 11555 HERON BAY BLVD #200, CORAL SPRINGS, FL 33076-3362 |
| 18521850 | + | NINGBO MAYQUEEN/CRYSTAL ART, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18521849 | | NINGBO MAYQUEEN/CRYSTAL ART, RM.A1-1601, MODERN TIME BLDG,, NO 203 LAN TIAN ROAD, NINGBO, Zhejiang 315012, China |
| 18521851 | + | NINGBO OCEAN TEXTILE CO/ARLEE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18521853 | | NINGBO QTOP I&E /RETAIL CENTRI, 17/F ROMON PLAZA, NO.575 TIANTONGNAN RD., NINGBO CN, Beijing 315000, China |
| 18521854 | | NINGBO RAILWAY ARTS&CRAFS CO.LTD/AC, NO.206, KETAI ROAD,, JISHIGANG INDUSTRY AREA, NINGBO, Zhejiang 315012, China |
| 18521855 | | NINGBO RAVO IMP & EXP LTD/AC, 2F BLDG 3 NO 188 CHANGYANG RD, JIANGBEI, NINGBO, Zhejiang 315033, China |
| 18521856 | | NINGBO RAVO IMP&EXP. CO./MORGAN, 2F BLDG.3 NO.188 CHANGYANG RD,, JIANGBEI, NINGBO CN, Zhejiang 315020, China |
| 18521860 | | NINGBO RE-COOK IMPORT&EXPORT, NIUBEIJIN BAIYANG INDUSTRIAL, ZONE WUYI, JINHUA, Beijing 321200, China |
| 18521857 | | NINGBO REALGOOD IND.CO.,LTD/AC, NO.818, JINYUAN RD,, YINZHOU INVESTMENT BUSINESS CENTER, NINGBO, Zhejiang 315100, China |
| 18521861 | | NINGBO REGIA HOMEWARE/AC, NO. 415-5 KAIYUAN ROAD,, JINPING STREET,FENGHUA, NINGBO, Zhejiang 315500, China |
| 18521863 | | NINGBO RIVORAN CONSUMER ENTERPRISE/AC, HONG TANG INDUSTRIAL ZONE A, NINGBO, Zhejiang 31500, China |
| 18521864 | + | NINGBO ROYAL UNION/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18521866 | + | NINGBO S & L TRADING CO.LTD/LEAP, 16 HIGH STREET, SUITE #300, NORTH ANDOVER, MA 01845-2656 |
| 18521865 | | NINGBO S & L TRADING CO.LTD/LEAP, 15 FLOOR, DONGWEI PLAZA, NO 399, MINHE ROAD ZHENHAI, NINGBO CHN, Zhejiang 315200, China |
| 18521867 | + | NINGBO SENSENG S&G / CROWN POINT, 3077 EAST 98TH STREET,, SUITE #265, INDIANAPOLIS, IN 46280-1855 |
| 18521869 | | NINGBO SHENGHE NOVELTY CO.LTD./LOGO, 1170 SOUTHEAST PKWY, FRANKLIN, TN 37064 |
| 18521868 | | NINGBO SHENGHE NOVELTY CO.LTD./LOGO, NO.42,XINING ROAD,XIWU TOWN,, FENGHUA DISTRICT, NINGBO, Zhejiang 315505, China |
| 18521871 | + | NINGBO SHIMAOTONG INTL CO/ELRENE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18521870 | | NINGBO SHIMAOTONG INTL CO/ELRENE, 12F, GUTING BLD, HEFENG CREATIVE SQ, NO.495 JIANGDONG NORTH RD, NINGBO, Zhejiang 315040, China |
| 18521872 | | NINGBO SHINES ARTS CO., LIMITED/AC, 666 TIANTONG NAN ROAD, YINZHOU DISTRICT, NINGBO, Zhejiang 315000, China |
| 18521873 | | NINGBO SOLAR TECH/STARZ RISING, NO.818 JINYUAN ROAD, YINZHOU INVESTMENT BUSINESS CENTER, NINGBO, Zhejiang 315300, China |
| 18521874 | | NINGBO SPLENDID HOME TEXT LTD/AC, ROOM 506 MIRROR TOWER, 61 MODY ROAD, TSIMSHATSUI, EAST KOWLOON, Hong Kong |
| 18521875 | | NINGBO SUNNIER HOME FASHION/AC, RM 2306-2307, MANSION 9 INTIME, 150 NANSHAN RD, NINGBO, ZHEJIANG CN, Zhejiang 315151, China |
| 18521876 | | NINGBO SUNTEK INDUSTRIAL CO.,LTD/AC, NO.456, ORIENTAL BUSINESS CTR., XINGNING ROAD, NINGBO CHN, Zhejiang 315000, China |
| 18521877 | + | NINGBO SWEET/W-C, 1370 Broadway, New York, NY 10018-7302 |

| | | |
|---|---|---|
| 18521879 | + | NINGBO TENGONE HOUSEWARE CO, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18521878 | | NINGBO TENGONE HOUSEWARE CO, 16FL DONGCHEN BLDG,NO.1JINYE, RD, LUOTUO ST,ZHENHAI DIST, NINGBO, Zhejiang 315400, China |
| 18521880 | + | NINGBO TIANLIN IMP & EXP CO., LTD/HGP, 22D CRAGWOOD ROAD, AVENEL, NJ 07001-2236 |
| 18521881 | | NINGBO TIANYI INDUSTRY CO.,LTD/AC, RM 804,HUIYA INTL BLDG.NO., 1107 TIANTONG NORTH RD., NINGBO CN, Zhejiang 315100, China |
| 18521882 | + | NINGBO TOPERIGHT IMP&EXP/ANKER, 420 LINCOLN ROAD, SUITE 401, MIAMI BEACH, FL 33139-3015 |
| 18521883 | | NINGBO V.K. INDUSTRY&TRADING CO/AC, FLOOR 10TH, FORTUNE PLAZA, 77 HEYI ROAD, Zhejiang, NINGBO,, China |
| 18521884 | | NINGBO VIPET PET PRODUCTS CO., LTD, RM 1202 GUANGBO LIJING CENTER, NO 252 TIADA LANE, YINZHOUDSTNINGBO,Zhejiang315100, China |
| 18521885 | | NINGBO WELLRICH EXP&IMP/AC, 4FL NO 255 CHANGSHOU SOUTH RD, NINGBO, Zhejiang 315192, China |
| 18521887 | + | NINGBO WINS HANDICRAFT/ABC, 59 DAVIS AVENUE, NORWOOD, MA 02062-3031 |
| 18521886 | | NINGBO WINS HANDICRAFT/ABC, RM 301-303 MODERN TIMES PLAZA, A1 BLDG NO 203 LANTIAN ROAD, HAISHUDST,NINGBO,Zhejiang315012, China |
| 18521888 | | NINGBO WINS TIME I/E CO LTD/AC, NO.257 EAST HUIFENG RD,17TH FL, YINZHO BUSINESS BLDG, NINGBO, Zhejiang 315199, China |
| 18521890 | | NINGBO XIANGFENG IMP&EXP CO LTD/AC, NO.50 JINJI ROAD,, XIANOGANG BEILUN, NINGBO, Zhejiang 315800, China |
| 18521892 | + | NINGBO XINLUN/GINA, 10 W.33RD STREET, 3RD FLOOR, NEW YORK, NY 10001-3306 |
| 18521891 | | NINGBO XINLUN/GINA, RM446, DAGONGGUAN,, No135 CANGSONG ROAD, NINGBO, Zhejiang 315000, China |
| 18521893 | | NINGBO Y.F. IMP&EXP CO.LTD/TH, RM 701-708 THE BUND BLDG, ZHEJIANG CN, Beijing 315000, China |
| 18521895 | | NINGBO YINZHOU BAOYUN ELEC./AC, FL 2, Building C, Yuanquwuyou Zone, Hengjie town, Zhejiang, NINGBO, 315181, China |
| 18521899 | | NINGBO YIXINCHENG ELECT APPL/AC, XIAOLUXIA VILLAGE SIMEN, YUYAO CITY, Zhejiang 315472, China |
| 18521904 | | NINGBO YONGQIANG STAINLESS, STEEL PRODUCTS CO LTD, 8 ZHIJIANG RD IFZ LANJIANG ST, NINGBO, Beijing 315409, China |
| 18521905 | | NINGBO YONGXIN AIDO AUTO PARTS/AC, 1501 COB CENTURY ORIENTAL PLZA, ZHONGSHAN EAST ROAD, NINGBO CN, Zhejiang 305040, China |
| 18521909 | | NINGBO ZHENGTENG STATIONERY & SPRT/AC, RM 704,BONA PLAZA,, NO. 456 TAIKANG MIDDLE RD, NINGBO, Zhejiang 315100, China |
| 18521910 | | NINGBO-HOME-DOLLAR I/E CORP./STARZ, 69 GUANGYUAN RD,, JIANGBEI DISTRICT, NINGBO, Zhejiang 315000, China |
| 18521911 | | NIPSCO Gas, PO Box 13007, Merrillville, IN 46411-3007 |
| 18521912 | | NIPSCO Gas - Store #7058, PO BOX 13007, MERRILLVILLE, IN 46411-3007 |
| 18521913 | | NIRANKAR ENTERPRISES (HUF), W-36 GREATER KAILSH PART II, NEW DELHI, 110048, India |
| 18521914 | | NISARG ENTERPRISES, 106 PHASE IV UDYOG VIHAR, GURGAON, 122015, India |
| 18521915 | | NISHAT MILLS LTD, 5 KM NISHAT AVENUE, OFF 22 KM FEROZEPUR ROAD, LAHORE, 54600, Pakistan |
| 18521916 | | NISUN, PLOT NO 8 SECTOR-29, HUDA, PANIPAT HARYANA, 132103, India |
| 18521918 | + | NITEO PRODUCTS LLC, DARIA ROUMIANTSEVA, PO BOX 11407, DEPT # 5805, BIRMINGHAM, AL 35246-3035 |
| 18521919 | | NJ Dept of Labor Div Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 18521921 | + | NJ Turnpike Authority, E-ZPass, P.O. BOX 4971, TRENTON, NJ 08650-4971 |
| 18521922 | | NK GALLERIA INC, NO.910 SEC.3 HAIAN ROAD, TIANAN, Changhua County, 70460, Taiwan |
| 18521925 | + | NMR DISTRIBUTION AMERICA INC., KAYLA HOOVER, PAMELA FARRIS, 28912 AVENUE PAINE, Valencia, CA 91355-4168 |
| 18521924 | | NMR Distribution (America) Inc., 28921 Avenue Paine, Valencia, CA 91355 |
| 18521926 | + | NOBLE ART & CRAFT HOUSE, 7214 170TH AVE.NE SP.A-1, REDMOND, WA 98052-8845 |
| 18521927 | | NOBLE CHOCOLATES NV, HANDELSSTRAAT 5, VEURNE, 8630, Belgium |
| 18521928 | | NOCAL FAIANCAS DE ALCOBACA/JUNAMAN, AVENIDA DA NAZARE, NR.9, VALADO DOS FRADES, POR, NAZARE, Leiria 2450303, Portugal |
| 18521929 | + | NOIR JEWELRY LLC, EILLIN DURAN, 358 FIFTH AVE FIFTH FLOOR, NEW YORK, NY 10001-2209 |
| 18521930 | + | NOIR JEWELRY LLC, EILLIN DURAN, C/O ROSENTHAL & ROSENTHAL INC, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18521931 | | NONNIS FOODS LLC, BARBARA PACHAVIS, PO BOX 84052, CHICAGO, IL 60689-4002 |
| 18521932 | + | NORMAN KEIL NURSERIES INC., JOLETTA HEWSTON, NORMAN KEIL, 38A FIFTY ACRE ROAD, SAINT JAMES, NY 11780-1314 |
| 18521934 | + | NORTH AMERICAN BEVERAGE, PO BOX 1098, OCEAN CITY, NJ 08226-7098 |
| 18521941 | + | NORTH CONWAY PLAZA LLC, C/O THE DRUKER COMPANY LTD, 50 FEDERAL STREET SUITE 1000, BOSTON, MA 02110-2500 |
| 18521949 | + | NORTH POLE XMAS TREES, 280 EAST DUNSTABLE ROAD, NASHUA, NH 03062-2348 |
| 18521950 | + | NORTH STAR CONSTRUCTION, SERVICES CORP, 200 MOUNT LAUREL CIRCLE, SHRILEY, MA 01464-2426 |
| 18521951 | + | NORTH STATES INDUSTRIES, INC., VICKI KURTZAHN, 5455 Highway 169 N, Plymouth, MN 55442-1903 |
| 18521952 | | NORTH WING EXPORT CORPORATION, ME PHILSTAR AVENUE, FBIC COMPOUND, MALOLOS CITY, 3000, Philippines |
| 18521954 | + | NORTHERN LIGHTS CANDLES, ASHLEY LIPPS, 3474 ANDOVER ROAD, WELLSVILLE, NY 14895-9525 |
| 18521955 | | NORTHERN VIRGINIA ELECTRIC, COOPERATIVE, P.O. BOX 34795, ALEXANDRIA, VA 22334-0795 |
| 18521956 | | NORTHLAND INDUSTRIAL TRUCK CO., P.O.BOX 845534, BOSTON, MA 02284-5534 |
| 18521957 | + | NORTHPOINT TRADING INC., HANNA SYRYSKA, KAVERI VIJAY, 347 FIFTH AVE., FLOOR 2, NEW YORK, NY 10016-5037 |
| 18521959 | | NORTHVALE INDUSTRIAL CO., RM 703, HUNGHOM COMMERCIAL CENTRE, TOWER B, 37 MA TAU WAI ROAD, HUNGHOM, KOWLOON, Hong Kong |
| 18521961 | + | NORWILL ASSOCIATES LTD, 340 WEST PASSAIC STREET, ROCHELLE PARK, NJ 07662-3018 |
| 18521960 | + | NORWILL Assoc A NY GP BY N LIGHTS Assc, NORWILL ASSOCIATES LTD, 340 WEST PASSAIC STREET, NY LP BY REISMAN HC INC A DE CORP GP, ROCHELLE PARK, NJ 07662-3018 |

| | | |
|---|---|---|
| 18521962 | | NOUGAT CHABERT & GUILLOT, ZACLES PORTES DE PROVENCE, RUE EMILE MONIER, MONTELIMAR, 26200, France |
| 18521965 | | NOVUS MEDIA INC, CATHERINE CAYO, MAIL CODE 11137, PO BOX 70280, PHILADELPHIA, PA 19176-0280 |
| 18521966 | | NOVUS MEDIA INC, Novus Media LLC, 7900 Xerxes Ave S Ste 310, Bloomington, MN 55431-1118 |
| 18521969 | | NOW DESIGNS, c/o UPS SCS, 1221 29th Street, NW, Suite A, Auburn, WA 98001-2431 |
| 18521970 | + | NPP Development, Attn Patriot Place Finance, One Patriot Place, Foxborough, MA 02035-1374 |
| 18521971 | + | NPP Development LLC, Leigh Bryer Leasing Manager, Two Patriot Place, Patriot Place/NPP Development, Jumbo Capital Foxborough, MA 02035-1375 |
| 18521972 | + | NPP Development, LLC, Brian Earley, 2 Patriot Place, Foxboro, MA 02035-1375 |
| 18521979 | | NUMARK INDUSTRIES, FLOOR 9A 35 KUNG FU S.RD., TAIPEI, Taipei City,, Taiwan |
| 18521980 | | NUMARK INDUSTRIES, FLOOR 9A 35 KUNG FU S.RD., TAIPEI,TAIWAN, Taipei City,, Taiwan |
| 18521981 | | NUSTEF BAKING LTD., BRANDY CUBITT, 2440 CAWTHRA ROAD, MISSISSAUGA, ON L5A 2X1, Canada |
| 18521983 | | NUTREXPA SL, 410-414 LEPANTO, BARCELONA, 8025, Spain |
| 18521984 | + | NUTTY NATURALS HOLDINGS LLC, PO Box 744919, Atlanta, GA 30374-4919 |
| 18521985 | | NYAKERS PEPPARKAKOR AB, STATIONSVAGEN 11, NYAKER, 91494, Sweden |
| 18521986 | | NYC FIRE DEPARTMENT, P O BOX 412014, BOSTON, MA 02241-2014 |
| 18521988 | + | NYC TRENDS INC, RAVI KALRA, 1 DECKER LANE, BRIDGEWATER, NJ 08807-5760 |
| 18521987 | + | NYC Tax Comission, Tax Commission, Municipal Building, 1 Centre Street, Room 2400, New York, NY 10007-1607 |
| 18521989 | | NYC Water Board, PO Box 11863, Newark, NJ 07101-8163 |
| 18521991 | | NYS FILING FEE, State Processing Center, PO BOX 15310, Albany, NY 12212-5310 |
| 18521996 | | NYSEG # 7040, PO BOX 847812, Boston, MA 02284-7812 |
| 18521557 | + | Nance, Sharon, P.O. Box 731, Monument Beach, MA 02553-0731 |
| 18521560 | | Nanjing Kingcolor Garments & Accessories, Room 111 No86 Hua Shen Avenue, YuHuaTai District, Nanjing, JS 210012, China |
| 18521564 | | Nanlin (Fujian) Industries Co., Ltd., Unit 2501 25/F B1 R&F Center 73 Shangpu, Fuzhou,, China |
| 18521587 | + | Nantucket Distributing Co., LLC, 64 Leona Dr, Middleboro, MA 02346-1433 |
| 18521588 | | Nantucket HK, Room 506 Mirror Tower, 61 Mody Road, Tsimshatsui, East Kowloon, Hong Kong |
| 18521591 | + | Napco Marketing Corp, Tom Trick, 7800 Bayberry Rd, Jacksonville, FL 32256-6856 |
| 18521593 | + | Nashua Environmental Health, Environmental Health Dept., 18 Mulberry Street, Nashua, NH 03060-3858 |
| 18521594 | | Nashua Waste Water System, PO Box 3840, Nashua, NH 03061-3840 |
| 18521597 | + | Natco Products Corp, KATIE MCGLOIN, 155 Brookside Avenue, West Warwick, RI 02893-3800 |
| 18521598 | + | Natco Products Corp., 155 Brookside Avenue, West Warwick, RI 02893-3800 |
| 18521599 | | National Acrylic/PS, 4th FL No #1 Lane 130 Minchuan Rd, Hstien 231, Taipei Hsien,, China |
| 18217733 | + | National Cart Company LLC, 3125 Boschertown Rd, Saint Charles, MO 63301-3263 |
| 18521605 | | National Fuel # 7048, PO BOX 371835, Pittsburgh, PA 15250-7835 |
| 18521606 | + | National Fuel # 7068, 1100 State St, PO BOX 2081, Erie, PA 16512-2081 |
| 18521607 | | National General Insurance Company, PO BOX 912063, Denver, CO 80291-2063 |
| 18521614 | | National Grid, PO Box 950, Northborough, MA 01532 |
| 18521608 | | National Grid, PO Box 371338, Pittsburgh, PA 15250-7338 |
| 18521610 | | National Grid, PO Box 371382, Pittsburgh, PA 15250-7382 |
| 18521611 | | National Grid, PO Box 371396, Pittsburgh, PA 15250-7396 |
| 18521609 | | National Grid, PO Box 371376, Pittsburgh, PA 15250-7376 |
| 18521612 | | National Grid, PO Box 371416, Pittsburgh, PA 15250-7416 |
| 18521615 | | National Grid # 7002, PO BOX 271338, Pittsburgh, PA 15250-7338 |
| 18521616 | | National Grid # 7002 Gas, PO BOX 371338, Pittsburgh, PA 15250-7338 |
| 18521617 | | National Grid # 7004 Gas, PO BOX 371338, Pittsburgh, PA 15250-7338 |
| 18521618 | | National Grid # 7005 Gas, PO Box 371338, Pittsburgh, PA 15250-7338 |
| 18521619 | | National Grid # 7007 Gas, PO Box 371338, Pittsburgh, PA 15250-7338 |
| 18521620 | | National Grid # 7008 Gas, PO Box 371338, Pittsburgh, PA 15250-7338 |
| 18521621 | | National Grid # 7012, PO Box 950, Northborough, MA 01532 |
| 18521622 | | National Grid # 7013, PO Box 371338, Pittsburgh, PA 15250-7338 |
| 18521623 | + | National Grid # 7019, 300 Erie Blvd West, Syracuse, NY 13202-4250 |
| 18521624 | + | National Grid # 7025, 300 Erie Blvd West, Syracuse, NY 13202-4250 |
| 18521625 | | National Grid # 7028, PO BOX 371338, Pittsburgh, PA 15250-7338 |
| 18521626 | | National Grid # 7030, P.O. Box 371416, Pittsburgh, PA 15250-7416 |
| 18521627 | | National Grid # 7042, PO BOX 371396, PITTSBURGH, PA 15250-7396 |
| 18521628 | | National Grid # 7042 Gas, PO Box 371396, Pittsburgh, PA 15250-7396 |
| 18521629 | | National Grid # 7045, PO Box 371382, Pittsburgh, PA 15250-7382 |
| 18521630 | | National Grid # 7048 Electric, PO BOX 371376, Pittsburgh, PA 15250-7376 |
| 18521631 | | National Grid # 7076, PO Box 371382, Pittsburgh, PA 15250-7382 |
| 18521632 | | National Grid # 7082 Electric, PO BOX 371376, Pittsburgh, PA 15250-7376 |
| 18521633 | | National Grid # 7009, PO Box 371361, Pittsburgh, PA 15250-7361 |
| 18521636 | + | National Union Fire Ins of Pittsburgh PA, c/o Adam L. Rosen PLLC, 1051 Port Washington Blvd., PO Box 552, Port Washington, NY 11050-0146 |
| 18472077 | + | National Union Fire Insurance Company, c/o Adam L. Rosen PLLC, 1051 Port Washington Blvd, PO Box 552, Port Washington, NY |

| | | 11050-0146 |
|---|---|---|
| 18521637 | | Nations Roof LLC, PO Box 669271, Dallas, TX 75266-9271 |
| 18521641 | | Natraj Home Furnishings Pvt Ltd, 318, Phase-4, Sector-57, HSIIDC, Kundli, HR 131028, India |
| 18521651 | + | Natures Bakery, LLC, Natures Bakery, LLC, PO Box 842946, Dallas, TX 75284-2946 |
| 18521652 | + | Natures Bakery, LLC, PO Box 842946, Dallas, TX 75284-2946 |
| 18521653 | + | Natures Bakery, LLC, 425 Maestro Dr, Ste 101, Reno, NV 89511-2256 |
| 18521657 | + | Navex, Navex Global, 5500 Meadows Rd., Ste 500, Lake Oswego, OR 97035-3626 |
| 18521675 | + | Network Solutions, LLC, 5335 Gate Parkway, Jacksonville, FL 32256-3071 |
| 18521682 | + | New England Wire Products, MICHAEL CARPENITO, PO Box 276, Weston, MA 02493-0002 |
| 18521687 | + | New Hampshire Attorney General, Attn Bankruptcy Department, 33 Capitol St., Concord, NH 03301-6397 |
| 18521688 | + | New Hampshire Dept of Environmental Svc, Treasurer, State of New Hampshire, PO BOX 95, Concord, NH 03302-0095 |
| 18521689 | + | New Hampshire Dept of Revenue Admin, Attn Legal Bureau, 109 Pleasant St., Concord, NH 03301-3852 |
| 18521690 | + | New Hampshire Dept. of Agriculture, Division of Plant Industry State Lab, Bldg. 29 Hazen Drive, Concord, NH 03301-6510 |
| 18521691 | | New Hampshire Electric Cooperative, PO Box 9612, Manchester, NH 03108-9612 |
| 18521694 | | New Jersey American Water - Fire # 0990, PO BOX 371331, Pittsburgh, PA 15250-7331 |
| 18521695 | | New Jersey American Water - Store #7060, PO Box 371331, Pittsburgh, PA 15250-7331 |
| 18521696 | | New Jersey American Water - Store #7063, PO Box 371331, Pittsburgh, PA 15250-7331 |
| 18521699 | + | New Jersey Department of Labor, PO BOX 379, Trenton, NJ 08625-0379 |
| 18521700 | | New Jersey Department of the Treasury, P.O. Box 002, Trenton, NJ 08625-0002 |
| 18521703 | + | New Jersey Division of Taxation, 50 Barrack St., Trenton, NJ 08608-2006 |
| 18521704 | + | New Jersey Monthly, DIANA STROUP, 62 Elm Street, Morristown, NJ 07960-4555 |
| 18521705 | | New Jersey Natural Gas, PO Box 11743, Newark, NJ 07101-4743 |
| 18521706 | | New Jersey Natural Gas # 7032, PO Box 11743, Newark, NJ 07101-4743 |
| 18521707 | | New Jersey Natural Gas # 7061, PO BOX 11743, Newark, NJ 07101-4743 |
| 18521708 | | New Jersey Natural Gas #7037, PO Box 11743, Newark, NJ 07101-4743 |
| 18521709 | + | New Jersey Natural Gas Company, Attn Frank Torello, 1415 Wyckoff Rd, P.O. Box 1378, Wall, NJ 07719-1378 |
| 18521717 | + | New Star Arts and Crafts Co. Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521723 | + | New Wave Printing & Design Inc., 155 Katharine Lee Bates Road, Falmouth, MA 02540-3088 |
| 18521724 | | New York Attorney General, Attn Bankruptcy Department, Office of the Attorney General, The Capitol, 2nd Fl., Albany, NY 12224-0341 |
| 18521726 | + | New York Department of State, Division of Consumer Protection, One Commerce Plaza, 99 Washington Ave, Albany, NY 12210-2822 |
| 18521734 | | Newmans Own, Inc., PO Box 32182, New York, NY 10087-2182 |
| 18521735 | + | Newsday Media Group, Natasha Robinson, 6 Corporate Center Drive, Melville, NY 11747-3845 |
| 18521737 | + | NexRev, LLC, John Corcoran, 601 Development Drive, Plano, TX 75074-8358 |
| 18521743 | + | Niagara Bottling, LLC, c/o Cassandra Hooks, 1440 Bridgegate Drive, Diamond Bar, CA 91765-3922 |
| 18521744 | + | Niagara Bottling, LLC, Marshack Hays LLP, David A. Wood, Attorney, 870 Roosevelt, Irvine, CA 92620-3663 |
| 18521750 | + | Nichols Trucking Co., Inc., 34 Vine Street, P.O. Box 646, Middleboro, MA 02346-0646 |
| 18521764 | | Ningbo Artcool Co., LTD/AC, ZINCHES TSE, 5F, NO.113, QIUSHI ROAD, BEIYUAN, YIWU, Zhejiang 322000, China |
| 18521770 | + | Ningbo Bestco Import and Export Co LTD, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521773 | + | Ningbo Bethlehem Electrical Appliance Co, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521775 | | Ningbo Bohan Crafts Co., Ltd., 19# Poyo Road Hangzhou Bay Economic Zone, Cixi City, Ningbo 315336, China |
| 18521780 | + | Ningbo CNACC Imp and Export Co., Ltd., c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521782 | | Ningbo Colorful Trading Company Ltd, China-Base Ningbo Foreign Trade Co., Ltd, Sara Qi, NO.666 TianTong South Road, Ningbo, Zhejiang China |
| 18521783 | | Ningbo Colorful Trading Company Ltd, Sara Qi, NO.788 Zhong Hui East Road, Ningbo, Zhejiang, China |
| 18521808 | | Ningbo Henghui Frames Co/Crystal, Attn Nancy Ricker, 211 Dongxin Rd, Wangjiaqiao, Dongqiao, Haishu, Ningbo, China |
| 18521817 | + | Ningbo Jade International Co Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521818 | | Ningbo Jiaen Import & Export Co Limited, Room 2406 NO468 Taikangzhong Road, Yinzhou District, Ningbo, Zhejiang 315000, China |
| 18521824 | + | Ningbo John Intlal Industrial Co Ltd, 10401 Rush St, South El Monte, CA 91733-3343 |
| 18521822 | | Ningbo John Intlal Industrial Co Ltd, Haibo Zheng, No 65 Lane 225 Kaiyuan Road, Jiangbei District, Ningbo, ZJ 31500 China |
| 18521838 | + | Ningbo Kosda New Material Co. LLC, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521839 | | Ningbo Kosda/AC, Jing, No 1036 CiDong Avenue, Binhai Economic Development Zone, Cixi City, Zhejiang, 315300 China |
| 18521852 | + | Ningbo Ocean Textiles Co., Ltd., Brown and Joseph, LLC c/o Peter Geldes, PO Box 249, Itasca, IL 60143-0249 |
| 18521858 | + | Ningbo Realgood Intlal Trade Co Ltd, C/O Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521859 | | Ningbo Realgood Intlal Trade Co Ltd, No 239, Wangshan Road, Jiangbei, Ningbo, Zhejiang 315100, China |
| 18521862 | | Ningbo Rivoran Consumer Enterprise, No 10 Hongtang East Rd, Jiangbei District, Ningbo Zhejiang,, China |
| 18521889 | + | Ningbo Wins Time Imp. and Exp. Co., Ltd., c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521894 | + | Ningbo Yinda Aluminium Products Co., Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18521898 | | Ningbo Yinzhou Baoyun Electronic Co, Guanjia Zone, Yinzhou Dist, Ningbo,, China |
| 18521897 | | Ningbo Yinzhou Baoyun Electronic Co, Guanjia Zone, Yinzhou Dist, Ningbo, 13175913600, China |
| 18521896 | | Ningbo Yinzhou Baoyun Electronic Co, Super Industries Company Limited, Guanjia Zone, Yunzhou Dist, Ningbo, China |
| 18521901 | + | Ningbo Yixincheng Electrical Appliances, Yi Zhu, 10 Bank Street, White Plains, NY 10606-1933 |
| 18521900 | | Ningbo Yixincheng Electrical Appliances, Ningbo Yixincheng Electrical Appliances, No. 60 Gongji Road, Yuyao, Ningbo, Zhejiang 315472 China |

| | | |
|---|---|---|
| 18521902 | | Ningbo Yixincheng Electrical Appliances, No. 60 Gongji Road, Yuyao, Ningbo, Zhejiang 315472, China |
| 18521903 | | Ningbo Yixincheng Electrical Appliances, No. 60 Gongji Road, Yuyao, Ningbo 315472, China |
| 18521908 | + | Ningbo Zhengteng Stationery &, Yi Zhu, 10 Bank Street, Sports Manufacturing Co, White Plains, NY 10606-1933 |
| 18521917 | | Nitco, LLC dba Alta Material Handling, PO Box 21918, New York, NY 10087-1918 |
| 18521933 | + | Norris Group, 101 Accord Park Drive, Suite 207, Norwell, MA 02061-1667 |
| 18521936 | | North Attleborough Electric, PO Box 9250, Chelsea, MA 02150-9250 |
| 18521937 | | North Attleborough ElectricStore #7018, PO Box 9250, Chelsea, MA 02150-9250 |
| 18521938 | | North Carolina Attorney General, Attn Bankruptcy Department, 9001 Mail Service Center, Raleigh, NC 27699-9001 |
| 18521942 | + | North Conway Plaza&Vickerry Realty, c/o Karen C. Bifferato, Connolly Gallagher LLP, 1201 North Market Street, 20th Floor Wilmington, DE 19801-1147 |
| 18521943 | + | North Conway Plaza, LLC, c/o Douglas B. Rosner, Goulston and Storrs PC, 400 Atlantic Avenue, Boston, MA 02110-3331 |
| 18521944 | + | North Conway Plaza, LLC, Regina Hammond, c/o The Druker Company, LTD, 50 Federal Street, $1000, Boston, MA 02110-2500 |
| 18521945 | + | North Conway Plaza, LLC, The Druker Company Ltd, William L. Christopher, Vice President, 50 Federal Street, Suite 1000, Property Manager & Agent Boston, MA 02110-2500 |
| 18521946 | | North Conway Water, PO Box 630104, Sawmill Lane, North Conway, NH 03860 |
| 18521947 | + | North Conway Water - Store #7044, PO Box 630, 104 Sawmill Lane, North Conway, NH 03860-0630 |
| 18521958 | + | Northstar Construction Services Corp., 200 Mt. Laurel Circle, Shirley, MA 01464-2426 |
| 18521963 | | Nourison Industries Inc., GINNY NOGARO, JADA LASSITER, NEWARK POST OFFICE, P.O. BOX 35651, NEWARK, NJ 07193-5651 |
| 18521964 | + | Nova, Milagros, Matthew J. Brier, 45 Park Pl, Pawtucket, RI 02860-4009 |
| 18521966 | | Novus Media LLC, 7900 Xerxes Ave S Ste 310, Bloomington, MN 55431-1118 |
| 18521967 | + | Novus Media LLC, Dan Dykstra, 7900 Xerxes Ave Suite 310, Bloomington, MN 55431-1118 |
| 18521973 | + | Nstar Electric Co. dba Eversource Energy, Eversource Energy, Special Collections NW-220, 247 Station Dr, Westwood, MA 02090-2396 |
| 18521975 | + | Nstar Gas dba Eversource Energy, Eversource Energy, Special Collections Dept, 247 Station Dr NE-220, Westwood, MA 02090-2396 |
| 18521976 | + | Nstar Gas dba Eversource Energy, Honor Heath, 107 Selden St, Berlin, CT 06037-1616 |
| 18521977 | + | Ntroduced, 20 Park Plaza 4th Floor, Boston, MA 02116-4307 |
| 18521982 | | Nustef Baking Ltd., 2440 Cawthra Road, Mississauga, ON L9T 6X2, Canada |
| 18521990 | + | Nygala Corp., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18521992 | | Nys Sales Tax Processing, P.O. Box 15174, Albany, NY 12212-5174 |
| 18521997 | | OAK EXPORTS LTD, UNIT 6 PORTAL BUSINESS PARK, EATON LANE TARPORLEY, CHESHIRE, CW6 9DL, United Kingdom |
| 18521998 | #+ | OAK FOODS LLC, ED BURT, QUINN THOMAS, 401 OAK STREET, EAST STROUDSBURG, PA 18301-1415 |
| 18522000 | | OAK STREET INVESTMENT GRADE RNT271279, NET LEASE FUND SERIES, PO Box 715386, Cincinnati, OH 45271-5386 |
| 18522001 | | OBEETEE PRIVATE LIMITED, PO BOX #4, BISUNDERPUR CIVIL LINES, MIZAPUR UP, 231001, India |
| 18522002 | | OBJECTS DART INDIA, RAMPUR ROAD NEAR FLYOVER BR., MORADABADUP, 244001, India |
| 18522003 | | OBJECTS DART INDIA/TMERCH, RAMPUR ROAD,, NEAR FLY OVER BRIDGE, MORADABAD IN, Uttar Pradesh, 244001 India |
| 18522006 | | OCEAN INTERNATIONAL, D-138 BASANT MARG, BANI PARK, JAIPUR, 302016, India |
| 18522008 | | OCEAN SPRAY CRANBERRIES,, BOB KAMINSKI, GURU ABHISHEK, NICK FITCH, 1 OCEAN SPRAY DRIVE, MIDDLEBORO, MA 02345 |
| 18522007 | | OCEAN SPRAY CRANBERRIES,, BOB KAMINSKI, GURU ABHISHEK, NICK FITCH, PO BOX 223049, PITTSBURGH, PA 15251-2049 |
| 18522009 | + | ODD SOX DISTRIBUTION.LLC, ALI AKAR, 1277 S Highland Ave, Clearwater, FL 33756-4384 |
| 18522011 | | ODM ASIA LIMITED, SUITE 303 KEEN HUNG BUILDING, 80 QUEENS ROAD EAST, WAN CHAI,, Hong Kong |
| 18522012 | | OETKER LTD, 2229 DREW ROAD, MISSISSAUGA, ON L5S 1E5, Canada |
| 18522015 | + | OFFICE STAR PRODUCTS, OLINDA TRUJILLO, 1901 S ARCHIBALD AVE, ONTAIRO, CA 91761-8548 |
| 18522016 | + | OGGI CORPORATION, 1809 1/2 N ORANGETHORPE, PARK, ANAHEIM, CA 92801-1141 |
| 18522020 | + | OHIO DEPARTMENT OF AGRICULTURE, DIVISION OF PLANT HEALTH, 8995 EAST MAIN STREET, REYNOLDSBURG, OH 43068-3342 |
| 18522021 | + | OHIO DEPARTMENT OF COMMERCE, DIVISION OF INDUSTRIAL COMPLIA, 6606 TUSSING ROAD, REYNOLDSBURG, OH 43068-4004 |
| 18522028 | + | OK ORIGINALS LTD., 389 5TH AVE, SUITE 800, NEW YORK, NY 10016-3353 |
| 18522029 | + | OLAP BUSINESS SOLUTIONS, DAVID SHROYER, 225 AHERN LANE, DIXON, CA 95620-2527 |
| 18522031 | + | OLD ORCHARD BRANDS, LLC, TRACEY EASTWAY, 1991 TWELVE MILE ROAD, SPARTA, MI 49345-9757 |
| 18522032 | + | OLD TRAPPER SMOKED PRODUCTS, INC., P.O. Box 730, Forest Grove, OR 97116-0730 |
| 18522033 | + | OLD WISCONSIN SAUSAGE COMPANY, 26050 NETWORK PLACE, CHICAGO, IL 60673-1260 |
| 18522034 | + | OLD WORLD QUALITY FOODS LLC, KINGA FIOLEK, MARGARET PRZYBYLKO, 951 FARGO AVE, ELK GROVE VILLAGE, IL 60007-4704 |
| 18522036 | | OLDE THOMPSON LLC, ARAVIND RADHAKRISHNAN, 3250 CAMINO DEL SOL, OXNARD, CA 93030-8998 |
| 18522040 | | OLEARIA CLEMENTE SRL, LOC. ORTOLINO DI MEZZANOTTE, MANFREDONIA AG, 71043, Italy |
| 18522041 | | OLEARIA DESANTIS SPA, S.P. 231 KM 75+060, BITONTO AG, 70032, Italy |
| 18522042 | | OLEICOLA HOJIBLANCA S.A., CTRA CORDOBA-MALAGA S/N, ANTEQUERA MALAGA, 29200, Spain |
| 18522043 | | OLEIFICIO NICCOLINI SRL, VIA DE FRATI 14, AREZZO AG, 52100, Italy |
| 18522044 | | OLEIFICIO SARDELLI SPA, VIA CHIANTIGIANA 321, GRASSINA FIRENZE AG, 50012, Italy |
| 18522045 | | OLFAIRE - MENDES & NICOLAU LDA, ESTRADA DE TORNADA, CALDAS DA RAINHA, 2500, Portugal |
| 18522046 | | OLIVAWOOD LTD, SAHLOUL 2 AV.ABBESS IBN, ALGHLAB N 10, SOUSSE, 4054, Tunisia |
| 18522047 | | OLIVIERS CANDIES LTD., 2828- 54th Avenue S.E., Calgary, AB T2C 0A7, Canada |

| | | |
|---|---|---|
| 18522048 | | OLM TREASURES, BLK. 1 LOT 2 ORTIGAS AVE. EXIT, CORNER BAYANIHAN VILLAGE, CAINTA RIZAL, 1900, Philippines |
| 18522049 | + | OLP KENNESAW LLC, 60 CUTTER MILL SUITE 303, GREAT NECK, NY 11021-3104 |
| 18522050 | + | OLP Kennesaw, LLC, Dennis Hartin, Lease Administrator, 60 Cutter Mill Road, Suite 303, Great Neck, NY 11021-3104 |
| 18522051 | | OLYMPIA-XENIA A S A, 81ST KM OF NATIONAL ROAD, PATRASPYRGOS DOUNEIKA ILIAS, AMALIADA, 27200, Greece |
| 18522053 | | OM ENTERPRISES/TRIBURG-INDIAN INC, PLOT NO. 182, UDYOG VIHAR, PHASE 1, GURUGRAM, Uttar Pradesh, 122016 India |
| 18522054 | | OM INTL.(A DIV.of ASIAN, DYNASTIES GRACE IND.LTD., D-89 SECTOR-2, NOIDA, 201 301, India |
| 18522055 | | OMEGA COMPLIANCE LTD, ROOM 807B THE HARBOURFRONT, TOWER II 18-22 TAK FUNG ST, HUNGHOM KOWLOON,, Hong Kong |
| 18522056 | | OMEGA PAW INC., 275 VICTORIA ST. BOX 2320, ST MARYS, ON N4X 1A2, Canada |
| 18522057 | + | OMG ACCESSORIES, ANNA CAPUA, 10 WEST 33RD ST. SUITE 408, NEW YORK, NY 10001-0376 |
| 18522058 | | OMGS CANDY INC, 8-1377 BORDER STREET, WINNIPEG, MB R3H 0N1, Canada |
| 18522065 | | OMSONS WORLDWIDE, A-78 SECTOR-57, GAUTAM BUDH NAGAR, NOIDA, 201301, India |
| 18522066 | | ONE DESIGN HOME INTL/ONE DESI, 18 JUNHUA RDDONGJIANG VILLAGE, QIAO TOU TOWN, DONGGUAN CITY, Beijing 523539, China |
| 18522067 | + | ONE DESIGN HOME LLC, 34 W 33RD ST 2ND FLOOR, NEW YORK, NY 10001-3304 |
| 18522068 | + | ONE LI ELECTRICAL APPLIANCE/O2COOL, 300 S. RIVERSIDE PLAZA,, SUITE 2300, CHICAGO, IL 60606-6765 |
| 18522069 | + | ONE SOURCE INTERNATIONAL, LLC, 402 MAXWELL AVENUE, GREENWOOD, SC 29646-2619 |
| 18522070 | + | ONE STEP UP LTD, DAWN FIELDS, 1412 BROADWAY 3RD FLOOR, NEW YORK, NY 10018-3372 |
| 18522074 | | ONLY NATURAL PRODUCTS, KITHURST BARNS, KITHURST FARM ROAD, STORRINGTON, RH20 4HT, United Kingdom |
| 18522077 | + | ONTEL PRODUCTS, ANGI KEUNG, 21 LAW DRIVE, FAIRFIELD, NJ 07004-3298 |
| 18522078 | + | OOCL(USA) INC., WALL STREET PLAZA, 88 PINE STREET 8TH FLOOR, NEW YORK, NY 10005-1868 |
| 18522079 | | OOPSSTUFF CO LTD, 366 SOI SANNIBATR - TESABAN, RATCHADAPISEK32CHANKASEM CHAT, Chiang Rai, 10900, Thailand |
| 18522081 | | OPARI GROUP (HK) LIMITED/AC, RM 605, 6/FLR EASEY COMMERCIAL, BLDG NO.253-261 HENNESSY ROAD, HONG KONG,, China |
| 18522082 | + | OPPORTUNITY BUYING INC, 2 GREAT PASTURE ROAD, DANBURY, CT 06810-8128 |
| 18522083 | | OPTIMUM BUYING LTD., BERKHAMSTED, HERTS, HP4 2UB, United Kingdom |
| 18522084 | | OPTIMUM BUYING LTD. - EURO, 1 RUE AIME AUBERVILLE, CHELLES, 77500, France |
| 18522085 | + | OPTUS INC., 3423 ONE PLACE, P.O. BOX 2503, JONESBORO, AR 72402-2503 |
| 18522090 | | ORANGE & ROCKLAND PIKE COUNTY, LIGHT & POWER - ATTN PAYMENT, PROCESSING-390 WEST RTE 59, SPRING VALLEY, NY 10977-5300 |
| 18522092 | | ORANGE IMPEX, 27-A 7PERIYAR NAGAR, NEAR KVB NAGAR), KARURTAMIL NADU, 639002, India |
| 18522096 | + | ORANGE PLAZA LLC, ORANGE PLAZA LLC, c/o Brixmor Property Group, 450 LEXINGTON AVE 13TH FLOOR, NEW YORK, NY 10163-9602 |
| 18522094 | + | ORANGE PLAZA LLC, c/o Brixmor Property Group, 450 LEXINGTON AVE 13TH FLOOR, NEW YORK, NY 10163-9602 |
| 18522098 | + | ORANGE PLAZA LLC, 420 LEXINGTON AVE 7TH FLOOR, NEW YORK, NY 10170-0002 |
| 18522097 | + | ORANGE PLAZA LLC, LEASE # 4017004, 420 LEXINGTON AVE 7TH FLOOR, NEW YORK, NY 10170-0002 |
| 18522095 | + | ORANGE PLAZA LLC, ORANGE PLAZA LLC, Brixmor Property Group Attn VP Legal, 200 Ridge Pike, Suite 100, Conshohocken, PA 19428-3702 |
| 18522093 | + | ORANGE PLAZA LLC, c o Brixmor Property Group, 200 Ridge Pike, Suite 100, Attn VP Legal Svcs, Conshohocken, PA 19428-3702 |
| 18522100 | | ORBIT IRRIGATION PRODUCTS, LLC, PO Box 3065, Carol Stream, IL 60132-3065 |
| 18522101 | + | ORCA BEVERAGE INC, JAN TENZLER, 11903 CYRUS WAY #5, MUKILTEO, WA 98275-5456 |
| 18522102 | + | OREGON PAPER FIBER, 12820 NE MARX, PORTLAND, OR 97230-1067 |
| 18522103 | | ORESTE PARDINI SRL, VIA STEPPI 20, 55041 CAMAIORE, LUCCA AG, 55041, Italy |
| 18522104 | | ORIENT ARTS & CRAFTS, 62-A/2, CIVIL LINES, MORADABAD, 244001, India |
| 18522106 | | ORIENT ASSET HOME TEXTILES/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18522105 | | ORIENT ASSET HOME TEXTILES/KEECO, RM 2302 NO 3539 DONGFANG ROAD, PUDONG, SHANGHAI CN, Shanghai 200125, China |
| 18522107 | | ORIENT CRAFTS/GREEN LUCK, 15-4-401 GUO JI XIN CHENG, GUIGANG, GUANGXI, Guangxi 530001, China |
| 18522108 | | ORIENT EXPORTS, C-18 SECTOR-7, NOIDA, U.P. 201301, India |
| 18522111 | | ORIENT OVERSEAS CONTAINER LINE LIMITED, Teddy Fung, 31/F, Harbour Centre, Wanchai, HONG KONG |
| 18522115 | | ORIENT TEXTILE MILLS PVT LTD/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18522114 | | ORIENT TEXTILE MILLS PVT LTD/KEECO, PLOT NO.501,, LANDHI MAIN NATIONAL HIGHWAY, KARACHI, 75120, Pakistan |
| 18522117 | + | ORIENT TEXTILE MILLS/S.LICHTENBERG, 295 5TH AVENUE, SUITE 918, NEW YORK, NY 10016-7103 |
| 18522116 | | ORIENT TEXTILE MILLS/S.LICHTENBERG, PLOT NO 501, LANDHI MAIN, NATIONAL HIGHWAY, KARACHI PAK, 75120, Pakistan |
| 18522118 | | ORIENTAL BOEKI (TRADING) CO., RM 604 KIMBERELY HOUSE, 35 KIMBERELY RD., TSIMSHATSUI, KOWLOON, Hong Kong |
| 18522119 | | ORIENTAL CERAMICS SDN BHD, 600 JALAN KLUANG, BATU PAHAT, Johor, 83000, Malaysia |
| 18522120 | + | ORIGINAL GOURMET FOOD CO., INC, SHEILA ROBERTS, 52 STILES RD. STE 201, SALEM, NH 03079-4807 |
| 18522121 | | ORION, 1460 THE QUEENS WAY, TORONTO, ON M8Z1S7, Canada |
| 18522122 | | ORKLA CONFECTIONARY & SNACKS, SVERIGE AB, STRANDGATAN, KUNGALV, 442 82, Sweden |
| 18522127 | | OSALEY HOME FASHIONS CO LTD, TOWER B 5F/A ASSET FORTURE, BUSINESS BLDG 3089 HECHUAN RD, SHANGHAI, Beijing 201103, China |
| 18522128 | | OSCAR & DEHN LTD. (D), UNIT 7 BURMARSH WORKSHOPS, MARSDEN STREET, LONDON, NW5 3JA, United Kingdom |
| 18522129 | | OSCAR SPA INDUSTRIA DOLCIARIA, VIA E. MAIORANA 2, DI PIAVE TREVISO, SANTA LUCIA AG, 31025, Italy |

| | | |
|---|---|---|
| 18522130 | + | OSEM USA INC, SANDEEP DHOLAKIA, 333 SYLVAN AVENUE, ENGLEWOOD CLIFFS, NJ 07632-2724 |
| 18522131 | | OTIE INTERNATIONAL/CLOUD NINE, PLOT NO. 33,SECTOR-29, PART-1, HUDA, PANIPAT, Haryana 132103, India |
| 18522132 | + | OTIE INTERNATIONAL/MAINSTREAM, 115 NEWFIELD AVENUE, EDISON, NJ 08837-3846 |
| 18522133 | | OTIS ELEVATOR CO, P O BOX 13716, NEWARK, NJ 07188-0716 |
| 18522134 | + | OUTWARD HOUND, CLAUDIA ALBICOCCO, 7337 S. Revere Pkwy, Centennial, CO 80112-3931 |
| 18522135 | | OVER TOP INTERNATIONAL LIMITED, 21F-3NO.189 SEC 2, KEE-LUNG RD, Changhua County, TAIPEI, 110 Taiwan |
| 18522137 | | OVERSEAS CONNECTIONS, IBRAHIM MARKET, MUGHALPURA 1ST, MORADABAD, 244001, India |
| 18522138 | | OXIDOS LTDA C.I., CALLE 161A NO. 33-24, BOGOTA, 110131, Colombia |
| 18522140 | | OZANTEKS TEKSTIL SAN VE TIC, IZMIR ASFALTI UZERI, 5 KM, DENIZLI, 20085, Turkey |
| 18522141 | | OZERY BAKERY INC, 11 DIRECTOR COURT, VAUGHAN, ON L4L 4S5, Canada |
| 18521999 | + | Oak Street Investment Grade, Drew Wides, Associate, Blue Owl Investments, 125 So. Wacker Drive, Net Lease Fund Series 20211 Chhicago, IL 60606-4424 |
| 18522004 | + | Ocean Aerial Ads Inc., PO BOX 813, Ocean City, MD 21843-0813 |
| 18522005 | + | Ocean Graphics, PO Box 1074, Pocasset, MA 02559-1074 |
| 18522010 | + | Odell, Sean, P.O. Box 247, Freedom, NH 03836-0247 |
| 18522013 | + | Office of the Attorney General of VA, Consumer Protection Section, 202 North Ninth street, Richmond, VA 23219-3402 |
| 18522017 | | Ohio Attorney General, Attn Bankruptcy Department, 50 E. Broad Street 17th Fl, Columbus, OH 43215 |
| 18522018 | + | Ohio Attorney General Office, 30 East Broad Street 14th floor, Columbus, OH 43215-3414 |
| 18522019 | | Ohio Bureau of Workers Compensation, P.O. Box 89492, Cleveland, OH 44101-6492 |
| 18522026 | | Ohio Department of Taxation, P.O. Box 520, Columbus, OH 43216 |
| 18522027 | + | Ohio Newspapers, Inc., c/o Szabo Associates, Inc, 3355 Lenox Road NE, Suite 945, Atlanta, GA 30326-1357 |
| 18522030 | + | Old Dominion Freight Line, Inc., Rusty Frazier, Asset Recovery Analyst, 500 Old Dominion Way, Thomasville, NC 27360-8923 |
| 18522039 | + | Olde Thompson LLC, 3250 Camino Del Sol, Oxnard, CA 93030-8998 |
| 18522035 | | Olde Thompson LLC, Anjli Shah, Attn Accounts Receivable, 3250 Camino Del Sol, Oxnard, CA 93030-8998 |
| 18522037 | + | Olde Thompson LLC, Olde Thompson LLC, 3250 Camino Del Sol, Oxnard, CA 93030-8998 |
| 18522038 | + | Olde Thompson LLC, Paul R. Gaus, 970 W. Alluvial Avenue, Fresno, CA 93711-5700 |
| 18522052 | | Olympic III Mall Services, PO Box 55287, Houston, TX 77255-5287 |
| 18522060 | + | Omnidian, Attn Legal, 301 Union Street #21647, Seattle, WA 98111-1628 |
| 18522063 | + | Omnidian Inc, Po Box 21647, Seattle, WA 98111-3647 |
| 18522062 | + | Omnidian Inc, 301 Union St. #21647, Seattle, WA 98111-1628 |
| 18522061 | + | Omnidian Inc, Omnidian, Attn Legal, 301 Union Street #21647, Seattle, WA 98111-1628 |
| 18522064 | + | Omnidian, Inc., 107 Spring St, Seattle, WA 98104-1005 |
| 18522072 | + | One Step Up, Ltd., Lazarus and Lazarus P.C., Harlan M Lazarus, 240 Madison Ave 8th Floor, New York, NY 10016-2878 |
| 18522071 | + | One Step Up, Ltd., Aaron Bennett, 1412 Broadway, 3rd Floor, New York, NY 10018-3372 |
| 18522073 | | Oneida/ROBINSON HOME PRODUCTS, RICK KIVLER, PO BOX 150934, OGDEN, UT 84415-0934 |
| 18522075 | | Onondaga County Water Authority, PO Box 4949, Syracuse, NY 13221-4949 |
| 18522076 | | Onondaga County Water Authority # 7025, PO BOX 4949, Syracuse, NY 13221-4949 |
| 18522080 | | Opari Group (HK) Limited, 6/F Easey Cml Bldg, No. 253-261 Hennessey Rd, Hong Kong, 00, China |
| 18522086 | + | Optus, Inc., 3423 One Place, Jonesboro, AR 72404-9335 |
| 18522087 | + | Oracle America Inc., PO Box 203448, Dallas, TX 75320-3448 |
| 18522089 | + | Orange & Rockland #7024, PO BOX 1005, Spring Valley, NY 10977-0800 |
| 18522099 | + | Orange Plaza, LLC, Jeff Law, General Manager, c/o Brixmor Property Group, 200 Ridge Pike, Suite 100, Conshohocken, PA 19428-3702 |
| 18522109 | + | Orient Overseas Container Line, Attention Lee Stepner, Metro Group Maritime, 49 West Mount Pleasant Avenue Box 2371, Livingston, NJ 07039-7085 |
| 18522110 | | Orient Overseas Container Line Limited, ATTN Teddy Fung, 25 Harbour Road, 31/F, Harbour Centre, Wanchai, Hong Kong |
| 18522113 | | Orient Overseas Container Line, Ltd, 10913 South River Parkway, Suite 200, South Jordan, UT 84095 |
| 18522123 | + | Orlando Family Magazine, 110 Centre Blvd, Marlton, NJ 08053-4106 |
| 18522124 | + | Orleans, Massachusetts, Treasurer / Collector, 19 School Road, Orleans, MA 02653-3643 |
| 18522125 | + | Orly Shoe Corporation, MARIA LAZO, 15 W. 34 TH Street, 7th Flr, New York, NY 10001-3015 |
| 18522126 | + | Ortiz-Lynch, Glendaliz, PO Box 313, Westtown, NY 10998-0313 |
| 18522136 | + | Overlock, Richard G, P.O Box 893, Lakeville, MA 02347-0893 |
| 18522139 | + | Oxx, Shana, PO Box 682, Hagerstown, MD 21741-0682 |
| 18522142 | | P M OVERSEAS, A-99 RAM GANGA VIHAR, PHASE - 1, MORADABAD, 244001, India |
| 18522143 | | P M P INDUSTRIAL LTD, FLAT 1 8/F PARAMOUNT BLDG, 12 KA YIP STREET, CHAIWAN,, Hong Kong |
| 18522144 | | P W WIKTORIA, 12 SENATORSKA STREET, LODZ, 93-192, Poland |
| 18522145 | | P&P CREATIONS, A-69, SECTOR-57, NOIDA, 201301, India |
| 18522146 | | P.K. DOUGLASS INC, 1033 JAYSON COURT, MISSISSAUGA, ON L4W 2P4, Canada |
| 18522147 | | P.K. EXPORTERS, F-115, VIKAS PURI, NEW DELHI, 110018, India |
| 18522149 | + | P.K. KINDERS, 2121 N California Blvd, Suite 410, WALNUT CREEK, CA 94596-7358 |
| 18522148 | + | P.K. KINDERS, 245 YGNACIO VALLEY ROAD, SUITE 200, WALNUT CREEK, CA 94596-7029 |
| 18522150 | | P.L. FOODS LTD, 120 ARMSTRONG AVE, GEORGETOWN, ON L7G4S3, Canada |
| 18522151 | + | P.P. INTERNATIONAL/WINDHAM, 155 BROOKSIDE, WEST WARWICK, RI 02893-3800 |
| 18522152 | | P.T. FARINDOJAYA PERSADA, TAMAN KEBON JERUK JL. MERUYA, ILIR RAYA INTERCON PLAZA B.D#1, JAKARTA |

BARAT, 11630, Indonesia

| | | |
|---|---|---|
| 18522153 | | P/Kaufmann Home Div P/Kaufman, Inc., PO Box 418440, Boston, MA 02241-8440 |
| 18522154 | | PA Bureau of Motor Vehicles, PO BOX 68275, Harrisburg, PA 17106-8275 |
| 18522156 | + | PA DEPARTMENT OF REVENUE, 1854 Brookwood St., Harrisburg, PA 17104-2244 |
| 18522158 | | PA DEPT OF LABOR & INDUSTRY, P.O. BOX 68572, HARRISBURG, PA 17106-8572 |
| 18522155 | + | PA Department of Revenue, Cindy Cramer, 4th and Walnut Street, Harrisburg, PA 17128-0001 |
| 18522157 | | PA Dept of Agric Bureau of Plant Inds, 2301 N Cameron street, Plant Merchant, Harrisburg, PA 17110-9408 |
| 18522159 | + | PA Eastway, Inc, 5577 YOUNGSTOWN-WARREN ROAD, Niles, OH 44446-4803 |
| 18522160 | + | PA Eastway, Inc., Jackie Johnson Hughes Collection Spec, c/o Cafaro, 5577 Youngstown-Warren Rd., Niles, OH 44446-4803 |
| 18522161 | + | PA Eastway, Inc., Lindsey M. Harrison Madgar, 5577 Youngstown-Warren Road, Niles, OH 44446-4803 |
| 18522162 | + | PAC JENNIC DBA N&J PUBLISHING, PATRICIA CARDELLO, PO BOX 930330, THE MAGICAL TALES, ATLANTA, GA 31193-0330 |
| 18522163 | + | PACIFIC COAST HOME FURNISHINGS, 2424 SAYBROOK AVE, COMMERCE, CA 90040-2510 |
| 18522165 | + | PACIFIC COAST LIGHTING INC., 20250 PLUMMER ST., CHATSWORTH, CA 91311-5449 |
| 18522168 | | PACIFIC ISLAND CREATIONS CO., LTD, 9F, NO.135 DUNHUA N. RD., SONGSHAN DIST, Taipei City 114, 105, Taiwan |
| 18522170 | + | PACIFIC PKG.PRODUCTS, INC., MARYANN MARINO, 24 INDUSTRIAL WAY, WILMINGTON, MA 01887-3434 |
| 18522172 | | PACIFIC SUPREME, 29/4 M00 1 SOI ONNUCH 62, SUKHUMVIT 77, SUANLUANG, Bangkok, 10250, Thailand |
| 18522174 | | PACIFIC TRADE INTL INC, PO BOX 416442, BOSTON, MA 02241-6442 |
| 18522175 | | PACIFICO INDUSTRIAL LIMITED, UNIT C15/FHUA CHIAO COMM., CENTER, 678 NATHAN ROAD, MONGKOK, KOWLOON, Hong Kong |
| 18522177 | | PAELLERAS EL CID S.L., CTRA MASIA DEL JUEZ-TORRENT, TORRENT, VALENCIA, 46900, Spain |
| 18522178 | | PAGEF DI CAVALLO ORAZIA, C.DA FARGIONE - ZONA IND, VIALE DELLE INDUSTRIE 25, MODICA AG, 97015, Italy |
| 18522179 | | PAGNOSSIN SPA, VIA NOALESE 94, TREVISO AG, 31100, Italy |
| 18522180 | | PAIP GIGLIO FIRENZE SRL, VIA TORTA 52/54, OSMANNORO, SESTO FIORENTINO AG, 50019, Italy |
| 18522181 | | PALM FIBRE (INDIA) PRIVATE LTD, POST BOX #37, CALVETHY COCHIN, KERALA, 682001, India |
| 18522182 | | PALUANI SPA, VIA DELLARTIGIANATO 18, DOSSOBUONO AG, 37062, Italy |
| 18522183 | + | PAMPA BEVERAGES LLC, 1110 BRICKELL AVE SUITE 302, MIAMI, FL 33131-3134 |
| 18522184 | + | PAN AMERICAN COFFEE, 500 16TH STREET, HOBOKEN, NJ 07030-2336 |
| 18522187 | | PANACHE INDIA INTERNATIONAL, PLOT NO.804 PHASE-V, UDYOG VIHAR, GURGAON HARYANA, 122016, India |
| 18522188 | + | PANASONIC ENERGY CORP OF AMERI, 1 PANASONIC DRIVE, COLUMBUS, GA 31907-3051 |
| 18522190 | + | PANETTA CASALINGHI DE PANETTA, VIA VERTA 100/B, OMEGNA, VERBANIA AG, 28887, Italy |
| 18522191 | | PANMODA CORPORATION, 82 CAPNER COURT, KLEINBURG, ON L0J 1C0, Canada |
| 18522192 | | PANSHI CITY GUANGSHENG ARTS, 7900 PLAZA BLVD.SP.170, MENTOR, PANSHI CITY, Beijing 132300, China |
| 18522193 | | PANTELIS PASHALIDIS & SONS SA., 1 AG. TRIADOS STREET, VERIA, 591 00, Greece |
| 18522195 | + | PANYU LIAN HE (UNION)/LADY JANE, 6025 W.SLAUSON AVE, CULVER CITY, CA 90230-6507 |
| 18522194 | | PANYU LIAN HE (UNION)/LADY JANE, NO.360 SHINAN RD,DONGCONG TOWN, NANSHA, GUANGZHOU, GUANGDONG, Guangdong 511453, China |
| 18522196 | | PAP SNC DI PAZIENZA CARA NONNA, VIA CANNELONGA ZONA PIP, SAN SEVERO FOGGIA AG, 71016, Italy |
| 18522197 | | PAPER 4 HUMANKIND, 39 LENTE STREET, LUKASRAND, PRETORIA GAUTENG, 181, South Africa |
| 18522198 | | PAPER ART VIET LLC/VIABELLA, 103/45 TRAN HUY LIEU STR, WARD 12, PHU NHUAN DIST, Ho Chi Minh, 707800 Vietnam |
| 18522201 | + | PAPER GROUP COMPANY LLC, Paper Group Company LLC, Marie Tran, President, 2382 Mountain Brook Dr, Hacienda Heights, CA 91745-5621 |
| 18522199 | + | PAPER GROUP COMPANY LLC, MARIE TRAN, 2800 E COAST HIGHWAY, CORONA DEL MAR, CA 92625-2207 |
| 18522202 | | PAPERCHEF INC, 10 MAYBROOK DRIVE, TORONTO, ON M1V 4B6, Canada |
| 18522203 | + | PAPILLON ACCESSORIES, LLC, JACK HARARI, 1008 Sixth Ave, New York, NY 10018-5402 |
| 18522204 | | PAPOUTSANIS SA, 71ST KLM NATIONAL ROAD, ATHENS LAMIA VATHI AVLIDOS, HALKIDA, 34100, Greece |
| 18522205 | | PAPP INTERNATIONAL, INC., GERRY BOULIERI, 3700 GRIFFITH STREET, SUITE 395, SAINT LAURENT, QC H4T 2B3 Canada |
| 18522206 | | PAPSAY ENTERPRISE, EA 227/15 ADJEI ONANOR, EAST ADENTA, ACCRA,, Ghana |
| 18522207 | | PAPWORTH INTERNATIONAL LIMITED, JASMINE CHASEWOOD CORNER, BUSSAGE, STROUD, GL6 8JS, United Kingdom |
| 18522208 | + | PARAMOUNT BAKERIES, INC., P.O. Box 7256, Newark, NJ 07107-0256 |
| 18522209 | + | PARAMOUNT COFFEE COMPANY, 5133 W. GRAND RIVER AVENUE, LANSING, MI 48906-9117 |
| 18522210 | + | PARAMOUNT INTERNATIONAL/INDIA, 436 SHEFFIELD ESTATE DRIVE, ST LOUIS, MO 63141-8513 |
| 18522211 | | PARAMOUNT LIGHTING CO., LTD, SU BIAN INDUSTRIAL AREA,, CHA SHAN TOWN, DONG GUAN CN, Guangdong 523390, China |
| 18522212 | + | PARAMOUNT TEXTILE MILL/E&E, 45875 NORTHPORT LOOP EAST, FREMONT, CA 94538-6414 |
| 18522214 | | PARAMPARA, I-705 SOM VIHAR, R.K. PURAM, NEW DELHI, DELHI 110022, INDIA |
| 18522215 | + | PARK LIFE DESIGNS LLC, 734 Franklin Avenue, Suite 460, Garden City, NY 11530-4525 |
| 18522217 | + | PARKER & BAILEY CORPORATION, ANDREW SCHULTZ, BILL SCHULTZ, 4 WALPOLE PARK SOUTH, WALPOLE, MA 02081-2562 |
| 18522220 | + | PARKVIEW HOME TEXTILES LLC, 230 5TH AVE SUITE 1301, NEW YORK, NY 10001-7734 |
| 18522221 | | PARMAREGGIO SPA, VIA POLONIA 30/33, MODENA AG, 41122, Italy |
| 18522222 | + | PARTH LALCHANDANI, 414 ALASKA AVE, TORRANCE, CA 90503-3902 |
| 18522224 | | PARTH OVERSEAS/INDIAN, OPP.MODERN PUBLIC SCHOOL, DELHI ROAD,, MORADABAD, Uttar Pradesh, 244001 India |
| 18522225 | | PARVEZ EXPORTS/INDIAN, AZAD NAGAR,NEAR R.T. OFFICE, SAMBHAL RD. HWY, MORADABAD IN, Uttar Pradesh, 244001 |

|  |  | India |
| 18522226 | | PAS INTERNATIONAL, F-195 SITAPURA IND. AREA, EPIP ZONE, JAIPUR RAJASTHAN, 302022, India |
| 18522227 | | PASABAHCE TICARET LTD. STI., ANKARA ASFALTI ICMELER MEVKII, TUZIA, ISTANBUL, 81700, Turkey |
| 18522228 | | PAST N PRESENT, 232 CHOPASNI ROAD, SUTHLA, JODHPUR RAJASTHAN, 342 009, India |
| 18522230 | | PASTIFICIO LANTICA MOLA SRL, VIA LA MOLA 191, SUPINO FR AG, 3019, Italy |
| 18522231 | | PASTIFICIO LAPORTA SAS, VIA PLAVE 44, BOTRICELLO AG, 88070, Italy |
| 18522232 | | PASTIGLIE LEONE SRL, VIA ITALIA 46, COLLEGNO AG, 10093, Italy |
| 18522233 | + | PAT PEN DESIGN LLC, PATRICK PENNELLA, 18 STOKES FARM ROAD, OLD TAPPAN, NJ 07675-7008 |
| 18522234 | | PATATAS FRITAS TORRES SL, CALLE COSIDORES 16, POLIGONO INDUSTRIAL CAN RIBOT, DOSRIUS, 8319, Spain |
| 18522235 | | PATHLIGHT CAPITAL, 100 FEDERAL ST FL 20, BOSTON, MA 02110-1882 |
| 18522238 | + | PATHWATER INC., ALEX DIAZ, PO BOX 903, SAN CARLOS, CA 94070-0903 |
| 18522239 | | PATISSERIES GOURMANDES, CS 40217, 36 RUE DU BOURGEON, LOUDEAC, 22600, France |
| 18522240 | + | PATRA CERAMICS PUBLIC CO. LTD, 1327 C GEORGE DIETER, EL PASO, TX 79936-7487 |
| 18522241 | | PAUL YU INDUSTRIAL CORP, 8F NO.68 SEC.4 JEN AI ROAD, TAIPEI, Changhua County, 10650, Taiwan |
| 18522243 | | PAW SP.ZO.O/JS, SAALGASSE, 22, FRANKFURT, 60311, Germany |
| 18522246 | | PBS HOME GOODS LLC., EDGAR RODRIGUEZ, PO Box 88926, Chicago, IL 60695-1926 |
| 18522247 | + | PCCM Supply Inc, PAUL GAMBINO, 55 W 39th Street 205, New York, NY 10018-0573 |
| 18522248 | | PDC dba PDC-IDenticard, INNA ADLIVANKINA, PO Box 71549, Chicago, IL 60694-1995 |
| 18522252 | | PEANUT BUTTER & COMPANY, MIKE GILLIS, P.O. Box 745128, Atlanta, GA 30374-5128 |
| 18522255 | + | PEARL FABRICS COMPANY/REVERE MILLS, 3000 SOUTH RIVER ROAD, DES PLAINES, IL 60018-4201 |
| 18522254 | | PEARL FABRICS COMPANY/REVERE MILLS, PLOT #15 SECTOR-16,, KORANGI IND. AREA,, KARACHI, PK, 74900, Pakistan |
| 18522256 | + | PEARSON CANDY COMPANY, ATTN CREDIT DEPARTMENT, PO BOX 64459, ST PAUL, MN 55164-0459 |
| 18522257 | | PEBBLES, G104 YAMUNA APARTMENTS, ALAKNANDA, NEW DELHI, 110019, India |
| 18522270 | | PELOPAC S A, NB1A INDUST. AREA THESSALONIKI, P.O. BOX 1298, SINDOS, 57022, Greece |
| 18522272 | ++ | PEM AMERICA INC, 70 WEST 36TH STREET- 2ND FLOOR, NEW YORK NY 10018-1267 address filed with court:, PEM-AMERICA INC, GEMMA DELA CRUZ, 70 WEST 36TH STREET, 2ND FLOOR, NEW YORK, NY 10018 |
| 18522271 | | PEM AMERICA (HK) COMPANY, SEQUOIA WILSON, RM 1907 GREAT EAGLE CENTRE, 23 HARBOUR ROAD, Hong Kong, WAN CHAI, China |
| 18522279 | + | PENDRAGON BEVERAGE DIST., 219 BROADWAY, LAGUNA BEACH, CA 92651-1806 |
| 18522282 | + | PENGATE HANDLING SYSTEMSINC, 18 PETRA LANE, ALBANY, NY 12205-6913 |
| 18522283 | | PENGCHENG/WELLBEST, SHANGFANG INDUSTRIAL ZONE, NANHAL DISTRICT, Guangdong,GUANGDONGPROVI,528061, China |
| 18522284 | | PENGUIN RANDOM HOUSE LLC, DANA SOBUS, P.O. BOX 223384, PITTSBURGH, PA 15251-2384 |
| 18522294 | ++ | PENNSYLVANIA OFFICE OF ATTORNEY GENERAL, ATTN ATTENTION FINANCIAL ENFORCEMENT SECTION, STRAWBERRY SQUARE, 15TH FLOOR, HARRISBURG PA 17120-0001 address filed with court:, Pennsylvania Office of Attorney General, Bureau of Consumer Protection, 15th Floor, Strawberry Square, Harrisburg, PA 17120 |
| 18522296 | | PENNY WHITE CO. LTD., 117/99 MOO2 PETKASEM ROAD, SAMPRAN, Chiang Rai, 73110, Thailand |
| 18522297 | + | PENTON TECHNOLOGY MEDIA, 221 E 29TH ST, LOVELAND, CO 80538-2745 |
| 18522298 | | PEOPLEREADY INC, ACCOUNTS PAYABLE, BRIDGETTE BRADY, P O BOX 820145, Philadelphia, PA 19182-0145 |
| 18522302 | + | PEPPERELL BRAIDING CO., PO BOX 1487, PEPPERELL, MA 01463-3487 |
| 18522303 | + | PEPPERIDGE FARM INC, JEAN VOGLER, MARIA PAUL, SYED ZABI, PO BOX 644398., PITTSBURGH, PA 15264-4398 |
| 18522304 | | PEPSI-COLA, KATHY WEBB, PO BOX 75948, CHICAGO, IL 60675-5948 |
| 18522305 | | PERFECT TEN INC., RM 301 UNIT 2 BLDG 1, YONGSHENG XIAOQU, YIWUCITYZHEJIANG,Beijing322000, China |
| 18522306 | | PERFECTION EXPORTS, B-69 WAZIRPUR INDUSTRIAL AREA, DELHI, 110052, India |
| 18522307 | + | PERFETTI VAN MELLE USA INC., Perfetti van Melle USA, Inc., 3645 Turfway Road, Erlanger, KY 41018-1165 |
| 18522308 | | PERFETTI VAN MELLE USA INC., DEPT. 2230, CAROL STREAM, IL 60132-2230 |
| 18522310 | | PERIDOT BUSINESS ENT, BLOCK E1/7, WEIJA INDUSTRIAL ESTATE, ACCRA,, Ghana |
| 18522312 | | PERPETUAL PRODUCT DEVELOPMENT OB PPD LTD, ROOM 709 7/F AIYIMEI BLDG.,756, TIANTONG SOUTH ROAD, Zhejiang, NINGBO, China |
| 18522313 | + | PERRY CREEK VINEYARDS, P.O. BOX 304, 7400 PERRY CREEK RD., SOMERSET, CA 95684-9207 |
| 18522314 | | PESCARADOLC SRL, VIA SARDEGNA 1/A, MOSCUFO (PE) AG, 65010, Italy |
| 18522315 | + | PET BRANDS INC, MARY MODLICH, 425 METRO PLACE NORTH, SUITE 690, DUBLIN, OH 43017-5358 |
| 18522316 | | PET PET SUPPLIER, Room 1006 Flat 10 Building A, New Mandarin Plaza, 14 Science Museum Road, TST East, Hong Kong Hong Kong |
| 18522317 | | PET PET SUPPLIER, SAN XIAOJIA BLDG 63 4TH FL, Shanghai, SHANGHAI,, China |
| 18522318 | + | PET SNAX LLC, 4351 NE 11th Avenue, Pompano Beach, FL 33064-5951 |
| 18522319 | | PETERS GMBH, HANSASTRASSE 11, LIPPSTADT, 59557, Germany |
| 18522321 | + | PETKING INC., 182-20A LIBERTY AVENUE, JAMAICA, NY 11412-1012 |
| 18522322 | + | PETRAGEOUS DESIGNS, ANGELA MCLAUGHLIN, 250 BALLARDVALE STREET, SUITE 1A, WILMINGTON, MA 01887-1058 |
| 18522324 | | PEZ CANDY INC., ANN DERRICO, GENERAL POST OFFICE, P.O. BOX 30087, NEW YORK, NY 10087-0087 |
| 18522325 | | PEZZETTI CAFFETTIERE SRL, VIA PONTE GANDOVERE 51, GUSSAGO AG, 25064, Italy |
| 18522326 | + | PG WHOLESALE, LLC, 103 Gattuso Rd #10, New Braunfels, TX 78132-5387 |
| 18522327 | | PH#86 753 2272333, OPPOSITE OF THE COURT HOUSE, SHENAN AVE SHEJIANG TOWN, Guangdong, MEIXIAN,, China |
| 18522328 | | PH#86-574-8483030, UNIFIRD-BUILDING-MEL-KU, INDUSTRIAL SEC.YINGXIAN, Zhejiang, NINGBO,, China |
| 18522330 | + | PHASE II JEWELRY INC, 219 COLE AVENUE, PROVIDENCE, RI 02906-4700 |

| | | |
|---|---|---|
| 18522331 | + | PHELPS INDUSTRIES LLC, 5213 26TH AVE, ROCKFORD, IL 61109-1707 |
| 18522332 | + | PHIDAL INC, DELMY SCHUCHMAN DELMY SCHUCHMAN, 20900 NE 30TH AVE SUITE 407, AVENTURA, FL 33180-2163 |
| 18522333 | | PHILIPPINE FINECRAFTS EXPORTS, 17-88 MARIAN ROAD II, SAN MARTIN DE PORRES, PARANAQUE CITY, 1700, Philippines |
| 18522334 | | PHILIPPINE WONDERS ENTERPRISES, 56SEATTLE ST.COR.BROOKLYN ST, CUBAO, QUEZON CITY, 1100, Philippines |
| 18522335 | + | PHILLIPS PET FOOD AND SUPPLIES, 3747 HECKTOWN RD, EASTON, PA 18045-2350 |
| 18522336 | | PHILLIPS WINE COMPANY, 3010 NOB HILL ROAD, MADISON, WI 53713-4051 |
| 18522337 | | PHOENIX ENERGY TECHNOLOGIES, ROXANNE DIFFEE, PO BOX 92209, LAS VEGAS, NV 89193-2209 |
| 18522338 | #+ | PHOENIX ENERGY TECHNOLOGIES, ROXANNE DIFFEE, 111 PACIFICA, SUITE 160, Irvine, CA 92618-7424 |
| 18522340 | | PHOENIX FASHION CO LTD, 8F-4 NO 139 SONG JIANG ROAD, JHONG SHAN DISTRICT, Changhua County, TAIPEI, 10491 Taiwan |
| 18522341 | | PHONE - 91-484224216, P.B.45 2/77 CALVETTY RD, COCHIN, Kerala 682001, India |
| 18522342 | + | PHOTO INSTANT PRINT, 222 W PINE STREET, LODI, CA 95240-2020 |
| 18522344 | | PHU MY KHANG CO. LTD., NO.1/4 QUARTER 10, TAN BIEN WARD, BIEN HOA CITY, HA TAY 84-613, Vietnam |
| 18522345 | | PHUOC HUNG CO LTD, HIGHWAY 1A PHU TAI IZ, QUY NHON CITY, Ha Tay, Vietnam |
| 18522346 | + | PIC CORPORATION, P.O.BOX 1458, 1101-1107 W. ELIZABETH AVENUE, LINDEN, NJ 07036-6314 |
| 18522347 | | PIDY NV, JAAGPAD 2, IEPER, 8900, Belgium |
| 18522348 | + | PIEDMONT CANDY COMPANY, INC., HEATHER MOUZON, P.O. BOX 1722, LEXINGTON, NC 27293-1722 |
| 18522354 | | PIEDMONT NATURAL GAS - Store #7073, PO Box 1246, Charlotte, NC 28201-1246 |
| 18522357 | | PIEL ACIDA CASCARAS DE NARANJA, TRANSVERSAL 76 N 46-63, BOGOTA, 111071, Colombia |
| 18522359 | | PIERRIER LIMITED, 32 TU DO STREET, VIETNAM SINGAPOORE INDSTRL PRK, THUAN AN DISTRICT, Beijing, CHAI WAN, China |
| 18522360 | | PILCO IMPEX PRIVATE LIMITED, PLOT #7 UNIT 3&4, UDYOG NAGAR GOREGAN(W), BOMBAY, 400062, India |
| 18522361 | + | PILLOW PERFECT INC., LOUISE HARRIS, PO BOX 260, WOODSTOCK, GA 30188-0260 |
| 18522366 | | PIN JANG ENTERPRISE LTD, 3F. NO 291 CHUNG-HSIAO E. RD, SEC. 5, Changhua County, TAIPEI, Taiwan |
| 18522370 | + | PINE TREE FARMS INC., Pine Tree Farms Inc., c/o Custom Accounting, MC Birds, 360 Grant Ave. Rd. Auburn, NY 13021-8321 |
| 18522369 | #+ | PINE TREE FARMS INC., NIKI DYSON, PO BOX 254, 3714 CAYUGA ST, INTERLAKEN, NY 14847-9607 |
| 18522368 | + | PINE TREE FARMS INC., c/o MICHELE GRIEGO, MC BIRDS, 6145 UPDYKE RD, TRUMANSBURG, NY 14886-9650 |
| 18522372 | + | PINGHU WUDA LUGGAGE CO., LTD/24-7, 51 ESTILES LANE, PINE BROOK, NJ 07058-9535 |
| 18522373 | | PINNACLE BRANDS LLC, Continental Republic Capital LLC, Account of Pinnacle Brands LLC, PO Box 203152, Dallas, TX 75320-3152 |
| 18522374 | + | PINNOCK & WAKEFIELD APC, THEODORE A.PINNOCKESQ., 3033 FIFTH AVENUESTE.410, SAN DIEGO, CA 92103-5873 |
| 18522380 | | PINWOOD 1999 CO LTD, 46 MOO.1 BAN SANNONGBONG, TAMBOL PONGYANGCOKAMPHUR HANG, Chiang Rai, 52190, Thailand |
| 18522381 | + | PIONEER FIRE PROTECTION INC., 14819 CALVERT ST., VAN NUYS, CA 91411-2779 |
| 18522382 | | PIONEER INDUSTRIAL CORP., 174/1-2 SILOM ROAD, Chiang Rai, 10500, Thailand |
| 18522383 | + | PIONEER PET PRODUCTS LLC, AMY KAZILSKY, N144 W 5660 PIONEER ROAD, CEDARBURG, WI 53012-2803 |
| 18522384 | + | PIP PRINTING, 700 FILBERT STREET, SAN FRANCISCO, CA 94133-2704 |
| 18522385 | | PJ CHONBURI PARAWOOD CO LTD, 928-1 MU 1 T.KLONGKEW, BANBUNG, Chiang Rai, 20220, Thailand |
| 18522386 | + | PK Assoc Inc, PO Box 369, DBA Briggs Engineering & Testing, Rockland, MA 02370-0369 |
| 18522387 | + | PK Associates Inc dba Briggs Engineering, 100 Weymouth St., Unit C-2, P.O. Box 369, Rockland, MA 02370-0369 |
| 18522388 | + | PKP FURNITURE/H20, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18522389 | | PKP FURNITURE/H20, 7/5 QUARTER 6 BUI VAN HOA, TAM HIEP WARD BIEN HOA, DONG NAI,, Vietnam |
| 18522390 | + | PLAN B DISTRIBUTION, ATTN ACCOUNTS RECEIVABLE, 4108 W RIVERSIDE DR UNIT B, BURBANK, CA 91505-4193 |
| 18522391 | + | PLANTAIN PRODUCTS COMPANY, 2440 NW 116TH STREETSUITE100, MIAMI, FL 33167-0005 |
| 18522392 | | PLANTATION GROWN TIMBERS, NO.9 ROAD 10, SONG THAN 1 INDUSTRIAL PARK, BINH DUONG, Ha Tay, Vietnam |
| 18522394 | + | PLASTICARD SYSTEMS INC, LEE-ANNE MURRAY, 31 PIERCE STREET, P.O. BOX 1070, NORTHBOROUGH, MA 01532-4070 |
| 18522400 | + | PLAYTEK, GERMAN VINOUM, 148 MADISON AVE, 8TH FLOOR, NEW YORK, NY 10016-6777 |
| 18522402 | + | PLEDGE LIGHTING/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18522401 | | PLEDGE LIGHTING/DESIGNS DIRECT, NO. 38, GUOZHOU ROAD,, ZHONGTANG TOWN, DONGGUANCITYCHN,Guangdong523238, China |
| 18522403 | + | PLOCHMAN INC., LISA STACY, ACCOUNTS RECEIVABLE, 1333 N. BOUDREAU ROAD, MANTENO, IL 60950-9384 |
| 18522409 | + | PLYMOUTH SIGN CO. INC., P.O. BOX 134, SOUTH YARMOUTH, MA 02664-0134 |
| 18522410 | + | PMS INTERNATIONAL/BSA, 2843 SOUTH COUNTRY TRAIL, SUITE 7, EAST GREENWICH, RI 02818-1752 |
| 18522411 | | PMS INTERNATIONAL/BSA, UNIT202-206,2/F.,EMPIRE CENTER, 68 MODY RD, TSIM SHA TSUI EAST, KOWLOON, HONG KONG, China |
| 18522412 | + | PMT HOLDINGS LIMITED, ERNIE WONG, 2355 E. 37TH STREET, LOS ANGELES, CA 90058-1404 |
| 18522414 | | POBJI EMPORIUM, JUBY GEORGE, AGP XIII 147, THUMPOLLY, ALLEPPEY, 688001, India |
| 18522415 | + | POCAS INTERNATIONAL CORP., SUBIN CHOI, 19 CENTRAL BLVD., SOUTH HACKENSACK, NJ 07606-1801 |
| 18522419 | | POL-MAK SA, LUDWIN KOLONIA 58, LUDWIN, 21-075, Poland |
| 18522417 | | POLAN SP Z O O, UL. SW. JANA 5, ZABNO, 33-240, Poland |
| 18522418 | + | POLAR CORP, KELLY PREFONTAINE, PO Box 15011, Worcester, MA 01615-0011 |
| 18522420 | | POLSNACK SP Z O.O., ROLNA 6, TARNOWO PODGOME, 62-080, Poland |
| 18522421 | | POLYTECH DECORATION CO. LTD, NO. 214 SHEN BAN ROAD, HANGZHOU,, Switzerland |

| | | |
|---|---|---|
| 18522422 | + | POLYVINYL FILMS INC, LORRAINE TUCKER, RYAN ROBICHAUD, 38 Providence Road, Sutton, MA 01590-3901 |
| 18522426 | | PONY-O-INDUSTRIAL CO LTD/AC, NO 1 BLDG 20 DUANTOU XINCUN, 2ND DISTRICT, Zhejiang,YIWUCITYZHEJIANG,322001, China |
| 18522427 | | POORNIMA HANDICRAFTS, 91-92 MGD MARKET, TRIPOLIA BAZAR RAJASTHAN, JAIPUR, 302002, India |
| 18522428 | + | POP GOURMET LLC, 14900 Interurban Avenue, south #257, Tukwila, WA 98168-4635 |
| 18522429 | + | POPCORN ALLEY INC., KAREN FINCH, c/o Barcelona Company, 3920 Vero Road, Suite D, Baltimore, MD 21227-1517 |
| 18522430 | + | POPCORNOPOLIS LLC, KARLA INIGUEZ, 3200 E. SLAUSON AVE., VERNON, CA 90058-3919 |
| 18522431 | + | POPTIME SNACK BRANDS LLC, 200 CLIFTON BLVD, UNIT 5, CLIFTON, NJ 07011-3652 |
| 18522432 | + | POPULAR BATH PRODUCTS, VALENTIN MENA, 808 GEORGIA AVENUE, BROOKLYN, NY 11207-7704 |
| 18522435 | + | PORTICO SYSTEMS, 300 UNION GROVE RD SE, CALHOUN, GA 30701-3696 |
| 18522439 | + | POS REMARKETING GROUP INC, APRIL BRENNAN, 1059 N OLD RAND ROAD, WAUCONDA, IL 60084-1239 |
| 18522440 | | POSHE (DALIAN) CO. LTD, RM.1407 SHANGWUTEQU NO.211, YOUHAOROAD ZHONGSHAN DIST., Beijing, DALIAN,, China |
| 18522443 | + | POSTMASTER GENERAL, US POSTAL SERVICE, 90 CENTER STREET, MIDDLEBORO, MA 02346-9998 |
| 18522442 | + | POSTMASTER GENERAL, Postmaster General, 15 Riverside Dr, Lakeville, MA 02347-9997 |
| 18522448 | | POTTLES TRANSPORTATION LLC, PO BOX 877, BANGOR, ME 04402-0877 |
| 18522451 | + | POWER FACTOR LLC, 135 Main Street, Suite 1750, San Francisco, CA 94105-4801 |
| 18522453 | + | POWER TECHNOLOGY INC, CONNIE PERRILLO, P.O. BOX 782, WILKESBARRE, PA 18703-0782 |
| 18522456 | + | PP-H VITBIS SP.Z.O.O./FOUR SEASONS, 24 SALT POND ROAD, BUILDING G/UNIT 15, SOUTH KINGSTOWN, RI 02879-4314 |
| 18522455 | | PP-H VITBIS SP.Z.O.O./FOUR SEASONS, UL. LEGNICKA 31, ZLOTORYJAPL,LowerSilesian,59500, Poland |
| 18522454 | | PPH IMPULS/JS, UL.ZYZNA 11 M, CZESTOCHOWA,LowerSilesian,42200, Poland |
| 18522457 | + | PPL Electric Utilities, 2 North 9th Street, CPC-Genn1, Allentown, PA 18101-1139 |
| 18522458 | + | PPL Electric Utilities # 7036, 2 North 9th street, CPC-Genn1, Allentown, PA 18101-1139 |
| 18522459 | + | PPL Electric Utilities # 7047, 2 North 9th Street, CPC-GENN1, Allentown, PA 18101-1139 |
| 18522460 | + | PPL Electric Utilities # 7049, 2 North 9th Street, CPC-GENN1, Allentown, PA 18101-1139 |
| 18522461 | + | PPL Electric Utilities # 7064, 2 North 9th Street, CPC-Genn1, Allentown, PA 18101-1139 |
| 18522463 | | PRAGATI HANDICRAFTS/INDIAN, G-19 & 20, UPSIDC SITE-IV,, SURAJPUR,, GREATER NOIDA, Uttar Pradesh, 201306 India |
| 18522464 | + | PRANA GOURMET FOODS, DORIS ZHAO, 625 A Pierce Street, SOMERSET, NJ 08873-1267 |
| 18522465 | | PRECIDIO DESIGNS INC - F, 72 DEVON RD, UNIT 1, BRAMPTON, ON L6T 5B4, Canada |
| 18522467 | | PRECISELY SOFTWARE INC., JOE SHEEHY, Po Box 911304, Dallas, TX 75391-1304 |
| 18522470 | + | PRECISION DEVICES LLC, PO Box 35463, Charlotte, NC 28235-5463 |
| 18522471 | + | PREM TEXTILE INT PVT LTD/E&E, 45875 NORTHPORT LOOP EAST, FREMONT, CA 94538-6414 |
| 18522472 | | PREM TEXTILES INTL/TMERCH, VASANTH KUMAR, Ramakrishna Puram East, Karur, 639001, India |
| 18522473 | + | PREMIER HOME IMPORTS, EILIA ANTABI, 230 FIFTH AVE SUITE 1600, NEW YORK, NY 10001-7751 |
| 18522475 | | PREMIERE TECHNOLOGY INC, NO.8 ALLEY 21 LANE 10, KEQIANG ROAD SHILIN DISTRICT, Changhua County, TAIPEI CITY, 111 Taiwan |
| 18522476 | | PRESIDIO NETWORKED SOLUTIONS, PO BOX 822169, PHILADELPHIA, PA 19182-2169 |
| 18522477 | + | PRESSMAN TOY CORP. DBA GOLIATH, PO BOX 123842, DALLAS, TX 75312-3842 |
| 18522479 | | PRESTIGE HAUSALTSWAREN GMBH, BURGER LANDSTRASSE 27, SOLINGEN, 42659, Germany |
| 18522480 | + | PRESTIGE PATIO CO. LTD, 42 WEST 38TH STREET ROOM 802, NEW YORK, NY 10018-0064 |
| 18522486 | + | PRESTIGE PATIO CO. LTD/PRESTIGE, 42 W 38 STREET, SUITE 802, NEW YORK, NY 10018-0064 |
| 18522488 | + | PRESTIGE PATIO CO.(VIET)/PRESTIGE, 42 WEST 38TH STREET, SUITE 802, NEW YORK, NY 10018-0064 |
| 18522487 | | PRESTIGE PATIO CO.(VIET)/PRESTIGE, NO.17 LE HONG PHONG STREET, TRAN PHU WARD, QUY NHON CITY, QUY NHON VNM, Binh Dinh, Vietnam |
| 18522490 | | PRETI DOLCIARIA ALIMENTARE, VIA S. CARNEVALE 1, S. OLCESE, GENOVA AG, 16010, Italy |
| 18522491 | + | PRETZELS INC., BRANDI MCCORMICK, REBEKAH HEINGARTNER, PO BOX 851370, MINNEAPOLIS, MN 55485-1370 |
| 18522492 | + | PRIDEFUL LLC, DENISE LENTZ, 2433 Knapp Street, Brooklyn, NY 11235-1005 |
| 18522493 | + | PRIMA DONNA DESIGNS, INC, 41 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10010-2267 |
| 18522494 | | PRIMACY INDUSTRIES LIMITED, 7A BAIKAMPADY INDUSTRIAL AREA, MANGALORE, KARNATAKA, 575011, India |
| 18522495 | | PRIMAGERA/JUNAMAN, FAIANCAS PRIMAGERA SA, RUA DA PRIMAGERA-APARTADO 7, ARADAS, Porto 3811 811, Portugal |
| 18522496 | + | PRIMARY COLORS DESIGN CORP, CHRISTY HENRY, 1191 Commerce Parkway, Ashland, OH 44805-8955 |
| 18522497 | + | PRIMITIVES BY KATHY, LORI HORN, 1817 WILLIAM PENN WAY, LANCASTER, PA 17601-5830 |
| 18522498 | | PRIMO INTERNATIONAL, 7000 RUE HOCHELAGA EST, MONTREAL, QC H1N1Y7, Canada |
| 18522499 | | PRIMROSE CANDY COMPANY, 4111 W PARKER AVE, CHICAGO, IL 60639-2176 |
| 18522500 | | PRIMROSE CANDY COMPANY, P.O.BOX 88474, CHICAGO, IL 60680-1474 |
| 18522501 | | PRINCE EXPORTS, F-74 TO 81 & F-92 TO 95, BORANADA IND PARK BORANADA, JODHPUR RAJASTHAN, 342012, India |
| 18522502 | + | PRINCE OF PEACE ENTERPRISES I, CATHERINE YIP, 751 N CANYONS PARKWAY, LIVERMORE, CA 94551-9479 |
| 18522506 | | PRINCE WILLIAM COUNTY, TAXPAYER SERVICES, PO BOX 2467, WOODBRIDGE, VA 22195-2467 |
| 18522507 | + | PRINPIA CO., LTD./WILLOW CREEK, PO BOX 147, MINOCQUA, WI 54548-0147 |
| 18522508 | + | PRINTCRAFT PRESS INC., 309 COLUMBIA STREET, PORTSMOUTH, VA 23704-3714 |
| 18522509 | + | PROCACCI BROTHERS SALES CORPGS DISTRO, JANE STEWART, NICOLE DARRAH, 3333 SOUTH FRONT STREET, PHILADELPHIA, PA 19148-5605 |
| 18522512 | | PRODTOP INDUSTRIAL COMPANY, 7/F ON FOOK BUILDING, KWAI CHUNG,, Hong Kong |
| 18522513 | | PRODUCT DESIGN CO, BLOCK B, 10/F, ELDEX INDUSTRIAL BUILDING, 21 MATAU ROAD, HUNGHOM, KOWLOON,, Hong |

|          |   |                                                                                                                                    |
|----------|---|------------------------------------------------------------------------------------------------------------------------------------|
|          |   | Kong                                                                                                                                |
| 18522514 | + | PRODUCTWORKS LLC, 500 LAKE COOK ROAD SUITE 270, DEERFIELD, IL 60015-4959                                                            |
| 18522519 | + | PROGRESSIVE BALLOONS & GIFTS, KATHY WALTER, 3100 Industrial Park Place West, St Peters, MO 63376-1198                               |
| 18522520 |   | PROGRESSIVE FURNITURE, CAROL KOPKE, PO BOX 633833, Cincinnati, OH 45263-3833                                                        |
| 18522523 |   | PROMINENCE DECOR INC., 1175 PLACE DU FRERE ANDRE, MONTREAL, QC H3B 3X9, Canada                                                      |
| 18522524 | + | PROMOKEEP LLC, 1241 N Lakeview Ave, Suite R, Anaheim, CA 92807-1832                                                                 |
| 18522525 |   | PROMOTION IN MOTION INC., DEBRA MCGHEE, PO BOX 825816, PHILADELPHIA, PA 19182-5816                                                  |
| 18522526 | + | PROMOWORKS, 300 N. MARTINGALE ROAD, SCHAUMBURG, IL 60173-2098                                                                       |
| 18522527 |   | PROPAGANDIST CO. LTD., 779/210 PRACHARAJBUMPHEN ROAD, SAMSENNOAK HUAY KWANG, Chiang Rai, 10320, Thailand                            |
| 18522528 | + | PROSEEDS MARKETING INC, RAIMEY HOFF, 13963 WESTSIDE LANE S, JEFFERSON, OR 97352-9635                                                |
| 18522529 | + | PROSPER ENTERPRISE / JAY IMPORTS, PO BOX 782722, PHILADELPHIA, PA 19178-2722                                                        |
| 18522531 |   | PROUD WEALTH INTERNATIONAL LTD, RM 1502 EASEY COMMERCIAL BLDG, 253-261 HENNESSY ROAD WANCHAI, Beijing, HONG KONG,, China            |
| 18522538 |   | PSE&G # 0990, PO BOX 14444, New Brunswick, NJ 08906-4444                                                                            |
| 18522539 |   | PSE&G # 7029, PO BOX 14444, New Brunswick, NJ 08906-4444                                                                            |
| 18522540 |   | PSE&G # 7031, PO BOX 14444, New Brunswick, NJ 08906-4444                                                                            |
| 18522541 | + | PSE&G # 7060, PO BOX 1444, New Brunswick, NJ 08903-1444                                                                             |
| 18522542 |   | PSE&G # 7063 Gas, PO BOX 14444, New Brunswick, NJ 08906-4444                                                                        |
| 18522543 |   | PSE&G # 7080, PO BOX 14444, New Brunswick, NJ 08906-4444                                                                            |
| 18522544 |   | PSE&G # 7087, PO BOX 14444, New Brunswick, NJ 08906-4444                                                                            |
| 18522545 |   | PSE&G # 7087 Gas, PO BOX 14444, New Brunswick, NJ 08906-4444                                                                        |
| 18522547 |   | PT ADI KARSA (BRAVURA CRAFT)-C, JL. ADITYAWARMAN NO.40A, KEBAYORAN BARU, JAKARTA SELATAN, 12160, Indonesia                          |
| 18522548 |   | PT ADI KARSA (BRAVURA CRAFT)-L, JL. ADITYAWARMAN NO 40 A, JAKARTA SELATAN, JAKARTA, 12160, Indonesia                                |
| 18522549 |   | PT ADIWRAKSA ATYANTA, DS. NGARAK-ARAK, TELUKAN, GROGOL SUKOHARJO, 57552, Indonesia                                                  |
| 18522550 |   | PT ALAM INROTAMA, JLN RAYA JETIS KM 43, DESA JETIS, MOJOKERTO, 61352, Indonesia                                                     |
| 18522551 |   | PT ASIA TRADE PERKASA, JL KEMANG RAYA 81A, JAKARTA, 12730, Indonesia                                                                |
| 18522552 |   | PT BHINEKA FURINDO - C, JL. AGUNG TIMUR 8 BLOK 02, KOMPLEK RUKO PRIMA SUNTER A-11, JAKARTA, 14350, Indonesia                        |
| 18522553 |   | PT CAPRICORN DESIGN, JL. PEMBANGUNAN 3 BLOK B NO.5, CIREBON, 45153, Indonesia                                                       |
| 18522555 | + | PT CERMAI MAKMUR/LINDY BOWMAN, 7180 TROY HILL DRIVE, SUITES J & K, ELKRIDGE, MD 21075-7057                                          |
| 18522554 |   | PT CERMAI MAKMUR/LINDY BOWMAN, JL RAYA CILEUNGSI JONGGOL KM4, BOGOR, Jawa Barat 16820, Indonesia                                    |
| 18522556 |   | PT CIPTA KREASI KLASIK, JL. ARTERI KEDOYA RUKO 88 B, JAKARTA BARAT, 11520, Indonesia                                                |
| 18522557 |   | PT EAGLE PERKASA - C, JL. SEKAR SARI NO.41-B, BYPASS PROF. DR. IB. MANTRA, DENPASAR BALI, 80237, Indonesia                          |
| 18522558 |   | PT EAGLE PERKASA - L, JL. SEKAR SARI NO.41-B, BYPASS PROF. DR. IB. MANTRA, DENPASAR BALI, 80237, Indonesia                          |
| 18522559 |   | PT EASTERN LIVING INTL, JL. GEDONG PANJANG NO.7, JAKARTA BARAT, 14440, Indonesia                                                    |
| 18522560 |   | PT FLAMBOYAN, JL TUKAD CITARUM NO 17, PANJER, DENPASAR BALI, 80234, Indonesia                                                       |
| 18522561 |   | PT GADJAH ELRA, JL. RAYA MAS, BR. ABIANSEKA, UBUD, 80571, Indonesia                                                                 |
| 18522562 |   | PT GREAT DIVIDING RANGEUTAM(C), JALAN MUDING INDAH PERMAI 3, GATOT SUBROTO BARAT DENPASAR, BALI, 80116, Indonesia                   |
| 18522563 |   | PT GREAT DIVIDING RANGEUTAM(L), JALAN MUDING INDAH PERMAI 3, GATOT SUBROTO BARAT DENPASAR, BALI, 80116, Indonesia                   |
| 18522564 |   | PT GREEN DRAGON, JL. RAYA INDUSTRI III BLOK AF, NO.88 JATAKE, TANGERANG BANTEN, 15136, Indonesia                                    |
| 18522565 |   | PT GREEN DRAGON LC, JL. RAYA INDUSTRI III BLOK AF, NO.88 JATAKE, TANGERANG BANTEN, 15136, Indonesia                                 |
| 18522566 |   | PT HAENG NAM SEJAHTERA INDO., JL RAYA MERCEDEZ BENZ, DESA CICADAS KEC GUNUNG PUTRI, KAB BOGOR,, Hong Kong                           |
| 18522567 |   | PT HOMEWARE INT IND, JL RAYA CUKANGGALIH NO.33, CURUG, TANGERANG, 15810, Indonesia                                                  |
| 18522568 |   | PT INFINITY MULTI KREASI, PERUM ALAM CITRA BLOK C NO.20, JL PARANGTRITIS KM.7, BANTULYOGYAKARTA, 55187, Indonesia                   |
| 18522569 |   | PT KAYU LIMA UTAMA, JL. RAYA YOGYA KM.7, BLONDO, MAGELANG, 56551, Indonesia                                                         |
| 18522570 |   | PT KHARISMA DEWATA BALI, JALAN RAYA CELUK 57x, SUKAWATI, GIANYAR BALI, 80582, Indonesia                                             |
| 18522571 |   | PT KWALITA BALI, JALAN BYPASS IDA BAGUS MANTRA, BANJAR RANGKAN NO.40, GIANYAR, 80582, Indonesia                                     |
| 18522572 |   | PT KWALITA BALI - C, JALAN BY PASS IDA BAGUS MANTRA, NO 468 BANJAR RANGKAN KETEWEL, GIANYAR BALI, 80582, Indonesia                  |
| 18522573 |   | PT LAXHOLM & NIELSEN/CONNOR, Kemiri RT 01 RW 04 Tlogorandu, Juwiring, Klaten, Central Java,, Indonesia                              |
| 18522574 |   | PT MADU BROOKLYN, JLN JERO GADUNG 57C, KUTUH KELOD, UBUDGIANYARBALI, 80571, Indonesia                                               |
| 18522575 |   | PT MULTIYASA ABADI SENTOSA (C), MERAPI NO 23, BANARAN GROGOL, CENTRAL JAVA, 57552, Indonesia                                        |
| 18522576 |   | PT MULTIYASA ABADI SENTOSA (L), JL. LU ADISUCIPTO NO.41, BLULUKAN COLOMADUKARANGANYAR, CENTRAL JAVA, 57174, Indonesia               |
| 18522577 |   | PT OUT OF ASIA - C, TEMBI JL. PARANGTRITIS, KM. 8.5, YOGYAKARTA, 55186, Indonesia                                                   |
| 18522578 |   | PT OUT OF ASIA - L, TEMBI JL. PARANGTRITIS, KM. 8.5, YOGYAKARTA, 55186, Indonesia                                                   |
| 18522580 | + | PT SAMSUNG P&P INDONESIA/LINDY, 7180 TROY HILL DRIVE, SUITES J & K, ELKRIDGE, MD 21075-7057                                         |
| 18522579 |   | PT SAMSUNG P&P INDONESIA/LINDY, JL MELATI RT.028/08 WANAHERANG, GUNUNGPUTRIBOGR,JawaBarat16965, Indonesia                           |

| | | |
|---|---|---|
| 18522582 | + | PT SANGO CERAMICS INDONESIA/PTS, 222 FIFTH AVENUE, NEW YORK, NY 10001-7700 |
| 18522581 | | PT SANGO CERAMICS INDONESIA/PTS, SEM ARANG PLAZA BUILDING, 2/F BLK B JL H AGUS SALIM, NO 7, SEMARANG, Jawa Tengah, 50121 Indonesia |
| 18522583 | | PT SURYA BALI TAKSU, BR. TENGKULAK MAS, DS. KEMENUH KEC SUKAWATI, GIANYAR BALI, 80582, Indonesia |
| 18522584 | | PT TOTUM DIBA, JL. RAYA CIWARINGIN KM.23, CIREBON-WEST JAVA, 45167, Indonesia |
| 18522585 | | PT TRIMITRA MEBELINDO, JLN RAYA RANGKAS CIKANDE KM.4, KAWASAN INDUSTRI BUDITEXINDO, SERANG BANTEN, 42177, Indonesia |
| 18522586 | | PT VERSAGUNA INTERNATIONAL, JL. POS PENGUMBEN NO.1A, KELAPA DUA KEBUN JERUK, JAKARTA, 11550, Indonesia |
| 18522587 | | PT VICTOR INDAH PRIMA, JL. LINGKAR LUAR BARAT, NO.36, JAKARTA - BARAT, 11740, Indonesia |
| 18522588 | | PT. ARONA BINASEJATI, JL. RAYA NAROGONG KM. 16.5, CILEUNGSI BOGOR, WEST JAVA,, Indonesia |
| 18522589 | | PT. EASTERN LIVING INTL., JLN KAYU PUTIH SELATAN 2D NO.1, JAKARTA TIMUR, 13260, Indonesia |
| 18522590 | | PT. INDOTRADE MULTI NIAGA, TANAM VILLA MERUYAC2-5, JL. HAJI LEBAR-MERUYA ILIR, JAKARTA, 11650, Indonesia |
| 18522591 | | PT. KALINDO ADISAKTI, JI KAPTEN DARMOSUGGNDO #232, GRESIK EAST JAVA, 61123, Indonesia |
| 18522592 | | PT. KOMITRANDO EMPORIO, JL. WONOSARI KM.8 POTORONO, BANGUNTAPAN BANTUL, YOGYAKARTA, 55196, Indonesia |
| 18522594 | | PT. MASTERWOOD INDONESIA, JL. ARIA JAYA SANTIKA NO. 168, RT 02/02 KAMP SEGLOG KEC T.RK, TANGERANG-BANTEN,, Indonesia |
| 18522595 | | PT. MATAHARI SENTOSA JAYA, JALAN JOYODIKROMO KAMPUNG, HUJUNG RT.9/RW.7, CIMAHI JAWA BARAT, 40533, Indonesia |
| 18522596 | | PT. MITRA BINAMANDIRI MAKMUR, JL. RAYA GUNUNG GANGSIR, DS. RANDUPITU KEC. GEMPO, PASURUAN E JAVA, 67155, Indonesia |
| 18522597 | | PT. MULTIMEGAH INDAHJAYA, JL. DUPAK NO. 17, SURABAYA, EAST JAVA, 60172, Indonesia |
| 18522598 | | PT. PACIFIC EXPRESS, JL. SUWUNG BATAN KENDAL 30, DENPASAR-BALI, 80223, Indonesia |
| 18522599 | | PT. RIMBA MUTIARA KUSUMA, JL. INDUSTRI RAYA III BLOK AB, NO.6 JATAKE INDUSTRIAL ESTATE, TANGERANG BANTEN, 15710, Indonesia |
| 18522600 | | PT. SUMIATI EKSPOR INTERNASIAN, JL. KSATRIA III/NO. 3 TUBAN, DENPASAR BALI, 80361, Indonesia |
| 18522601 | | PT. SURYA PELEM SEWU, JL. BYPASS NGURAH RAI TUBAN, KUTA BADUNG, BALI, 80361, Indonesia |
| 18522602 | | PT. TIMBUL PERKASASEJATI, JI. SEMENU INDUSTRI 126, BAMBE, DRIYOREJO GRESIK, 61177, Indonesia |
| 18522603 | | PT. VENEER PRODUCTS INDONESIA, JL HR. RASUNA SAID KAV B-6, JAKARTA SELATAN,, Indonesia |
| 18522604 | | PT. WANGSA MANUNGGAL JAYA, PERKASA/JI JAWA 16, BUDURAN EAST JAVA, SIDOARJO,, Indonesia |
| 18522605 | | PT.FALAK JAYA FURNITAMA, JL.RAYA INDUSTRI III BLOK AF, NO. 88, JATAKE-TANGERANG, 15710, Indonesia |
| 18522606 | | PT.RAJA GAJAH OYA (C), JALAN PF DR-IDA BAGUS MANTRA11, KETEWEL GIANYAR, BALI, 80582, Indonesia |
| 18522608 | + | PTC INC, 121 Seaport Blvd, Suite 1700, Boston, MA 02210-2050 |
| 18522607 | | PTC INC, 29896 Network Place, Chicago, IL 60673-1298 |
| 18522609 | | PTC INC-CTS, 29896 NETWORK PLACE, CHICAGO, IL 60673-1298 |
| 18522611 | + | PTS UNION CO.,LTD/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18522610 | | PTS UNION CO.,LTD/AVANTI, NO.37,DONG LONG RD, TANGWEI,GONGMING TOWN,GONGMING, Guangdong, SHENZHEN, 518107, China |
| 18522612 | | PUB PARAPHERNALIA, UNIT 5 VALMAR TRADING ESTATE, VALMAR ROAD, LONDON, SE5 9NW, United Kingdom |
| 18522613 | + | PUBLIC HEALTH-DAYTON &, MONTGOMERY COUNTY/ATTN, ENV. HEALTH 117 SOUTH MAIN ST, DAYTON, OH 45422-3000 |
| 18522616 | + | PUBLIC SEWER SERVICE, 190 MAIN AVENUE, WALLINGTON, NJ 07057-1204 |
| 18522619 | + | PUJIAN FAIRY TEXTILE/COMFORT PET, 32-16 137TH STREET 2A, FLUSHING, NY 11354-2983 |
| 18522618 | | PUJIAN FAIRY TEXTILE/COMFORT PET, 57 BAN BAN AVENUE, PUNJIAN, Zhejiang 322200, China |
| 18522621 | + | PUJIANG CHUANGJIA ARTS&CRAFTS/AHF, 171 MADISON AVENUE, NEW YORK, NY 10016-5110 |
| 18522620 | | PUJIANG CHUANGJIA ARTS&CRAFTS/AHF, NO 811 PINGQI ROAD, PUJIANG CN, Zhejiang 322200, China |
| 18522622 | | PUJIANG COUNTY JUNHUA TEXTILE CO/AC, NO.12 KECHUANGYUAN,PUJIANG, ECONO. DEVT ZONE,JINHUA CITY, JINHUA, Zhejiang 322200, China |
| 18522624 | + | PUJIANG JIELIDA/SLEEPING PARTNERS, 140 58TH STREET # B3E, BROOKLYN, NY 11220-2521 |
| 18522623 | | PUJIANG JIELIDA/SLEEPING PARTNERS, NO,15 XINGBI AVENUE, PUJIAN INDUSTRIAL PARK, ZHEJIANG, Zhejiang 322200, China |
| 18522625 | | PUJIANG WENXIN HOME TEXTILE/MORGAN, NO 171 YIDIANHONG ROAD, PUJIANG, ZHEJIANG CHN, Zhejiang 322200, China |
| 18522626 | | PUKRA EXPORTS, 156/10A COIMBATORE ROAD, KARUR TAMILNADU, 639 002, India |
| 18522628 | + | PULEO CHINA OFFICE/PULEO INTL INC, 3614 KENNEDY ROAD, SOUTH PLAINFIELD, NJ 07080-1802 |
| 18522627 | | PULEO CHINA OFFICE/PULEO INTL INC, UNIT 414-415,4/F EXCELLENCE MN, 98 FU HUA 1ST RD, FU TIAN CNTR, GUANGDONG CN, Guangdong 518100, China |
| 18522629 | + | PUNATI CHEMICAL, MARILYN KLEIN, 1160 N. OPDYKE, AUBURN HILLS, MI 48326-2645 |
| 18522630 | + | PUNCH STUDIO, 6025 SLAUSON AVENUE, CULVER CITY, CA 90230-6507 |
| 18522631 | | PUNJANA LIMITED, 11-16 DONEGALL SQUARE, EAST BELFAST, BTI 5UB, Ireland |
| 18522632 | + | PUNJANA TEA, EDISON WAREHOUSE, 400 MCGRAW DRIVE, EDISON, NJ 08837-3740 |
| 18522633 | | PURE LIFE INTERNATIONAL CO LTD, 125/24 SOI SUKHUMVIT 55, SUKHUMVIT RD.KLONGTON-NUA WAT, Chiang Rai,, Thailand |
| 18522634 | | PURE MARS LIMITED, RM 2502, 191 JAVA ROAD K WAH CENTRE, NORTH POINT,, Hong Kong |
| 18522164 | + | Pacific Coast Lighting Inc., Cecilia R. Fernando, 20250 Plummer St, Chatsworth, CA 91311-5449 |
| 18522166 | | Pacific Island Creations Co., Ltd, Tina Lee, 6F No.8 Lane 321 Yangguang St. Neihu, Taipei, 11400, Taiwan |

| | | |
|---|---|---|
| 18522167 | | Pacific Island Creations Co., Ltd, Vicky Hsu, 9F, No.135 Dunhua N. Rd., Songshan Dist, Taipei City, 114 Taiwan |
| 18522169 | + | Pacific Packaging Products Inc, Bruce Anderson, 24 Industrial Way, Wilmington, MA 01887-3434 |
| 18522171 | | Pacific Supreme, Benny Huang, 29/4 M00 1 Soi Onnuch 62, Sukhumvit 77, Suanluang, Bangkok 0, Thailand |
| 18522173 | | Pacific Supreme (Thailand) Co., Ltd., 21 Soi Onnut 62, Sukhumvit 77 Road, Suanluang, Bangkok, 10250, Thailand |
| 18522176 | + | Paddywax, LLC, 2934 Sidco Drive Suite # 140, Nashville, TN 37204-3744 |
| 18522185 | + | Pan Oceanic Eyewear LTD, MAY LU, C/O MILBERG FACTORS, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18522186 | + | Pan Oceanic Eyewear LTD, MAY LU, 48 WEST 37TH STREET,, 18TH FLOOR, NEW YORK, NY 10018-7305 |
| 18522189 | #+ | Pancake Laboratories Inc, ADAM HEMLER, 50 Washington St., Suite 301, Reno, NV 89503-5660 |
| 18522200 | + | Paper Group Company LLC, Marie Tran, President, 2382 Mountain Brook Dr, Hacienda Heights, CA 91745-5621 |
| 18522213 | + | Parampara, Kate Roggio Buck & Shannon D Humiston, McCarter & English, LLP, Renaissance Centre, 405 N. King Street, 8th Floor Wilmington, DE 19801-3715 |
| 18522216 | | Park Place Technologies, LLC, ERIC EGAN, PO box 78000, Dept 781156, Detroit, MI 48278-1156 |
| 18522218 | | Parker Services, L.L.C, PO Box 8045, Stevens Point, WI 54481-8045 |
| 18522219 | + | Parker, Carolynn, PO Box 1314, Florence, KY 41022-1314 |
| 18522223 | | Parth Overseas, Opp. Modern Public School, Dehli Road, Moradabad, UP 244001, India |
| 18522229 | + | Pasteris, Mary M, P O Box 241, Sagamore, MA 02561-0241 |
| 18522236 | + | Pathlight Capital LP, 100 Federal Street, Boston, MA 02110-1802 |
| 18522237 | | Pathlight Capital LP, as Agent, 100 Federal St Fl 20, Boston, MA 02110-1882 |
| 18522242 | + | Pavao, Nateesha, PO Box 433, Limington, ME 04049-0433 |
| 18522245 | | PayFlex, PO Box 2239, Omaha, NE 68103-2239 |
| 18522244 | + | PayFlex, PayFlex Systems USA, Inc, P.O. Box 2239, Omaha, NE 68103-2239 |
| 18522249 | + | Peabody Fire Prevention Office, 47 Lowell St, Peabody, MA 01960-5496 |
| 18522250 | + | Peabody Municipal Light Plant, Karen Repucci, 201 Warren St Ext, Peabody, MA 01960-4296 |
| 18522251 | | Peabody Municipal Light Plant, PO Box 3199, Peabody, MA 01961-3199 |
| 18522253 | + | Peanut Butter and Co, Inc., Lee Zalben, 119 West 57th Street Suite 300, New York, NY 10019-2302 |
| 18522260 | + | Pedone & Partners, Attn Walter Coyle, 112 W 27th Street, 7th Floor, New York, NY 10001-6243 |
| 18522264 | + | Pedone & Partners Inc, 112 West 27th Street, 7th Floor, New York, NY 10001-6243 |
| 18522262 | + | Pedone & Partners Inc, Lissette Lopez, 112 West 27th Street, 7th Floor, DBA Luxe Collective Group, New York, NY 10001-6243 |
| 18522263 | + | Pedone & Partners Inc, Pedone & Partners, Attn Walter Coyle, 112 West 27th Street, 7th Floor, DBA Luxe Collective Group New York, NY 10001-6243 |
| 18522261 | + | Pedone & Partners Inc, dba Luxe Collective Group, 112 West 27th Street, 7th Floor, DBA Luxe Collective Group, New York, NY 10001-6243 |
| 18522265 | + | Pedone and Partners, Inc, 112 W 27th Street 7th Floor, New York, NY 10001-6243 |
| 18522266 | + | Pedone&Partners dba Luxe Collective, Attn Walter Coyle, 112 W 27th St, 7th Floor, New York, NY 10001-6243 |
| 18522267 | #+ | Pegasus Home Fashions, Inc., 107 TRUMBULL ST, BLDG G1, ELIZABETH, NJ 07206-2173 |
| 18522268 | + | Pegasus Sports, LLC, PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18522269 | + | Pehrson, Michael, P.O. Box 293, Old Town, ME 04468-0293 |
| 18522273 | + | Pem-America(HK), Inc., Kaplan Levenson P.C., 930 Sylvan Avenue, Suite 100, Englewood Cliffs, NJ 07632-3310 |
| 18522274 | + | Pem-America, Inc., Kaplan Levenson P.C., 930 Sylvan Avenue, Suite 100, Englewood Cliffs, NJ 07632-3310 |
| 18522277 | + | Pembroke Pines 2, LLC, 17100 Collins Avenue Suite 255, Sunny Isles, FL 33160-3675 |
| 18522276 | + | Pembroke Pines 2, LLC, c/o RK Centers, 17100 Collins Avenue Suite 255, Sunny Isles, FL 33160-3675 |
| 18522275 | + | Pembroke Pines 2, LLC, c/o RK Centers, 17100 Collins Avenue Suite 225, Sunny Isles, FL 33160-3675 |
| 18522278 | + | Pembroke Pines False Alarm Red Program, PO Box 24620, West Palm Beach, FL 33416-4620 |
| 18522281 | | Penelec # 7068, PO BOX 3687, Akron, OH 44309-3687 |
| 18522285 | | Pennichuck Water, PO Box 428, Nashua, NH 03061-0428 |
| 18522286 | | Pennichuck Water - store 7023, PO Box 428, Nashua, NH 03061-0428 |
| 18522287 | + | Pennsauken Water Commission, 6751 Westfield Avenue, Pennsauken, NJ 08110-1519 |
| 18522288 | + | Pennsauken Water Commission # 8031, 6751 Westfield Avenue, Pennsauken, NJ 08110-1519 |
| 18522289 | + | Pennsylvania Attorney General, Attn Bankruptcy Department, 16th Floor, Strawberry Square, Harrisburg, PA 17120-0001 |
| 18522292 | + | Pennsylvania Department of Revenue, PA Department of Revenue, Cindy Cramer, 4th and Walnut Street, Harrisburg, PA 17128-0001 |
| 18522291 | | Pennsylvania Department of Revenue, Bankruptcy Division, PO Box 280946, Harrisburg, PA 17128-0946 |
| 18522290 | | Pennsylvania Department of Revenue, Attn Compliance & Bankruptcy, Strawberry Square Lobby, Harrisburg, PA 17128-0101 |
| 18522301 | | PepiPost, 182C-102 500 7th Avenue, New York, NY 100018 |
| 18522309 | + | Perfetti van Melle USA, Inc., 3645 Turfway Road, Erlanger, KY 41018-1165 |
| 18522311 | | Perpetual Product Dev ob PPD Limited, Unit A 3/F. Nathan Commercial Bldg., 430-436 Nathan Road, Yau Ma Tei, Kowloon, Hong Kong, SAR 00000 China |
| 18522320 | + | Peters, Jason Andrew, P.O. Box 413, Norridgewock, ME 04957-0413 |
| 18522323 | + | Petrie, Jean, P.O. Box 911, Framingham, MA 01701-0911 |
| 18522329 | + | Phantom Housewares LLC., Rosenthal & Rosenthal, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18522343 | + | Photo Magic Events, LLC, 20054 Serre Drive, Estero, FL 33928-6337 |
| 18522349 | + | Piedmont Candy Company, Inc., 404 Market St, PO Box 1722, Lexington, NC 27293-1722 |
| 18522352 | + | Piedmont Natural Gas, Piedmont Natural Gas, Attn Lynn Colombo, 526 S Church St, Mail Code DEP-09A Charlotte, NC 28202-1802 |
| 18522350 | + | Piedmont Natural Gas, Attn Lynn Colombo, 526 S Church St, Mail Code DEP-09A, Charlotte, NC 28202-1802 |
| 18522353 | | Piedmont Natural Gas, PO Box 1246, Charlotte, NC 28201-1246 |

| | | |
|---|---|---|
| 18522351 | | Piedmont Natural Gas, Attn Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889, Columbia, SC 29211-1889 |
| 18522355 | | Piedmont Natural Gas # 7066, PO Box 1246, Charlotte, NC 28201-1246 |
| 18522356 | | Piedmont Natural Gas # 7072, PO BOX 1246, Charlotte, NC 28201-1246 |
| 18522358 | + | Pierce Atwood LLP, Alex F. Mattera, 100 Summer Street, 22nd Floor, Boston, MA 02110-2106 |
| 18522362 | + | Pillow Perfect Inc., Paul Ratner, 318 Bell Park Drive, Woodstock, GA 30188-1661 |
| 18522363 | + | Pillow Perfect, Inc., Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18522365 | + | Pillow Perfect, Inc., Taylor English Duma LLP, John Rezac, Attorney, 1600 Parkwood Circle, Ste. 200, Atlanta, GA 30339-2119 |
| 18522367 | + | Pine Tree Farms Inc., c/o Custom Accounting, MC Birds, 360 Grant Ave. Rd., Auburn, NY 13021-8321 |
| 18522371 | | Pinecone Design Limited, Attn Amy Cheng, Flat 1 4/F Kai Fuk Indus Centre, 1 Wang Tung Street Kowloon Bay, Kowloon, Hong Kong |
| 18522376 | + | Pinterest, 1440 Broadway, 9th Floor, New York, NY 10018-2301 |
| 18522375 | + | Pinterest, 651 Brannan Street, San Francisco, CA 94107-1532 |
| 18522378 | | Pinterest Inc., PO BOX 74008066, CHICAGO, IL 60674-8066 |
| 18522377 | + | Pinterest Inc., Pinterest, 651 Brannan Street, San Francisco, CA 94107-1532 |
| 18522393 | + | Plante, Tanya, PO Box 212, South Gardiner, ME 04359-0212 |
| 18522395 | #+ | Platt, Betsy, Platt, Betsy, The Vespi Law Firm LLC, 547 Union Blvd Second Floor, Totowa, NJ 07512-2480 |
| 18522396 | #+ | Platt, Betsy, The Vespi Law Firm LLC, 547 Union Blvd Second Floor, Totowa, NJ 07512-2480 |
| 18522398 | | PlayMonster Group LLC, MICHAEL LOHFF, PO BOX 772889, Detroit, MI 48277-2889 |
| 18522399 | + | PlayMonster Group LLC, Michael Lohff, 1400 E. Inman Parkway, Beloit, WI 53511-1774 |
| 18522397 | | Playgo Toys Enterprises Ltd., Attn Keri Brady, 12th Floor, South Seas Centre Tower 1, 75 Mody Road Tste, Kowloon, Hong Kong |
| 18522405 | + | Plus Mark LLC, Baker Hostetler, Adam Fletcher, 127 Public Square Ste 2000, Cleveland, OH 44114-1214 |
| 18522406 | + | Plus Mark LLC, Gregg Manternach, One American Blvd, Cleveland, OH 44145-8151 |
| 18522408 | + | Plus Mark LLC, PO Box 92330-N, Cleveland, OH 44193-0001 |
| 18522407 | + | Plus Mark LLC, Plus Mark LLC, PO Box 92330-N, Cleveland, OH 44193-0001 |
| 18522413 | | Pobji Emporium, Juby George, AGP XIII, 147, Thumpolly Po, Alleppey, Kerala 688008 India |
| 18522416 | + | Pocas International Corp., 19 Central Blvd, South Hackensack, NJ 07606-1801 |
| 18522423 | + | Polyvinyl Films, Inc, Alexis Probasco, 38 Providence Road, Sutton, MA 01590-3901 |
| 18522424 | | Pomeroy Technologies, LLC, JEFF KITZEROW, PO Box 7410512, Chicago, IL 60674-0231 |
| 18522433 | | Port Authority NY NJ, Tolls by Mail, PO Box 15183, Albany, NY 12212-5183 |
| 18522434 | | Port Authority NY NJ, Violations, PO Box 15186, Albany, NY 12212-5186 |
| 18522436 | | Portland Water District, PO Box 9751, Portland, ME 04104-5051 |
| 18522437 | | Portland Water District - store # 7020, PO Box 9751, Portland, ME 04104-5051 |
| 18522438 | | Porzio, Bromberg & Newman, P.C., Warren J Martin Jr Robert M Schechter, 100 Southgate Parkway, P.O. Box 1997, and Rachel A Parisi Morristown, NJ 07962-1997 |
| 18522441 | | Posterguard, HR Direct, PO Box 669390, Pompano Beach, FL 33066-9390 |
| 18522444 | + | Postmaster General, 15 Riverside Dr, Lakeville, MA 02347-9997 |
| 18522447 | | Potomac Edison # 7052, PO BOX 3615, Akron, OH 44309-3615 |
| 18522449 | + | Potvin, Rachel, PO Box 175, Fall River, MA 02724-0175 |
| 18522450 | + | Power Factor LLC, Attention Gary Meyers, 135 Main Street, Suite 1750, San Francisco, CA 94105-4801 |
| 18522452 | + | Power Factors LLC, Attn Gary Meyers, 135 Main Street Suite 1750, San Francisco, CA 94105-4801 |
| 18522462 | | Pragati Handicrafts, G - 19 & 20 Site - 4 UPSIDC India 201306, Greater Noida, UP 20130, India |
| 18522466 | + | Precious Home Goods, PO Box 1036, CHARLOTTE, NC 28201-1036 |
| 18522469 | + | Precisely Software Inc., 1700 District Ave, Suite 300, Burlington, MA 01803-5231 |
| 18522468 | + | Precisely Software Inc., PO Box 911304, Dallas, TX 75391-1304 |
| 18522474 | + | Premier Virtual, LLC, 430 N E 5th ave, Delray Beach, FL 33483-5664 |
| 18522478 | + | Prestige Beauty, 1585 W. Mission Blvd, Pomona, CA 91766-1233 |
| 18522484 | + | Prestige Patio Co. Ltd., Prestige Patio Co., Ltd., Steve Kenger, President, 42 W 38th Street, Ste 802, New York, NY 10018-0064 |
| 18522482 | | Prestige Patio Co. Ltd., Marc J. Phillips, Montgomery McCracken Walker & Rhoads LLP, 1105 Market Street, 15th Floor, Wilmington, DE 19801-1201 |
| 18522483 | | Prestige Patio Co. Ltd., Prestige Patio Co. Ltd., Marc J. Phillips, Montgomery McCracken Walker & Rhoads LLP, 1105 Market Street, 15th Floor Wilmington, DE 19801-1201 |
| 18522481 | + | Prestige Patio Co. Ltd., Attn Marc J Phillips & Gregory T Donilon, Montgomery McCracken Walker & Rhoads LLP, 1105 North Market Street, Suite 1500, Wilmington, DE 19801-1201 |
| 18522485 | + | Prestige Patio Co. Ltd/Prestige, Steve Kenger, 42 W 38 Street, Suite 802, New York, NY 10018-0064 |
| 18522489 | + | Prestige Patio Co., Ltd., Steve Kenger, President, 42 W 38th Street, Ste 802, New York, NY 10018-0064 |
| 18522504 | | Prince William County, Department of Tax Administration, 1 County Complex Court, Woodbridge, VA 22192-9201 |
| 18522505 | + | Prince William County, Office of Consumer & Family Affairs, 1 County Complex Ct., Prince William, VA 22192-9201 |
| 18522503 | + | Prince of Peace Enterprises, Inc, 751 North Canyons Parkway, Livermore, CA 94551-9479 |
| 18522522 | + | Pro-Mart Industries Inc., MARCINA DEHARO, 17421 Von Karman Ave, Irvine, CA 92614-6205 |
| 18522530 | + | ProTrainings LLC, Dan Hendrick, 6452 E. Fulton St., #1, Ada, MI 49301-8441 |
| 18522515 | + | Profishant, Inc, 32 Adams Street, Fairhaven, MA 02719-3900 |
| 18522516 | + | Profishant, Inc., Andrew Sievers, ACE, 32 Adams Street, Fairhaven, MA 02719-3900 |
| 18522517 | + | Profit Cultural&Creat. /Prima Donna, 41 MADISON AVE, FL 8, NEW YORK, NY 10010-2202 |
| 18522518 | + | Progress Pallet Inc, MIKE SHAUGHNESSY, 98 West Grove Street, Middleboro, MA 02346-1418 |
| 18522521 | + | Progressive Furniture, Inc., Carol Kopke, 502 Middle Street, Archbold, OH 43502-1559 |

| | | |
|---|---|---|
| 18522532 | + | Pryor Cashman LLP, Andrew S. Richmond, 7 Times Square, New York, NY 10036-6569 |
| 18522533 | + | Pryor Cashman LLP, Avram Morell, 7 Times Square, New York, NY 10036-6569 |
| 18522534 | + | Pryor Cashman LLP, Pryor Cashman LLP, Avram Morell, 7 Times Square, New York, NY 10036-6569 |
| 18522536 | + | Pryor Cashman, LLP, 7 Times Square, New York, NY 10036-6569 |
| 18522535 | | Pryor Cashman, LLP, PO Box 22556, New York, NY 10087-2556 |
| 18522593 | | Pt. Laxholm and Nielsen, Kemiri 01/04 Tlogorandu, Juwiring, Klaten, Central Java, ID 57472, Indonesia |
| 18522614 | | Public Service of NH dba Eversource, Eversource, PO Box 270, Hartford, CT 06141-0270 |
| 18522617 | + | Pugh, Rosemarie, PO Box 216, Jonesville, VT 05466-0216 |
| 18522635 | + | Pyr-Tech Inc, Robert D Helmkamp, 220 Ashford Drive, Glen Carbon, IL 62034-8515 |
| 18522636 | + | Pyr-Tech Inc, 843 St. Louis Rd., Collinsville, IL 62234-2022 |
| 18522638 | + | QIANWANG HOUSEWARES/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10118-9497 |
| 18522637 | | QIANWANG HOUSEWARES/AZZURE, NO.220 ZHENXING ROAD,LONGGANG, INDUS. ZONE.SHIPAI TOWN,, DONGGUAN CITY, Guangdong 523519, China |
| 18522639 | | QINGDAO ALPHA TEXTILE CO., LTD, NO.5 WENLING ROAD,, LAOSHAN DISTRICT, QINGDAO, Shandong 266000, China |
| 18522642 | | QINGDAO ARTS MAX INC./AC, NO.40 XIANGGANG ZHONG ROAD, QINGDAO CN, Shandong 266071, China |
| 18522644 | + | QINGDAO BE HIGHER A & C/AZZURE, 141 WEST 36TH STREET, SUITE 901, NEW YORK, NY 10118-9497 |
| 18522643 | | QINGDAO BE HIGHER A & C/AZZURE, NO.22 JINSHA ROAD, BAISHAHE DISTRICT,, PINGDUQINGDAOCHN,Shandong266700,China |
| 18522645 | + | QINGDAO CHEER ARTS & CRAFTS/AZZURE, 141 West 36th St, Ste 901, New York, NY 10118-9497 |
| 18522646 | | QINGDAO CHY HOME FASHIONS CO LTD/AC, STE 1013-1015 BLDG A WORLD TR, CNT, NO 6 HONG KONG MIDDLE RD, QINGDAO, Shandong 266071, China |
| 18522648 | | QINGDAO EVERPROSPER IND.CO.LTD/AC, RM 2021, SCIENCE INFORMATION, MANSION, NO.228,LIAONING ROAD, QINGDAO, Shandong 266012, China |
| 18522649 | | QINGDAO FAR EAST TRADE LTD/AC, QUFANG VILLAGE ECONOMIC DEVELO, ZONE PINGDU, QINGDAO CN, Shandong 266700, China |
| 18522650 | | QINGDAO FENGCHUAN HANDICRAFTS CO/AC, XINHE TOWN, PINGDU,QINGDAO, CITY, SHANDONG PROVINCE, CHINA, QINGDAO CHN, Shandong 266700, China |
| 18522652 | | QINGDAO GREAT TEXTILE I/E LTD/AC, 3A04-05 TOWER A, NO. 177 TAILIU ROAD, qingdao, Shandong 266033, China |
| 18522653 | | QINGDAO HARMONY HOME TRADING CO/AC, RM 812 BLDG A, HEDA CENTER, NO.177 TAILIU ROAD, QINGDAO, Shandong 266033, China |
| 18522654 | | QINGDAO HONGYANG WOODEN CO LTD, HUANCHENGBEI ROAD, JIAOZHOU QINGDAO, SHANDONG, Beijing 266300, China |
| 18522656 | + | QINGDAO HUAYI ARTS & CRAFTS/GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18522655 | | QINGDAO HUAYI ARTS & CRAFTS/GLORY, LENGGEZHUANG VILLAGE, RENZHAO, TOWN, PINGDU, QINGDAO CHN, Shandong 266670, China |
| 18522657 | | QINGDAO JIERLU ARTS & CRAFTS, ROOM 1808MERCHANTS BANK TOWER, 36 HONGKONG MIDDLE ROAD, QINGDAO SHANDONG, Beijing 266071, China |
| 18522658 | | QINGDAO JINSHENG TEXTILE CO., NO.17 LAOSHAN ROAD 1, ECONOMIC DEV. ZONE JIMO CITY, QINGDAO, Beijing 266071, China |
| 18522659 | | QINGDAO JINTIAN TEXTILE CO.LTD, ROOM 1101 ZHONGSHANG MANSION, NO. 100, QINGDAO SHANDONG, Beijing 26071, China |
| 18522660 | | QINGDAO KAIMEI HOUSEHOLD CO., HAIHE RD ENVIRONMENT, PROTECTION IND ZONE, JIMO QINGDAO, Beijing 266200, China |
| 18522662 | + | QINGDAO MEINUOSEN/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10118-9497 |
| 18522661 | | QINGDAO MEINUOSEN/AZZURE, NO.43, YANWEI ROAD, XINHE TOWN, PINGDU,, QINGDAO, Shandong 266717, China |
| 18522663 | | QINGDAO MINSHENG CRAFT/AC, XINHE TOWN, PINSDU CITY, Shandong, QINGDAO, 261313, China |
| 18522664 | | QINGDAO NEW ASIA PACIFIC INTL., ROOM 202 UNIT 1 NO.16 BLDG, JINHAI SQUARE NO.1 ZENGCHENG, QINGDAO, Beijing 266071, China |
| 18522665 | | QINGDAO NEW WORLD ARTS &CRAFTS, NO. 17 GUANGZHOU ROAD, PINGDU, Beijing, QINGDAO,, China |
| 18522666 | | QINGDAO RYAN ARTS & CRAFTS CO., AIDUN RD. NO.2 FU AN, INDUST. PARK JIAOZHOU, QINGDAO, Beijing 266101, China |
| 18522667 | | QINGDAO SAIBEITE A&C CO/AC, FUZHOU NORTH ROAD, PINGDUSHANDONGCN,Shandong266700,China |
| 18522668 | | QINGDAO SILKWEED ARTS & CRAFTS, ROOM B.D.31F W. BLOCK TRIUMPH, MANSION NO.43 DONGHAI WEST RD, QINGDAO, Beijing 266071, China |
| 18522670 | + | QINGDAO SMARTEX HOME TEXTIL/BARDWIL, 1071 AVENUE OF AMERICAS, NEW YORK, NY 10018-3704 |
| 18522669 | | QINGDAO SMARTEX HOME TEXTIL/BARDWIL, 32 XIANGGANG ZHONG ROAD, QINGDAO CN, Shandong 266071, China |
| 18522672 | + | QINGDAO SMARTEX/LEVINSOHN, 230 FIFTH AVE, SUITE 1510, NEW YORK, NY 10001-7777 |
| 18522671 | | QINGDAO SMARTEX/LEVINSOHN, 25TH F/L, 32XIANGGANG, ZHONG ROAD, QINGDAO CHN, Shandong 266071, China |
| 18522675 | | QINGDAO SUNTEX CO., LTD/AC, 1802, NO.1 BLDG.SHINAN SOFTWAR, PARK, 288 NINGXIA RD, QINGDAO CN, Shandong 226071, China |
| 18522676 | | QINGDAO SUNTEX CO., LTD/AC, Flat 7A, 7/F, Kinley Commercial Building, 142-146 Queens Road Central, Hong Kong,, Hong Kong |
| 18522677 | | QINGDAO YIJIA E T I I/E CO LTD, 19FL BLDG-A QINGDAO WTC, NO.6 XIANGGANG ZHONG ROAD, QINGDAO, Beijing 266071, China |
| 18522678 | + | QIXIAN FANG RUI/JP GLASS, 172 Main Street, Metuchen, NJ 08840-2772 |
| 18522679 | | QUAD/GRAPHICS INC dba Quad, KATHY TOMASSETTI, PO BOX 644840, Pittsburg, PA 15264-4840 |
| 18522681 | | QUADIENT INC, P O BOX 6813, CAROL STREAM, IL 60197-6813 |
| 18522682 | | QUADRO/BONINI, VIA RIBALDACCIO 41, MONTESPERTOLI FI, 50025, Italy |

| | | |
|---|---|---|
| 18522683 | + | QUAIL DISTRIBUTING - NE, 10425 J STREET SUITE A, OMAHA, NE 68127-1019 |
| 18522686 | + | QUALITY CANDY CO, ANGELA THOMPSON, 3535 EXECUTIVE TERMINAL DR, suite # 100, HENDERSON, NV 89052-4269 |
| 18522687 | | QUALITY CERAMIC CO LTD, 59 MOO 4 LAMPANG - CHIANG MAI, PONGYANGKOK, Chiang Rai, 52190, Thailand |
| 18522689 | | QUALITY EXPORTS/T MERCHANDISING, LAKRI FAZALPUR, DELHI ROAD, MORADABAD, Uttar Pradesh, 244001, India |
| 18522690 | | QUANG DUNG TRADING CO./CONNOR, BINH DUONG TOWN, PHU MY DISTRICT VN, BINHDINHPROVINCE,BinhDinh59000, Vietnam |
| 18522693 | | QUANG MINH COOPERATIVE, 207C NGUYENTHITHAP STREET, MYTHO CITY, Ha Tay, Vietnam |
| 18522694 | | QUANG MINH COOPERATIVE/WILLIAM, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18522695 | + | QUANG MINH SEAGRASS MAT/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18522696 | | QUANZHOU BAIRUI CRAFTS/AC, SHILONG ECONOMIC DEVELOPMENT, ZONE FENGZHOU, NANAN CN, Fujian 362333, China |
| 18522697 | | QUANZHOU DINGSHENG GIFT CO., LTD/AC, PANSHAN INDUSTRIAL PARK,FENGZE, QUANZHOU CHN, Fujian 362000, China |
| 18522698 | | QUANZHOU E. TERN HANDICRAFT MFG/AC, WENDOU VILLAGE, SHUITOU TOWN, NANAN, QUANZHOU, FUJIAN, Quanzhou, Fujian 362342, China |
| 18522699 | | QUANZHOU HENGFA HANDICRAFTS/AC, YUANTAN DEVELOPING DISTRICT, Fujian, ANXI FUJIAN, 362431, China |
| 18522700 | | QUANZHOU JINTION ELECTRONICS/STARZ, JINTION BUILDING,NO.928, NANHUAN RD.,LICHENG DISTRICT, QUANZHOU, Fujian 362000, China |
| 18522701 | | QUANZHOU PERFECT GENERATION/CONNOR, ROOM 216,2ND FLOOR,HALL C,, MODERN MAGIC HOME PLAZA,FENGZE, DISTRICT,QUANZHOU,Fujian362018, China |
| 18522702 | | QUANZHOU RICH GIFTS CO., LTD/STARZ, 2/F, FURONGHUA BLDG.D NO. 397,, SOUTH CHENGHUA RD,FENGZE DIST., QUANZHOU, Fujian 362000, China |
| 18522703 | | QUANZHOU SEASUNSTAR CRAFT CO LTD /AC, TIANBIAN IND. QINGYUAN FENGZE, QUANZHOU, Fujian 362000, China |
| 18522704 | | QUANZHOU STAR ELECTRONICS CO./AC, NO.15, XINGLIAN RD,, ZHAOLIAN INDS. AREA,FENGZE DLS, QUNAZHOU, Fujian 362000, China |
| 18522705 | | QUANZHOU WAUKEEN CRAFTS CO., LIMITED, XIAMEI INDUSTRIAL DISTRICT, PUXIAN ROAD, FENGZE DIS, QUANZHOU, FUJIAN 362000, CHINA |
| 18522706 | | QUANZHOU XIANGHE CRAFTS CO/STARZ, RM 1902, EASEY COMM. BLDG.,253-261, HENNESSY ROAD, WANCHAI,, Hong Kong |
| 18522707 | + | QUANZHOU YISHENG/THE GALWAY, 560 DAVIDSON GATEWAY DRIVE, SUITE 101, DAVIDSON, NC 28036-7042 |
| 18522708 | | QUENCH USA INC., CINDY JOHN, PO Box 735777, Dallas, TX 75373-5777 |
| 18522709 | | QUICKSHINE LTD, 30 WOODLANDS RD, BUSHEY, WD23 2LR, United Kingdom |
| 18522712 | | QUZHOU TAIDA TRADE COMPANY LTD, NO. 20 SHANGJIE STREET, Beijing, QUZHOU ZHEJIANG,, China |
| 18522641 | + | Qingdao Alpha Textile Co., Ltd., Sills Cummins & Gross, P.C., Linxuan Yan, Associate, The Legal Center, One Riverfront Plaza Newark, NJ 07102-5436 |
| 18522647 | | Qingdao CHY Home Fashions Co., Ltd., No. 6 Hongkong Middle Road,, Qingdao, Shandong 266071, China |
| 18522651 | | Qingdao Great Textile I/E Corp., Ltd., 3A05 Tower A Heda Center 177 Tailiu Road, Qingdao, SD, China |
| 18522674 | + | Qingdao Suntex Co., Ltd., Sills Cummis & Gross, P.C., Linxuan Yan, Associate, The Legal Center, One Riverfront Plaza Newark, NJ 07102-5436 |
| 18522680 | + | Quad/Graphics, Inc., Attn General Counsel, N61W23044 Harrys Way, Sussex, WI 53089-3995 |
| 18522684 | + | Quaker Real Estate Trust, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18522685 | + | Quaker Sales and Distribution INC, SUE FIALA, PNC BANK C/O PEPSICO INC., PO BOX 644943, PITTSBURGH, PA 15264-4943 |
| 18522688 | | Quality Exports, Lakri Fazalpur, Delhi Road, Moradabad, UP 244001, India |
| 18522692 | | Quang Dung Trading Service Production Co, 632 Duong Lieu Tay Hamlet, Phu My, Binh Dinh, 55000, Vietnam |
| 18522691 | | Quang Dung Trading Service Production Co, 632 St Duong Lieu Tay Hamlet Binh, Duong Town, Binh Dinh Province, Phu My, Binh Dinh 55000 Vietnam |
| 18522711 | | Quotient Technology, Inc., PO BOX 204472, DALLAS, TX 75320-4472 |
| 18522710 | + | Quotient Technology, Inc., 400 Logue Ave, Mountain View, CA 94043-4019 |
| 18522713 | | R & D COMPANY LTD (CHANGCHUN), 2279 PUDONG ROAD CETDZ, CHANGCHUN JILIN, Beijing 130033, China |
| 18522714 | + | R & F MARKETING, ARNOLD FINKELSTEIN, PO BOX 864267, Orlando, FL 32886-4267 |
| 18522715 | | R & F MARKETING (CHINA), RM 401 UNIT 2 BLDG 7 CAIJUYUAN, NO 102 JINSONG SIX ROAD, QINGDAO, Beijing 266035, China |
| 18522716 | | R BERROCAL SAC, JR. SAN LUCAS N 109, PUEBLO LIBRE, LIMA, UCAYALI 21, Peru |
| 18522717 | | R H INTERNATIONAL, 911 E 120TH AVE, THORNTON, MORADABAD, 244001, India |
| 18522718 | | R K OVERSEAS, NEAR FOUR MILES RESORTS, BATALA ROAD, AMRITSAR, 143001, India |
| 18522719 | + | R PUBLIC RELATIONS DBA WAVE COLLECTIVE, HAYDEN COHEN, 573 COUNTRY WAY, SCITUATE, MA 02066-2009 |
| 18522720 | | R SENSE INTERNATIONAL CO LTD, TRAN HUNG DAO BOUNDARY, DONG HAI WARD HAI AN DISTRICT, HAI PHONG CITY, Ha Tay, Vietnam |
| 18522721 | + | R Squared Sales and Logistics, Lee Rothman, 16-00 Route 208 Ste 203, Fairlawn, NJ 07410-2506 |
| 18522722 | | R TORRE & CO, ELIE LAW, HILLARY WEYENBERG, PO BOX 45771, SAN FRANCISCO, CA 94145-0771 |
| 18522723 | + | R Torre & Company, Jonathan Kajihara, 2000 Marina Blvd, San Leandro, CA 94577-3208 |
| 18522725 | + | R W SMITH COMPANY, 610 VILLAGE TRACE, BUILDING 22 SUITE 200, MARIETTA, GA 30067-4149 |
| 18522726 | | R&L CARRIERS INC., PO BOX 10020, PORT WILLIAM, OH 45164-2000 |
| 18522727 | | R. M. PALMER COMPANY, JENNIFER MILLER, PO BOX 13700-1174, PHILADELPHIA, PA 19191-1174 |
| 18522728 | | R. R. Industries, 563, Phase-V, Udyog Vihar, Gurugram, Haryana 122008, India |
| 18522729 | | R.C. BIGELOW INC., TRICIA LITTLE, PO BOX 416779, BOSTON, MA 02241-6779 |

| | | |
|---|---|---|
| 18522730 | | R.D. SILK EXPORT, G-1/16 SECOND FLOOR, MALVIYA NAGAR, NEW DELHI DELHI, 110017, India |
| 18522731 | | R.G. BARRY CORPORATION, PO BOX 677257, DALLAS, TX 75267-7257 |
| 18522732 | + | R.I.DEPT.OF ENVIRONMENTAL MGNT, OFFICE OF MANAGEMENT SERVICES, 235 PROMENADE STREET, PROVIDENCE, RI 02908-5734 |
| 18522733 | | R.K. & COMPANY, C-67 A SHIVAJI PARK, PUNJABI BAGH, NEW DELHI, 110026, India |
| 18522734 | + | R.L. ALBERT & SON INC., CINDY HERNANDEZ, 60 LONG RIDGE ROAD, SUITE 300, STAMFORD, CT 06902-1841 |
| 18522735 | | R.M. RXPORTS/INDIAN, A-28, ROAD NO.1, MAHIPALPUR, NEW DELHI, IN, Delhi 110037, India |
| 18522737 | | R.R. Industries, Gaya Prasad Madnani, B-129, Mayapuri Industrial Area, Phase-1, New Delhi, 110064, India |
| 18522736 | | R.R. Industries, Gaya Prasad Madnani, F 69 to 73 Riico Industrial Area, Neemrana Alwar, Rajasthan 301705, India |
| 18522738 | | R.R. Industries, R. R. Industries, 563, Phase-V, Udyog Vihar, Gurugram, Haryana 122008, India |
| 18522739 | | R.R. Industries, R.R. Industries, Gaya Prasad Madnani, B-129, Mayapuri Industrial Area, Phase-1, New Delhi, 110064 India |
| 18522740 | | R.R. International, Lakri Fazalpur Mini Bye Pass Delhi Road, Moradabad, Uttar Pradesh, 244001, India |
| 18522742 | | R.S. PALINES ENTERPRISES INC., 13 GENERAL LUKBAN STREET, ANTONIO VILLAGE, PASIG CITY, 1600, Philippines |
| 18522743 | + | R.SISKIND & COMPANY, INC., GALINA SOSONKO, 1385 Broadway, 24th Floor, New York, NY 10018-6009 |
| 18522745 | | RADIUM CREATION, C-32 TTC INDUSTRIAL AREA, MIDC PAWANE, NAVI MUMBAI, 400705, India |
| 18522734 | | RAJ OVERSEAS, PLOT# 149-154 SECTOR - 25, INDUSTRIAL ESTATE HUDA, PANIPAT, 132103, India |
| 18522750 | | RAJ OVERSEAS/MARCO POLO SOURCING, PLOT-8 SEC-25 HUDA INDUSTRIAL, AREA PART 1, PANIPAT, Haryana 132103, India |
| 18522751 | | RAJAN OVERSEAS, 29 CIVIL LINES, BEHIND INCOME TAX OFFICE, MORADABAD, 244001, India |
| 18522752 | | RAJASTHAN ART EMPORIUM LTD., 3641 SE 28TH STREET, GRAND RAPIDS, JODPHUR,, India |
| 18522753 | | RAJKAMAL ELECTROPLATES, RAMPUR ROAD KATGHAR, MORADABAD, 244001, India |
| 18522754 | | RAJSONS IMPEX (P) LTD, F-22 SHOPPING CENTER, MANSAROVER GARDEN, NEW DELHI, 110015, India |
| 18522755 | | RAKAM EXPORTS, D-73 SEC-63, NOIDA, 201301, India |
| 18522757 | + | RAKHAVA IMPEX/ELRENE, 99 Park AVENUE, NEW YORK, NY 10016-1601 |
| 18522758 | + | RAMALLAH TRADING CO INC, Robert A. Bateh, 320 Fifth Ave, 9th floor, New York, NY 10001-3118 |
| 18522759 | | RAMAYANA HANDICRAFTS, N-12 MARKET, GREATER KAILASH-I, NEW DELHI, 110048, India |
| 18522760 | | RAMER LTD., TOP FLOOR WELLER EGGAR HOUSE, HIGH STREET, HARTLEY WINTNEY, RG27, United Kingdom |
| 18522761 | | RAMIREZ & Ca - FILHOS SA, RUA OSCARDA SILVA 1683, LECA DA PALMEIRA, 4450-761, Portugal |
| 18522762 | | RAMVI IMPEX PRIVATE LTD, ENAAR HOUSE95 ADHCHINI, MAIN AUROBINDO MARG, NEW DELHIDELHI, 110017, India |
| 18522764 | | RANIKA EXPORT DESIGN, C-27 & 28 SECTOR-6, NOIDA, 201301, India |
| 18522765 | | RANKAM (CHINA) MANUFACTURING CO LTD, 18F NEW LEE WAH CENTRE, 88 TOKWAWAN RD, KOWLOON, HONG KONG,, China |
| 18522766 | + | RAOPING LONGXIN HANDICRAFT/BLUE SKY, 2075 S ATLANTIC AVE, SUITE H, MONTEREY PARK, CA 91754-6348 |
| 18522767 | + | RASIK PRODUCTS PVT LTD/IG DESIGN, 5555 GLENRIDGE CONNECTOR,, SUITE 300, ATLANTA, GA 30342-4741 |
| 18522768 | + | RASIK PRODUCTS PVT. LTD/LINDY, 7180 TROY HILL DRIVE, SUITES J & K, ELKRIDGE, MD 21075-7057 |
| 18522769 | | RATAN PAPERS PVT LTD, F-200/201 EPIP, SITAPURA, JAIPUR,, India |
| 18522772 | | RATAN TEXTILES PVT LTD, F 200-201 EPIP, SITAPURA, JAIPUR, 302022, India |
| 18522773 | | RATAN TEXTILES PVT/INDIAN, F-200-201,EPIP,SITAPURA, INDUSTRIAL AREA, JAIPUR, Rajasthan 302022, India |
| 18522774 | | RATAN TEXTILES/INDIAN, B-189, APPAREL PARK, MAHAL ROAD, JAGATPURA, JAIPUR, 302025, India |
| 18522775 | | RAUN HARMAN EXPORTS (P) LTD, D-262 ASHOK VIHAR - PHASE 1, DELHI, 110052, India |
| 18522778 | | RAWSITASA EXPORTS, GALI NO. 43 25 FEET ROAD, CHANAKYA PLACE, NEW DELHI, 110 059, India |
| 18522779 | | RAYMISA SA, AV. COSTA AZUL MZ. 1 LOTE 2, APV LOS SUSPIROS - LURIN, LIMA, Ucayali 15846, Peru |
| 18522781 | + | RAYMOND OF NEW JERSEY, 6807 FAYETTEVILLE RD.STE.114, DURHAM, NC 27713-8299 |
| 18522784 | | RC & H EXPORT, 24 GEN. MENEZ STREET, PARANG, MARIKINA CITY, 1809, Philippines |
| 18522786 | + | RC DISTRIBUTORS, Maria Kvale, 12410 TRISKETT ROAD, CLEVELAND, OH 44111-2500 |
| 18522787 | + | RC Distributors, RC DISTRIBUTORS, Maria Kvale, 12410 TRISKETT ROAD, CLEVELAND, OH 44111-2500 |
| 18522785 | | RC Distributors, Maria Kvale, 349 Kensington Rd, Rocky River, OH 44116-1509 |
| 18522788 | | REACH INTERNATIONAL TRADING LIMITED, NO 688 JINDA RD INVESTMENT &, INCUBATION CTR YINZHOU DIST, NINGBO CN, Zhejiang 315100, China |
| 18522789 | | REACTION & RELUXE LTD, SUITE F 16/F CAMERON PLAZA, 23-25A CAMERON ROAD - KOWLOON, TSIM SHA TSUI,, Hong Kong |
| 18522790 | + | REALTIME MEDIA LLC, 1001 Conshohocken State Rd, STE 2-100, West Conshohocken, PA 19428-2956 |
| 18522791 | + | REB STORAGE SYSTEMS INTL, PO BOX 66336, CHICAGO, IL 60666-0299 |
| 18522794 | + | REBEL GREEN LLC, KRISTINA NOSBISCH, 1009 W Glen Oaks Lane, Suite 111, Mequon, WI 53092-3382 |
| 18522793 | + | REBEL GREEN LLC, KRISTINA NOSBISCH, po box 270107, Minneapolis, MN 55427-6107 |
| 18522795 | + | RECOVERY BRANDS, 309 BROADWAY, HILLSDALE, NJ 07642-1431 |
| 18522796 | | RED APPLE CHEESE LLC, DEPT CH 18029, PALATINE, IL 60055-8029 |
| 18522799 | + | RED BULL NORTH AMERICA, GEORGE ARREOLA, GREG TEMMALLO, PO BOX 841488, LOS ANGELES, CA 90084-1488 |
| 18522798 | + | RED BULL NORTH AMERICA, GEORGE ARREOLA, GREG TEMMALLO, 1630 STEWART ST, SANTA MONICA, CA 90404-4020 |
| 18522800 | | RED STAR HOLDINGS LTD., RM 901 ENTERPRISE SQ TOWER 2, PHASE 1 NO 9 SHEUNG YUET RD, KOWLOON BAY KOWLO,, Hong Kong |
| 18522801 | | REDFIELD GROUP CO,LTD/CREATIVE HOME, FLAT G, 11F, PRIMROSE MANISION, 2 TAIKOO WAN RD, HONG KONG,, China |
| 18522802 | + | REED & PICK IMPEX PVT. LTD./AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |

| | | |
|---|---|---|
| 18522803 | | REEDS INC., DENISE TERAN, C/O ACS, PO Box 936601, Atlanta, GA 31193-6601 |
| 18522804 | + | REFLEX SALES GROUP, TRAVIS SMITH, 3505 QUARZO CIRCLE, THOUSAND OAKS, CA 91362-1131 |
| 18522805 | + | REFRESHED TRAVELER, PETER COOK, 1135 Ocoee Apopka Road, Apopka, FL 32703-9201 |
| 18522806 | + | REGAL ART & GIFT, 1470 CIVIC COURT SUITE 150, CONCORD, CA 94520-5229 |
| 18522807 | | REGAL CONFECTIONS INC, 1625 BOUL. DAGENAIS OUEST, LAVAL, QC H7L 5A3, Canada |
| 18522808 | + | REGAL GAMES LLC, BART LYNAM, 111 W Campbell Street, STE 401, Arlington Heights, IL 60005-1406 |
| 18522809 | + | REGAL HEALTH FOODS INTERNATION, 2701 N. NORMANDY AVE, CHICAGO, IL 60707-2227 |
| 18522810 | + | REGAL HOME COLLECTION INC., SHAMEEN MASOOD, 330 Fifth Avenue, 8th Floor, New York, NY 10001-3101 |
| 18522812 | + | REGAL TEXT. INDUS(PVT)/REVERE MILLS, 3000 SOUTH RIVER ROAD, DES PLAINES, IL 60018-4201 |
| 18522811 | | REGAL TEXT. INDUS(PVT)/REVERE MILLS, L-32/B BLOCK 22 FEDERAL B AREA, KARACHI, 75950, Pakistan |
| 18522813 | + | REGAN GROUP THE, 4895 W 147TH STREET, HAWTHORNE, CA 90250-6705 |
| 18522814 | + | REGENT PRODUCTS CORP. - ILC DI, MIKE LEVIN, 8999 Palmer, River Grove, IL 60171-1926 |
| 18522818 | + | REILY FOODS COMPANY, TINA RUIZ, 400 Poydras Street, 10th Floor, New Orleans, LA 70130-3245 |
| 18522819 | | REINE DE DIJON SAS, AU BAS DES COMBETS, FLEUREY-SUR-OUCHE, 21410, France |
| 18522820 | + | RELIABLE KNITTING WORKS, INC, PO BOX 563, MILWAUKEE, WI 53201-0563 |
| 18522821 | + | RELIANCE TRADING, AISHA NUNEZ, 55 WATERMILL LANE, SUITE #600, GREAT NECK, NY 11021-4210 |
| 18522823 | + | REMINGTON RANCH FARMHOUSE, 48 CANNONDALE LN, ELKTON, FL 32033-2553 |
| 18522828 | | REN-WIL INC., 9181 BOIVIN, MONTREAL, QC H8R 2E8, Canada |
| 18522826 | | RENAISSANCE/TMERCH, PLOT NO.117, SECTOR-06, IMT MANESAR, GURGAON, Haryana 122050, India |
| 18522827 | + | RENFRO FOODS INC, BECKY RENFRO-BORBOLLA, PO BOX 321, FORT WORTH, TX 76101-0321 |
| 18522829 | + | REO FUNDIT 1 ASSET LLC, Adam Hiller, Esquire, Hiller Law LLC, 300 Delaware Ave, Suite 210, #227, Wilmington, DE 19801-6601 |
| 18522830 | #+ | REO FUNDIT 1 ASSET LLC, Anna Carley, 19790 West Dixie Highway, Suite 809, Miami, FL 33180-2298 |
| 18522833 | #+ | REO FUNDIT 1 ASSET LLC, Ed Moffa, CFO, 19790 West Dixie Highway, Suite 809, Miami, FL 33180-2298 |
| 18522834 | #+ | REO FUNDIT 1 ASSET LLC, REO FUNDIT 1 ASSET LLC, Anna Carley, 19790 West Dixie Highway, Suite 809, Miami, FL 33180-2298 |
| 18522835 | #+ | REO FUNDIT 1 ASSET LLC, REO FUNDIT 1 ASSET LLC, Ed Moffa, CFO, 19790 West Dixie Highway, Suite 809, Miami, FL 33180-2298 |
| 18522836 | #+ | REO FUNDIT 1 ASSET LLC, REO Fundit 1 Asset, LLC, 19790 West Dixie Highway, Suite 809, Miami, FL 33180-2298 |
| 18522831 | #+ | REO FUNDIT 1 ASSET LLC, Attn Ed Moffa, 19790 West Dixie Highway, Suite 809, Miami, FL 33180-2298 |
| 18522837 | + | REO FUNDIT 1 ASSET LLC, 19790 West Dixie Highway, Suite 902, Miami, FL 33180-2298 |
| 18522832 | + | REO FUNDIT 1 ASSET LLC, c o Mid-America Real Estate-Michigan Inc, 38500 WOODWARD AVE, SUITE 100, BLOOMFIELD HILLS, MI 48304-5048 |
| 18522838 | #+ | REO Fundit 1 Asset, LLC, 19790 West Dixie Highway, Suite 809, Miami, FL 33180-2298 |
| 18522839 | + | REO Fundit 1, LLC, Adam Hiller, Esquire, Hiller Law LLC, 300 Delaware Avenue, Suite 210, #227, Wilmington, DE 19801-6601 |
| 18522840 | #+ | REO Fundit 1, LLC, REO FUNDIT 1 ASSET LLC, Attn Ed Moffa, 19790 West Dixie Highway, Suite 809, Miami, FL 33180-2298 |
| 18522841 | | REPUBLIC NATIONAL DISTRIBUTING, 9432 NORTH MAIN STREET, JACKSONVILLE, FL 32218 |
| 18522851 | | REPUBLIC WASTE SERVICES INC., P.O.BOX 9001815, LOUISVILLE, KY 40290-1815 |
| 18522852 | | RESOURCE EMPLOYMENT SOLUTIONS, II LLC, PO BOX 628745, ORLANDO, FL 32862-8745 |
| 18522853 | | RESPONSYS INC, DEPT 33273, PO BOX 39000, SAN FRANCISCO, CA 94139-3273 |
| 18522861 | | REVLON, LYNN CLAIBORNE, P.O. BOX 371654, PITTSBURGH, PA 15250-7654 |
| 18522862 | | RG&E, PO Box 847813, Boston, MA 02284-7813 |
| 18522863 | | RG&E - store 7035, PO Box 847813, Boston, MA 02284-7813 |
| 18522864 | | RGC COLLECTIONS CO. LTD, 20/5 SOI CHATUCHOTE, SUKHAPIBAN 5 RD, Chiang Rai, 10220, Thailand |
| 18522865 | + | RGIS INVENTORY SPECIALIST, P.O. BOX 77631, DETROIT, MI 48277-0631 |
| 18522866 | + | RGIS, LLC, E Todd Sable Esq Cydney J McGill Esq, Honigman LLP, 2290 First National Building, 660 Woodward Ave Detroit, MI 48226-3516 |
| 18522869 | + | RGIS, LLC, P.O. Box 77631, Detroit, MI 48277-0631 |
| 18522867 | + | RGIS, LLC, RGIS, LLC, P.O. Box 77631, Detroit, MI 48277-0631 |
| 18522868 | + | RGIS, LLC, WIS Intl, Michael Chad Smith, 1921 Hwy 121, Lewisville, TX 75056-7055 |
| 18522875 | | RI GENERAL TREASURER, Center for Food Protection, 3 Capitol Hill, Room 203, Providence, RI 02908-5097 |
| 18522876 | + | RIBA TEXTILES LTD/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18522877 | | RIBA TEXTILES LTD/PARAMPARA, AMIT GARG, DD-14 NEHRU ENCLAVE, OPP. KALKAJI POST OFFICE, NEW DELHI, Delhi 110019 India |
| 18522880 | | RICE FOR ASIAN DESIGN CO. LTD., 102 SIRIMUNGKALAJAN RD., T. SUTHEP A. MUANG, Chiang Rai, 50200, Thailand |
| 18522881 | | RICHARD GLAESSER GMBH/JS, HAUPTSTRASSE 80, SEIFFEN, 09546, Germany |
| 18522883 | | RICHIE BAGS&FASHIONS PVT.LTD/INDIAN, RAIKVA UNIT 3B,5TH FL, 3A RAM MOHAN MULLICK GRDN LANE, KOLKATA IN, West Bengal, 700010 India |
| 18522884 | | RICHLAND.COM INC, 9F NO.101 NANKING EAST ROAD, SEC.3, Changhua County, TAIPEI, 104 Taiwan |
| 18522886 | | RICHTOY CHINA LIMITED, RM. 705/1101 NO. 26TH BLDG., SHUIXINGGE, Beijing, HANGZHOU,, China |
| 18522888 | | RIDDHI SIDDHI PVT LTD./MAINSTREAM, 115 NEWFIELD AVENUE, EDISON, NJ 08837-3846 |
| 18522887 | | RIDDHI SIDDHI PVT LTD./MAINSTREAM, 78TH MILE STONE, G.T.ROAD, KARHANSAMALKHAPANIPATHaryana132103, India |
| 18522889 | + | RIDDHI SIDDHI/NATCO, 155 BROOKSIDE AVENUE, WEST WARWICK, RI 02893-3800 |
| 18522893 | | RIGHT HUGO LIMITED, FLAT/ROOM 1021 10/F, OCEAN CENTRE HARBOUR CITY, HONG KONG,, Hong Kong |

| | | |
|---|---|---|
| 18522894 | + | RIMPORTS (USA) LLC, 201 EAST BAY BLVD, PROVO, UT 84606-7305 |
| 18522895 | | RINATI SRL, VIA P. TOGLIATTI 134, LAMPORECCHIO AG, 51035, Italy |
| 18522896 | | RIO BRANDS, NINGBO BRANCH OFFICE, 1810 CHINA HONG INTL CNTR, NINGBO, Zhejiang 315040, China |
| 18522898 | | RIPPLE FRAGRANCES PVT LTD, 2768 & 2769 HARIPRIYA COMPLEX, TEMPLE ROAD V V MOHALLA, MYSORE-KARNATAKA,, India |
| 18522899 | | RISHI INTERNATIONAL, 115-116 KARTIK COMPLEX, LINK ROAD ANDHERI WEST, MUMBAI, 400 053, India |
| 18522900 | | RISO GALLO INTERNATIONAL S.A., VIA PASSEGGIATA 1, BALEMA, 6828, Switzerland |
| 18522902 | + | RITE LITE LTD, MARLENE REIN, MOSHE SCHREIBER, 333 STANLEY AVENUE, BROOKLYN, NY 11207-7609 |
| 18522903 | | RITURAJ TEXTILE & GENERAL IND., 5 VIR SAVARKAR BLOCK, PATPARGANJ ROAD, DELHI, 110 092, India |
| 18522904 | + | RIVERHEAD POLICE DEPARTMENT, FALSE ALARM, 210 HOWELL AVE, RIVERHEAD, NY 11901-2504 |
| 18522906 | | RIVIANA FOODS, PO BOX 841212, DALLAS, TX 75284-1212 |
| 18522907 | | RIZHAO FOREMOST LANDBRIDGEWOOD, 55 BINZHOU ROAD, HIGH-TECH PARKZONE, RIZHAO, Beijing 276800, China |
| 18522908 | | RIZHAO HJH ENTERPRISE CO./AZZU, 388 SHANHAI ROAD, RIZHAO CITY, Beijing 276800, China |
| 18522910 | | RK EXPORTS, G-560 MIA, BASNI 2ND PHASE, JODHPUR, 34200, India |
| 18522911 | + | RKCenters, 50 Cabot Street, Needham, MA 02494-2819 |
| 18522912 | + | RKS SALES GROUP INC, KELLY PATTON, 4820 WEST 77TH ST, SUITE 155, MINNEAPOLIS, MN 55435-4822 |
| 18522913 | | RM EXPORTS, A-28 ROAD NO.1, MAHIPALPUR, NEW DELHI, 110037, India |
| 18522914 | + | RMB Development Consultants, Alissa Petchonka, 308 East Meadow Avenue, East Meadow, NY 11554-2438 |
| 18522917 | #+ | RMS INTERNATIONAL (USA), INC., 40 SHATTUCK ROAD, STE 204, ANDOVER, MA 01810-2456 |
| 18522916 | | RMS INTERNATIONAL (USA), INC., 39 High Street, North Andover, MA 01845-2637 |
| 18522918 | | RNOT LLC, FELICIA CLARK, RetailMeNot, Inc., Po Box 411135, Boston, MA 02241-1135 |
| 18522921 | + | ROADRUNNER, Attn Collections, PO BOX 74857, Chicago, IL 60694-4857 |
| 18522925 | | ROBBIES CONFECTIONERY, 33 SOUTH ARM RD, ROKEBY, HOBARTTASMANIA ACT, 7019, Australia |
| 18522926 | | ROBELY TRADING INC, 20 BARNES COURT BLDING H, CONCORD (VAUGHAN), ON L4K 4L4, Canada |
| 18522928 | + | ROBERN MENZ USA INC, 1500 Railroad Ave, Bellingham, WA 98225-4542 |
| 18522929 | + | ROBERT B. OUR CO., INC., 24 GREAT WESTERN RD, HARWICH, MA 02645-2314 |
| 18522930 | + | ROBERT MARK TECHNOLOGIES INC, 1063 WEIR DRIVE, SUITE #100, WOODBURY, MN 55125-2103 |
| 18522934 | | ROBIN REED INTERNATIONAL LTD, OLDBURY ONE, BRADES RD. OLDBURY, WEST MIDLANDS, B69 1XX, United Kingdom |
| 18522935 | | ROBLES HERITAGE INC., ROBLES BLDGGONZALES COMPOUND, ALMANZA 1 LAS PINAS CITY, METRO MANILA, 1747, Philippines |
| 18522936 | | ROC ENTERPRISE CO LTD, 12/F. YUE CHEUNG CTR., 1-3 WONG CHUK YEUNG ST., FOTAN SHATIN,, Hong Kong |
| 18522939 | | ROCKAWAY TOWN COURT LLC, 3572 MOMENTUM PLACE, CHICAGO, IL 60689-3572 |
| 18522946 | | ROCKET FARMS, 2651 NORTH CABRILLO HIGHWAY, HALFMOON BAY, CA 94019-1357 |
| 18522947 | + | ROCKINGHAM 620 LLC, PO Box 30344, TAMPA, FL 33630-3344 |
| 18522952 | + | ROCKLAND COUNTY COMMISSIONER, OF FINANCE, 50 SANATORIUM RD BLDG A 8TH FL, POMONA, NY 10970-3555 |
| 18522953 | + | ROCKLAND COUNTY COMMISSIONER OF FINANCE, 11 New Hempstead Rd, New City, NY 10956-3664 |
| 18522954 | | ROCKWATER OVERSEAS, D-172 SECTOR-63, NOIDA, 201301, India |
| 18522957 | | ROHAN, ZONE ARTISANALE, EPIG, 67680, France |
| 18522958 | + | ROMAR ELECTRIC CO. INC., 10951 EMERALD STREET, BOISE, ID 83713-8928 |
| 18522961 | + | RONILE ENTERPRISES LLC, One Wells Avenue, Newton, MA 02459-3226 |
| 18522962 | | RONNIES INDIA, F-89/14 OKHLA INDUSTRIAL AREA, PHASE 1, NEW DELHI, 110020, India |
| 18522968 | + | ROSE CITY SOUND, 2515 SE ANKENY, PORTLAND, OR 97214-1726 |
| 18522970 | | ROSE MANUFACTURING LTD, EDENBERRY BUSINESS PARK, EDENBERRY,, Ireland |
| 18522972 | | ROUNDTRIPPING LTD, 4F,-3,77,SEC.2, TUN HUA S. RD, TAIPEI, Taipei City, 10682, Taiwan |
| 18522977 | | ROYAL EXPO, 360 KHVESHGIAN, KHURJA, 203131, India |
| 18522978 | | ROYAL OAK ENTERPRISES LLC, PO Box 1379, Carol Stream, IL 60132-1379 |
| 18522979 | | ROYAL PORCELAIN PUBLIC CO LTD, 888/90-92 9 FL MAHATUN PLAZA, PLOENCHIT RDLUMPINIPATHUMWAN, Chiang Rai, 10330, Thailand |
| 18522981 | | ROYAL STANDARD CO LTD, 12F NO 131-3 SEC.2, KEELUNG ROAD, Changhua County, TAIPEI, 110 Taiwan |
| 18522982 | + | ROYAL TRADE LIMITED/T&C, 475 OBERLIN AVE SOUTH, LAKEWOOD, NJ 08701-7024 |
| 18522983 | | ROYAL UNION CO LTD/AC, 8F NO1 BLDG HI TECH SCI/, TECH SQ, NO 1498 JIANGNAN RD, NINGBO, Zhejiang 315040, China |
| 18522984 | | ROYALE LINENS INC, PO BOX 1036, Charlotte, NC 28201-1036 |
| 18522985 | | ROYALTY CANDLES S.A.DE CV (F), FRANCISCO I. MADERO NO. 2358, COLONIA GUADALUPANA, SROSASYSTCATALINA,45595TLAQUEPQU, Mexico |
| 18522990 | + | RR DONNELLEY / WILLOW CREEK PRESS, 9931 HIGHWAY 70 WEST, MINOCQUA, WI 54548-9770 |
| 18522989 | | RR DONNELLEY / WILLOW CREEK PRESS, NO.47, WUHE SOUTH RD, BANTIAN, IND. ZONE, SHENZHEN CN, Guangdong 518129, China |
| 18522991 | | RR DONNELLEY AND SONS COMPANY, MARIA ESPARZA, PO BOX 842307, BOSTON, MA 02284-2307 |
| 18522986 | + | RR Donnelley, Robert A Larsen, 4101 Winfield Road, Warrenville, IL 60555-3521 |
| 18522988 | ++ | RR Donnelley & Sons Co., 4101 Winfield Road, Warrenville, IL 60555-3521 |
| 18522987 | + | RR Donnelley & Sons Co., Attn Corporate Counsel, 111 South Wacker Drive, Chicago, IL 60606-4302 |
| 18522992 | + | RR Donnelley North America, Inc, 111 South Wacker Drive, Chicago, IL 60606-4302 |
| 18522993 | | RR INDUSTRIES, F 69-73 RIICO INDUSTRIAL AREA, NEEMRANA, RAJASTHAN, 301705, India |
| 18522994 | | RR INDUSTRIES/INDIAN, PLOT-563, UDYOG VIHAR, PHASE-5, GURGAON, HARYANA, 122001, India |

| | | |
|---|---|---|
| 18522995 | + | RSR Sales, Inc DBA Echo Valley, PO Box 2741, Ann Arbor, MI 48106-2741 |
| 18522996 | + | RUBY SLIPPER SALES CO. LLC, 601 CANTIAGUE ROCK ROAD, WESTBURY, NY 11590-1708 |
| 18522999 | | RUGAO HONGTAI TEXTILE/AC, NO.76, SECTION 1, JIANSHE BEI ROAD, CHENGDU, Sichuan 610000, China |
| 18523000 | + | RUGG MANUFACTURING COMPANY, PO Box 142, 248 Industrial Rd, LEOMINSTER, MA 01453-1642 |
| 18523001 | | RUGMAX CHINA CO LTD, 2/F NO.6 QUTOU ST JUFUYUAN IND, ZONE TONGZHOU DISTRICT, BEIJING, Beijing 101105, China |
| 18523002 | + | RUGS AMERICA, 10 DANIEL STREET, FARMINGDALE, NY 11735-1322 |
| 18523003 | | RUIAN D-BRIGHT ARTS & CRAFTS CO/AC, LINXI INDUSTRY DISTRICT, RUIAN, Zhejiang 325213, China |
| 18523005 | | RULEMAK, B-73 DEFENCE COLONY, NEW DELHI, 110017, India |
| 18523006 | | RUPAYAN, 68 VIJAYAWADI PATH NO. 7, SIKAR ROAD, JAIPUR, 302012, India |
| 18523007 | | RUPY FASHIONS, B-139, OKHALA INDL AREA, NEW DELHI, 110020, India |
| 18523008 | | RURALBASE, ANANDA SEVAPALLI, SHANTINIKETANDISTRICT-BIRBHUM, WEST BENGAL, 731235, India |
| 18523009 | + | RUSH DIRECT INC., ERICA OROZCO, 890 N WOOD DALE RD., WOOD DALE, IL 60191-1152 |
| 18523010 | + | RUSSELL REYNOLDS ASSOCIATES, 277 PARK AVENUE, SUITE 3800, NEW YORK, NY 10172-0003 |
| 18523011 | | RUSSELL STOVER CHOCOLATES LLC, P.O. BOX 913268, DENVER, CO 80291-3268 |
| 18522744 | + | Rachel B. Mersky, Monzack Mersky and Browder, PA, 1201 N. Orange Street, Suite 400, Wilmington, PA 19801-1167 |
| 18522746 | | Radwell International, LLC, PO Box 419343, Boston, MA 02241-9343 |
| 18522747 | + | Railside Environmental Service LLC, 1 DEXTER RD, EAST PROVIDENCE, RI 02914-2033 |
| 18522748 | | Raising Import & Export Co., LTD/AC, CHLOE WANG, RM 1502, CHINA BASE BUILDING NO.666, TIANTONG SOUTH RD, NINGBO, Zhejiang 315000 China |
| 18522756 | #+ | Rakes, Valerie, The Balams Firm, 290 South Main Street Suite 500, Alpharetta, GA 30009-1984 |
| 18522763 | + | Randstad RiseSmart Inc, 3625 Cumberland Blvd., Suite 600, Atlanta, GA 30339-6406 |
| 18522770 | | Ratan Textiles, B 189 Apparel Park Mahal Road Jagatpura, Jaipur, Rajasthan 302025, India |
| 18522771 | | Ratan Textiles, B189, Apparel Park, Mahal Rd, Jagatpura, Jaipur, RJ 30202, India |
| 18522776 | + | Ravan Transit, LLC, HELAINA G, YIANNI RAVANIS, 59 New Taunton Avenue, Norton, MA 02766-3206 |
| 18522777 | + | Raven Transit, LLC, Stephen David, 601 High St Suite 101, Dedham, MA 02026-1854 |
| 18522780 | | Raymond Accounts Management, Inc., PO Box 301653, Dallas, TX 75303-1653 |
| 18522782 | | Raymond Steve/AC, SUITE 611, TOWER A, HUNGHOM COMMERCIAL CENTRE, 39 MATAUWEI ROAD, HUNGHOM, Hong Kong |
| 18522783 | + | Raymond, Maggie, PO Box 895, Brewer, ME 04412-0895 |
| 18522855 | + | ReStore Capital (CTS), LLC, 5 Revere Dr, Ste 206, Northbrook, IL 60062-1568 |
| 18522856 | + | ReStore Capital, LLC, 5 Revere Dr, Ste 206, Northbrook, IL 60062-1568 |
| 18522797 | | Red Bird Hong Kong Limited, Attn Noel Chim, Rm 1113 11th China Chem Gldn Plz, 77 Mody Rd Tsim Sha Tsui East, Kowloon, Hong Kong |
| 18522815 | + | Regina Imprescia, 6 Tirrell Drive, Rockland, MA 02370-2172 |
| 18522816 | + | Reilly, Sean, PO Box 2072, Cotuit, MA 02635-2072 |
| 18522817 | + | Reily Foods Company, Rona White, 400 Poydras Street 10th Floor, New Orleans, LA 70130-3245 |
| 18522822 | + | Reliance Trading Corporation of America, 55 Watermill Lane, Suite 600, Great Neck, NY 11021-4210 |
| 18522824 | + | Remote Train LLC, 152 Marion Ct, Pompton Lakes, NJ 07442-2313 |
| 18522825 | | Renaissance, Plot No 117, Sector 6, IMT Manesar, Gurgaon, HR 122050, India |
| 18522843 | | Republic Services, CINDY KEHOE, PO Box 99917, Chicago, IL 60696-7717 |
| 18522846 | | Republic Services, PO Box 99917, Chicago, IL 60696-7717 |
| 18522845 | + | Republic Services, Republic Services National Accounts LLC, Attn VP, National Accounts, 18500 N. Allied Way, Phoenix, AZ 85054-6164 |
| 18522844 | | Republic Services, Republic Services, Attn Legal Dept, 18501 N. Allied Way, Phoenix, AZ 85086 |
| 18522842 | | Republic Services, Attn Legal Dept, 18501 N. Allied Way, Phoenix, AZ 85086 |
| 18522847 | + | Republic Services National Accounts LLC, Attn VP, National Accounts, 18500 N. Allied Way, Phoenix, AZ 85054-6164 |
| 18522849 | + | Republic Services National Accounts, LLC, P.O. Box 99917, Chicago, IL 60696-7717 |
| 18522850 | + | Republic Services National Accounts, LLC, 18500 N. Allied Way, Phoenix, AZ 85054-6164 |
| 18522848 | + | Republic Services National Accounts, LLC, Republic Services National Accounts, LLC, 18500 N. Allied Way, Phoenix, AZ 85054-6164 |
| 18522854 | + | Rest In Peace, 106 Longwater Dr, ste 111, Norwell, MA 02061-1626 |
| 18522857 | + | Restore Licensing, 5 Revere Drive, Suite 2063, Northbrook, IL 60062-1566 |
| 18522858 | #+ | Retail Service WIS Corporation, Nilsa Fernandez, 5100 Legacy Drive, Plano, TX 75024-3104 |
| 18522859 | + | RetailMeNot Inc., Ziff Davis LLC, 301 Congress Avenue 6th Floor, Austin, TX 78701-2956 |
| 18522860 | + | Revco IT Solutions LLC, BOB VON STEIN, 2824 Saint Barts Square, Vero Beach, FL 32967-7574 |
| 18526551 | + | Rhieanne Saunders, 1812 Washington Avenue Apt. #103, San Leandro, CA 94577-5846 |
| 18522870 | + | Rhode Island Attorney General, Attn Bankruptcy Department, 150 S. Main St., Providence, RI 02903-2994 |
| 18522872 | | Rhode Island Energy, PO Box 371361, Pittsburgh, PA 15250-7361 |
| 18522873 | | Rhode Island Energy # 7009, PO BOX 371361, Pittsburgh, PA 15250-7361 |
| 18522874 | | Rhode Island Energy # 7011, PO Box 371361, Pittsburgh, PA 15250-7361 |
| 18522878 | | Riba Textiles, Lrd., DD-14, Nehru Enclave, Near Kalkaji Post Office, New Delhi, 110019, India |
| 18522879 | + | Riba Textiles, Ltd., Kate Roggio Buck & Shannon D Humiston, McCarter & English LLP, Renaissance Centre, 405 N. King Street, 8th Floor Wilmington, DE 19801-3715 |
| 18522882 | + | Richardson, Jessica, Morgan & Morgan, 155 Federal Street 15th Floor, Boston, MA 02110-1727 |

| | | |
|---|---|---|
| 18522890 | + | Riemer & Braunstein LLP, Paul D. Bekker, 100 Cambridge Street, 22nd Floor, Boston, MA 02114-2548 |
| 18522891 | + | Riemer & Braunstein LLP, Steven E. Fox, Times Square Tower, Suite 2506, Seven Times Square, New York, NY 10036-6524 |
| 18522892 | + | Riemer Braunstein LLP, 100 Cambridge Street, 22nd Floor, Boston, MA 02114-2548 |
| 18522901 | + | Ritas Italian Ice, 1575 Pine Ridge Road, Suite 1, Naples, FL 34109-2108 |
| 18522905 | + | Rivers, Beverly, PO Box 32416, Detroit, MI 48232-0416 |
| 18522909 | | Rizzo-Whitlock, Danielle, 79 Carter Rd, New Hampton, NY 10958-4432 |
| 18522919 | + | RoadOne IntermodaLogistics, Dan Logan, 1 Kellaway Drive, Randolph, MA 02368-5074 |
| 18522920 | | RoadOne IntermodaLogistics, PO Box 674939, Detroit, MI 48267-4939 |
| 18522922 | + | Roadrunner Freight, Tracey Wild, 500 Seneca Street, Suite 503, Buffalo, NY 14204-1963 |
| 18522923 | + | Rob Gentry, VP, Account Management, 99 Rainbow Rd Suite C, East Granby, CT 06026-9400 |
| 18522924 | + | Rob Margis Content Creation, ROBERT MARGIS, 7769 Saint Bernard St., Apt 5, Playa Del Rey, CA 90293-8322 |
| 18522927 | + | Robern Menz USA, 1500 Railroad Ave #386, Bellingham, WA 98225-4542 |
| 18522931 | + | Robert W. Norton, Esq., Giarrusso Norton Cooley & McGlone PC, 308 Victory Road, Marina Bay, Quincy, MA 02171-3129 |
| 18522932 | + | Roberts, Brittany, PO Box 80, Adams Center, NY 13606-0080 |
| 18522933 | + | Roberts, Joseph, Rob Levine & Associates, 544 Douglas Ave, Providence, RI 02908-2557 |
| 18522937 | + | Roche Brothers, 11 hampshire Street, mansfield, MA 02048-1113 |
| 18522938 | + | Rochester Gas and Electric Corporation, Attn Bankruptcy Dept Shannon Lawson, 180 S. Clinton Avenue, Rochester, NY 14604-1831 |
| 18522941 | + | Rockaway Town Court, LLC, Maria Manley-Dutton, 4900 East Dublin Granville Road, Columbus, OH 43081-7651 |
| 18522942 | + | Rockaway Town Court, LLC, Rockaway Town Court, LLC, Maria Manley-Dutton, 4900 East Dublin Granville Road, Columbus, OH 43081-7651 |
| 18522943 | | Rockaway Town Court, LLC, Ronald E. Gold, Frost Brown Todd LLP, 3300 Great American Tower, Cincinnati, OH 45202 |
| 18522940 | | Rockaway Town Court, LLC, David Johnson, AR Specialist, 3572 Monumentum Place, Chicago, IL 60689-3572 |
| 18522944 | + | Rockaway Township Division of Health, 65 Mount Hope Rd, Rockaway, NJ 07866-1699 |
| 18522945 | + | Rockaway Township Municipal Utility, 65 MOUNT HOPE ROAD, ROCKAWAY, NJ 07866-1699 |
| 18522948 | + | Rockingham 620, Inc., Michelle DeRuvo, 500 North Broadway #201, PO Box 9010, Jericho, NY 11753-8910 |
| 18522949 | + | Rockingham Plaza 620 LLC, Kerry Carty, Kimco Realty, 500 North Broadway Suite #201, Jericho, NY 11753-2122 |
| 18522950 | + | Rockingham Plaza 620 LLC, Rachel B. Mersky, Monzack Mersky and Browder, PA, 1201 N. Orange Street, Suite 400, Wilmington, PA 19801-1167 |
| 18522951 | + | Rockl& County Office of Consumer Prote, 50 Sanatorium Rd, Bldg A, 8th Floor, Pomona, NY 10970-3555 |
| 18522955 | + | Rodenhiser, Janeal, PO Box 753, Conway, NH 03818-0753 |
| 18522956 | + | Roderick, Frances, PO Box 417, Conway, NH 03818-0417 |
| 18522960 | + | Ronile Enterprises LLC, c/o Laurence K. Richmond Esq., Richmonds and Co. LLC, 44 Washington St. Ste. 150, Wellesley, MA 02481-1801 |
| 18522963 | + | Roof Maintenance & Systems, PO Box 638, Walpole, MA 02081-0638 |
| 18522964 | + | Roof Management, Ltd., 1383 Columbus Ave, Marysville, OH 43040-9503 |
| 18522965 | | Ropes & Gray LLP, Gregg M. Galadri, 1211 Avenue of the Americas, New York, NY 10036-8704 |
| 18522967 | | Ropes & Gray LLP, Mail Code 11104, P.O Box 70280, Philadelphia, PA 19176-0280 |
| 18522966 | + | Ropes & Gray LLP, Jeramy D. Webb, 191 North Wacker Drive, 32nd Floor, Chicago, IL 60606-1879 |
| 18522969 | + | Rose Fitzgerald Kennedy Greenway Cons, Attn Development, 185 Kneeland Street, 2nd Floor, Boston, MA 02111-2712 |
| 18522971 | + | Rosenthal and Rosenthal, Inc., Attn Melinda DeJesus, 1370 Broadway, 3rd. Floor, New York, NY 10018-7399 |
| 18522973 | + | Route 132 Real Estate Trust, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18522974 | + | Rowell-Ferreira, Valerie, PO Box 2174, No Conway, NH 03860-2174 |
| 18522975 | + | Rowland Roofing Systems, Inc, 15 Marshall Street, Suite C, Canton, MA 02021-2479 |
| 18522976 | | Royal Deluxe Accessories, LLC, DEE MOURAO, PO Box 100895, Atlanta, GA 30384-4174 |
| 18522980 | + | Royal Security, 19 LYON STREET FLOOR #1, BOSTON, MA 02122-2990 |
| 18522997 | | Rudman Winchell, Amanda P. Williams, Paralegal, 84 Harlow Street, P.O. Box 1401, Bangor, ME 04402-1401 |
| 18522998 | + | Rudman Winchell, Amanda P. Williams, Paralegal, 77 State Street, P.O. Box 712, Ellsworth, ME 04605-0712 |
| 18523004 | | Ruian DBright Arts & Crafts Industry Co, No46 GongYi Rd Lin Xi Industry District, Ruian, Zhejiang 325213, China |
| 18523012 | | S & C IMPORTERS & DISTRIBUTORS, 200 NORTHWOOD WAY, KETCHUM, ID 83353 |
| 18523013 | + | S & E GOURMET CUTS INC, PO Box 80615, City of Industry, CA 91716-8411 |
| 18523014 | + | S & L Zeppetelli Inc., PO Box 7, Little Ferry, NJ 07643-0007 |
| 18523015 | + | S & P IMPORTS & DISTRIBUTING, 7201 HAVEN AVE., RANCHO CUCAMONGA, CA 91701-6063 |
| 18523016 | + | S & S AIR CONDITIONING & HEAT., 5665 E. 22ND STREET, TUCSON, AZ 85711-5524 |
| 18523017 | | S A EXPORTS, B-70 SECTOR-60, NOIDA UP, 201 307, India |
| 18523019 | | S CHEER HK CO., LIMITED/AC, RM1401,14/F WORLD COMMERCE CTR, HONG KONG,, China |
| 18523020 | | S GOPAL OVERSEAS, AGRA ROAD, FIROZABAD, 283203, India |
| 18523021 | | S K SIGNATURE, 7 EVERGREEN INDUSTRIAL ESTATE, SHAKTI MILL LANE MAHALXMI, MUMBAI, 400011, India |
| 18523023 | + | S MANSUKHLAL & CO/REVERE, 3000 SOUTH RIVER ROAD, DES PLAINES, IL 60018-4201 |
| 18523022 | | S MANSUKHLAL & CO/REVERE, RUIA BUILDING, 395 KALBADEVI ROAD, Maharashtra, MUMBAI 400002, India |
| 18523024 | + | S THETIX HOME LLC, 78 OVERLOOK ROAD, POMONA, NY 10970-2113 |
| 18523018 | + | S and J Trading Company LTD, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18523025 | + | S&D Transfer Logistics Inc., 2615 Route 130 Suite 200, Cranbury, NJ 08512-5429 |
| 18523026 | + | S&S PROMOTIONS INC., 206 S.W. 30TH, OKLAHOMA CITY, OK 73109-6506 |

| 18523027 |  | S. MANSUKHLAL & CO/STYLSMYTH, 395 RUIA BUILDING,KALBADEVI RD, P.O. BOX 2366, Maharashtra, MUMBAI 400002, India |
|---|---|---|
| 18523028 |  | S. VIENG PING CO. LTD., 43 SOI SOONVIJAI 14, NEW PETCHBURI ROAD, Chiang Rai, 10320, Thailand |
| 18523029 |  | S.A. DELOUIS FILS, LA MAISON NEUVE, CHAMPSAC, 87230, France |
| 18523030 | + | S.A. WINE COMPANY, 5973 ENGINEER DRIVE, HUNTINGTON BEACH, CA 92649-1129 |
| 18523031 | + | S.A.DEVELOPMENT CO.L.P., C/O KRC PROPERTY MGMT.L.P., PO BOX 5020, NEW HYDE PARK, NY 11042-0020 |
| 18523032 | + | S.C. PRYOR COM. INC., 3540 ENGLISH AVE., INDIANAPOLIS, IN 46201-4434 |
| 18523034 | + | S.I.T. INC, STEPHANIE OBRIEN, 41 FRANKLIN STREET, QUINCY, MA 02169-4947 |
| 18523035 | + | S.J.C.O.E. FOUNDATION INC, C/O THE RECORD, 530 EAST MARKET STREET, STOCKTON, CA 95202-3009 |
| 18523037 | + | S.L. HOME FASHIONS/SL HOME FASHIONS, 5601 DOWNEY RD, VERNON, CA 90058-3719 |
| 18523036 |  | S.L. HOME FASHIONS/SL HOME FASHIONS, 2016 YISHAN ROAD, SHANGHAI, Shanghai 201103, China |
| 18523038 | + | S.O.S. PLUMBING, PO BOX 132, WESTMINSTER, CA 92684-0132 |
| 18523039 |  | S.P.A. INTL. FOOD GROUP CO LTD, 179/4 PETCHKASEM RD. YAI-CHA, SAMPRAN, Chiang Rai, 73110, Thailand |
| 18523040 |  | S.R. PERROTT INC, 4 N. PERROTT DR., ORMOND BEACH, FL 32174 |
| 18523041 |  | S.S. & COMPANY, DELHI ROAD, MORADABAD UP, 244001, India |
| 18523042 | + | S/H DATASITE PROTECTION INC., 3 FERNWOOD AVENUE, EDISON, NJ 08837-3800 |
| 18523043 |  | SA & E INTERNATIONAL BAG/RUGGED, PO Box 88926, Chicago, IL 60695-1926 |
| 18523044 |  | SA&E Intl Bags & Accessories, ELI SHALAM, PO Box 88926, DBA Rugged Equipment, Chicago, IL 60695-1926 |
| 18523228 | + | SA-SO, P.O. BOX 150497, HARTFORD, CT 06115-0497 |
| 18523045 | + | SAAS WORKS LTD, 386 CHARMEL PLACE, COLUMBUS, OH 43235-7018 |
| 18523046 |  | SABACA BEVERAGE GROUP CA, 3430 BRICKWAY BOULEVARD, SANTA ROSA, CA 95403-8242 |
| 18523047 |  | SABALA, SAMANTA BUILDING KIRTI NAGAR, B. BAGEWADI ROAD BIJAPUR, KARNATAKA, 586101, India |
| 18523048 |  | SABARE INTERNATIONAL LTD, VILLAGE ALIPUR KHALSA, KHOTPURA ROAD, KARNAL, 132114, India |
| 18523049 |  | SABAROT WASSNER S.A. - F, ZA LA COMBE, CHASPUZAC, 43320, France |
| 18523050 |  | SABAROT WASSNER SA, ZA LA COMBE, CHASPUZAC, 43320, France |
| 18523052 | + | SABER RIVERHEAD 58 LLC, 80 BUSINESS PARK DRIVE, ARMONK, NY 10504-1737 |
| 18523051 | + | SABER RIVERHEAD 58 LLC, 80 BUSINESS PARK DRIVE, SUITE # 100, ARMONK, NY 10504-1704 |
| 18523059 | + | SABRA WOOLLEY DBA., ISLAND FEVER, 3503 ETHAN ALLEN AVE., SAN DIEGO, CA 92117-5613 |
| 18523060 |  | SACRAMENTO BEE, PO BOX 15120, SACRAMENTO, CA 95851-1120 |
| 18523061 | + | SACRAMENTO FIRE EXTING. CO INC, P.O. BOX 188709, 4260 24TH STREET, SACRAMENTO, CA 95822-1487 |
| 18523062 | + | SACRAMENTO LOCKSMITH SERVICES, TEDCO INC., 7725 STOCKTON BLVD.STE.H, SACRAMENTO, CA 95823-4300 |
| 18523063 | + | SACRAMENTO METRO, CHAMBER OF COMMERCE, 917 SEVENTH STREET, SACRAMENTO, CA 95814-2509 |
| 18523064 | + | SACRAMENTO OCC MED GROUP, 5501 POWER INN ROAD #140, SACRAMENTO, CA 95820-6753 |
| 18523065 |  | SACRAMENTO POLICE DEPARTMENT, FALSE ALARM REDUCTION UNIT, 5770 FREEPORT BLVD #100, SACRAMENTO, CA 95822-3516 |
| 18523066 |  | SACRED HOME/TMERCH, C-275, SECTOR-63, NOIDA, Uttar Pradesh, 201 301, India |
| 18523067 |  | SADDLEBACK CELLARS, 7802 MONEYLANE, OAKVILLE, CA 94562 |
| 18523068 |  | SAENG THAI FAR EAST CO. LTD, 739 RAMA 3 ROAD, BANGPONGPANG YANNAWA, Chiang Rai, 10120, Thailand |
| 18523069 |  | SAENG THAI FAR EAST(SEE 15627), 739 RAMA 3 ROAD, BANGPONGPANG YANNAWA, Chiang Rai, 10120, Thailand |
| 18523070 |  | SAET SWEETS S L, POL. IND. ELS ARCS, C/ MALLORCA 22A, TARRAGONA, 43713, Spain |
| 18523071 | + | SAF KEEP SELF STORAGE-REDWOOD, 2480 MIDDLEFIELD ROAD, REDWOOD CITY, CA 94063-2824 |
| 18523088 | + | SAF-T-GARD INTERNATIONAL INC, 205 HUEL RD, NORTHBROOK, IL 60062-1972 |
| 18523072 |  | SAFAVIEH, MICHAEL VISCONTI, NICHOLAS CASEY, Lockbox 10000, PO Box 70280, Philadelphia, PA 19176-0280 |
| 18523073 |  | SAFDIE INTERNATIONAL INC, DMITRIY LAPTEV, VICKY PETERSON, 8191 CHEMIN MONTVIEW, MONTREAL, QC H4P 2P2, Canada |
| 18523074 | + | SAFE FOOD HANDLERS, 665 S. FARMINGDALE RD., NEW BERLIN, IL 62670-6583 |
| 18523075 |  | SAFE FOOD SYSTEMS, PO BOX 39350, FT LAUDERDALE, FL 33339-9359 |
| 18523077 | + | SAFE-KEY SECURITY, 642 N. GRANDVIEW, DAYTONA BEACH, FL 32118-3821 |
| 18523080 | + | SAFE-STRAP CO.INC., 10 KINGSBRIDGE ROAD, FAIRFIELD, NJ 07004-2134 |
| 18523086 | + | SAFE-WAY DOOR INC, 3814 E US 30, WARSAW, IN 46580-6711 |
| 18523076 |  | SAFEGUARD SECURITY & COMM, PO BOX 5870, SCOTTSDALE, AZ 85261-5870 |
| 18523078 |  | SAFELITE GLASS CORP., PO BOX 633197, CINCINNATI, OH 45263-3197 |
| 18523079 | + | SAFEMASTERS CO. INC., PO BOX 1937, DEPT 84, INDIANAPOLIS, IN 46206-1937 |
| 18523082 | + | SAFETY PAYS INC., 186 WARNER RD, CANTON, NC 28716-6972 |
| 18523083 |  | SAFETY SOFTWARE INC, 801 W. MAIN ST.STE.100, CHARLOTTESVILLE, VA 22903-4582 |
| 18523087 |  | SAFRAN HALICILIK SAN.TIC., NURUOSMANIYE CAD. NO 64, CAGALOGLU, ISTANBUL, 34120, Turkey |
| 18523089 | + | SAGAMOREHILL BROADCASTING, OF GEORGIALLC WLTZ-TV, 6140 BUENA VISTA RD., COLUMBUS, GA 31907-5209 |
| 18523090 |  | SAGE EXPORTS/TMERCH, AJAY KUMAR, PLOT NO-88.,NSEZ,NOIDA PH-11, NOIDA, Uttar Pradesh, 201305, India |
| 18523091 |  | SAGEF 1919 DI GIANNI GORI, PRIMA STRADA LUNGARNO 145 C, TERRANUOVA AG, 52028, Italy |
| 18523092 | + | SAGUARO ELECTRIC INC, 1026 NORTH COLUMBUS BLVD, TUCSON, AZ 85711-1139 |
| 18523093 |  | SAHAH NATURALS, 2244 46TH AVE, MONTREAL, QC H8T 2P3, Canada |
| 18523094 |  | SAHAH NATURALS, 2244 46TH AVE, MONTREAL, QC H9T 2P3, Canada |
| 18523096 |  | SAI OVERSEAS/MARCO POLO SOURCHING, PLOT NO, 36, SECTOR 25 PART 2, HUDA INDUSTRIAL AREA, PANIPAT, Haryana 132103, India |

| | | |
|---|---|---|
| 18523098 | | SAID HASAN & SONS/INDIAN INC, EID GAH RD, NEAR POLICE CHOWKI, SAHARANPUR,UttarPradesh,247001, India |
| 18523099 | + | SAILCOMMERCE INC, 642 ELY BLVD S, PETALUMA, CA 94954-4602 |
| 18523100 | | SAILPOINT TECHNOLOGIES INC, 11120 FOUR POINTS DRIVE, SUITE 100, AUSTIN, TX 78726-2118 |
| 18523101 | | SAINI EXPORTS, D-151 EAST OF KAILASH, NEW DELHI, 110065, India |
| 18523102 | | SAINI EXPORTS/INDIAN, D-151, EAST OF KAILASH, NEW DELHI IN, Delhi 110065, India |
| 18523103 | | SAINT ALPHONSUS REGIONAL, MEDICAL CENTER, PO BOX 18, BOISE, ID 83707-0018 |
| 18523104 | | SAINT GOBAIN INTERNATIONAL, RUHR KRISTALL GLAS GMBH, RUHRGLASSTRASSE 50, ESSEN, D-45329, Germany |
| 18523105 | + | SAINT GOBAIN SOLAR GARD LLC, 4540 VIEWRIDGE AVENUE, SAN DIEGO, CA 92123-1637 |
| 18523106 | | SAINT LUKES HOSPITAL OF KC, PO BOX 503698, ST LOUIS, MO 63150-3698 |
| 18523107 | + | SAINT MARYS HOSPICE, 3605 GRANT DRIVE, RENO, NV 89509-5301 |
| 18523108 | + | SAINT PAUL AREA CHAMBER OF COMMERCE, 401 N ROBERT ST SUITE 150, SAINT PAUL, MN 55101-2001 |
| 18523109 | + | SAINTE PARTNERS KCVU-DT, dba KCVU, 300 MAIN STREET, CHICO, CA 95928-5438 |
| 18523110 | + | SAINTSBURY WINERY, 1500 LOS CARNEROS AVE., NAPA, CA 94559-9742 |
| 18523111 | | SAIRWIND CO. LTD, LIAO ZAI YUAN ZHOU BO LUO, HUI ZHOU CITY, Beijing, GUANGDONG PROVINCE,, China |
| 18523112 | | SAISON LIMITED, 7/F ZHONGXIN CITY, NO.128 DONGHUAN RD., SUZHOU, Beijing 215021, China |
| 18523113 | + | SAKAR INTERNATIONAL INC, 195 CARTER DRIVE, EDISON, NJ 08817-2068 |
| 18523114 | | SAKSIAM INDUSTRY LIMITED, 56/11-12 NOTHABURI 1, BANGGASOR MUANG DISTRICT, Chiang Rai, 11000, Thailand |
| 18523115 | + | SAL GRACEFFA PHOTOGRAPHY, 150 FRANKLIN STREET, ALLSTON, MA 02134-1447 |
| 18523116 | | SALAR OVERSEAS, ASHRAFI HOUSE MUFTI TOLA, MORADABAD, 244001, India |
| 18523117 | + | SALEM SERVICES INC, 2 TRANS AM PLAZA DRIVE, SUITE 170, OAKBROOK TERRACE, IL 60181-4256 |
| 18523119 | + | SALIENT NETWORKS, 5750 FLEET ST.STE.100, CARLSBAD, CA 92008-4709 |
| 18523121 | + | SALISBURYS CATERING CO., 2420 W. TURNER RD., LODI, CA 95242-2168 |
| 18523128 | | SALMON RUN SHOPPING CENTER LLC, THE CLINTON EXCHANGE, 4 CLINTON SQUARE, SYRACUSE, NY 13202 |
| 18523130 | + | SALOMONS BOX CO, PO BOX 24-305, SAN FRANCISCO, CA 94124-0305 |
| 18523131 | | SALOV SPA, VIA MONTRAMITO 10, VIAREGGIO AG, 55049, Italy |
| 18523132 | + | SALT LAKE COUNTY, 2001 SOUTH STATE ST. #N2300A, SALT LAKE CITY, UT 84190-0002 |
| 18523134 | | SALVADOR DE LA MORA JR, dba SALS & BROTHERS LANDSCAPE, PO BOX 60013, SANTA BARBARA, CA 93160-0013 |
| 18523135 | | SAM CLAR OFFICE FURNITURE INC, P.O. BOX 5427-0427, CONCORD, CA 94524 |
| 18523136 | + | SAM GROUP INC, 11 SMITH HINES ROAD, GREENVILLE, SC 29607-5747 |
| 18523137 | + | SAM HEDAYA CORPORATION, 10 West 33rd Street, Suite 608, New York, NY 10001-3306 |
| 18523138 | | SAM INTERNATIONAL, PANDIT NAGLA BYPASS, NEAR RAILWAY CROSSING, MORADABAD, 244001, India |
| 18523139 | + | SAM SALEM & SONS, ABRAHAM SILBERGLEIT, LORAINE SALEM, 302 5TH AVE, 4TH FLOOR, NEW YORK, NY 10001-3604 |
| 18523140 | + | SAM SHIHAB & ASSOCIATES LLC, 565 METRO PLACE SOUTH, SUITE 100, DUBLIN, OH 43017-5380 |
| 18523141 | + | SAMA PLASTICS CORPORATION, 20 SAND PARK RD, CEDAR GROVE, NJ 07009-1210 |
| 18523143 | | SAMEX DECOR, BARADARI M.A. ROAD, APP. HAMAM, MORADABAD, 244001, India |
| 18523144 | + | SAMPLES & SURVEYS, 8950 N GROSS POINT ROAD #H, SKOKIE, IL 60077-1886 |
| 18523145 | + | SAMR INC, 1950 RUTGERS UNIVERSITY BLVD., LAKEWOOD, NJ 08701-4537 |
| 18523147 | + | SAMS COPIER REPAIRS, 501 W 8TH AVENUE SUITE #2, MESA, AZ 85210-3566 |
| 18523148 | + | SAMS F&B, INC., CHRISTIAM RAMIREZ, 15954 Downey Ave, Paramount, CA 90723-5116 |
| 18523152 | + | SAMSONICO USA LLC, AMANDA LESTER, P.O. BOX 284, HIGDEN, AR 72067-0284 |
| 18523154 | + | SAMSONS ADVANCED LOCK&SAFE SV, 4614 LAKEVIEW PARKWAY, ROWLETT, TX 75088-4027 |
| 18523155 | + | SAMSUNG C & T AMERICA INC, CIT Group/Commercial SV, P.O Box 1036, Charlotte, NC 28201-1036 |
| 18523156 | + | SAMUEL G.GIMPLE, PO BOX 1421, CHICO, CA 95927-1421 |
| 18523157 | + | SAMUELS & COMPANY INC., 1940 CENTURY PARK EAST, SUITE 200, LOS ANGELES, CA 90067-1700 |
| 18523158 | + | SAMYS CAMERA, 12636 BEATRICE STREET, LOS ANGELES, CA 90066-7312 |
| 18523160 | + | SAN DIEGO HAT COMPANY, PO BOX 131390, Carlsbad, CA 92013-1390 |
| 18523161 | | SAN MARCIANO DI LUCENTINI, SALVATORE LC. SAS, VIA TERNI, CIVITA CASTELLANA AG, 1033, Italy |
| 18523162 | + | SANACT HVAC, P.O. BOX 1916, SAN LEANDRO, CA 94577-0191 |
| 18523163 | + | SAND BOX STUDIO, 555 MINNESOTA ST., SAN FRANCISCO, CA 94107-3024 |
| 18523165 | | SANDBOX INDUSTRIES LIMITED, CHRIS WONG, 401 KAI FUK INDUSTRIAL CTR, 1 WANG TUNG ST, KOWLOON BAY, Kowloon Hong Kong |
| 18523166 | | SANDBOX INDUSTRIES LIMITED, CHRIS WONG, Flat 401 4/F Kai Fuk Industrial Centre, 1 Wang Tung St, Kowloon Bay, Kowloon Hong Kong, |
| 18523167 | + | SANDERSON STUDIOS INC., P O BOX 620577, WOODSIDE, CA 94062-0577 |
| 18523168 | + | SANDI LYNN BUSKIRK DBA, SOUTH COAST LOCK & SAFE, PO BOX 3803, SAN CLEMENTE, CA 92674-3803 |
| 18523169 | + | SANDIART, 10111 VALLEY RIVER WAY STE 101, EUGENE, OR 97401-2187 |
| 18523170 | #+ | SANDY JACKSON ASSOCIATESINC., 2336 WISTERIA DR.STE.140, SNELLVILLE, GA 30078-6162 |
| 18523171 | + | SANFRANJOBS.COM, 1123 N WATER ST., MILWAUKEE, WI 53202-6637 |
| 18523172 | | SANG AH (THAI) CO. LTD., 2024/186 SUKUMVIT 50, OLD RAILWAY ROAD, Chiang Rai,, Thailand |
| 18523173 | | SANG TAO PHONG CACH CO LTD, KHANH LOI HAMLET TAN PHUOC, KHANH WARD TAN UYEN DISTRICT, BINHDUONG PROVINCE, Ha Tay, Vietnam |
| 18523174 | + | SANGAMON COUNTY, DEPARTMENT OF PUBLIC HEALTH, 2501 NORTH DIRKSEN PARKWAY, SPRINGFIELD, IL 62702-1405 |
| 18523175 | | SANITARY PLUMBING & HEATING CO, 413 PACIFIC AVE., SANTA CRUZ, CA 95060-4924 |

| 18523176 | + | SANS TACHE GROUP LLC, 88 ASHBROOK PLACE STE 200, MORAGA, CA 94556-1325 |
| 18523177 | + | SANS WINE & SPIRITS, 1370 REYNOLD AVE., SUITE #112, IRVINE, CA 92614-5545 |
| 18523178 | | SANSONE GROUP INC., 770 BONHOMME SUITE 200, ATTN CATHIE CROWLEY, CLAYTON, MO 63105 |
| 18523179 | + | SANTA BARBARA CERTIFIED, FARMERS MARKET ASSOCIATION, 1205 DE LA VINA STREET, SANTA BARBARA, CA 93101-3118 |
| 18523180 | | SANTA BARBARA CNTY PUB HEALTH, ENVIRONMENTAL HEALTH SERVICES, 300 N. ANTONIO ROAD, SANTA BARBARA, CA 93110 |
| 18523181 | + | SANTA BARBARA INDEPENDENTINC., 122 W. FIGUEROA, SANTA BARBARA, CA 93101-3106 |
| 18523182 | + | SANTA BARBARA NEWS-PRESS, P.O. BOX 1359, SANTA BARBARA, CA 93102-1359 |
| 18523183 | | SANTA BARBARA OLD TOWN, TROLLEY COMPANY, 22 STATE STREET, SANTA BARBARA, CA 93101 |
| 18523184 | | SANTA BARBARA REGION, CHAMBER OF COMMERCE, P.O. BOX 299, SANTA BARBARA, CA 93102-0299 |
| 18523185 | + | SANTA BARBARA SECURITY&BLDG.SV, dba LOCKSMITHS UNLIMITED, PMB 288, 3463 STATE ST., SANTA BARBARA, CA 93105-2662 |
| 18523186 | + | SANTA BARBARA WINDOW CLEANING, 1407B FIRESTONE RD., GOLETA, CA 93117-3109 |
| 18523187 | + | SANTA CLARA DAIRY, 518 SANTA ANA AVE., SAN JOSE, CA 95112-2946 |
| 18523188 | + | SANTA CLARA UNIVERSITY, 500 EL CAMINO REAL, BENSON MEMORIAL CENTER #103, SANTA CLARA, CA 95053-1000 |
| 18523189 | + | SANTA CLARITA VALLEY CHAMBER, OF COMMERCE, 23920 VALENCIA BLVD. STE 100, SANTA CLARITA, CA 91355-5305 |
| 18523190 | + | SANTA CRUZ AREA, CHAMBER OF COMMERCE, 611 OCEAN STREET #1, SANTA CRUZ, CA 95060-4005 |
| 18523191 | + | SANTA CRUZ COUNTY HEALTH SERV., ENVIRONMENTAL HEALTH SERVICES, 701 OCEAN ST. ROOM 312, SANTA CRUZ, CA 95060-4027 |
| 18523192 | + | SANTA CRUZ COUNTY SENTINEL, 207 CHURCH STREET, PO BOX 638, SANTA CRUZ, CA 95061-0638 |
| 18523193 | | SANTA CRUZ EMERGENCY PHYS., P.O. BOX 110666, TACOMA, WA 98411-0666 |
| 18523194 | + | SANTA FE COUNTY, CHAMBER OF COMMERCE, P.O. BOX 1928, SANTA FE, NM 87504-1928 |
| 18523195 | | SANTA FE NEW MEXICAN, 202 EAST MARCY STREET, P.O. BOX 2048, SANTA FE, NM 87504-2048 |
| 18523197 | + | SANTA ROSA SOUTHSIDE LLC, 8905 TOWNE CENTRE DR, SUITE # 108, SAN DIEGO, CA 92122-5608 |
| 18523198 | | SANTA WISH CO LTD, 119/84 MOO 4 PHETKASEM ROAD, OMNOI, Chiang Rai, 74130, Thailand |
| 18523199 | | SANTAS FACTORY INTL CO LTD, UNIT 10 3/F WING HANG INDUST, 13-29 KWAI HEI ST, KWAI CHUNG,, Hong Kong |
| 18523200 | | SANTEE COOPER POWER, PO BOX 188, MONCKS CORNER, SC 29461-0188 |
| 18523201 | + | SANTINI FINE WINES INC, 16505 WORTHLEY DRIVE, SAN LORENZO, CA 94580-1811 |
| 18523202 | + | SANTINO WINERY, 12225 STEINER ROAD, PLYMOUTH, CA 95669-9502 |
| 18523203 | | SAOR ITALIA SRL, VIA MAZZINI 4/9, CIRIE AG, 10073, Italy |
| 18523204 | | SAPANA POLYWEAVE PVT LTD, 230 GURU GOBIND SINGH INDL, ESTATE GOREGAON (E), MUMBAI, 400 063, India |
| 18523205 | + | SAPIENT CORPORATION, 131 DARTMOUTH STREET, BOSTON, MA 02116-5297 |
| 18523206 | | SAPORI E PIACERI SNC-DOLCIDEA, C./DA PONTE 8 - 83014, OSPEDALETTO DALPINOLO, AVELLINO AG, 83014, Italy |
| 18523207 | | SAPPHIRE INTERNATIONAL, E-24 SECTOR - 6, NOIDA,, India |
| 18523208 | | SARABHAI ENTERPRISES, M-113 GREATER KAILASH-11, NEW DELHI, 110048, India |
| 18523212 | | SARATHY EXPORT FABRICS, 80-A 7TH CROSS, SENGUNTHA PURAM KARUR, INDIA, 639002, India |
| 18523214 | | SARBANES-OXLEY COMPLIANCE JRNL, SIMPLEX KNOWLEDGE CO., 106 BEACON BLVD., SEA GIRT, NJ 08750-1609 |
| 18523215 | + | SARD & LEFF LLC, 3789 ROSWELL RD, ATLANTA, GA 30342-4429 |
| 18523216 | | SARD VERBINNEN & CO. LLC, 909 3RD AVE FL 32, NEW YORK, NY 10022-4751 |
| 18523217 | + | SARGENT ART INC, DILIP PATEL, 100 EAST DIAMOND AVENUE, HAZLETON, PA 18201-5241 |
| 18523218 | + | SARGENTI CORPORATION, 461 FROM ROAD, SUITE 255, PARAMUS, NJ 07652-3526 |
| 18523219 | + | SARKES TARZIAN INC, DBA KTVN CHANNEL 2, 4925 ENERGY WAY, RENO, NV 89502-4105 |
| 18523220 | | SARL LUCIEN GEORGELIN, LA PRAIRIE DE LONDRES, VIRAZEIL, 47200, France |
| 18523222 | | SARLA HANDICRAFTS (P) LTD./TMERCH, NEAR FLORA INTERNATIONAL, SECTOR - 29, HUDA PANIPAT, Haryana 132103, India |
| 18523223 | + | SARNOFF INFORMATION TECH INC, 20 CORPORATE PARK #350, IRVINE, CA 92606-5190 |
| 18523224 | | SARONA INTER-WHOLESALER CO LTD, 136/2 BANRATCHADASOI 80, LADPRAW ROADWANGTHONGLANG, Chiang Rai, 10310, Thailand |
| 18523225 | + | SARPY COUNTY CHAMBER OF COMMER, 501 OLSON DR SUITE 4, PAPILLION, NE 68046-5752 |
| 18523226 | | SAS INSTITUTE INC, SAS CAMPUS DRIVE, CARY, NC 27513 |
| 18523227 | + | SASM & F LLP, P.O. BOX 1764, WHITE PLAINS, NY 10602-1764 |
| 18523229 | + | SASQUATCH PUBLISHING CO., 1008 WESTERN SUITE 300, SEATTLE, WA 98104-1025 |
| 18523230 | | SATELLITE SHELTERS INC., PO Box 860700, MINNEAPOLIS, MN 55486-0700 |
| 18523231 | | SATO LABELING SOLUTIONS AMERIC, 39197 TREASURY CENTER, CHICAGO, IL 60694-6900 |
| 18523233 | | SATURDAY KNIGHT/SATURDAY KNIGHT, 4330 WINTON ROAD, CINCINNATI, OH 45232-1827 |
| 18523232 | | SATURDAY KNIGHT/SATURDAY KNIGHT, ROOM 702, UNIT2, NO. 96, JIANGXI ROAD, QINGDAO CHN, Shandong 266071, China |
| 18523235 | | SATURNUS AB, BRONSYXEGATAN 11, MALMO, 213 75, Sweden |
| 18523236 | + | SAUNDERS CONSTRUCTIONINC., PO BOX 3908, ENGLEWOOD, CO 80155-3908 |
| 18523237 | + | SAVAGE FASHIONS INC., 4300 Westpark Drive SW, Atlanta, GA 30336-2637 |
| 18523238 | + | SAVANNAH MEDIA LLC, DBA CONNECT SAVANNAH, PO BOX 5100, SAVANNAH, GA 31414-5100 |
| 18523239 | | SAVEUR, P O BOX 400861, DES MOINES, IA 50340-0861 |
| 18523240 | | SAVITRANSPORT S P A, VIA TEVERE 2/12 OSMANNORO, FLORENCE AG, 50019, Italy |

| | | |
|---|---|---|
| 18523241 | | SAVONNERIE DE BORMES, 2269 AVENUE LOU MISTRAOU, BORMES LES MIMOSAS, 83230, France |
| 18523242 | | SAVONNERIE DE HAUTE PROVENCE, N. 427 - ZI SAINT MAURICE, MANOSQUE, 4100, France |
| 18523243 | | SAVONNERIE MARIUS FABRE JEUNE, 148 AVENUE PAUL BOURRET BP12, SALON DE PROVENCE, 13651, France |
| 18523244 | + | SAVOR THE MOMENT LLC, 755 DEL GANADO RD, SAN RAFAEL, CA 94903-2307 |
| 18523245 | + | SAY COMMUNICATIONS LLC, 155 WOOSTER ST #4F, NEW YORK, NY 10012-3159 |
| 18523246 | | SAYLITE HOLDINGS dba FLECO INDUSTRIES, TERRY TILLER, PO BOX 208322, DALLAS, TX 75320-8322 |
| 18523253 | + | SBC, P.O. BOX 3025, HOUSTON, TX 77253-3025 |
| 18523254 | + | SBC ADVERTISING LTD, 333 W NATIONWIDE BLVD, COLUMBUS, OH 43215-2311 |
| 18523255 | + | SBC NEVADA, PO BOX 10900, RENO, NV 89510 |
| 18523257 | + | SCAA, 1 WORLD TRADE CENTER #1200, LONG BEACH, CA 90831-1200 |
| 18523258 | + | SCALE CENTER OF ARIZONA, 3116 W. THOMAS RD. #608, PHOENIX, AZ 85017-5307 |
| 18523259 | + | SCANCOM HONG KONG LTD, 2825 N.GERMANTOWN PKWY., MEMPHIS, TN 38133-8198 |
| 18523260 | | SCANDIA DECOR CO LTD, 25/8-10 RAMINTRA RD, BANGKHEN, Chiang Rai, 10220, Thailand |
| 18523261 | + | SCANDIC FOODS INC., 900 ROCKMEAD DRIVE, SUITE 151, KINGWOOD, TX 77339-2180 |
| 18523262 | | SCANDINVIAN AIRLINES, 229-2 LITTLEFIELD AVE., SO SAN FRANCISCO, CA 94080-6926 |
| 18523263 | + | SCC CLEANING COMPANY INC., P.O. BOX 711, GURNEE, IL 60031-0711 |
| 18523266 | | SCENT-SATIONAL ENTERPRISES CO.,LTD, ROOM 2208, HANGDU BUILDING,, HUAFU ROAD, FUTIAN DISTRICT, SHENZHEN, Guangdong 518000, China |
| 18523267 | + | SCHAAF CONSULTING INC, 2028 E BEN WHITE BLVD, STE # 240-1144, AUSTIN, TX 78741-6966 |
| 18523268 | + | SCHAEFFER MFG. CO., DEPT. 3518, P.O. BOX 790100, ST LOUIS, MO 63179-0100 |
| 18523269 | | SCHAMBERGER BROS INC, P.O. BOX 7440, VILLA PARK, IL 60181-7440 |
| 18523270 | | SCHILLER PLASTIC GMBH, ROBERT-BOSCH-STRASSE 12-14, RECHBERGHAUSEN, D-73098, Germany |
| 18523271 | | SCHILLING DISTRIBUTING CO. INC, 2901 MOSS ST, LAFAYETTE, LA 70501-1241 |
| 18523272 | + | SCHIMENTI CONSTRUCTION CO, 650 DANBURY ROAD, RIDGEFIELD, CT 06877-2739 |
| 18523273 | | SCHINDLER ELEVATOR CORP., PO Box 93050, Chicago, IL 60673-3050 |
| 18523275 | + | SCHLOTTERBECK & FOSS, 3 LEDGEVIEW DRIVE, WESTBROOK, ME 04092-3939 |
| 18523276 | | SCHLUENDER BROT U KUCHEN GMBH, MUEHLENBERG 8, ARNSBERG, 59759, Germany |
| 18523277 | | SCHMIDT FIRE PROTECTION CO INC, 4670 MURPHY CANYON ROAD, SAN DIEGO, CA 92123 |
| 18523278 | | SCHNEIDER NATIONAL INC, KAYLA SCHULTZ, MEGAN LANTZ, PO Box 281496, Atlanta, GA 30384-1496 |
| 18523279 | | SCHOTT DISTRIBUTING CO. INC., 6735 HIGHWAY 14 E, ROCHESTER, MN 55904-8679 |
| 18523281 | | SCHOTTENSTEIN STORES CORP, DEPARTMENT L-2632, COLUMBUS, OH 43260-2632 |
| 18523282 | | SCHRAMSBERG VINEYARDS COMPANY, P.O. BOX 49115, SAN JOSE, CA 95161-9115 |
| 18523283 | + | SCHULER FIRE PROTECTION ENG., 1560 HACIENDA AVENUE, CAMPBELL, CA 95008-6326 |
| 18523284 | + | SCHUMACHER & SONS DISTRIBUTORS, 4515 N KEDZIE, CHICAGO, IL 60625-4510 |
| 18523285 | + | SCHUSTER FLEXIBLE PKG.CO.INC., 5519 JILLSON STREET, COMMERCE, CA 90040-1420 |
| 18523287 | + | SCHWARTZ & SHAW PAINTING CO., 710 EDENWOOD DRIVE, ROSELLE, IL 60172-2825 |
| 18523288 | | SCHWERMER DIETRICH STIEL GMBH, KOENIGSBERGERSTRASSE 30, BAD WOERISHOFEN, 86825, Germany |
| 18523289 | + | SCHYLLING INC, PO BOX 842358, BOSTON, MA 02284-2358 |
| 18523290 | + | SCI COBB PLACE FUNDLLC, 1327 C GEORGE DIETER, EL PASO, TX 79936-7487 |
| 18523291 | + | SCI MARKET SQUARE FUND LLC, 350 S BEVERLY DRIVE, SUITE# 150, BEVERLY HILLS, CA 90212-4818 |
| 18523292 | + | SCM ALLIED/EGRY, DIVISION OF SHADE/ALLIED INC, P.O.BOX 96340, CHICAGO, IL 60693-6340 |
| 18523293 | + | SCM HOME (ZHEJIANG) CO., LTD/E&E, 45875 NORTHPORT LOOP EAST, FREMONT, CA 94538-6414 |
| 18523294 | + | SCOOP INC. SEE #16711, 17805 SKYPARK CIRCLE, SUITE E, IRVINE, CA 92614-6108 |
| 18523295 | + | SCOOP OTP LLC, 341 WOODBROOK CREST, CANTON, GA 30114-7729 |
| 18523296 | + | SCOOP REPRINTSOURCE, 17805 SKYPARK CIRCLESTE.E, IRVINE, CA 92614-6108 |
| 18523297 | | SCOTT-BATHGATE LTD., 7118 VENTURE STREET, DELTA, BC V4G 1H6, Canada |
| 18523298 | | SCOTTISH SPECIALTY FOODS, OFFICE 20 EVANS BUSINESS CTR, 53-58 SOUTH AVENUE, BLANTYRE, G72 0XB, United Kingdom |
| 18523299 | | SCOTTS MIRACLE GRO, PO Box 93211, Chicago, IL 60673-3211 |
| 18523301 | | SCOTWOOD INDUSTRIES INC, PO BOX 959707, St Louis, MO 63195-9707 |
| 18523303 | + | SCOUT NAPA VALLEY LLC, 6572 OAK LEAF COURT, YOUNTVILLE, CA 94599-1388 |
| 18523304 | + | SCREEN SOLUTIONS INC, 1035 CEDARHURST INC, NORTH WOODMERE, NY 11581-2706 |
| 18523305 | + | SCREEN SOLUTIONS INC., 1035 CEDARHURST STREET, NORTH WOODMERE, NY 11581-2706 |
| 18523306 | | SCRIPPS MEDIA INC, 8286 AGORA PKWY., SELMA, BREMERTON, WA 98337 |
| 18523307 | + | SCRIPTLOGIC CORP., 6000 BROKEN SOUND PARKWAY NW, BOCA RATON, FL 33487-2704 |
| 18523308 | + | SCRUB DADDY INC, LAUREN RICHARDSON, 1700 Suckle Highway, Pennsauken, NJ 08110-1427 |
| 18523309 | + | SCRUBLYS WINDOW CLEANING, 2770 W DARLEEN DRIVE, FLAGSTAFF, AZ 86001-1012 |
| 18523310 | | SCTPVA, Suffolk County Red Light, Safety Program PO Box 778, Baltimore, MD 21203-0778 |
| 18523311 | | SDA SECURITY SYSTEMS INC, PO BOX 82567, SAN DIEGO, CA 92138-2567 |
| 18523313 | #+ | SDI INDUSTRIES, 13000 PIERCE STREET, PACOIMA, CA 91331-2528 |
| 18523314 | | SDV (USA) INC., 436 ROZZI PL, SOSAN FRANCISCO, CA 94080-1915 |
| 18523391 | + | SE-KURE CONTROLS INC., 3714 N RUNGE STREET, FRANKLIN PARK, IL 60131-1112 |
| 18523315 | | SEA SUN-HONG KONG LTD, UNIT A16/F88 COMMERCIAL BLDG, 28-34 WING LOK ST., SHEUNG WAN, HONG KONG, Hong |

|           |   | Kong |
|-----------|---|------|
| 18523332  |   | SEA-TAC SWEEPING SERVICE INC, 26305 79TH AVENUESOUTH, KENT, WA 98032-7320 |
| 18523316  | + | SEABROOK TRUCK CENTER INC, 27C STARD ROAD, SEABROOK, NH 03874-4126 |
| 18523317  | + | SEADRIFT REALTY INC, PO BOX 177, STINSON BEACH, CA 94970-0177 |
| 18523318  |   | SEAGULL S A, 7 KARATASOU STR, THESSALONIKI, 546 26, Greece |
| 18523319  |   | SEAJACK LLC DBA FLOJOS, P.O. BOX 88926, CHICAGO, IL 60695-1926 |
| 18523320  | + | SEALED AIR CORPORATION, 2585 TUSCANNY ST., CORONA, CA 92881-4635 |
| 18523325  | + | SEAN N KELLEY GRAPHIC DESIGN, 648 HYMETTUS AVE., ENCINITAS, CA 92024-2603 |
| 18523326  |   | SEAN SALISBURY, PO BOX 500830, SAN DIEGO, CA 92150-0830 |
| 18523327  |   | SEAQUEST S A, 7 KARATASOU STR, THESSALONIKI, 546 26, Greece |
| 18523328  | + | SEARCH WEST, 100 PINE STREET, SAN FRANCISCO, CA 94111-5102 |
| 18523329  |   | SEARS ROEBUCK & COMPANY, P.O. BOX 689131, DE MOINES, IA 50368-9131 |
| 18523330  | + | SEASON TOWEL FTY CO./AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18523333  | + | SEATTLE BUSINESS MONTHLY, 251 FIRST AVENUE N. STE 401, MINNEAPOLIS, MN 55401-1669 |
| 18523334  |   | SEATTLE DEPT.OF TRANSPORTATION, 800 FIFTH AVENUE #3000, PO BOX 34996, SEATTLE, WA 98124-4996 |
| 18523335  | + | SEATTLE EMPLOYMENT PAPER, 601 VALLEY STREET, SEATTLE, WA 98109-4230 |
| 18523336  | + | SEATTLE PACKAGING CORPORATION, DEPT 100, BOX 24923, SEATTLE, WA 98124-0923 |
| 18523337  | + | SEATTLE WEEKLY, ATTN ACCOUNTS RECEIVABLE, 1008 WESTERN AVE. STE. 300, SEATTLE, WA 98104-1025 |
| 18523338  | + | SEAVIN INC., DBA LAKERIDGE WINERY & VINEYRD, 19239 U.S. HIGHWAY 27 NORTH, CLERMONT, FL 34715-9025 |
| 18523339  | + | SEAVIN INC. DBA SAN SEBASTIAN, 157 KING STREET, ST AUGUSTINE, FL 32084-4379 |
| 18523349  |   | SEAZNS SHANGHAI CO., LTD/AC, ROOM 2207A, NO. 28 MAJI ROAD, PILOT FREE TRADE ZONE, Shanghai, Shanghai 200137, China |
| 18523350  |   | SECOND NATURE DESIGNS LIMITED, 746 WOODHILL ROAD, PO BOX 120, ROCKTON ONTARIO, ON L0R 1X0, Canada |
| 18523351  |   | SECOND NATURE LTD, 20/F EURO TRADE CENTRE, 21-23 DES VOEUX ROAD, CENTRAL HONG KONG,, Hong Kong |
| 18523352  |   | SECRETARY OF STATE NEBRASKA, P.O. BOX 94608, LINCOLN, NE 68509-4608 |
| 18523353  |   | SECRETARY OF STATE NEW HAMPSHI, NH DEPT OF STATE ANNUAL REPORT, P.O. BOX 9529, MANCHESTER, NH 03108-9529 |
| 18523354  | + | SECRETARY OF STATE TENNESSEE, ATTN ANNUAL REPORT, 312 EIGHTH AVE.N.6TH FL, NASHVILLE, TN 37243-3528 |
| 18523355  |   | SECRETARY OF THE STATE CONNECT, 30 TRINITY STREET, P.O. BOX 150470, HARTFORD, CT 06115-0470 |
| 18523356  |   | SECURAMERICA LLC, 950 E PACES FERRY RD NE STE 2000, ATLANTA, GA 30326-1384 |
| 18523358  |   | SECURE MEDICAL CARE, P.O. BOX 759006, BALTIMORE, MD 21275-9006 |
| 18523361  | + | SECURENET TECHNOLOGIES INC., P.O. BOX 2853, SAN RAMON, CA 94583-7853 |
| 18523362  | + | SECURITAS ELECTRONIC SECURITY, AMANDA BLAIR, JESSICA WACHTEL, PO BOX 643731, PITTSBURGH, PA 15264-3731 |
| 18523364  | + | SECURITAS ELECTRONIC SECURITY, Securitas Electronic Security, Attn Robert Vry, 3800 Tabs Drive, Uniontown, OH 44685-9564 |
| 18523366  |   | SECURITAS SECURITY SERV.USA, FILE 57220, LOS ANGELES, CA 90074-7220 |
| 18523371  | + | SECURITIES DATA PUBLISHING, SUBSCRIPTION DEPARTMENT, 40 WEST 57TH ST 11TH FLOOR, NEW YORK, NY 10019-4001 |
| 18523372  | + | SECURITY ARMORED CAR SERVICE, 1022 SOUTH NINTH STREET, ST LOUIS, MO 63104-3509 |
| 18523373  | + | SECURITY FIRE PROTECTION, 3115 WEST MISSION ROAD, ALHAMBRA, CA 91803-1112 |
| 18523374  | + | SECURITY MANAGEMENT RESOURCES INC, 19170 SPRINGS ROAD, JEFFERSONTON, VA 22724-1923 |
| 18523375  | + | SECURITY MASTERS INC., LOCKSMITHS, 1100 CHURCH ROAD, AURORA, IL 60505-1980 |
| 18523378  | + | SECURITY SHOP INC, 2951 NORTH CLARK STREET, CHICAGO, IL 60657-7633 |
| 18523379  |   | SECURITY TECHNOLOGIES INC, PO BOX 844783, DALLAS, TX 75284-4783 |
| 18523380  | + | SECURITY TRAINING CORP., P.O. BOX 12244, LONGVIEW, TX 75607-2244 |
| 18523381  |   | SEDDON INVESTMENTS, WHITE LANE FARM, WEASTE LANE THELWALL, CHESHIRE, WA4 3JR, United Kingdom |
| 18523382  |   | SEDGWICK COUNTRY TREASURER, P.O. BOX 2961, WICHITA, KS 67201-2961 |
| 18523383  | + | SEDONA BOTTLED WATER CO INC, 951 W WATKINS, PHOENIX, AZ 85007-4317 |
| 18523384  | + | SEE JANE RUN LLC, 1535 LIVONIA, LOS ANGELES, CA 90035-4201 |
| 18523385  |   | SEET KAMAL INTERNATIONAL, 3 A KAMANI ROAD, JHOTWARA INDUSTRIAL AREA, JAIPUR, 302012, India |
| 18523386  | + | SEGMENT ENTERTAINMENT, 4295 CORDOBES COVE, SAN DIEGO, CA 92130-2236 |
| 18523387  |   | SEIKOU INDUSTRIAL CO. LIMITED, No8 BLDG. NO.7 XINCUNFANG, BAISHA WUCUN ZONE HUMEN TOWN, DONGGUAN, Beijing 523912, China |
| 18523388  | + | SEINO AMERICA INC., 186 UTAH AVE., SO SAN FRANCISCO, CA 94080-6713 |
| 18523389  | + | SEIZMIC INC., 1130 E CYPRESS ST, COVINA, CA 91724-2003 |
| 18523390  |   | SEKOTS & CO. LTD., WORLD MARKET VIRGINIA DC, SHIRLEY T.HOLLAND COMM.PKWY., 12300 DOMINION WAY, CENTRAL HONG KONG, Hong Kong |
| 18523392  | + | SEL MANUFACTURING CO. LTD/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18523395  |   | SELECT BEVERAGES INC., 1008 W HARIMAW CT, METAIRIE, LA 70001-6230 |
| 18523397  | + | SELECT DRINK AND FOODS INC., 5401 N. LINDBERGH, HAZELWOOD, MO 63042-3111 |
| 18523398  |   | SELECT EXPRESS & LOGISTICS, 55 WEST 39TH STREET RM 708, NEW YORK, NY 10018-0561 |
| 18523399  | + | SELECT RESOURCES INTERNATIONAL, 36312 WARREN RD., WESTLAND, MI 48185-2016 |
| 18523400  | + | SELECT-A-VISION, Todd T Moses, 4 BLUE HERON DRIVE, COLLEGEVILLE, PA 19426-2056 |
| 18523401  | + | SELECTIVE GIFT INSTITUTE INC, DBA AWARDS NETWORK, 2700 MONROE STREET, LA PORTE, IN 46350-5245 |
| 18523402  | + | SELL RITE MARKET, 1320 W LOCKEFORD STREET, LODI, CA 95242-2924 |

| | | |
|---|---|---|
| 18523404 | | SEMAK GHANA LTD, 47 KWAME NKRUMAH AVE, P.O.BOX AN 12316, ACCRA,, Ghana |
| 18523405 | + | SEMASYS, 130 N E 50TH, OKLAHOMA CITY, OK 73105-1857 |
| 18523406 | | SEMASYS, P.O. BOX 201775, HOUSTON, TX 77216-1775 |
| 18523407 | + | SEMBLER WINTER GARDEN PRTNR.#1, C/O SEMBLER CO., 5858 CENTRAL AVE., STPETERSBURG, FL 33707-1720 |
| 18523408 | + | SEMINOLE COUNTY CLERK OF, COURT RECORDING DIVISION, 301 NORTH PARK AVENUE, SANFORD, FL 32771-1243 |
| 18523412 | #+ | SEMRUSH INC, 7 NESHAMINY INTERPLEX, SUITE# 301, TREVOSE, PA 19053-6975 |
| 18523413 | + | SENATOR LINES, 950 W. ELLIOT RD.STE.201, TEMPE, AZ 85284-1145 |
| 18523414 | + | SENDAS SA CO, ADRIAN RIVERA, 6993 NW 50 ST, Miami, FL 33166-5633 |
| 18523415 | + | SENGERSON LLC, 1608 WHISPERING RIDGE, PLEASANT HILL, MO 64080-6580 |
| 18523417 | + | SENHONG METAL PRODUCTS CO/PRESTIGE, 42 W 38 STREET, SUITE 802, NEW YORK, NY 10018-0064 |
| 18523416 | | SENHONG METAL PRODUCTS CO/PRESTIGE, BAIMIAOHONGGUSHAN,QIANFENG IND, ZONE, SIQIAN TOWN,XINHUI DIST., JIANGMEN CHN, Guangdong 529159, China |
| 18523418 | + | SENIOR BRANDS LLC, BHASKAR SHRESTHA, 347 5TH AVE, 4th floor, NEW YORK, NY 10016-5007 |
| 18523421 | + | SENIOR BRANDS INC/SENIOR BRANDS, 347 5TH AVE, NEW YORK, NY 10016-5010 |
| 18523420 | + | SENIOR BRANDS LLC/SENIOR BRANDS, 15 FLOOR/A, NO.726 YANAN, WEST ROAD, CHANG-NING DISTRICT, SHANGHAI, Shanghai 200050, China |
| 18523422 | + | SENKO CONTAINER LINE, 1231 EAST 230TH ST., CARSON, CA 90745-5011 |
| 18523423 | | SENSORMATIC, P.O. BOX 223670, PITTSBURGH, PA 15251-2670 |
| 18523424 | | SENSORMATIC ELECTRONICS CORP., PO BOX 32731, CHARLOTTE, NC 28232-2731 |
| 18523425 | + | SENTARA OBICI HOSPITAL, P.O. BOX 1100, SUFFOLK, VA 23439-1100 |
| 18523426 | | SENTARA OCCUPATIONAL MEDICINE, P O BOX 1179, NORFOLK, VA 23501-0179 |
| 18523427 | | SENTEUR ET BEAUTE, 19 RUE DE ARTISANS, AIGUES-MORTES, 30220, France |
| 18523428 | + | SENTINEL FIRE EQUIPMENT CO., 5702 BROADWAY, SACRAMENTO, CA 95820-1852 |
| 18523429 | + | SENTRY AIR SYSTEMS INC, 6999 W.LITTLE YORKSTE.P1, HOUSTON, TX 77040-4800 |
| 18523430 | | SENTRY INDUSTRIES INC., P.O. BOX 885, HILLBURN, NY 10931-0885 |
| 18523431 | | SENTRY INSURANCE, PO BOX 8045, STEVENS POINT, WI 54481-8045 |
| 18523432 | + | SENTRY STORAGE, 8510 HUFFINE LANE, BOZEMAN, MT 59718-9005 |
| 18523433 | | SENWELL FURNITURE/AC, NIUTOUSHAN IND.ZONE, HONGWEI, MINHOU, FUZHOU, Fujian 350106, China |
| 18523435 | + | SEP Augusta LLC, Jeremy R Fischer, Drummond Woodsum, 84 Marginal Way Suite 600, Portland, ME 04101-2480 |
| 18523434 | + | SEP Augusta LLC, Attn. Judy Teitelbaum, Sun Equity Partners LLC, 400 Boulevard of the Americas, Suite 404, Lakewood, NJ 08701-4787 |
| 18523437 | + | SEP TECHNOLOGIES LLC, 1410 APACHE ST, ARLINGTON, TX 76012-4302 |
| 18523438 | | SEQUOIA PROFESSIONAL DEV. CORP, 2117 L STREET N.W., SUITE 750, WASHINGTON, DC 20037-1524 |
| 18523439 | | SERCURA LTD., 1157 N. MILWAUKEE ST., BOISE, KOWLOONHONG KONG,, Hong Kong |
| 18523440 | + | SERENDIPITY WINE IMPORTS, 10203 KOTZEBUE #111, SAN ANTONIO, TX 78217-4447 |
| 18523442 | | SERINISSIMA WINES INC., 6500 STAPLETON DRIVE SOUTH, UNIT K, DENVER, CO 80216-6617 |
| 18523443 | + | SERIOUS EATS INC, 7525 SE 24TH STREET, SUITE #650, MERCER ISLAND, WA 98040-2334 |
| 18523444 | + | SERITAGE SRC FINANCE LLC, REF CTS, 489 FIFTH AVENUE 18TH FL, NEW YORK, NY 10017-6127 |
| 18523445 | | SERN KOU FURNITURE INDUSTRIES, LOT PTD6019(LOT 8804)JLN.PER.1, KAWASAN PERIND. BUKIT BAKRI, MUAR JOHOR, Johor, 84200, Malaysia |
| 18523446 | + | SERRES & SON PLUMBING SRVS INC, 6008 W 34TH SUITE L, HOUSTON, TX 77092-6427 |
| 18523447 | | SERVAC SARL, LA GIRAUDIERE, COURZIEU, 69690, France |
| 18523448 | + | SERVICE 1ST WINDOW & PRESSURE, CLEANING, PO BOX 93311, PHOENIX, AZ 85070-3311 |
| 18523449 | | SERVICE DELIVERY INC, PO BOX 28163, GREEN BAY, WI 54324-0163 |
| 18523450 | + | SERVICE GLASS COMPANY INC., 4161 SOUTH MORGAN STREET, CHICAGO, IL 60609-2516 |
| 18523451 | | SERVICE MASTER CLEAN, 3839 FOREST HILL-IRENE RD., MEMPHIS, TN 38125 |
| 18523452 | + | SERVICE MASTER CONSUMER SVC, 860 RIDGE LAKE BLVD A3-4019, MEMPHIS, TN 38120-9408 |
| 18523453 | + | SERVICE PLUS/BE OUR GUEST, DELI & CATERING COMPANY, P.O. BOX 8762, STOCKTON, CA 95208-0762 |
| 18523460 | + | SERVICEMASTER METROPOLITAN, 24 JOHN STREET, HALEDON, NJ 07508-1446 |
| 18523461 | + | SERVICEMASTER OF KENT COUNTY, P.O. BOX 21, ADA, MI 49301-0021 |
| 18523462 | + | SERVICEMASTER RESTORE, RESTORATION SOLUIONS, 178 CHESTNUT DRIVE, WAYNE, NJ 07470-5604 |
| 18523463 | + | SERVICEMASTER SRM, 8450 COLE PARKWAY, SHAWNEE, KS 66227-3129 |
| 18523464 | + | SERVICEROCKET INC, 2741 MIDDLEFIELD RD STE 200, PALO ALTO, CA 94306-2567 |
| 18523465 | + | SERVICESOURCE INC., DEPT# 34073, PO BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 18523466 | + | SERVPRO OF PLYMOUTH/WAREHAM, 198 SOUTH MEADOW RD, PLYMOUTH, MA 02360-9101 |
| 18523467 | | SETHIA HANDICRAFTS PVT LTD, E-65/66 BORANADA INDUSTRIAL, AREA PHASE 1, JODHPUR, 342 012, India |
| 18523468 | | SETON IDENTIFICATION, P.O. BOX 95904, CHICAGO, IL 60694-5904 |
| 18523469 | + | SEVEN APPAREL, 347 FIFTH AVENUE, SUITE 201, NEW YORK, NY 10016-5010 |
| 18523470 | | SEVEN CONTINENTS, 39 DUFFLAN ROAD, TORONTO, ON CANADA, Canada |
| 18523471 | | SEVEN SEAS BEVERAGE CO., 12908 BOENKER LN, BRIDGETON, MO 63044-2440 |
| 18523472 | + | SF EXPANDING YOUR HORIZONS, MILLS COLLEGE/5000 MACARTHUR B, ATTN STACEY ROBERTS-OHN, OAKLAND, CA 94613-1301 |
| 18523473 | + | SF POINT OF PURCHASE SHOW, 936B SEVENTH ST.#176, NOVATO, CA 94945-3010 |
| 18523474 | + | SF WEEKLY, 185 BERRY ST. #3800, SAN FRANCISCO, CA 94107-1725 |

| | | |
|---|---|---|
| 18523475 | + | SFERS REAL ESTATE CORP.MM, ACCT.5800907049 HIGHLANDS, 4252 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 18523476 | + | SFR CORPORATION, SUPERIOR FRICTION REDUCTION, 1011 E. 2ND STREET, BUTTE, MT 59701-2984 |
| 18523477 | + | SFX BASEBALL GROUP, 400 SKOKIE BLVD.STE.280, NORTHBROOK, IL 60062-7939 |
| 18523478 | + | SG CREATIVE SERVICES, 3274 SOFTWIND DRIVE, CHINO HILLS, CA 91709-1426 |
| 18523479 | | SG DESIGN & MANUFACT(SHANGHAI), NO.389 LONGXIN ROAD PUDONG, SHANGHAI, Beijing 201201, China |
| 18523480 | | SGOPAL OVERSEAS/INDIAN, AGRA ROAD, NEAR PRABHA COLD STORE, FIROZABAD IND, Uttar Pradesh, 283203 India |
| 18523481 | | SGS NORTH AMERICA INC, P.O. BOX 2502, CAROL STREAM, IL 60132-2502 |
| 18523482 | + | SGS U.S.TESTING CO.INC., 5555 TELEGRAPH RD., LOS ANGELES, CA 90040-1511 |
| 18523484 | | SHAANXI FEIDA GLASS & CRAFT, RM 12-1 XIANGYUAN BUILDING, NO. 80 SOUTH ER-HUAN, Beijing, XIAN SHAANXI,, China |
| 18523485 | + | SHADLOO TRADING CO. LTD, 4988 SO.POWER RD., MESA, AZ 85212-3602 |
| 18523486 | + | SHADOW BROADCAST SERVICE, 221 MAIN ST. SUITE 900, SEE VENDOR 10939, SAN FRANCISCO, CA 94105-1923 |
| 18523487 | | SHADOW LAKE TOWNE CENTERLLC, PO BOX 933954, ATLANTA, GA 31193-3954 |
| 18523488 | | SHADOWS, 893/8 SARAI NEHRAULI, NEW DELHI, 110030, India |
| 18523489 | + | SHAGAN DISTRIBUTORS, P.O. BOX 55, OSWEGO, IL 60543-0055 |
| 18523490 | | SHAH JI EXPORTS, NAI BASTI, BANJARAN STREET, MORADABAD, 244001, India |
| 18523491 | | SHAH RUG INTERNATIONAL, FIRDOUSABAD, BATAMALOO SPINAGAR, JAMMU & KASHMIR, 190009, India |
| 18523492 | | SHAKTI EXPORTS, A - 93, SECTOR - 63, NOIDA, 201301, India |
| 18523493 | | SHAKTI INTERNATIONAL, OLD RAMPUR ROAD, MORADABAD, 244001, India |
| 18523494 | + | SHALOM INTERNATIONAL CORP, 8 NICHOLAS COURT, SUITE B, DAYTON, NJ 08810-1559 |
| 18523495 | | SHAMA INTERNATIONAL, 15TH FL.RAILWAY PLAZA, 39 CHATHAM RD.SOUTH, TSIMSHATSUI, NEW DELHI,, India |
| 18523496 | + | SHAMES CONSTRUCTION CO INC, 5826 BRISA STREET, LIVERMORE, CA 94550-2514 |
| 18523497 | + | SHAMROCK IMPORTS, 3020 WALNUT AVENUE, LONG BEACH, CA 90807-5222 |
| 18523498 | | SHAN XI TIAN SHUN GLASS CO., XIA SHEN INDUSTRIAL PARK, ZHAOYU TOWN QIXIAN, Beijing, SHANXI, 030904, China |
| 18523499 | | SHANDONG EXCEL LIGHT IND LTD/AC, 168 MINXIANG ROAD ZIBO HIGH-, TECH INDUSTRIAL PARK, SHANDONG, Shandong 255000, China |
| 18523500 | | SHANDONG HAIJIN INTL/AC, 9/FL GOLDEN PLAZA, 20, HONGKONG MIDDLE ROAD, Shandong, QINGDAO,, China |
| 18523501 | | SHANDONG HOUSEWARES MFG CO/MORGAN, NO8TH QUANMING PIONEER PARK, LIANGBAOSI TOWN, NAJiangxi,JIANGXIANGJINING,272404, China |
| 18523502 | + | SHANDONG HUIMIN CO, LTD/ONE DESIGN, 34 W 33RD ST., NEW YORK, NY 10001-3304 |
| 18523503 | + | SHANDONG INTCO, 141 West 36th Street, Suite 901, New York, NY 10018-9497 |
| 18523504 | + | SHANDONG INTCO/B.P., 201 SOUTH TRYON STREET, CHARLOTTE, NC 28202-3212 |
| 18523505 | | SHANDONG JIAYE GENERAL MERCHAN, DISE CO. LTD., JIAHUANG TOWN NATL 309TH RD, ZIBO, Beijing 255304, China |
| 18523506 | | SHANDONG KASENTEX CO LTD/AC, SHANHE ROAD, CHENGYANG, 86#,, HENGDAYULAN GUOJI,NO.702, QINGDAO CHN, Shandong 266109, China |
| 18523508 | + | SHANDONG KUNLUN CERAMIC/LIFETIME, ONE MERRICK AVENUE, WESTBURY, NY 11590-6601 |
| 18523507 | | SHANDONG KUNLUN CERAMIC/LIFETIME, 125 KUNLUN ROAD, Shandong, ZICHUAN CN,, China |
| 18523509 | | SHANDONG LAIZHOU LAIYI ARTS, and CRAFTS IMP. & EXP., 367 LAIZHOU SOUTH ROAD, Beijing, LAIZHOU, 261400, China |
| 18523510 | | SHANDONG LANFENG KNITTING GRP., 4 MIZHOU ROAD, ZHUCHENG, Beijing, SHANDONG,, China |
| 18523511 | | SHANDONG LIDA IMPORT & EXPORT/AC, 104,XIAOWEI ER ROAD, JINAN CN, Shandong 250001, China |
| 18523512 | | SHANDONG LINSHU RONGHUA/GREEN LUCK, XISA VILLAGE, CAOZHUANG TOWN,, LINSHU COUNTY,, SHANDONGPROVCN,Shandong276704, China |
| 18523513 | | SHANDONG LISHANG GLASSWARE CO LTD, QINGSHIGUAN BADOU BOSHAN, ZIBO, Beijing 255200, China |
| 18523515 | + | SHANDONG WONDER/CREATEX CORP, 261 5TH AVENUE, NEW YORK, NY 10016-7701 |
| 18523514 | | SHANDONG WONDER/CREATEX CORP, 58 KUNYU ROAD, WENDENG CITY, Yunnan 250000, China |
| 18523516 | | SHANDONG YANGXIN/VIGOR, 13TH FL., NO. 49 SEC, 3 MING-SHENG E. RD, TAIPEI, Taipei City, 10597, Taiwan |
| 18523517 | | SHANDONG YINFUNG HOMETEXTILES, BUILDING 1NO.122 ZHUZHOU ROAD, QINGDAO, Beijing 266101, China |
| 18523518 | | SHANE REYNOLDS, P.O. BOX 288, HOUSTON ASTROS, HOUSTON, TX 77001-0288 |
| 18523520 | + | SHANGHAI 4SPACE DIGITAL/THE LANG, 20825 SWENSON DRIVE, SUITE 100, WAUKESHA, WI 53186-2078 |
| 18523519 | | SHANGHAI 4SPACE DIGITAL/THE LANG, NO.2588 TINGWEI HIGHWAY, SHANGHAI CN, Shanghai 201508, China |
| 18523521 | | SHANGHAI ANP IMP & EXP CO LTD/AC, ROOM 2403/24TH FLOOR, 2ND BLDG.,, NO.571, LAO SHAN E ROAD, Pudong, Shanghai 200010, China |
| 18523523 | | SHANGHAI ASHBURN ALUM FOIL/AC, No. 210 Fengshan Road, Yuyao, Zhejiang 315400, China |
| 18523525 | | SHANGHAI CATHAYA INTL TRADING, F/4 BUILDING NO.3.258, JINZANG ROAD JINQIAO PUDONG, SHANGHAI, Beijing 201206, China |
| 18523526 | | SHANGHAI CHANGFU TOYS CORP LTD, NO.2791 JIDI ROAD JIWANG TOWN, MINGHANG DISTRICT, SHANGHAI, Beijing 201107, China |
| 18523528 | | SHANGHAI CREATION HOME CO.,LTD/AC, RM 507,BUILDING 15, NO.1951 DUHUI RD., MINHANG, SHANGHAI, Shanghai 201108, China |
| 18523529 | | SHANGHAI EASTRADE INTL TRADING, UNIT 709 950 DALIAN ROAD, HI SHANGHAI BUILDING, SHANGHAI, Beijing 200092, China |
| 18523530 | | SHANGHAI ELEMENTS HOME CO LTD, ROOM 106, NO.861 JIANGNING ROAD, SHANGHAI, Beijing 200040, China |
| 18523531 | + | SHANGHAI EVER BLOOMING LTD., 1370 BROADWAY, NEW YORK, NY 10018-7302 |
| 18523532 | | SHANGHAI FOREIGN TRADE, ENTERPRISES PUDONG CO. LTD, 13F 258-268 ZHAOJIABANG ROAD, SHANGHAI, Beijing 200031, China |

| | | |
|---|---|---|
| 18523533 | | SHANGHAI FREEART TRADING CO, BUILDING NO.4, 509 RENQING RD, Beijing, SHANGHAI,, China |
| 18523534 | | SHANGHAI HEMA HOME DECORATION/AC, 2/F, BLDG 7 NO. 456,, HONGCA RD., XUHUI DIST., SHANGHAI CN, Shanghai 200233, China |
| 18523535 | | SHANGHAI HONOUR INDUSTRY/AC, 18FL, Tower A,, Huanqiu Plaza No. 18 Taolin Road, Pudong District, SHANGHAI, Shanghai 200135 China |
| 18523536 | | SHANGHAI HUANGYI PLASTIC/WELLB, 36 KANG ZHUANG RD WEST IND PK, HUANGYAN, TAIZHOU CITY, Zhejiang 318020, China |
| 18523537 | | SHANGHAI ICON FABRIC CO LTD, ROOM 1005 10TH FLOOR, 596 MID LONGHUA ROAD, Beijing, SHANGHAI,, China |
| 18523538 | | SHANGHAI JIANGLONG IMP. & EXP., 10/F JINLING INTER. MANSION, NO. 85 OUYANG RD., SHANGHAI, Beijing 200081, China |
| 18523539 | | SHANGHAI JINGHUA TRADING CO, RM 304BLOCK B CHIEF INTL BLDG, NO.8 WENCHANG MIDDLE ROAD, Beijing, YANGZHOU JIANGSU,, China |
| 18523540 | | SHANGHAI LANSHENG STATIONERY, and SPORTING GOODS IMP/EXP CO., 1230 ZHONG SHAN ROAD N.1, SHANGHAI, Beijing 200437, China |
| 18523542 | | SHANGHAI LILY GIFT CO., LTD/AC, RM 203, NO. 1951, SOUTH LIANHUA RD., SHANGHAI, Shanghai 201108, China |
| 18523543 | | SHANGHAI MINGUANG I & E, RM 2208H ZHIYUAN MANSION, 768 XIETU ROAD, SHANGHAI, Shanghai 200023, China |
| 18523544 | | SHANGHAI NEW WORLD CO. LTD, SUITE 706 NO.91, JIAN GUO XIN RD., SHANGHAI, Beijing 200011, China |
| 18523545 | | SHANGHAI QIANGLING ELECTRONIC, NO.139 WANGDONG RD (S), SIJING SONGJIANG, SHANGHAI, Beijing 201601, China |
| 18523546 | | SHANGHAI SHARON TEXTILES COLTD, RM.805 BLDG 2 NO.289, ZHEQIAO ROAD PUDONG, SHANGHAI, Beijing 201206, China |
| 18523547 | | SHANGHAI SHUANGLIN, ZHUDIAN VILLAGE QINGCUN TOWN, FENGXIAN SECTION, SHANGHAI, Beijing 201414, China |
| 18523548 | | SHANGHAI SILK GRP TRADING DEV, 283 WU XING RD., SHANGHAI, Beijing 200030, China |
| 18523549 | | SHANGHAI SINCERE HOME DESIGN, BUILDING 4 STREET 971, CHUAN NAN FENG RD. PUDONG, SHANGHAI, Beijing 201202, China |
| 18523550 | | SHANGHAI SUNWIN INDUSTRY GROUP, 1700 DEMING WAYSTE.110, MIDDLETON, Beijing, SHANGHAI,, China |
| 18523551 | | SHANGHAI THINK TOP DEVELOPMENT, RM 1123 HAITAI TIMES TOWER, 289 WUJIN ROAD, SHANGHAI, Beijing 200080, China |
| 18523552 | + | SHANGHAI UNITEX TEXTILES/T & C, 475 OBERLIN AVE. SOUTH, LAKEWOOD, NJ 08701-7024 |
| 18523553 | | SHANGHAI WAVE IMP & EXP CORP, 15F UNITED TICKETS BUILDING, NO. 100 MOLING ROAD, SHANGHAI, Beijing 200070, China |
| 18523554 | | SHANGHAI WUTIAN IND. CO LTD, 6/F 888 HUA XU ROAD, SHANGHAI, Beijing 201702, China |
| 18523555 | | SHANGHAI XIN DING DA INTL CO, ROOM 805 NO.1688, KONGJIANG ROAD, Beijing, SHANGHAI,, China |
| 18523556 | | SHANGHAI YIBAI INTL TRADING CO, F22 NO. 750, XIZANG ROAD, SHANGHAI, Beijing 200011, China |
| 18523557 | | SHANGHAI ZHONGJING I/E CORP/AC, 2ND FL NO 1 YIN GAO ROAD, SHANGHAI P.R. OF CHINA, SHANGHAI CN, Shanghai 200439, China |
| 18523558 | | SHANGHAI ZZ ARTS & CRAFTS CORP/AC, RM G-25, MANSION #28,, NO.140 TIANLIN RD, SHANGHAI, Shanghai 200233, China |
| 18523559 | | SHANGYI HOME PRODUCTS CO., LTD/AC, No1 DALUXINQU,GUANGLONG,LIANXIA, CHENGHAI, SHANTOU, GUANGDONG, Guangdong 515800, China |
| 18523560 | | SHANGYI HOME PRODUCTS CO., LTD/AC, UNIT 5, 27/F, RICHMOND COMM. BLDG, 109 ARGYLE ST, MONGKOK, Kowloon, Hong Kong |
| 18523561 | | SHANTI RAJ INTERNATIONAL, BHATIA OVERSEAS) GALSHAHEED, MORADABAD, 244001, India |
| 18523563 | | SHANTOU CHENGHAI RONGSHENG TRADE/AC, NO 6, XINXING ROAD, XINNING, FENGXIANG, CHENGHAI, SHANTOU, Guangdong 515800, China |
| 18523564 | | SHANTOU INTL ECON & TECH CORP, RM.605-6 6/F SOUTH TOWER, YUETONG BLDG4 NORTH LONGHU RD, Beijing, SHANTOU,, China |
| 18523565 | | SHANTOU YESWILL TOYS CO. LTD, 3/F 1 BLOCK LONGTIAN INDUSTRY, AREA END OF DEZHEN ROAD, CHENGHAI SHANTOU, Beijing 515800, China |
| 18523566 | | SHANTOU YIDA /AC, BLK 16-08-02 JINPING IND. REG., SHAOSHAN ROAD, Guangdong, SHANTOU,, China |
| 18523567 | | SHANTOU YISHENG TRADING CO/AC, FLR 1-3 OF MAIN BLDG, 16-08-2, AREA OF JINYUAN INDUSTRIAL ZONE, SHANTOU, Guangdong 515000, China |
| 18523568 | | SHANXI DAJIN LIGHT INDUSTRIAL, SUITE C&D28FBLOCK BJINMAO, NO.1 PINGYANG AVENUE, TAIYUAN SHANXI, Beijing 30001, China |
| 18523569 | | SHANXI HONGXUAN TRADE CO LTD, EAST OF 22ND FLOORQILIAN BLDG, NO 200 NANZHONGHUAN STREET, TAIYUAN, Beijing 30006, China |
| 18523570 | | SHANXI JINGPENG GLASSWARE CO., XIASHEN QIXIAN, SHANXI PROVINCE, Beijing 30900, China |
| 18523571 | | SHANXI JINHONGYI GLASSWARE CO., HONGSHAN TOWN, Beijing, SHANXI,, China |
| 18523572 | | SHAOGUAN XINHUA HONGDA/VIABELLA, A312 3RD FLOOR BUILDING B XINGHUA PLAZA, NO. 23 ZHONGYUN ROAD, ZHONGCUN STREET, Panyu District, Guangdong, Guangzhou, 511492 China |
| 18523573 | | SHAOGUAN XINHUA HONGDA/VIABELLA, NO.18, MUXI ROAD 4, WUJIANG DISTRICT, Guangdong, SHAOGUAN,, China |
| 18523574 | + | SHAOXING BOLAN HOME TEX/ELRENE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18523575 | + | SHAOXING CANZHAO TEXTILE CO LTD/CHF, 201 South Tryon Street, Charlotte, NC 28202-3212 |
| 18523576 | | SHAOXING HEIRLOOM HOME TEXTILE/AC, NO.42,ZHONGXIING AVE,PAOJIANG, YUECHENG DISTRICT, SHAOXING, Zhejiang 312071, China |
| 18523577 | | SHAOXING JIANSE TRADE CO.,LTD/AC, ZHENGJIAZHA XIALV TOWN, KEQIAO, SHAOXING CN, Zhejiang 312026, China |
| 18523579 | + | SHAOXING KEQIAO YOUMENG/GENEVA, 230 FIFTH AVENUE, SUITE 612, NEW YORK, NY 10001-7704 |
| 18523578 | | SHAOXING KEQIAO YOUMENG/GENEVA, SOUTH SIDE QIDA ROAD, ANCHANG TOWN KEQIAO, Zhejiang, SHAOXING, 312065 China |

| | | |
|---|---|---|
| 18523580 | + | SHAOXING SWEETE TEXTILE CO/ELRENE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18523581 | + | SHAOXING TIANCHANG HOME TEXT/ELRENE, 99 Park Avenue, NEW YORK, NY 10016-1601 |
| 18523583 | + | SHAOXING UVAN HOME FASHIONS/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18523582 | | SHAOXING UVAN HOME FASHIONS/AVANTI, BUILDING 3, NO.23 PAODU ROAD, PAOJIANG, Zhejiang, SHAOXING CHN, China |
| 18523584 | | SHARADHA TERRY PRODUCTS LTD, No8BADRAKALIAMMAN KOIL ROAD, METTUPALAYAM COIMBATORE, TAMILNADU, 641305, India |
| 18523585 | | SHARDA EXPORTS, RITHANI INDUSTRIAL AREA, GANGOL ROAD PARTAPUR, MEERUT, 250103, India |
| 18523586 | + | SHARE LOCAL MEDIA INC, 85 BROAD ST 9TH FL, NEW YORK, NY 10004-2876 |
| 18523587 | + | SHAREASALE.COM INC, 15 W HUBBARD ST SUITE 500, CHICAGO, IL 60654-7938 |
| 18523588 | + | SHARK EYES, INC., JERRY HEARY, 2110 E. 25TH STREET, Vernon, CA 90058-1126 |
| 18523589 | + | SHARLEN ELECTRIC COMPANY, P.O. BOX 17597, CHICAGO, IL 60617-0597 |
| 18523591 | + | SHARPE & ASSOCIATES INC., 7536 OGELSBY AVE., LOS ANGELES, CA 90045-1374 |
| 18523592 | | SHARPN INDIA, A-5 SECTOR 5, NOIDA, 201301, India |
| 18523593 | | SHASHA CO., MARYAM NOURIAN, 20 PLASTICS AVENUE, TORONTO, ON M8Z 4B7, Canada |
| 18523594 | + | SHASTA COUNTY DEPT OF RES MGMT, ENVIRONMENTAL HEALTH DIVISION, 1855 PLACER STREET SUITE 201, REDDING, CA 96001-1759 |
| 18523595 | + | SHASTY INC, 54 WEST 21ST STREET#1008, NEW YORK, NY 10010-7369 |
| 18523596 | + | SHAVERS INC., 704 RANKIN ROAD NE, ALBUQUERQUE, NM 87107-2110 |
| 18523597 | + | SHAW & SCOTT INC, 1513 33RD AVENUE, SEATTLE, WA 98122-3325 |
| 18523598 | + | SHAW ENVIRONMENTAL &, INFRASTRUCTURE INC, 4171 ESSEN LANE, BATON ROUGE, LA 70809-2157 |
| 18523600 | + | SHAWSHANK LEDz INC, BRENDA FREEL& S&Y LUNDBERG SHERI SALERNO, 330 E GERMANN RD, No119, GILBERT, AZ 85297-0019 |
| 18523601 | + | SHE GAVE IT A GO LLC, 1584 JAMES HILL DRIVE, BIRMINGHAM, AL 35226-4700 |
| 18523602 | | SHE KEUNG PRINTING & PAPER PR., FLAT H 2/F KWUN TONG IND CTR, PHASE 2 460-470 KWUN TONG RD, KOWLOON,, Hong Kong |
| 18523603 | + | SHEA & CARLYONLTD., LAW OFFICES, 701 E BRIDGER AVE.STE.850, LAS VEGAS, NV 89101-8959 |
| 18523605 | | SHEAKLEY UNISERVICE INC, 1386 SOLUTIONS CENTER, CHICAGO, IL 60677-1003 |
| 18523606 | | SHEARER CANDLES, 1646 COPLAND ROAD, GLASGOW, G51UG, United Kingdom |
| 18523608 | + | SHEEHY FORD LINCOLN, 10601 MIDLOTHIAN TURNPIKE, CHESTERFIELD, VA 23235-4411 |
| 18523609 | | SHEEN TEX INDIA/INDIAN, PLOT NO 109-191,SECTOR 25, PART 2, PANIPAT, Haryana 132103, India |
| 18523611 | | SHEEN TEX INDIA/MAINSTREAM, 115 NEWFIELD AVENUE, EDISON, NJ 08837-3846 |
| 18523610 | | SHEEN TEX INDIA/MAINSTREAM, PLOT NO. 190-191, SECTOR - 25 PART II, HUDA, PANIPAT, Haryana 132103, India |
| 18523612 | | SHEENA EXPORTS, PO BOX 84, UJHA ROAD, PANIPATHARYANA, 132103, India |
| 18523613 | + | SHEERID INC, 1300 SW 5TH AVENUE, SUITE 2100, PORTLAND, OR 97201-5628 |
| 18523614 | + | SHEETAL MERCANTILE PVT./IG DESIGN, 355 GLENRIDGE CONNECTOR,, SUITE 300, ATLANTA, GA 30342-4741 |
| 18523615 | | SHEIL INTERNATIONAL, 52/116 CHITTARANJAN PARK, NEW DELHI, 110019, India |
| 18523616 | | SHEKHAWATI ART EXPORTS, 65 B BANK COLONY, RAI KA BAGH, JODHPUR RAJASTHAN, 342006, India |
| 18523617 | + | SHELBY CNTY REGISTRAR OF DEEDS, 160 N.MID AMERICA MALL, MEMPHIS, TN 38103-1812 |
| 18523623 | + | SHELBY COUNTY CLERKS OFFICE, BUSINESS TAX DIVISION, 150 WASHINGTON AVE.STE.200, MEMPHIS, TN 38103-2038 |
| 18523624 | + | SHELBY TOWN CENTER PHASE 1 LP, 650 WASHINGTON RD.STE.500, PITTSBURGH, PA 15228-2714 |
| 18523625 | + | SHELF INC, 780 Morosgo Drive NE #14186, Atlanta, GA 30324-9047 |
| 18523626 | + | SHELF MANAGEMENT SYSTEMS INC., 955 N. HAVERHILL ROAD, EL DORADO, KS 67042-4806 |
| 18523627 | + | SHELF TAG SUPPLY, 611 THIRD AVENUE S.W., CARMEL, IN 46032-2083 |
| 18523628 | | SHELL ARTS COMPANY INC., FIRST CAVITE INDL ESTATE, BGRY LANGCAAN GOV. DRIVE, DASMARINAS CAVITE, 4126, Philippines |
| 18523629 | | SHELMED COTTAGE TREASURERS, 843 BALAGTAS ST., MANDALUYONG CITY, 1552, Philippines |
| 18523630 | + | SHELTON BROTHERS MISSOURI LLC, 940 LONE STAR DRIVE, OFALLON, MO 63366-1940 |
| 18523631 | | SHENANIGANS RESTAURANT, 30 JACK LONDON SQUARE, OAKLAND, CA 94607 |
| 18523632 | | SHENG PAO FENG CHRISTMAS ART F, HUANG JIA BO IND ZONE, SHI PAI TOWN, Beijing, DONG GUAN UTY, 523330, China |
| 18523634 | + | SHENGYI TEXTILE CO., LTD./SCT, 303 FIFTH AVENUE, SUITE 1402, NEW YORK, NY 10016-6601 |
| 18523635 | | SHENYANG LARGE CIRCLE ARTS, 10/FBLDG C LIYANG MANSION, 110 SOUTH HUANGHE STREET, Beijing, SHENYANG,, China |
| 18523636 | | SHENYANG MEIQI A&C CO.LTD/AC, MASANJIA LIUJIANFANG LIAOZHONG, SHENYANG, Liaoning 110213, China |
| 18523637 | | SHENYANG NEW VISION CO LTD/AC, RM 2016 NO 7-3 TIANCI ST, HUNNANXIN DIST, SHENYANG, Liaoning 110179, China |
| 18523639 | | SHENYANG VISTA ARTWORK CO LTD./AC, NANLING VILLAGE, LIXIANG ST., HUNNAN DISTRICT, SHENYANG, Liaoning 110000, China |
| 18523640 | | SHENYANGNEWSEASONSART&CRAFTMFG, NO.6 HUI QUAN ROAD HUN NAN, NEW & HIGH-TECH IND DEV ZONE, SHENYANG, Beijing 110168, China |
| 18523641 | | SHENZHEN JIECHENG IMPORT EXPRT, ROOM 1902 ZHONGSHAN BUILDING, MENJIN ROAD, Beijing, LUOHU SHENZHEN,, China |
| 18523643 | + | SHENZHEN JUSIN METAL/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18523642 | | SHENZHEN JUSIN METAL/NEW VIEW, NO 182 BUILDING THIRD JINTIAN, RD AI LING VILLAGE, Guangxi, TIANTOU COMM CN,, China |
| 18523645 | + | SHENZHEN REJOLLY/GINA, 10 W.33RD STREET, 3RD FLOOR, NEW YORK, NY 10001-3306 |

| | | |
|---|---|---|
| 18523644 | | SHENZHEN REJOLLY/GINA, 310 GUI YUE RD BLDG 8 3 F, SHENZHEN CHN, Guangdong 518110, China |
| 18523646 | | SHENZHEN RICHSUN TEXTILE CO/AC, 4TH FL,NO.3 BLDG,PUXIA IND., ZONE,LIUYUE COMM., HENGGANG ST, SHENZHEN CHN, Guangdong 518173, China |
| 18523647 | | SHENZHEN ZILLION COM & TRADE LTD/AC, NO 303 3F ZHONGMAO BUILDING, BEIZHAN RD 1ST LOUHU DIST, SHENZHEN, Guangdong 518001, China |
| 18523650 | | SHEPHERDS INDIA INC/TMERCH, LANE NO 5, PEERZADA ROAD, HAYAT NAGAR, MORADABAD, Uttar Pradesh, 244001 India |
| 18523651 | + | SHERATON FISHERMANS WHARF, 2500 MASON STREET, SAN FRANCISCO, CA 94133-1450 |
| 18523652 | + | SHERATON NORTH SHORE HOTEL, 933 SKOKIE BLVD., NORTHBROOK, IL 60062-4004 |
| 18523653 | | SHERIFF OF JEFFERSON COUNTY, FISCAL COURT BLVD., PO BOX 70300, LOUISVILLE, KY 40270-0300 |
| 18523654 | + | SHERMAN OAKS TREE SRVS LLC, 6641 GLORIA AVE, VAN NUYS, CA 91406-5948 |
| 18523655 | + | SHERMAN OAKS VAN NUYS MINI ST., 15500 ERWIN STREET, VAN NUYS, CA 91411-1017 |
| 18523656 | + | SHERMAN PUBLICATIONS, INC, 666 SOUTH LAPEER ROAD, PO BOX 108, OXFORD, MI 48371-0108 |
| 18523657 | + | SHERMAN SECURITY & LOCK, PO BOX 2952, OLYMPIA, WA 98507-2952 |
| 18523660 | + | SHIFENG CULTURAL DEVELOPMENT/CARSON, 7027 ALBERT PICK RD 3RD FLOOR, GREENSBORO, NC 27409-9827 |
| 18523659 | | SHIFENG CULTURAL DEVELOPMENT/CARSON, CHENG HUA INDUSTRIAL ZONE,WEN, GUAN RD.CHENGHAI DIST,SHAN, Guangdong, TOU CITY,GUANGDOUG,, China |
| 18523661 | + | SHIHAB & ASSOCIATES, 65 EAST STATE STREET, SUITE 1550, COLUMBUS, OH 43215-4248 |
| 18523662 | | SHIJIAZHUANG EVERLIGHT TRADE, ROOM 512 NO.29 XISANZHUANG ST, FANGRUN BUSINESS CENTRE, SHIJIAZHUANGHEBEI, Beijing 500571, China |
| 18523663 | | SHIJIAZHUANG HUAYING GLASS PRD, BEIWANGLOU VILLAGE HUISHE TOWN, PINGSHAN, Beijing 5041, China |
| 18523664 | | SHINE ARTS (XIAMEN) INC/AC, UNIT401 NO5 BLDG ZHONGCANG IND, NO 29 PING CHENG W RD HAICANG, XIAMEN, Fujian 361026, China |
| 18523666 | | SHINGORA TEXTILES LIMITED, HC-28 PHASE VI, FOCAL POINT, LUDHIANA PUNJAB, 141010, India |
| 18523667 | | SHINING SUN INTL/AC, 17/F F HUAMING BLDG,SOUTH, OF RENMING RD., Guangdong, SHENZHEN,, China |
| 18523668 | | SHINYI CRAFTS MANUFACT. LTD, NO.1, TSU CHIANG 2ND RD, Changhua County, NAN-TOU CITY, Taiwan |
| 18523669 | + | SHIP MALL LLC, C/O MICOZZI MGMT, 159 CAMBRIDGE STREET, ALLSTON, MA 02134-1848 |
| 18523670 | + | SHIPPERS STEVEDORING CO. INC., 11811 E FWY SUITE 660, HOUSTON, TX 77029-1952 |
| 18523671 | | SHIPRIA, KALYAN KUNJ, 17 CIVIL LINES, JAIPUR, 302006, India |
| 18523672 | + | SHIRT NO PANTS LLC, 51 COLUMBIA AVE, JERSEY CITY, NJ 07307-4131 |
| 18523674 | | SHIV SHAKTI EXPORTS/INDIAN, PASSINA KALAN ROAD, PANIPAT, Haryana 132103, India |
| 18523675 | | SHIVAM EXPORTS, E-119 BORANDA INDUSTRIAL AREA, PHASE III, JODHPUR, 342001, India |
| 18523676 | | SHIVOM OVERSEAS EXPORT, 8/31 OLD RAMPUR ROAD, GULAB BARI KATGHAR, MORADABAD, 244001, India |
| 18523677 | + | SHIZZAM WINDOW CLEANING, 2745 SHERWIN AVE #9, VENTURA, CA 93003-8539 |
| 18523680 | | SHOPLOCAL LLC, 7317 SOLUTION CENTER, CHICAGO, IL 60677-7003 |
| 18523685 | + | SHOPPERTRAK RCT LLC, 6564 SOLUTION CENTER, CHICAGO, IL 60677-6005 |
| 18523686 | + | SHOPPES AT ISLA VERDE LTD, C/O PEBB ENTERPRISES, 6400 N.ANDREWS AVE.#500, FT LAUDERDALE, FL 33309-9112 |
| 18523687 | + | SHOPPING CENTER DEVELOPERS, OF FLORIDAINC., 1 SLEIMAN PKWY.#250, JACKSONVILLE, FL 32216-8059 |
| 18523688 | + | SHOPPING CENTER MAINTENANCE CO, PO BOX 12265, TALLAHASSEE, FL 32317-2265 |
| 18523689 | | SHOPPING.COM, DEPT 9354, ATTN ACCOUNTS RECEIVABLE, LOS ANGELES, CA 90084-9354 |
| 18523690 | + | SHOPS AT GREENRIDGE LLC, C/O REEF, 3414 PEACHTREE RD NE STE 950, ATLANTA, GA 30326-1166 |
| 18523691 | | SHOPS AT RIVER PARK THE, C/O LANCE-KASHIAN & COMPANY, 8365 N. FRESNO STREET STE.150, FRESNO, CA 93720 |
| 18523692 | | SHOPZILLA INC, PO BOX 79620, CITY OF INDUSTRY, CA 91716-9620 |
| 18523696 | + | SHOW ME EXPRESS INC, 1362 WESTBROOKE TERRACE DR, BALLWIN, MO 63021-7545 |
| 18523697 | | SHOW ME LIMOUSINE SERVICE INC, 7115 NORTH HANLEY ROAD, ST LOUIS, MO 63042 |
| 18523698 | + | SHOWOFFS, P.O. BOX 3472, WESTPORT, CT 06880-8472 |
| 18523700 | + | SHRA, C/O PROF CHRISTINA BANKS, 545 STUDENTS SRVS BLDG #1900, BERKELEY, CA 94720-1979 |
| 18523701 | + | SHRED-IT USA LLC, 11101 FRANKLIN AVENUE, SUITE 100, FRANKLIN PARK, IL 60131-1403 |
| 18523702 | | SHREE KRISHNA IMPEX, LAKRI FAZALPUR DELHI ROAD, MORADABAD, 244001, India |
| 18523703 | | SHREE KRISHNA IMPEX/INDIAN INC, LAKRI FAZAL PUR, DELHI RD., NEAR MINI BY PASS RD., MORADABAD IN, Uttar Pradesh, 244001 India |
| 18523704 | | SHREE SAI DE ART, PANDIT NAGLE MINI BYE PASS, RAMPUR ROAD, MORADABAD, 244001, India |
| 18523705 | + | SHREWD FOOD, DOUG MILLER, 175 Commerce Drive, Suite E, Hauppauge, NY 11788-3920 |
| 18523708 | | SHREYANS INC./T MERCH, NEERAJ AHUJA, Plot No 113 Sec-25 Part II, Huda Panipat, Haryana 132103, India |
| 18523709 | | SHREYSHA TEXTILES PRIVATE/TMERCH, D-298,SECTOR 63,NOIDA, UTTAR PRADESH, NOIDA, Uttar Pradesh, 201301 India |
| 18523710 | + | SHRM LEARNING SYSTEMS, SHRM DISTRIBUTION CENTER, 2975 LONE OAK DR.#180, EAGAN, MN 55121-1785 |
| 18523712 | + | SHUANGDI HOME DECOR/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18523711 | | SHUANGDI HOME DECOR/DESIGNS DIRECT, ROOM 801, 1ST BUILDING, IBC,, NO.600 JINSHA AVE, XIASHA, HANGZHOU CHN, Zhejiang 310018, China |
| 18523713 | + | SHUN LUEN IND/HOME ESSENTIALS, 200 THEODORE CONRAD DR., JERSEY CITY, NJ 07305-4616 |
| 18523714 | + | SHURGARD OF ANN ARBOR, 2500 S.INDUSTRIAL HWY., ANN ARBOR, MI 48104-6130 |
| 18523715 | | SHURGARD STORAGE CENTERSLLC, DBA PUBLIC STORAGE, 2500 S.INDUSTRIAL HWY., ANN ARBOR, MI 48104-6130 |
| 18523716 | + | SHURGARD STORAGE OF NEWARK, 37444 CEDAR BLVD., NEWARK, CA 94560-4134 |
| 18523719 | | SHYAM EXPORTS, PLOT #66 SECTOR-25 HUDA, OPP. KHADI ASHRAM, PANIPAT HARYANA, 132103, India |
| 18523720 | | SHYAM EXPORTS/ T MERCHANDISING, PLOT NO 66-67 SEC 25, HUDA PART 1, PANIPAT, Haryana 132103, India |

| | | |
|---|---|---|
| 18523721 | | SIAM UNITED FRAME IND. CO. LTD, 460 AZALEA SQUARE BLVD., SUMMERVILLE, Chiang Rai, 10110, Thailand |
| 18523722 | | SIAMPHOMPRATHAN CO LTD, 655/1 M001 PRACHA U-TIT RD., BANGMOD THUNGKRU, Chiang Rai, 10140, Thailand |
| 18523723 | | SICA ELECTRICAL & MAINTENANCE, P.O. BOX 7777-W1520, PHILADELPHIA, PA 19175-1520 |
| 18523724 | | SICHOL FLOWERS & HANDICRAFT CO, 4/569 MOO 4 SUKHAPIBARN 2 ROAD, KLONGKUM BUNGKUM, Chiang Rai, 10240, Thailand |
| 18523726 | | SICHUAN TEXTILES I/E LTD/AC, NO.182 JIANGHAN ROAD, CHENGDU, Sichuan 610031, China |
| 18523730 | | SIDDARTH ORGANISATION LIMITED, F-21 (B-D-E) MALVIYA INDL AREA, MALVIYA NAGAR, JAIPUR, 302017, India |
| 18523731 | + | SIEMENS INDUSTRYINC., 8 FERNWOOD ROAD, FLORHAM, NJ 07932-1906 |
| 18523732 | + | SIENA IMPORTS INC, 1295 EVANS AVENUE, SAN FRANCISCO, CA 94124-1717 |
| 18523733 | + | SIERRA BROADCASTING CO, dba KRNV, 1790 VASSAR ST., RENO, NV 89502-2721 |
| 18523734 | + | SIERRA DELI & MARKET, 311 OAK STREETSTE.C3, OAKLAND, CA 94607-4635 |
| 18523735 | + | SIERRA EQUIPMENT REPAIR, 18596 HIGHWAY 108, PO BOX 1427, JAMESTOWN, CA 95327-1427 |
| 18523736 | | SIERRA NEVADA BREWING CO., 1075 E 20TH ST, CHICO, CA 95928-6722 |
| 18523737 | + | SIERRA NEVADA WINDOW CLEANING, PO BOX 395, CARNELIAN BAY, CA 96140-0395 |
| 18523738 | + | SIERRA OCCUPATIONAL SERV.INC., 1429 W. FREMONT STREET, STOCKTON, CA 95203-2635 |
| 18523739 | + | SIERRA OFFICE SUPPLIES & PRINT, 9950 HORN ROAD SUITE 5, SACRAMENTO, CA 95827-1905 |
| 18523740 | + | SIERRA PACIFIC DIST. SERVICES, 3924 FINCH ROAD, MODESTO, CA 95357-4141 |
| 18523741 | | SIERRA WINE & SPIRITS INC., 84 CONEY ISLAND DR, SPARKS, NV 89431-6335 |
| 18523743 | | SIGER/P.T. TROPICANUSA ABADI, P.O. BOX 3264, DENPASSAR, BALI, 80032, Indonesia |
| 18523745 | + | SIGNAGE SOLUTIONS, 1336 ALLEC STREET, ANAHEIM, CA 92805-6303 |
| 18523746 | + | SIGNAL COMMUNICATIONS CORPORAT, 4 WHEELING AVENUE, WOBURN, MA 01801-2009 |
| 18523748 | + | SIGNARAMA, 5619 G&H HILLSBOROUGH STREET, RALEIGH, NC 27606-6341 |
| 18523750 | | SIGNATURE BRANDS, LLC, DYANNAH CRUZ, PO BOX 198391, ATLANTA, GA 30384-8391 |
| 18523753 | | SIGNATURE DESIGNS (EXP) LTD., 105 ORLAND PARK PL., ORLAND PARK, KOWLOON,, Hong Kong |
| 18523754 | + | SIGNATURE PARKING SERVICE, 924 CHAPALA ST. SUITE B, SANTA BARBARA, CA 93101-8220 |
| 18523755 | + | SIGNATURE RETAIL SERVICES, 2640 WHITE OAK CIRCLE, SUITE F, AURORA, IL 60502-4809 |
| 18523756 | + | SIGNATURE SIGNS & AWNINGS, 3013 FOUNTAINVIEW DR.STE.268, HOUSTON, TX 77057-6125 |
| 18523757 | + | SIGNATURE WINES INC, 1822 NE GRAND AVE., PORTLAND, OR 97212-3912 |
| 18523758 | + | SIGNODE PACKAGING SYSTEMS, 3650 WEST LAKE AVENUE, GLENVIEW, IL 60026-1215 |
| 18523759 | + | SIGNS & DISPLAYS INC, 34191 CAMINO CAPISTRANO, CAPISTRANO BEACH, CA 92624-1101 |
| 18523760 | + | SIGNS OF SUCCESS LTD, 247 MERRICK ROAD SUITE 101, LYNBROOK, NY 11563-2641 |
| 18523761 | | SIKAND ENGINEERING ASSOCIATES, 15230 BURBANK BLVD., VAN NUYS, CA 91411-3586 |
| 18523762 | + | SILCO FIRE PROTECTION CO INC, 10765 MEDALLION DRIVE, CINCINNATI, OH 45241-4828 |
| 18523763 | | SILE BEZI TEKSTIL SAN. VE TIC, INKILAP MAH. CAVUSDERE CAD. #3, USKUDAR - ISTANBUL,, Turkey |
| 18523765 | + | SILK HOME INC., MOLLIE ZHENG, SHUO WANG, 403 MAIN STREET #676, ARMONK, NY 10504-7026 |
| 18523767 | + | SILLS CUMMIS & GROSS PC, ONE RIVERFRONT PLAZA, NEWARK, NJ 07102-5400 |
| 18523771 | | SILVER CORD, D-62 UDYOG VIHAR PHASE V, GURGAON, 122016, India |
| 18523772 | | SILVER CRANE CO LTD (D), 7-10 RIDING SCHOOL YARD, SOMERLEY RINGWOOD, HAMPSHIRE, BH24 3PL, United Kingdom |
| 18523773 | + | SILVER EAGLE COMPANY, 700 N. HAYDEN ISLAND DRIVE, SUITE 170, PORTLAND, OR 97217-8119 |
| 18523774 | + | SILVER EAGLE DIST., DBA BUDCO LTD., P.O. BOX 2743, HOUSTON, TX 77252-2743 |
| 18523775 | + | SILVER EAGLE DISTRIBUTORS, 1301 WHITE ST, HOUSTON, TX 77007-4420 |
| 18523776 | + | SILVER EAGLE LLC, 125 SEVEN OAKS DRIVE, LINWOOD, NC 27299-9546 |
| 18523777 | + | SILVER FOAM, 3200 COOPER STREET, ANN ARBOR, MI 49201-9500 |
| 18523778 | + | SILVER MOUNTAIN VINEYARDS, PO BOX 3636, SANTA CRUZ MOUNT, CA 95063-3636 |
| 18523779 | | SILVER RAIN EXPORT CO. LTD., 683685 PRACHARAJBUMPHEN ROAD, HUAYKWANG, Chiang Rai, 10320, Thailand |
| 18523780 | + | SILVER SPRINGS WATER CO., 3515 NORTH BRUCE STREET, NORTH LAS VEGAS, NV 89030-8002 |
| 18523781 | | SILVER STAR CABINETS INC, 409 EVERGREEN RD BOX 8, NORTH BONNEVILLE, WA 98639 |
| 18523782 | | SILVER STATE DISPOSAL SERVICE, 770 E. SAHARA AVE., P.O. BOX 98508, LAS VEGAS, NV 89193-8508 |
| 18523783 | + | SILVER STATE FORKLIFT SERVICE, 705 E GLENDALE AVE, SPARKS, NV 89431-6408 |
| 18523784 | | SILVER TEXTILE FACTORY, PLOT D-28 SECTOR 12-A, NORTH KARACHI INDUSTRIAL AREA, KARACHI,, Pakistan |
| 18523785 | + | SILVERADO COUNTRY CLUB RESORT, 1600 ATLAS PEAK ROAD, NAPA, CA 94558-1499 |
| 18523786 | | SILVERADO JAROSZYNSKI SP. J, SIENKIEWICZA 15, JOZEFOW, 05-410, Poland |
| 18523787 | | SILVERDALE WATER DISTRICT, PO BOX 90025, BELLEVUE, WA 98009-9025 |
| 18523788 | | SIMA CASCADE VILLAGELLC, P.O. BOX 944018, CLEVELAND, OH 44194-4018 |
| 18523789 | | SIMANO FOODS T/A PASCO SPICES, PASCO HOUSE, MAKERFIELD WAY, INCE WIGAN, WN2 2PR, United Kingdom |
| 18523790 | + | SIMI VALLEY CHAMBER COMMERCE, 40 W COCHRAN #100, SIMI VALLEY, CA 93065-6245 |
| 18523792 | | SIMON ASHBY STUDIOS LTD, 62 VICTORIA RD OFF BRADFORD RD, DEWSBURY, WF13 2AB, United Kingdom |
| 18523793 | | SIMON PROPERTY GROUP, PO BOX 775750, CHICAGO, IL 60677-5750 |
| 18523794 | + | SIMON PROPERTY GROUP, 1256 AUTO PARK WAY, ESCONDIDO, CA 92029-2227 |
| 18523796 | + | SIMON PROPERTY GROUP LP, 225 WEST WASHINGTON ST, INDIANAPOLIS, IN 46204-3438 |
| 18523795 | | SIMON PROPERTY GROUP LP, P.O. BOX 2004, No778678, INDIANAPOLIS, IN 46206-2004 |
| 18523798 | | SIMON ROOFING, 70 KARAGO AVENUE, BOARDMAN, OH 44512-5949 |

| | | |
|---|---|---|
| 18523799 | + | SIMPAC WEAVES, 4701 WEST FREEWAY#400, FTWORTH, TX 76107-5494 |
| 18523801 | + | SIMPLEX GRINNELL, 4602 S. 36TH STREET, PHOENIX, AZ 85040-2904 |
| 18523803 | | SIMPLI FURNISHED LLC, IRINA FALKINA, The CIT Group / Commercial Services, Inc, P.O. Box 1036, Charlotte, NC 28201-1036 |
| 18523805 | + | SIMPLY 7 SNACKS, CAROLYN WALKER, 13843 STAFFORD RD, STAFFORD, TX 77477-5007 |
| 18523808 | # | SIMPLY NORTHWEST, PO BOX 14989, SPOKANE, WA 99214-0989 |
| 18523809 | + | SIMPSON AHERNE & GARRITY, 1900 SOUTH NORFOLK STE 260, SAN MATEO, CA 94403-1174 |
| 18523810 | | SIMRAN EXPORT INC, 102 TIME HOUSE 5COMM CENTER, WARZIPUR INDUSTRIAL AREA, DELHI, 110052, India |
| 18523811 | + | SIMRAT (SEEMA) SANDHU, 2769 PLEASANT ST., OAKLAND, CA 94602-2808 |
| 18523812 | + | SINCERE GREENWOOD CORP/SL, 7511 EAST MCDONALD DRIVE, SCOTTSDALE, AZ 85250-6019 |
| 18523813 | + | SINCERE SURROUNDINGS, 408 N 2ND AVE E, ROCK RAPIDS, IA 51246-1704 |
| 18523814 | | SINGAPORE AIRLINES CARGO, AIRLINE HOUSE, AIRLINE ROAD, SINGAPORE, 1781, Singapore |
| 18523815 | | SINGSONG GIFT ENT.CO.,LTD/AC, NO.29,LANE 3999, XIUPU RD., PUDONG, SHANGHAI, Shanghai 201319, China |
| 18523821 | | SINO AGRO ENTERPRISE/AC, GUANGDONG GENERAL CORP 2 YI RD, LIANGTIAN INDUS PK ZHONGLUOTAN, Sichuan, GUANGZHOU,, China |
| 18523822 | | SINO SG DESIGN/AC, NO 19 LONGXIN ROAD, TANGTOWN INDUSTRIAL PC, PUDONG, Shanghai 201201, China |
| 18523823 | | SINOGLASS CO. LTD., 26TH FLOOR TRIUMPH PLAZA, DONG HAI XI ROAD 43, QINGDAO SHANDONG, Beijing 266071, China |
| 18523824 | + | SINOMART INTL LTD./FOUR SEASONS, 24 SALT POND ROAD,, BUILDING G/UNIT 15, SOUTH KINGSTOWN, RI 02879-4314 |
| 18523825 | | SINTAI CORPORATED PTE LTD, RM#1203 DOPLIN BUS CTR 12F-1, N.169SEC-4 ZHONGXIAO E RD, Changhua County, TAIPEI, Taiwan |
| 18523827 | | SIPOC Associates, PO Box 713201, Philadelphia, PA 19171-3201 |
| 18523826 | + | SIPOC Associates, SIPOC Associates TIC, 7978 Cooper Creek Boulevard, Suite #100, University Park, FL 34201-2139 |
| 18523828 | + | SIPOC Associates TIC, 7978 Cooper Creek Boulevard, Suite #100, University Park, FL 34201-2139 |
| 18523829 | + | SIPOC Associates, Inc., Leslie Just, Account Manager, Benderson Development, 570 Delaware Avenue, Buffalo, NY 14202-1284 |
| 18523830 | + | SIPOC Associates, TIC, 570 Delaware Avenue, Buffalo, NY 14202-1206 |
| 18523831 | + | SIR FRANCIS DRAKE HOTEL, 450 POWELL STREET, SAN FRANCISCO, CA 94102-1591 |
| 18523832 | + | SIR RALEIGH ELECTRIC INC., 463 HEIN DRIVE, GARNER, NC 27529-7217 |
| 18523833 | | SIRIUS COMPUTER SOLUTIONS INC, BETH ARCHER, P O BOX 202289, DALLAS, TX 75320-2289 |
| 18523834 | + | SIRIUS COMPUTER SOLUTIONS INC, 10100 Reunion Place, Suite 500, San Antonio, TX 78216-9599 |
| 18523837 | + | SISKIYOU FOREST PRODUCTS INC, PO BOX 2000, WOODLAND, CA 95776-2000 |
| 18523838 | + | SITESPECT INC, 10 MILK STREET, SUITE #820, BOSTON, MA 02108-4600 |
| 18523839 | + | SITRICK AND COMPANY INC., 1840 CENTURY PARK EAST, SUITE 800, LOS ANGELES, CA 90067-2101 |
| 18523840 | + | SIX COUNTIES FIRE EXTINGUISHER, SERVICE AND SALES, 818 CRISTICH LANE #1, CAMPBELL, CA 95008-5423 |
| 18523841 | + | SIX FLAGS MARINE WORLD, DEPT.33544, PO BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 18523842 | + | SIXTREES, 58 GRANT AVE, CARTERET, NJ 07008-2720 |
| 18523843 | | SIYARAM EXPORTS INDIA PVT. LTD, SIYARAM STREET DURGAPURA, TONK ROAD, JAIPUR, 302 018, India |
| 18523844 | | SJI INDUSTRIES SDN BHD, PLO 9 JALAN KEMPAS 1, KAWASAN PERINDUSTRIAN PAGOH, PAGOHMUARJOHOR, Johor, 84600, Malaysia |
| 18523845 | + | SJL, 2837 SOUTHAMPTON RD., PHILADELPHIA, PA 19154-1206 |
| 18523846 | + | SJL WHOLESALE GROUP, JEFFREY LESSER, 5030 Champion Blvd, G11-237, Boca Raton, FL 33496-2473 |
| 18523847 | + | SJSU PROFESSIONAL DEVEL CTN, 3031 TISCH WAY STE 200 PLAZA E, SAN JOSE, CA 95128-2530 |
| 18523848 | + | SKADDENARPSSLATEMEAGHER, AND FLOM LLP, PO BOX 1764, WHITE PLAINS, NY 10602-1764 |
| 18523849 | | SKANDINAVISK HEMSLOJD AB, ORRSTIGEN 10, RONNINGE, 14444, Sweden |
| 18523850 | + | SKEDGEME LLC, C/O RUBEN COMPANIES, 600 MADISON AVE - 11TH FLOOR, NEW YORk, NY 10022-1685 |
| 18523852 | + | SKEFF DISTRIBUTING CO.INC., 3585 EAST L&A INDUSTRIAL DR., DECATUR, IL 62521-8737 |
| 18523853 | + | SKENE LAW FIRM PC, 2614 ROUTE 516 2ND FL, OLD BRIDGE, NJ 08857-2306 |
| 18523854 | | SKILLPATH SEMINARS, P.O. BOX 2768, MISSION, KS 66201-2768 |
| 18523855 | + | SKIP BARTON PHOTOGRAPHY, 765 CLEMENTINA STREET, SAN FRANCISCO, CA 94103-3812 |
| 18523856 | + | SKOKIE CHAMBER OF COMMERCE, 8322 LINCOLN AVENUE, SKOKIE, IL 60077-2436 |
| 18523858 | | SKUS UNLIMITED, 8/6 JANGPURA B, MATHURA ROAD, NEW DELHI, 110014, India |
| 18523859 | + | SKY COURIER INC/DHL SAMEDAY, 21240 RIDGETOP CIRCLE, STERLING, VA 20166-6560 |
| 18523860 | | SKY HOME COPORATION, MUNEEB KAPADIA, 336 TREETOPS DR, STANLEY, NC 28164-6851 |
| 18523861 | | SKY-BLUE GIFTS & TOYS CO. LTD, ROOM 703-705 MINGHUI BUILDING, 666 SIMINGZHONG ROAD, Beijing, NINGBO,, China |
| 18523862 | + | SKYLAND DISTRIBUTING CO, P.O.BOX 17008, ASHEVILLE, NC 28816-7008 |
| 18523863 | + | SKYLINE COMPUTER CORP., 490 DIVISION STREET, CAMPBELL, CA 95008-6923 |
| 18523865 | + | SKYLITE SNOWBALLS LLC, 2842 WOOLSEY ST #3, BERKELEY, CA 94705-2637 |
| 18523866 | | SKYMOVING TRADING COMPANY/AC, RM 502 NO 4 BLDG HI-TECH, SCIENCE TECH SQ NO1498 JIANNAN, Zhejiang, NINGBO, 315165, China |
| 18523867 | + | SKYROCKET/LES FRIEDLAND, 600 BROAD STREET, SUITE B, SHREWSBURY, MA 07702-4117 |
| 18523868 | | SKYROCKET/LES FRIEDLAND, RM 1205,12/F, HARBOUR CRYSTAL, 100 GRANVILLE RD,TSIMSHATSUI, HONG KONG,, China |
| 18523869 | | SKYRUN INTERNATIONAL CO., LTD/AC, FL 34, XIN HUA MANSION, NO.55 ZHONGSHAN RD,, NANJING CN, Jiangsu 210005, China |
| 18523870 | + | SKYSCRAPER DISTRIBUTING CO, 3231 DURFEE AVE., EL MONTE, CA 91732-3217 |

| | | |
|---|---|---|
| 18523871 | + | SKYWATCHER, 16734 STANDING OAKS, CONROE, TX 77385-3628 |
| 18523872 | + | SLATER SPRINGFIELD, PARTNERS LLC, 600 SO LIVINGSTON AVE, LIVINGSTON, NJ 07039-5419 |
| 18523873 | + | SLATTERY & COMPANY INC, 181 VALLEJO STREET, PO BOX 9924, DENVER, CO 80209-0924 |
| 18523875 | | SLC CONSULTING LLC, 2246 INEZ LN, NORMAL, IL 61761-5451 |
| 18523877 | + | SLEEPING BEAR TRADING COMPANY, 473 NORTH MANITOU TRAIL WEST, LAKE LEELANAU, MI 49653-9593 |
| 18523880 | + | SLIPSTICK USA, 1000 APOLLO RD SUITE B 03, EAGAN, MN 55121-2389 |
| 18523883 | | SLM Waste & Recycling Svcs Inc., PO Box 782678, Philadelphia, PA 19178-2678 |
| 18523884 | + | SLOW FOOD NATION, 609 MISSION STREET 3RD FLOOR, SAN FRANCISCO, CA 94105-3506 |
| 18523885 | + | SLOW FOOD U.S.A., 20 JAY STREET NO. 313, BROOKLYN, NY 11201-8322 |
| 18523886 | + | SLUSH CONNECTIONS, 116 WOODEREST DRIVE, SAN RAMON, CA 94583-1279 |
| 18523887 | + | SLYCE ACQUISITION INC, 1899 NEW YORK AVENUE NW, SUITE 601, WASHINGTON, DC 20005-4785 |
| 18523888 | + | SM TEK GROUP, 132 32ND ST SUITE 402, BROOKLYN, NY 11232-1808 |
| 18523890 | #+ | SMART BUSINESS RESOURCE CENTER, 1201 PLACER ST., REDDING, CA 96001-1016 |
| 18523891 | | SMART COMPUTING, PO BOX 82518, LINCOLN, NE 68501-2518 |
| 18523892 | | SMART CONCEPTS, NICK SIU, FLAT D 5FL LERRY PLAZA, 15 CHEUNG SHUN ST., Hong Kong, CHEUNG SHA WAU, China |
| 18523893 | + | SMART CORPORATION, MEDICAL RECORDS COPYING, P.O. BOX 1812, ALPHARETTA, GA 30023-1812 |
| 18523894 | + | SMART DOORS, 3230 N DELAWARE, CHANDLER, AZ 85225-1100 |
| 18523895 | | SMARTEN UNION CO./TRILAND CORP, No 8-3 Yinfang Ln Xiashao Vlg, Xiaogang St, Beilun Dist, Ningbo, Zhejiang 315803 China |
| 18523896 | | SMARTEN UNION CO./TRILAND CORP, SUITE 1503 PENINSULA SQUARE 18, SUNG ON STREET, HUNG HOM, KOWLOON,, Hong Kong |
| 18523898 | | SMARTIES CANDY COMPANY, 1091 LOUSONS ROAD, UNION, NJ 07083-5029 |
| 18523899 | + | SMARTIFY INC, 975 E GREEN ST, PASADENA, CA 91106-2410 |
| 18523900 | + | SMARTPOINT LLC, 250 LIBERTY STREET, METUCHEN, NJ 08840-1218 |
| 18523901 | + | SMARTREPLY, 114 PACIFICA STE.290, IRVINE, CA 92618-3322 |
| 18523902 | | SMARTSHEET INC, FINANCE DEPARTMENT, DEPT 3421, P O BOX 123421, DALLAS, TX 75312-3421 |
| 18523903 | | SMARTSHEET INC, Smartsheet Inc, Dept 3421, PO Box 123421, Dallas, TX 75312-3421 |
| 18523907 | + | SMARTSOURCE INC., 500 YGNACIO VALLEY RD STE 390, WALNUT CREEK, CA 94596-8208 |
| 18523908 | + | SMARTSOURCE RENTALS, P.O. BOX 289, LAUREL, NY 11948-0289 |
| 18523909 | + | SMARTWORKS CONSUMER PRODUCTS, EVA RACELIS, 800-B APGAR DRIVE, SOMERSET, NJ 08873-1164 |
| 18523910 | + | SMDS INC., P.O. BOX 5019, DPT. 321, UPLAND, CA 91785-5019 |
| 18523915 | + | SMITH CORONA, PO BOX 392337, CLEVELAND, OH 44193-0001 |
| 18523916 | + | SMITH FIRE SYSTEMS INC., 1106 54TH AVE. EAST, TACOMA, WA 98424-2792 |
| 18523917 | + | SMITH MADRONE WINERY, P. O. BOX 451, ST HELENA, CA 94574-0451 |
| 18523918 | + | SMITH MEDIA LLC, dba KEYT-TV, PO BOX 729, SANTA BARBARA, CA 93102-0729 |
| 18523919 | + | SMITH PROTECTION SECURITY, 8918 JOHN W CARPENTER FREEWAY, DALLAS, TX 75247-4522 |
| 18523922 | + | SMITHWICK EXECUTIVE PROTECTION, 925 LAKEVILLE ST.#214, PETALUMA, CA 94952-3329 |
| 18523923 | + | SMR INC., ATTN ACCOUNTING DEPT., PO BOX 2559, GRAND JUNCTION, CO 81502-2559 |
| 18523924 | | SMUD, SACTO MUNI UTIL DIST, P.O. BOX H-15555, SACRAMENTO, CA 95852-1555 |
| 18523926 | | SNAK KING CORP, PO BOX 748200, LOS ANGELES, CA 90074-8200 |
| 18523927 | + | SNAPDRAGON FOOD LLC, MAYA HETRICK, 2450 WASHINGTON AVE., SUITE 285, SAN LEANDRO, CA 94577-5979 |
| 18523929 | + | SNAPLOGIC INC, ACCOUNTING DEPARTMENT, 1825 SOUTH GRANT ST FLOOR 5, SAN MATEO, CA 94402-2719 |
| 18523930 | + | SNAPLOGIC INC, SnapLogic, 1825 South Grant Street, 5th Floor, San Mateo, CA 94402-2719 |
| 18523931 | + | SNAXSATIONAL BRANDS LLC, NOLI DAYUTA, 513 MAIN STREET, WINDEMERE, FL 34786-3546 |
| 18523932 | | SNIDER BLAKE PERSONNEL, 850 EUCLID AVENUE, 450 CITY CLUB BLDG., CLEVELAND, OH 44114 |
| 18523933 | + | SNO/KING ROOTER SERVICE, 4320 196TH ST S.W. #B-429, LYNNWOOD, WA 98036-6773 |
| 18523934 | | SNOHOMISH COUNTY, PUBLIC UTILITY DISTRICT 1, P.O. BOX 1100, EVERETT, WA 98206-1100 |
| 18523935 | + | SNOOGS & WILDE LLC, 25 MAIN STREET, FALLS VILLAGE, CT 06031-1307 |
| 18523936 | | SNOWDOWN MERCHANDISE/AC, NO.2 SHENG XI ROAD, KUNSHAN, Jiangsu 215334, China |
| 18523937 | + | SNOWFLAKE INC, CHARLES DONADO, 450 CONCAR DRIVE, SAN MATEO, CA 94402-2681 |
| 18523939 | + | SNYDER MINI STORAGE INC., 2925 SNYDER AVE., MODESTO, CA 95356-8969 |
| 18523940 | | SNYDERS-LANCE INC., JEFF ONORATO, P.O. BOX 844375, BOSTON, MA 02284-4375 |
| 18523941 | + | SO CAL LIGHTING SERVICES, 10545 PAINTER AVE., SANTA FE SPRINGS, CA 90670-4027 |
| 18523942 | | SOAP-N-SCENT CO LTD, 327/9 SOI SRIJUNDORN 2, JAREONPRATED ROAD, Chiang Rai, 50100, Thailand |
| 18523944 | + | SOBISK FOODS LLC, 508 E BOXBOROUGH DRIVE, WILMINGTON, DE 19810-1460 |
| 18523945 | + | SOBOTKA AIR SYSTEMS, 2355 WHITMAN ROAD, CONCORD, CA 94518-2549 |
| 18523946 | + | SOCIAL MEDIA.ORG, 3616 FAR WEST BLVD. SUITE 500, AUSTIN, TX 78731-3082 |
| 18523947 | + | SOCIALCODE, 1300 NORTH 17TH STREET, SUITE 1700, ARLINGTON, VA 22209-3816 |
| 18523948 | | SOCIEDADE DE PORCELANAS SA, APARTADO 67, ARREGACA, COIMBRA, 3001-901, Portugal |
| 18523949 | | SOCIETE WEXIM SARL, 1 RUE HANNON, TUNIS, 1000, Tunisia |
| 18523950 | + | SODA CANYON VINEYARDS, 4130 SILVERADO TRAIL, NAPA, CA 94558-1118 |
| 18523951 | + | SODEXO PASS USA INC, 9801 WASHINGTONIAN BLVD., GAITHERSBURG, MD 20878-5355 |
| 18523952 | | SOFRIA/FRANCE FARINE, 53/55 BD ROMAIN ROLLAND, MONTROUGE, 92120, France |
| 18523953 | | SOFT OPTIONS/INDIAN, B-147, SECTOR-63, NOIDA,, U.P., Uttar Pradesh, 201307 India |

| 18523954 | | SOFTCHOICE CORPORATION, P.O. BOX 18892, NEWARK, NJ 07191-8892 |
|---|---|---|
| 18523955 | + | SOFTSHARE INC., 911 OLIVE STREET, SANTA BARBARA, CA 93101-1406 |
| 18523956 | + | SOFTWARE PUBLISHERS ASSOC, 1730 M STREET NW SUITE 700, WASHINGTON, DC 20036-4553 |
| 18523957 | | SOFTWARE.HARDWARE.INTEGRATION, PO BOX 952121, DALLAS, TX 75395-2121 |
| 18523959 | + | SOI MANAGEMENT CORP, 1352 IRVINE BLVD.STE.213, TUSTIN, CA 92780-3549 |
| 18523960 | + | SOJA MARTIAL ARTS, 368 24th STREET, OAKLAND, CA 94612-3125 |
| 18523961 | + | SOL & FELIZ INC., DULCE DIAZ, JASMIN GUTIERREZ, 1256 E. 3RD STREET, POMONA, CA 91766-2226 |
| 18523962 | | SOLANIA SRL, VIA BUONAIUTO 29, SARNO SA AG, 84087, Italy |
| 18523963 | + | SOLANO COUNTY DEPT OF, ENVIRONMENTAL MGMT., 470 CHADBOURNE RD.STE.200, FAIRFIELD, CA 94534-9600 |
| 18523964 | | SOLAR SWEETS INC XIAMEN, 469 MEIHESAN RD.FOOD INDUSTRY, PARK TONGAN DISTRICT, Beijing, XIAMEN,, China |
| 18523965 | + | SOLARAY, LLC dba SWIBCO INC, CINDY BURCH KIMBERLEY OLIVE, 4535 SW 34TH STREET, SIONY GORION TRACY COBB, SANDRA AGUILAR ORLANDO, FL 32811-6463 |
| 18523968 | + | SOLARWINDS INC, P.O. Box 730720, Dallas, TX 75373-0720 |
| 18523967 | + | SOLARWINDS INC, 7171 Southeast Parkway, Building 400, AUSTIN, TX 78735-0002 |
| 18523969 | + | SOLARWINDS.NET, NETWORK MANAGEMENT TOOLS, 8221 EAST 63RD PLACE, TULSA, OK 74133-2361 |
| 18523970 | | SOLE H2O INC., 17941 SKY PARK CIRCLE STE H, IRVINE, CA 92614-4373 |
| 18523971 | | SOLE SOURCE, P.O. BOX 5487, BEND, OR 97708-5487 |
| 18523972 | + | SOLEIL FOODS LLC, 3601 PICKETT RD, UNIT 2333, FAIRFAX, VA 22031-8116 |
| 18523973 | + | SOLELY INC, WAYNE LOUIS, 7596 Eads Ave, Suite 230, La Jolla, CA 92037-4851 |
| 18523974 | + | SOLEN USA LLC, ENDER TUNALI, 2513 Shallowford Rd. Suite 200, Marietta, GA 30066-6809 |
| 18523975 | + | SOLERA IMPORTS, 6728 HVLAND CROV RD, DUBLIN, OH 43016-8306 |
| 18523976 | + | SOLERA IMPORTS, 6728 HYLAND-CROY RD., DUBLIN, OH 43016-8306 |
| 18523977 | + | SOLIANT CONSULTING INC, 14 N. PEORIA ST. #2H, CHICAGO, IL 60607-2645 |
| 18523978 | | SOLID WASTE SYSTEMS INC, P.O. BOX 13040, SPOKANE, WA 99213-3040 |
| 18523979 | + | SOLIUM PLAN MANAGERS LLC, 60 E.RIO SALADO PKWY.#510, TEMPE, AZ 85281-9128 |
| 18523980 | + | SOLO EXPRESS OF AMERICA INC., 9100 9TH STREET STE.130, RANCHO CUCAMONGA, CA 91730-4454 |
| 18523981 | | SOLOMON PAGE GROUP LLC, 1140 AVE OF THE AMERICAS 9TH, NEW YORK, NY 10036 |
| 18523982 | | SOMBOONPHOL CO LTD, 24/3 MOO 8 SOI SUKAPIBAN 2, PUTTAMONTHON 4 RD KRATUMBAN, Chiang Rai, 74130, Thailand |
| 18523984 | + | SOMMELIER DIRECT LLC, 1136 ZION CHURCH RD STE. B110, PO BOX 367, BRASELTON, GA 30517-0007 |
| 18523986 | | SONAR CREATIVES, NEAR TIVOLI GARDEN, MAIN TEMPLE ROAD CHATTARPUR, NEW DELHI, 110030, India |
| 18523988 | | SONGKLA CANNING PUBLIC CO. LTD, 979/9-10 12TH FLOOR SM TOWER, PHAHOLYOTHIN ROAD SAMSENNAI, Chiang Rai, 10400, Thailand |
| 18523989 | | SONGLI TECHNOLOGY (SHENZHEN) CO LTD, NO 13 & NO 14 BLDG TIAN YANG, ONE RD, DATIAN YANG IND ZONE, DONGFANG,SHENZHEN,Guangdong518105, China |
| 18523991 | | SONITROL, P.O. BOX 1089, FRESNO, CA 93714-1089 |
| 18523992 | + | SONNET FINANCIAL INC., 1670 SOUTH AMPHLETT BLVD., SUITE 110, SAN MATEO, CA 94402-2512 |
| 18523993 | + | SONNYS SERVICESINC., 4533 SUNBEAM RD.#503, JACKSONVILLE, FL 32257-6144 |
| 18523994 | + | SONO INC. DBA NORTHWEST FRAGRANCE, 803 EVERSON ROAD, EVERSON, WA 98247-9703 |
| 18523995 | + | SONOITA VINEYARDS, 6550 N. 1ST AVE., TUCSON, AZ 85718-1965 |
| 18523996 | + | SONOLIA FOODS LLC, CAROL AUSTIN, 22478 BUCKSVILLE RD., MC CALLA, AL 35111-2714 |
| 18523997 | | SONOMA COUNTY OFF.OF EDUCATION, 5340 SKYLANE BLVD., SANTA ROSA, CA 95403-8246 |
| 18523998 | + | SONOMA COUNTY PUBLIC HEALTH, DEPARTMENT, 3313 CHANATE RD., SANTA ROSA, CA 95404-1795 |
| 18523999 | + | SONOMA COUNTY RECORDER, PO BOX 1709, SANTA ROSA, CA 95402-1709 |
| 18524000 | + | SONOMA COUNTY WTS.& MEASURES, AGRICULTURAL COMM.OFFICE, 133 AVIATION BLVD.STE.110, SANTA ROSA, CA 95403-8279 |
| 18524001 | + | SONOMA CREAMERY LLC, 21750 8th ST. East #1, Sonoma, CA 95476-9803 |
| 18524002 | + | SONOMA CREEK WINERY, 23355 MILLERICK ROAD, SONOMA, CA 95476-9282 |
| 18524003 | + | SONOMA IMPORTS, P.O. BOX 1560, HEALDSBURG, CA 95448-1560 |
| 18524004 | | SONOMA MISSION INN & SPA, P.O. BOX 1447, SONOMA, CA 95476-1447 |
| 18524005 | + | SONOMA PORTWORKS, 613 SECOND STREET, PETALUMA, CA 94952-5123 |
| 18524006 | + | SONORAS PARTY RENTAL, 1420 S MAIN ST, ELKHART, IN 46516-3948 |
| 18524007 | | SONWAY CO.,LIMITED/AC, LONGSHANG PARK,LONGSHANG VILL, YUNLU TOWN,JIEDONG COUNTY, JIEYANG, Guangdong 515556, China |
| 18524008 | | SONY HANDICRAFTS, 153/16 J.P. SCHOOL ROAD, CHHETRAPATI, KATHMANDU, 44600, Nepal |
| 18524009 | | SONY PICTURES, 23010 US HIGHWAY 281 N, SAN ANTONIO, CULVER CITY, CA 90232 |
| 18524010 | | SOOSHICHACHA LTD, 72-74 TENTERS STREET, BURY, LANCASHIRE, BL9 0HL, United Kingdom |
| 18524011 | + | SOPHELLE INC, ATTN DOUGLAS WEICH, PO BOX 987, FARMINGHAM, MA 01701-0987 |
| 18524012 | + | SOPHIA FOODS INC., SARAH GUEVARA, 480 WORTMAN AVE, BROOKLYN, NY 11208-5426 |
| 18524013 | | SOPHIE JORDAN DESIGN, 50A OLDFIELD ROAD, WILLESDEN, LONDON, NW10 9UE, United Kingdom |
| 18524014 | + | SORCION/WINDY HILL, 1343 GUNNELL CT., MCLEAN, VA 22102-1517 |
| 18524015 | | SORELLE NURZIA SAS, NUCLEO INDUSTRIALE DI BAZZANO, LAQUILA AG, 67100, Italy |
| 18524016 | | SORINI SPA, S.S. 415 PAULLESE KM 456, CASTELLEONE AG, 26012, Italy |
| 18524017 | + | SOS EMPLOYMENT GROUP, 2650 DECKER LAKE BLVD, SUITE 500, SALT LAKE CITY, UT 84119-2059 |
| 18524018 | | SOTO/PATTON, PASEO DE LA CASTELLANA 213, MADRID, 28046, Spain |

| | | |
|---|---|---|
| 18524019 | + | SOULE HOMESTEAD ED CENTER, 10 NICKERSON AVENUE, MIDDLEBOROUGH, MA 02346-2287 |
| 18524020 | + | SOUND & STAGECRAFT INC., 1500 BIRCHWOOD, DES PLAINES, IL 60018-3002 |
| 18524021 | | SOUND ELEVATOR DBA THYSSEN SOU, PO BOX 188, MEMPHIS, TN 38101-0188 |
| 18524022 | + | SOUND PUBLISHING, 19351 8TH AVENUE NE SUITE 106, POULSBO, WA 98370-8710 |
| 18524023 | + | SOUNDS AHEAD, 2921 HARRISON STREET, PIEDMONT, CA 94611-5521 |
| 18524024 | | SOUNDS INTERESTING, PRODUCTIONS, P.O. BOX 465, MIDDLEBOROUGH, MA 02346-0465 |
| 18524028 | + | SOUNDWAVE TECHNOLOGIES, 742 GENEVIEVE ST. SUITE S, SOLANA BEACH, CA 92075-2060 |
| 18524030 | | SOURCEBYNET PTE LTD, NO 38 MAXWELL ROAD, AIRVIEW BUILDING #05-01, SINGAPORE, 69116, Singapore |
| 18524031 | + | SOURCECODE NORTH AMERICAINC., 4042 148TH AVENUE NE, REDMOND, WA 98052-5165 |
| 18524032 | | SOURCECORP (Hold), DEPT 9050, PO BOX 676114, DALLAS, TX 75267-6114 |
| 18524033 | + | SOURCEONE COMMERCIAL SERVICES, 4150 FREIDRICH LANE SUITE I, AUSTIN, TX 78744-1052 |
| 18524038 | + | SOUTH CAPE DISTRIBUTORS, Scott McGee, P.O. BOX 1212, MASHPEE, MA 02649-1212 |
| 18524043 | + | SOUTH CHINA REBORN RESOURCES/ELRENE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18524044 | + | SOUTH COAST MEDIA, P.O. BOX 5912, NEW BEDFORD, MA 02742-5912 |
| 18524045 | + | SOUTH COAST WINERY, 3719 S. PLAZA DRIVE, SANTA ANA, CA 92704-7463 |
| 18524047 | + | SOUTH DAKOTA DEPT. OF REVENUE, AUDIT DIVISION, 445 EAST CAPITOL AVENUE, PIERRE, SD 57501-3100 |
| 18524049 | + | SOUTH DAKOTA STATE TREASURER, 6807 FAYETTEVILLE RD STE 114, DURHAM, NC 27713-8299 |
| 18524048 | | SOUTH DAKOTA STATE TREASURER, REMITTANCE CENTER, PO BOX 5055, SIOUX FALLS, SD 57117-5055 |
| 18524050 | | SOUTH HILLS DATACOMM, P.O. BOX 64-1971, PITTSBURGH, PA 15264-1971 |
| 18524051 | + | SOUTH HILLS IMPROVEMENTS LLC, 580 WHITE PLAINS RD, TARRYTOWN, NY 10591-5198 |
| 18524052 | | SOUTH HILLS MALL, P.O. BOX 416386, BOSTON, MA 02241-6386 |
| 18524061 | + | SOUTH KERN MUNICIPAL COURT, 311 NORTH LINCOLN STREET, TAFT, CA 93268-1732 |
| 18524063 | | SOUTH RICHSUN INTI CO LTD/AC, RM 1207 12TH FL,HONGYUAN, KANGCHENG GUOJI BLOG, Guangdong, DONGGUAN,, China |
| 18524065 | + | SOUTH SHORE GENERATOR INC, P.O. BOX 567, EAST WAREHAM, MA 02538-0567 |
| 18524066 | + | SOUTH SHORE PLAZA, NEWARK POST OFFICE, BOX 35469, NEWARK, NJ 07193-0001 |
| 18524067 | + | SOUTH TEXAS CARPETS&FINE FLOOR, 4305 A RICHMOND AVENUE, HOUSTON, TX 77027-6729 |
| 18524069 | + | SOUTHAVEN CHAMBER OF COMMERCE, 8700 NORTHWEST DR., SOUTHAVEN, MS 38671-2410 |
| 18524070 | | SOUTHAVEN TOWNE CENTER IILLC, PO BOX 74279, LEASE IS #LCOSTPLO, CLEVELAND, OH 44194-4279 |
| 18524071 | + | SOUTHAVEN TOWNE CENTERLLC, PARK PLAZA MGMT.OFFICE-COSTPLO, 6000 W.MARKHAM ST., LITTLE ROCK, AR 72205-3113 |
| 18524072 | + | SOUTHCOAST NEWSPAPERS INC DBA, NORTH COUNTY TIMES, 207 EAST PENNSYLVANIA AVENUE, ESCONDIDO, CA 92025-2808 |
| 18524073 | | SOUTHEAST ID, PO BOX 95459, CHICAGO, IL 60694-5459 |
| 18524074 | + | SOUTHEAST MECHANICAL SRVS INC, 138 DONMOOR COURT, GARNER, NC 27529-2500 |
| 18524075 | | SOUTHEASTERN MEDIA HOLDINGS, dba WXTX-TV, PO BOX 11407, LOCKBOX 1051, BIRMINGHAM, AL 35246-1051 |
| 18524076 | + | SOUTHEND REDEVELOPMENT CORP., C/O PROPERTY MGMT.SUPPORTINC., 1 SLEIMAN PKWY.STE.250, JACKSONVILLE, FL 32216-8059 |
| 18524077 | + | SOUTHERN AFRICAN BEVERAGE, 27836 RURAL LN, LAGUNA NIGUEL, CA 92677-6006 |
| 18524078 | + | SOUTHERN CALIF BUILDERS II INC, 790 HAMPSHIRE RD SUITE G, WESTLAKE VILLAGE, CA 91361-5931 |
| 18524079 | + | SOUTHERN CALIF. SECURITY CENT., ARMOR LOCK & SECURITY, 17224 NORWALK BLVD., CERRITOS, CA 90703-2718 |
| 18524080 | + | SOUTHERN CALIFORNIA EDISON CO, P O BOX 600, ROSEMEAD, CA 91771-0001 |
| 18524081 | + | SOUTHERN CALIFORNIA GAS CO., MAIL PROCESSING CENTER, P.O. BOX C, MONTEREY PARK, CA 91756-0001 |
| 18524083 | | SOUTHERN CONNECTICUT GAS, PO BOX 847819, BOSTON, MA 02284-7819 |
| 18524085 | | SOUTHERN EAGLE / CROWN, 1320 HWY 80 W, GARDEN CITY, GA 31408 |
| 18524086 | | SOUTHERN EAGLE SALES & SERVICE, 5300 BLAIR ST, METAIRIE, LA 70003-2406 |
| 18524087 | | SOUTHERN ENTERPRISES LLC, TERRI LINK, PO BOX 200385, Dallas, TX 75320-0385 |
| 18524089 | | SOUTHERN LIVING, LOCKBOX 223545, PITTSBURGH, PA 15251-2545 |
| 18524090 | + | SOUTHERN MATERIAL HANDLINGINC, PO BOX 4025, PORTSMOUTH, VA 23701-9125 |
| 18524091 | + | SOUTHERN MECHANICAL LLC, 4205 GOLF ACRES DRIVE, CHARLOTTE, NC 28208-5862 |
| 18524092 | | SOUTHERN METHODIST UNIVERSITY, 6212 BISHOP BLVD.STE.240G, DALLAS, TX 75275-0333 |
| 18524093 | | SOUTHERN NEVADA HEALTH DIST., ENVIRONMENTAL HEALTH, FILE 50523, LOS ANGELES, CA 90074-0523 |
| 18524094 | | SOUTHERN REFRESHMENT SERV. INC, 18029 HUFSMITH KOHRVILLE RD., TOMBALL, TX 77375-8319 |
| 18524095 | | SOUTHERN STATES UTILITY, TRAILER SALES INC, PO BOX 6257, JACKSON, MS 39288-6257 |
| 18524096 | + | SOUTHGATE TOWERLLC., 15836 COLLECTIONS CENTER DR., CHICAGO, IL 60693-0001 |
| 18524097 | + | SOUTHLANDS POWER CENTERLLC, C/O ALBERTA DEVELOPMENT PRTNRS, 5460 S.QUEBEC ST.#100, GREENWOOD VILLAGE, CO 80111-1919 |
| 18524098 | + | SOUTHLANDS TOWERLLC, 15860 COLLECTION CENTER DR., CHICAGO, IL 60693-0001 |
| 18524099 | + | SOUTHLINE EQUIPMENT COMPANY, 700 WEST CAVALCADE, HOUSTON, TX 77009-2051 |
| 18524100 | | SOUTHMETRO CENTERS VI, C/O FORESITE PROPERTY SERV., 1397 HIGHLAND PARKWAY, STPAUL, MN 55116-2239 |
| 18524101 | | SOUTHRIDGE ASSOCIATESLLC, C/O COLLETT & ASSOCIATES, PO BOX 36799, CHARLOTTE, NC 28236-6799 |
| 18524102 | | SOUTHRIDGE LTD.PARTNERSHIP, PO BOX 404831, ATLANTA, GA 30384-4831 |
| 18524103 | | SOUTHSIDE DISTRIBUTORS INC., 1800 W 94TH ST, BLOOMINGTON, MN 55431-2324 |
| 18524105 | + | SOUTHWEST BEER DIST. INC., 4427 MIDLOTHIAN TURNPIKE, CRESTWOOD, IL 60418-1916 |

| | | |
|---|---|---|
| 18524106 | + | SOUTHWEST COMMONS 05ALLC, C/O ACF PROPERTY MGMT.INC., 12411 VENTURA BLVD., STUDIO CITY, CA 91604-2407 |
| 18524107 | + | SOUTHWEST COMPUTER SUPPLIES IN, 10131 BAMMEL NORTH HOUSTON, SUITE 4, HOUSTON, TX 77086-2700 |
| 18524108 | | SOUTHWEST FIRE PROTECTION, PO BOX 701490, SAN ANTONIO, TX 78270-1490 |
| 18524109 | | SOUTHWEST NEON SIGNS INC., P.O. BOX 911804, DALLAS, TX 75391-1804 |
| 18524110 | + | SOUTHWEST PLUMBING INC, 41-910 BOARDWALK A8, PALM DESERT, CA 92211-9095 |
| 18524111 | + | SOUTHWEST SYSTEMS ENGINEERING, 51 E. WILCOX DRIVE, SIERRA VISTA, AZ 85635-2521 |
| 18524112 | + | SOUTHWEST TRAINING SERVICES, 2233 CALLE CACIQUE, SANTA FE, NM 87505-4944 |
| 18524113 | + | SOUTHWEST WATER CONDITIONING, 7801 MENAUL NE, ALBUQUERQUE, NM 87110-4603 |
| 18524114 | | SOUTHWEST WINDOW SERVICE, 1108 SILVERLAKE DR, GRAPEVINE, TX 76051-3390 |
| 18524116 | + | SOUTHWESTERN BEVERAGE, 7625 APPLING CENTER DR., MEMPHIS, TN 38133-5021 |
| 18524117 | | SOUTHWESTERN NEWSPAPER JOURNAL, dba LUBBOCK AVALANCHE-JOURNAL, P.O. BOX 491, LUBBOCK, TX 79408-0491 |
| 18524118 | + | SOUTHWESTERN WINE & SPIRITS, 107 S. 57TH DRIVE, PHOENIX, AZ 85043-3624 |
| 18524119 | | SOUTHWORTH-MILTON INC., PO BOX 3851, BOSTON, MA 02241-3851 |
| 18524120 | + | SOUZAO CELLARS, 3372 PARKER HILL ROAD, SANTA ROSA, CA 95404-1743 |
| 18524121 | + | SOVEREIGN IMPORTS LLC, 8161 MECHANICSVILLE TURNPIKE, SUITE D, MECHANICSVILLE, VA 23111-1229 |
| 18524122 | + | SP ENTERPRISES INC., ALAN POPOWCER, 6425 SANTA MARGARITA ST, UNIT 100, LAS VEGAS, NV 89118-1915 |
| 18524123 | + | SP INDUSTRIES INC, 2982 JEFFERSON ROAD, HOPKINS, MI 49328-9700 |
| 18524124 | + | SPADAFORE DISTRIBUTING COMPANY, 635 FILLEY STREET, LANSING, MI 48906-2908 |
| 18524125 | + | SPANGLER CANDY CO, MONTY SCHWENDER, 400 NORTH PORTLAND STREET, P.O.BOX 71, BRYAN, OH 43506-0071 |
| 18524127 | + | SPARCLEAN WINDOWS, 19557 S.E. RIVER RD APT. #63, GLADSTONE, OR 97027-2294 |
| 18524128 | | SPARKLING HUES/INDIAN INC, F-01, SECTOR-08, NOIDA, Uttar Pradesh, 201301, India |
| 18524129 | + | SPARKS POLICE DEPT., 1701 E. PRATER WAY, SPARKS, NV 89434-8934 |
| 18524130 | + | SPARKS TRIBUNE LLC, TRIBUNE PUBLISHING COMPANY, P.O. BOX 887, SPARKS, NV 89432-0887 |
| 18524131 | + | SPC CHAPEL HILL LTD., C/O STRODE PROPERTY CO., 5950 BERKSHIRE LANESTE.1600, DALLAS, TX 75225-5844 |
| 18524132 | + | SPEARS CONSTRUCTION INC., 427 COLLEGE BLVD.STE. L, OCEANSIDE, CA 92057-5441 |
| 18524133 | + | SPEARS FIRE & SAFETY SRVS INC, 287 JACKSON PLAZA, ANN ARBOR, MI 48103-1920 |
| 18524134 | + | SPECIAL EVENTS, 47650 KATO ROAD, FREMONT, CA 94538-7305 |
| 18524135 | + | SPECIAL EVENTS ENTERTAINMENT, 2211 ELLIOTT AVE, PORTSMOUTH, VA 23702-1360 |
| 18524136 | + | SPECIAL T MESSENGER SERVICE, P. O. BOX 422127, SAN FRANCISCO, CA 94142-2127 |
| 18524137 | | SPECIALISED CREATIONS, 16 MALL ROAD KINGSWAY, DELHI, 110009, India |
| 18524138 | + | SPECIALITY SERVICE SYSTEMS LTD, 2214 SULPHUR, DALLAS, TX 75208-2032 |
| 18524139 | + | SPECIALS INC., 345 SWIFT AVE., SO SAN FRANCISCO, CA 94080-6206 |
| 18524140 | + | SPECIALTY AMERICA INC., 20 ELAN LANE, RONKONKOMA, NY 11779-1928 |
| 18524141 | + | SPECIALTY BEVERAGE LLC, PO BOX 29265, RICHMOND, VA 23242-0265 |
| 18524142 | + | SPECIALTY CELLARS, 13017 LADANA COURT, SANTA FE SPRINGS, CA 90670-4539 |
| 18524143 | | SPECIALTY COFFEE RETAILER, PO BOX 10246, RIVERTON, NJ 08076-8246 |
| 18524144 | + | SPECIALTY PRODUCTS RESOURCES, 225 INDUSTRIAL ROAD, FITCHBURG, MA 01420-4655 |
| 18524145 | + | SPECKELED EGG DESIGNS, ARTHUR SCAPPATICCI, 4221 - 20TH STREET NO. 6, SAN FRANCISCO, CA 94114-2832 |
| 18524146 | + | SPECOPS INC, 1352 IRVINE BLVD.STE.213, TUSTIN, CA 92780-3549 |
| 18524147 | + | SPECTRALINK CORPORATION, 2560 55TH STREET, BOULDER, CO 80301-5706 |
| 18524148 | + | SPECTRUM BRANDS INC, PO BOX 98403, Chicago, IL 60693-8403 |
| 18524149 | | SPEED INDUSTRY CO LTD/AC, ROOM A1 6/F BLOCK AB HOW MING, FACTORY BUILDING, KWUN TONG HK., Hong Kong |
| 18524151 | + | SPEEDMARK TRANSPORTATION, INC., AUSTIN LI, 480 MCCLELLAN HWY, SUITE 300, EAST BOSTON, MA 02128-1389 |
| 18524152 | + | SPEEDRACK PRODUCTS GROUP LTD, 7903 VENTURE AVE NW, SPARTA, MI 49345-9427 |
| 18524153 | | SPEEDWAY DELIVERY & MESSENGER, P.O. BOX 420964, SAN FRANCISCO, CA 94142-0964 |
| 18524156 | + | SPENCER TECHNOLOGIES, 640 LINCOLN ST, WORCESTER, MA 01605-2058 |
| 18524155 | | SPENCER TECHNOLOGIES, P.O. BOX 83258, WOBURN, MA 01813-3258 |
| 18524157 | + | SPHERION STAFFING LLC, 2050 SPECTRUM BLVD, FT LAUDERDALE, FL 33309-3008 |
| 18524158 | + | SPI WEST PORT INC, 377 SWIFT AVE, S SAN FRANCISCO, CA 94080-6206 |
| 18524159 | + | SPICY WORLD IV, LLC, 12651 Stafford Road, Stafford, TX 77477-3521 |
| 18524160 | | SPIEGELAU, HAUPTSTRASSE 2-4, SPIEGELAU, 94518, Germany |
| 18524162 | + | SPILLANES NURSERY LANDSCAPE CO., INC., ERIN SPILLANE, 182 PLYMOUTH STREET, MIDDLEBORO, MA 02346-1217 |
| 18524163 | + | SPIN MASTER TOYS FAR EAST LTD/BSA, 2843 SOUTH COUNTRY TRAIL, SUITE 7, EAST GREENWICH, RI 02818-1752 |
| 18524165 | + | SPIRIT LINEN INC, 40B COTTERS LANE, EBRUNSWICK, NJ 08816-2043 |
| 18524166 | + | SPIRIT OF NORFOLK CRUISES, 109 E.MAIN ST.STE.500, NORFOLK, VA 23510-1657 |
| 18524167 | + | SPIRIT WEST MOTOR CARRIAGE, 610 PARK LANE, MANCHESTER, MO 63011-5323 |
| 18524168 | | SPLANE ELECTRIC SUPPLY CO INC, PO BOX 790, BELLEVILLE, MI 48112-0790 |
| 18524169 | | SPLASH HOME, 4930 COURVAL STREET, ST LAURENT, QC H4T 1L1, Canada |
| 18524170 | | SPLASH HOME (CHINA), ROOM 203 TUSHAN GARDEN, SHAOXINGZHEJIANG,Zhejiang312000, China |
| 18524171 | | SPLENDID CHOCOLATES, 4810 O. JEAN TALON W, SUITE 100, MONTREAL, QC H4P 2N5, Canada |
| 18524172 | + | SPLITVISION DIGITAL, 1319 61st STREET, EMERYVILLE, CA 94608-2117 |
| 18524175 | + | SPOKANE AREA CONVENTION &, VISITORS BUREAU, 601 W. RIVERSIDE STE 301, SPOKANE, WA 99201-0621 |
| 18524176 | + | SPOKANE REGIONAL CVB, 801 W RIVERSIDE STE.301, SPOKANE, WA 99201-0908 |

| 18524177 | | SPOKANE TRASFER & STORAGE, PO BOX 3181, SPOKANE, WA 99220-3181 |
|---|---|---|
| 18524178 | + | SPOT PROGRAMMING, 14929 CROSBY ST, SAN LEANDRO, CA 94579-1401 |
| 18524179 | + | SPOTFRONT INC, ONE MICROSOFT WAY, REDMOND, WA 98052-8300 |
| 18524180 | + | SPOTIFY USA INC, 150 GREENWHICH STREET FL 62, NEW YORK, NY 10007-2474 |
| 18524181 | + | SPOTSYLVANIA CIRCUIT COURT, PO BOX 96, SPOTSYLVANIA, VA 22553-0096 |
| 18524182 | | SPP CERAMIC CO. LTD., 154 MU 13 LAMPANG-CHIANGMAI RD, A. MAUNG-CHIANG, Chiang Rai, 52190, Thailand |
| 18524183 | + | SPRING VALLEY MARKET PLACE LLC, C/O MILBROOK PROPERTIES LTD, 42 BAYVIEW AVENUE, MANHASSET, NY 11030-1806 |
| 18524192 | + | SPRING-FILL INDUSTRIES, 2855 SHERMER ROAD, NORTHBROOK, IL 60062-7710 |
| 18524184 | + | SPRINGBROOK PRAIRIE PAVILION, c/o BOND COMPANIES, 350 W.HUBBARD ST.STE.450, CHICAGO, IL 60654-5806 |
| 18524185 | + | SPRINGDALE HEALTH DEPARTMENT, 11700 SPRINGFIELD PIKE, SPRINGDALE, OH 45246-2312 |
| 18524186 | + | SPRINGETTSBURY TOWNSHIP, POLICE DEPARTMENT, 1501 MOUNT ZION RD, YORK, PA 17402-9084 |
| 18524187 | + | SPRINGFIELD GOLF & COUNTRY CLB, 8301 OLD KEENE MILL ROAD, SPRINGFIELD, VA 22152-2497 |
| 18524188 | + | SPRINGFIELD INDEPENDENT TV CO, WFXB-TV, 3364 HUGER ST., MYRTLE BEACH, SC 29577-1537 |
| 18524189 | | SPRINGFIELD INSTRUMENTS, 5151 THIMENS BOULEVARD, SAINT-LAURENT, QC H4R 2C8, Canada |
| 18524190 | + | SPRINGFIELD MUNICIPAL COURT, 100 MOUNTAIN AVENUE, SPRINGFIELD, NJ 07081-1785 |
| 18524191 | + | SPRINGFIELD PRIORITY CARE, 1836 S. MACARTHUR BLVD., SPRINGFIELD, IL 62704-4006 |
| 18524193 | | SPRINGFORD TRADING PTE. LTD., TOWER 6 UNIT NO. 41B, JL. LET.JEND.S. PARMAN KAV. 21, SLIPI - JAKARTA, 11470, Indonesia |
| 18524194 | + | SPRINGHILL SUITES BY MARRIOTT, 10024 US HWY 15/501, PINEHURST, NC 28374-7622 |
| 18524195 | + | SPRINT CUSTOMHOUSE, 177-05 150TH AVE, JAMAICA, NY 11434-6208 |
| 18524196 | + | SPRITZAL COOKIE COMPANY LLC, PO BOX 833, NORWELL, MA 02061-0833 |
| 18524197 | + | SPROUT COMPANY, 1615 STEELE DRIVE, ATLANTA, GA 30309-2253 |
| 18524198 | + | SPS COMMERCE INC, 333 SOUTH SEVENTH STREET, SUITE 1000, MINNEAPOLIS, MN 55402-2421 |
| 18524199 | + | SPS Commerce Inc., VB Box 3 PO Box 9202, Minneapolis, MN 55480-9202 |
| 18524200 | | SQLSOFT INC., P.O. BOX 1070, BELLEVUE, WA 98009-1070 |
| 18524201 | + | SQUARE I LLC, POST OFFICE BOX 458, ORINDA, CA 94563-0458 |
| 18524202 | + | SQUARE PEG PACKAGING, AND PRINTING LLC, 12245 KIRKHAM RD. STE.#400, POWAY, CA 92064-6161 |
| 18524203 | + | SQUARE ROOT INC, 508 OKLAND AVENUE, AUSTIN, TX 78703-5152 |
| 18524204 | | SQUARE, INC, PO BOX 206600, DALLAS, TX 75320-6600 |
| 18524205 | + | SQUEEGEE MASTER, 25 CHELSEA CIRCLE, CLOVERDALE, CA 95425-4012 |
| 18524207 | | SRDS, PO BOX 1962, DANBURY, CT 06813-1962 |
| 18524208 | | SREE AMMAN EXPORTS, 4 RAMAKRISHNAPURAM-WEST, KARUR, 639002, India |
| 18524209 | | SRI RAMA HANDLOOM, H NO. 11-25-452, KOTHAWADA, WARANGAL, 506002, India |
| 18524210 | | SRP, P. O. BOX 2950, PHOENIX, AZ 85062-2950 |
| 18524211 | | SRP LLC, LAW OFFICE OF SCOTT N.JOHNSON PMB 253, 5150 FAIR OAKS BLVD.STE.101, LOUISVILLE, KY 40245 |
| 18524212 | + | SSC MISHAWAKA IN LLC, C/O SCHOTTENSTEIN PROP GROUP, 4300 E FIFTH AVENUE, COLUMBUS, OH 43219-1816 |
| 18524213 | | SSI CUSTOM DATA CARDS, PO BOX 850271, OKLAHOMA CITY, OK 73185-0271 |
| 18524214 | | SSI SHREDDING SYSTEMS INC., 9760 SW FREEMAN DRIVE, WILSONVILLE, OR 97070-9286 |
| 18524215 | + | SSI SURVEILLANCE SYSTEMS, INTEGRATION INC., 4465 GRANITE DRIVE SUITE 560, ROCKLIN, CA 95677-2143 |
| 18524216 | | SSI TECHNOLOGIES, PO BOX 271938, OKLAHOMA CITY, OK 73137-1938 |
| 18524217 | | ST DALFOUR USA, ELVIA WONG, P.O. BOX 744835, ATLANTA, GA 30374-4835 |
| 18524218 | + | ST JOHNS BEVERAGE CO. INC., 1221 SE VEITCH ST., GAINESVILLE, FL 32601-7918 |
| 18524221 | | ST MICHAEL STRATEGIES INC, 3350 S.SONCY RD.STE.154, AMARILLO, QC J3A 1G1, Canada |
| 18524222 | | ST MICHEL BISCUITS, 2 BOULEVARD DE LINDUSTRIE, ZONIE INDUSTRIELLE, CONTRES, 41700, France |
| 18524223 | + | ST. CLEMENT VINEYARDS, P.O. BOX 261, ST HELENA, CA 94574-0261 |
| 18524224 | + | ST. ELIZABETH ST.DISPLAY CORP., 100 WILMORE ROAD, LITTLE FALLS, NJ 07424-1553 |
| 18524225 | + | ST. GEORGE DISTRIBUTION CORP, 13300 CARMENITA RD, SANTA FE SPRINGS, CA 90670-4815 |
| 18524227 | | ST. JOSEPH COUNTY TREASURER, P.O. BOX 4758, SOUTH BEND, IN 46634-4758 |
| 18524228 | + | ST. LOUIS COUNTY, DEPARTMENT OF REVENUE, 41 SOUTH CENTRAL AVE., ST LOUIS, MO 63105-1759 |
| 18524229 | + | ST. LOUIS FURNITURE TRANSFER, 4367 GREEN ASH DRIVE, EARTH CITY, MO 63045-1207 |
| 18524230 | + | ST. LOUIS POST-DISPATCH, PO BOX 18415, ST LOUIS, MO 63195-0001 |
| 18524231 | + | ST. LOUIS WHOLESALE LLC, ROBIN PAYEUR, 801 Texas Court, OFallon, MO 63366-1930 |
| 18524232 | + | ST. LUCIE PRESS, 2000 CORPORATE BLVD. NW, BOCA RATON, FL 33431-7304 |
| 18524233 | + | ST.JOSEPHS OCCUPATIONAL, HEALTH CENTER, 3132 W. MARCH LANE STE.5, STOCKTON, CA 95219-2354 |
| 18524234 | + | ST.TAMMANY PARISH SHERIFF, PO BOX 628, COVINGTON, LA 70434-0628 |
| 18524235 | + | STACKBIN CORPORATION, 29 POWDER HILL ROAD, LINCOLN, RI 02865-4424 |
| 18524237 | | STADELMANN ELECTRIC SERVICE, TARA ORGETTAS, PO BOX 7638, BROCKTON, MA 02303-7638 |
| 18524238 | + | STAFF FORCE INC, 15915 KATY FREEWAY #160, HOUSTON, TX 77094-1707 |
| 18524239 | + | STAFFING ALTERNATIVES INC., TWO TURTLE CREEK, 3838 OAK LAWN AVE SUITE 300, DALLAS, TX 75219-4541 |
| 18524240 | + | STAFFING NOW INC., 4500 WESTOWN PARKWAY, SUITE 120, WEST DES MOINES, IA 50266-6717 |
| 18524242 | | STAFFMARK INC, P.O. BOX 952891, ST LOUIS, MO 63195-2891 |
| 18524243 | + | STAGS LEAP WINE CELLARS, 5766 SILVERADO TRAIL, NAPA, CA 94558-9413 |

| | | |
|---|---|---|
| 18524244 | + | STAINED GLASS WINES, 136 BLOOMFIELD ROAD, BURLINGAME, CA 94010-3015 |
| 18524245 | + | STALWART ELECTROPLATING WORKS, 410411. PHASE 4, UDYOG VIHAR, GURGAON, 122015, India |
| 18524246 | | STALWART EXPORTS PVT. LTD., D-181 DEFENCE COLONY, NEW DELHI, 110024, India |
| 18524247 | | STALWART HOMESTYLES, PLOT NO D-11/12 INFO CITY, PHASE-2 SECTOR-33, GURGAON HARYANA, 122001, India |
| 18524248 | + | STAN KOCH & SONS TRUCKINGINC., 2230 ENERGY PARK DRIVE, ST PAUL, MN 55108-1511 |
| 18524249 | + | STAND GUARD, PO BOX 62291, NEW ORLEANS, LA 70162-2291 |
| 18524251 | + | STANDARD CHEMICAL INC, 4459 W 147TH STREET UNIT C, MIDLOTHIAN, IL 60445-4215 |
| 18524252 | + | STANDARD COFFEE SERVICE CO, 640 MAGAZINE STREET, NEW ORLEANS, LA 70130-3406 |
| 18524253 | + | STANDARD INSURANCE COMPANY, 1100 SW SIXTH AVENUE, PORTLAND, OR 97204-1093 |
| 18524254 | + | STANDARD PUBLISHING CORP., SUBSCRIPTION DEPARTMENT, 155 FEDERAL STREET, BOSTON, MA 02110-1727 |
| 18524255 | + | STANDARD REGISTER, PO BOX 91047, CHICAGO, IL 60693-1047 |
| 18524257 | + | STANDARD SALES OF KY, 4400 PRODUCE ROAD, LOUISVILLE, KY 40218-3060 |
| 18524258 | + | STANDARD TECHNOLOGY INDUSTRIES, 2031 RT.22, BREWSTER, NY 10509-5914 |
| 18524259 | | STANDARD TRADING CO. PVT. LTD., 70 LUCKY PLAZA, ST. ANTHONYS MAWATHA, COLOMBO, 3, Sri Lanka |
| 18524261 | + | STANDBY HOUSEHOLD ARTICLES, 141 WEST 36TH STREET, SUITE 901, NEW YORK, NY 10018-9497 |
| 18524260 | | STANDBY HOUSEHOLD ARTICLES, SECOND LIBOSHUI INDUSTRIAL, ZONE, NORTH NANYA RD, SHIWAN,, HUIZHOU, Guangdong 523000, China |
| 18524262 | #+ | STANGER STANFIELD LAW LLC, 433 SOUTH MAIN STREET, SUITE 112, WEST HARTFORD, CT 06110-2816 |
| 18524264 | + | STANLEY CONVERGENT SECURITY, SOLUTIONS INC., 55 SHUMAN BOULEVARD SUITE 900, NAPERVILLE, IL 60563-8488 |
| 18524263 | + | STANLEY CONVERGENT SECURITY, 910 RIVERSIDE PKWY, WEST SACRAMENTO, CA 95605-1510 |
| 18524266 | + | STANLEY KATZ, dba STANLEYS WINDOW CLEANING, P.O. BOX 450222, KISSIMMEE, FL 34745-0222 |
| 18524267 | | STANLEY MAGIC-USE VENDOR 10173, DEPT. LA 21220, PASADENA, CA 91185-1220 |
| 18524268 | | STANLEY PEST CONTROL, 2555 LOMA AVENUE, SO EL MONTE, CA 91733-1417 |
| 18524269 | + | STANLEY SECURITY SOLUTIONS IN, 722 TOWN CENTER BLVD., CHAMPAIGN, IL 61822-1234 |
| 18524270 | + | STANLEY STEAMER, 900 47TH ST SW, GRAND RAPIDS, MI 49509-5142 |
| 18524272 | | STANMAR INTERNATIONAL USA INC, 7270 WOODBINE AVE, SUITE 304, MARKHAM, ON L3R 4B9, Canada |
| 18524273 | | STANROSE/INDIAN, NEAR HANUMAN MURTI BY PASS ROAD, MORADABAD, Uttar Pradesh, 244001, India |
| 18524275 | + | STAPLES ADVANTAGE, Staples Contract & Commercial LLC, 500 Staples Drive, Framingham, MA 01702-4474 |
| 18524276 | | STAPLES ADVANTAGE, 11241 PARKSIDE DR., KNOXVILLE, ENGLEWOOD, NJ 07631 |
| 18524277 | | STAPLES COMMUNICATIONS, 3600 NORTHGATE BLVD #100, SACRAMENTO, CA 95834-1619 |
| 18524282 | #+ | STAPLEY HILDEBRAND, 320 JUDAH ST, SUITE 3, SAN FRANCISCO, CA 94122-2400 |
| 18524283 | + | STAR BRANDS NORTH AMERICA INC, JULISSA MARTINEZ & RASHID MUMFORD, 10 BANK STREET SUITE 1011, WHITE PLAINS, NY 10606-1948 |
| 18524284 | + | STAR CANDLE CO. LLC, DAISSY DURAN, 300 INDUSTRIAL AVENUE, RIDGEFIELD PARK, NJ 07660-1346 |
| 18524285 | + | STAR CANYON WINERY, P.O. BOX 972538, EL PASO, TX 79997-2538 |
| 18524286 | + | STAR HILL WINERY, 1075 SHADY BROOK LANE, NAPA, CA 94558-4047 |
| 18524288 | | STAR PENNSYLVANIA NEW FLOWER, VIA ERIDANA 132, OCCHIOBELLO RO AG, 45030, Italy |
| 18524289 | | STAR RENTALS INC, DEPARTMENT 128, PO BOX 34935, SEATTLE, WA 98124-1935 |
| 18524290 | | STAR ROOFING COMPANY INC, 1955 MOUNTAIN BLVD SUITE 105, OAKLAND, CA 94611-2832 |
| 18524291 | + | STAR SNACKS CO INC, 111 PORT JERSEY BLVD, JERSEY CITY, NJ 07305-4973 |
| 18524292 | + | STAR SNAX LLC, 103B SOMERSET DR NW, CONOVER, NC 28613-9217 |
| 18524312 | | STAR-TELEGRAM, PO BOX 901051, FORT WORTH, TX 76101-2051 |
| 18524293 | | STARCO ENTERPRISE LTD/AC, UNIT 402, NO 16 WANGHAI ROAD, XIAMEN, Fujian 361008, China |
| 18524294 | | STARFRIT USA INC, 770 BOUL GUIMOND, LONGUEUIL, QC J4G 1V6, Canada |
| 18524299 | + | STARK FOODS, 200 FOREST DR STE 10, Greenvale, NY 11548-1216 |
| 18524300 | + | STARK MFG. COMPANY, 76 BROADWAY, CHULA VISTA, CA 91910-1422 |
| 18524301 | | STARKIST CO., 1875 EXPLORER ST STE 1000, RESTON, VA 20190-6279 |
| 18524302 | + | STARKIST CO., 3476 SOLUTIONS CENTER, CHICAGO, IL 60677-3004 |
| 18524303 | | STARLIGHT DISTRIBUTION LLC, 5962 HEAD ROAD, STARLIGHT, IN 47106-9114 |
| 18524304 | + | STARMAN INC, 22940 BURBANK BLVD, WOODLAND HILLS, CA 91367-4202 |
| 18524305 | + | STARNES OSWALT, 5000 HIGHLANDS PKWY.STE.155, SMYRNA, GA 30082-5126 |
| 18524306 | | STARPLAST USA LLC, BRENDA TILLMAN, Accounts Receivable, 8111 Humble Westfield Road, Suite 150, Humble, TX 77338 |
| 18524308 | | STARPOINT SOLUTIONS LLC, 54-D SUNNYSIDE BLVD, PLAINVIEW, NY 11803-1517 |
| 18524310 | + | STARR MAP COMPANY, PO BOX 1529, LACONNER, WA 98257-1529 |
| 18524313 | | STARWOOD MFG CO INC, No30 P DEATO COR PALO ALTO STRS, MARULAS, VALENZUELA CITY, 1441, Philippines |
| 18524314 | | STARZ RISING GLOBAL INT CO., LIMITED, DONG TIAN LI YUAN, DONG TIAN, PROP MGMNT CHANGPING TOWN, Guangdong, DONGGUAN CITY, 523560, China |
| 18524317 | + | STASH TEA COMPANY, HEIDI STRANGFIELD, ATTN A/R, 122 Voyager Street, Pomona, CA 91768-3252 |
| 18524318 | + | STATE BAR OF CALIFORNIA, 180 HOWARD STREET, SAN FRANCISCO, CA 94105-1639 |
| 18524319 | | STATE BOARD OF EQUALIZATION, STATE OF CALIFORNIA, P.O. BOX 942863, SACRAMENTO, CA 94263-0001 |
| 18524320 | + | STATE CLEANING CO, 242 34TH STREET N.W., CANTON, OH 44709-3020 |
| 18524322 | | STATE CORP COMMISSION, CLERKS OFFICE, P.O. BOX 7607, MERRIFIELD, VA 22116-7607 |
| 18524323 | | STATE ENTERPRISE ZONE BOARD, ONE NORTH CAPITOL, SUITE 600, INDIANAPOLIS, IN 46204-2288 |

| | | |
|---|---|---|
| 18524325 | | STATE JOURNAL REGISTER, ONE COPLEY PLAZA, PO BOX 219, SPRINGFIELD, IL 62705-0219 |
| 18524328 | | STATE OF FLORIDA DEPT BUS &PRO, ATTORNEYS AT LAW, USA, ATTORNEYS AT LAW, SUITE 2030, JACKSONVILLE, FL 32207 |
| 18524332 | | STATE OF MICHIGAN, MICHIGAN TREASURY, DEPARTMENT 77889, DETROIT, MI 48277-0889 |
| 18524331 | | STATE OF MICHIGAN, MICHIGAN DEPT. OF AGRICULTURE, P.O. BOX 30746, LANSING, MI 48909-8246 |
| 18524330 | + | STATE OF MICHIGAN, CORP. & SECUR. BUREAU CORP DIV, P.O. BOX 30222, LANSING, MI 48909-7722 |
| 18524333 | | STATE OF NEW HAMPSHIRE, DEPT OF LABOR, P O BOX 2160, CONCORD, NH 03302-2160 |
| 18524335 | | STATE OF NEW JERSEY, DCA BFCE DORES, P O BOX 663, TRENTON, NJ 08646-0663 |
| 18524340 | | STATE OF SOUTH CAROLINA, PO BOX 235, COLUMBIA, SC 29202-2535 |
| 18524341 | + | STATE SIGN CORPORATION, PO BOX 750429, HOUSTON, TX 77275-0429 |
| 18524343 | | STATE TREASURER, 15201 VENTURA BLVD., SHERMAN OAKS, OLYMPIA, WA 98507-9048 |
| 18524344 | | STATE TREASURER OF MISSISSIPPI, UNCLAIMED PROPERTY DIVISION, PO BOX 138, JACKSON, MS 39205-0138 |
| 18524345 | + | STATE WATER RESOURCES CONTROL, DIV.OF WATER PERMIT UNIT, 11020 SUN CENTER DR.STE.200, RANCHO CORDOVA, CA 95670-6289 |
| 18524346 | + | STATEFOODSAFETY COM, PROTON COMMUNICATIONS, 507 E.TECHNOLOGY AVE.BLDG C, OREM, UT 84097-6203 |
| 18524349 | + | STATESIDE WHOLESALE & DIST.INC, 7551 CLOVER AVE. UNIT 4, PO BOX 5156, MENTOR, OH 44061-5156 |
| 18524350 | | STATESMAN JOURNAL, P.O. BOX 677338, DALLAS, TX 75267-7338 |
| 18524351 | + | STATEWIDE INVESTIGATIVE SERV., 2041 W. CARROLL AVE. STE. 221, CHICAGO, IL 60612-1630 |
| 18524352 | + | STATEWIDE PARKING LOT SERVICES, 33920 211TH PLACE SE, AUBURN, WA 98092-2263 |
| 18524353 | + | STATISTA INC, 55 BROAD STREET, NEW YORK, NY 10004-2501 |
| 18524354 | | STAUFEN-DEMMLER GMBH & CO KG, IM STEINGERUEST 37, RASTATT, 76437, Germany |
| 18524355 | + | STAYBEST LLC, 749 OAK HILL ROAD, HUDSON, NY 12534-3742 |
| 18524356 | + | STAYBRIDGE SUITES ALLENTOWN, 1787 A AIRPORT ROAD, ALLENTOWN, PA 18109-9528 |
| 18524357 | + | STEEL BUILDING SYSTEMSINC., 1520 S. HWY.49, JACKSON, CA 95642-2600 |
| 18524358 | + | STEEL SERVICES INC., NORFOLK SERVICE CENTER, 2300 INGLESIDE RD., NORFOLK, VA 23513-4551 |
| 18524360 | | STEELHOUSE INC, 3644 EASTMAN DR, CULVER CITY, CA 90232 |
| 18524361 | | STEENLAND CHOCOLATE B V, BURGEMEESTER VAN, REENENSINGEL 127, PA GOUDA, 2803, Netherlands |
| 18524362 | + | STEEPLEGATE MALL LLC, 12300 DOMINION WAY, WINDSOR, VA 23487-5250 |
| 18524363 | + | STEIN DISTRIBUTING INC. - ID, 601 N. PHILLIPPI, P.O. BOX 9367, BOISE, ID 83707-3367 |
| 18524364 | + | STEINER CORPORATION, 705 W GRAPE ST, SAN DIEGO, CA 92101-2212 |
| 18524365 | + | STELLA NONNA INC., 2316 HASTE STREET, BERKELEY, CA 94704-2206 |
| 18524366 | + | STELLAR CORPORATION, 3658 S. 16TH STREET, PHOENIX, AZ 85040-1311 |
| 18524367 | + | STELTZNER VINEYARDS, 5998 SILVERADO TRAIL, NAPA, CA 94558-9416 |
| 18524368 | | STEPHENS DISTRIBUTING COMPANY, 185 ANGLERS AVENUE, FORT LAUDERDALE, FL 33312 |
| 18524369 | | STERICYCLE INC, 28883 Network Place, Chicago, IL 60673-1288 |
| 18524370 | + | STERILITE CORPORATION, FREDERICK LAWRENCE, JOSEPH BOULEY, PO BOX 74573, Chicago, IL 60693-0001 |
| 18524371 | | STERLING CHURCH ST FURNITURE, STORE INC., 2425 NIMMO PKWY.CIVIL COURT #E, VIRGINIA BEACH, VA 23456-9002 |
| 18524372 | | STERLING COMMERCE (SOUTHERN), P.O. BOX 905470, CHARLOTTE, NC 28290-5470 |
| 18524373 | + | STERLING COURIER INC, 1110 HERNDON PARKWAY, HERNDON, VA 20170-5547 |
| 18524374 | + | STERLING HEIGHTS AREA CHAMBER, OF COMMERCE, 12900 HALL ROAD SUITE 110, STERLING HEIGHTS, MI 48313-1149 |
| 18524376 | + | STERLING PAYPHONES LLC, 1629 WILLIAMSBRIDGE RD, 2ND FLOOR, BRONX, NY 10461-6201 |
| 18524378 | + | STERLING TESTING SYSTEMS INC., 249 West 17th Street, 6th Floor, New York, NY 10011-5388 |
| 18524382 | + | STEVENSVILLE GROUPLLC THE, 1083 VINE ST.#262, HEALDSBURG, CA 95448-4830 |
| 18524383 | + | STEWART & STEVENSON SRVS INC, PO BOX 200441, HOUSTON, TX 77216-0001 |
| 18524385 | + | STEWARTS PACKAGING, 2520 AIRLINE DRIVE, HOUSTON, TX 77009-1118 |
| 18524386 | | STEWO AG, CH-6110, WOLHUSEN, 6110, Switzerland |
| 18524387 | | STF SERVICES CORPORATION, PO BOX 3251, SYRACUSE, NY 13220-3251 |
| 18524388 | | STG REALTY VENTURES INC., 1260 N DUTTON AVE STE 270, SANTA ROSA, CA 95401-4673 |
| 18524389 | + | STIBO SYSTEMS INC, 3200 WINDY HILL ROAD, SUITE 1200W, ATLANTA, GA 30339-5640 |
| 18524390 | + | STICHLER PRODUCTS, DEBBIE KANTNER, 1800 N. 12th Street, Reading, PA 19604-1545 |
| 18524391 | + | STILES PAINT MANUFACTURING INC, 21595 CURTIS STREET, HAYWARD, CA 94545-1307 |
| 18524392 | + | STIRLING MANDEVILLELLC, C/O STIRLING PROPERTIES, 109 NORTHPARK BLVD.#300, COVINGTON, LA 70433-5093 |
| 18524393 | | STIRLINGFOX LTD HONG KONG (D), C/O STIRLINGFOX LTD UK, 2 SHERATON STREET, LONDON,, United Kingdom |
| 18524394 | | STITCHERADS NORTH AMERICA LLC, 826 BROADWAY FL 5, NEW YORK, NY 10003-4826 |
| 18524395 | + | STOCK QUOTES PROFESSIONAL INC., 4470 W. SUNSET BLVD. STE 381, LOS ANGELES, CA 90027-6302 |
| 18524396 | + | STOCKART.COM/ICONOM USE#12240, 155 NORTH COLLEGE AVE STE 225, FORT COLLINS, CO 80524-2470 |
| 18524398 | + | STOCKMYER TRUCKING INC, PO BOX 97, RUMSEY, CA 95679-0097 |
| 18524400 | | STOCKTON FENCE & MATERIAL CO., 2007 NORTH WILSON WAY, P.O. BOX 8314, STOCKTON, CA 95208-0314 |
| 18524401 | + | STOCKTON INDUSTRIAL SUPPLY INC, 336 S. AURORA, STOCKTON, CA 95203-3626 |
| 18524402 | + | STOCKTON PIPE & SUPPLY, 3811 WILCOX ROAD, STOCKTON, CA 95215-2464 |
| 18524403 | + | STOCKTON PORT TENANTS ASSCO, PO BOX 2082, STOCKTON, CA 95201-2082 |
| 18524404 | + | STOCKTON SERVICE STATION, EQUIPMENT CO.INC., 808 N.UNION ST., STOCKTON, CA 95205-4152 |
| 18524405 | + | STOCKTON TREE SURGERY INC, PO BOX 7906, STOCKTON, CA 95267-0906 |

| | | |
|---|---|---|
| 18524408 | | STOELZLE LAUSITZ GMBH/JS, BERLINER STRABE 22-32, WEISSWASSER, D-02943, Germany |
| 18524407 | | STOELZLE LAUSITZ GmbH, BERLINER STR. 22-32, WEISSWASSER, 2943, Germany |
| 18524409 | + | STOFFEL SEALS CORPORATION, 400 HIGH AVENUE, NYACK, NY 10960-2475 |
| 18524410 | + | STOKES DISTRIBUTING LLC, 1 BUSCH BLVD, BELLEVILLE, IL 62223-1017 |
| 18524411 | + | STOLLER WINE & SPIRITS INC, 3325 MT PROSPECT ROAD, FRANKLIN PARK, IL 60131-1337 |
| 18524412 | | STOLLWERCK AG, STOLLWERCKSTRASSE 27-31, KOELN, 51149, Germany |
| 18524413 | + | STONE BREWING COMPANY, 1999 CITRACADO PARKWAY, ESCONDIDO, CA 92029-4158 |
| 18524414 | + | STONE RIDGE PARTNERSLLC, C/O HAWKINS COMPANIES, 855 BROAD ST.STE.300, BOISE, ID 83702-7154 |
| 18524415 | + | STONE THOMAS, 16662 FOUNTAIN LANE, HUNTINGTON BEACH, CA 92647-4327 |
| 18524416 | | STONEAGE CERAMICS INTL HK LTD, UNIT 703, 7/F., THE WHITNEY, 183 WAI YIP STREET, KWUN TONG, KOWLOON, HONG KONG |
| 18524417 | + | STONEBARGER LAW, A PROFESSIONAL CORPORATION, 75 IRON POINT CIRCLE STE 145, FOLSOM, CA 95630-8814 |
| 18524418 | + | STOP FIRE CO INC, 3470 RIVER HILLS DRIVE, CINCINNATI, OH 45244-3024 |
| 18524419 | + | STOR QUEST, RANCHO CUCAMONGA EAST, 11998 ARROW ROUTE, RANCHO CUCAMONGA, CA 91739-9680 |
| 18524420 | + | STORAGE MASTERS CHESTERFIELD, 16824 CHESTERFIELD AIRPORT RD., CHESTERFIELD, MO 63005-1404 |
| 18524421 | + | STORAGE SOLUTIONS INC., 17401 TILLER COURT, WESTFIELD, IN 46074-8966 |
| 18524423 | | STORCK USA L.P., KAREN FORD, PO BOX 677430, DALLAS, TX 75267-7430 |
| 18524424 | + | STORE HOUSE THE, 510 10TH AVENUE SOUTH, WAITE PARK, MN 56387-1639 |
| 18524425 | + | STORE OPENING SOLUTIONS INC., 7120 COLLECTION CENTER DR., CHICAGO, IL 60693-0001 |
| 18524426 | + | STORE SUPPLY WAREHOUSE, 12955 ENTERPRISE WAY, BRIDGETON, MO 63044-1206 |
| 18524427 | + | STOREFRONT DOOR SERVICE INC., 42329 OSGOOD ROAD SIUTE D, FREMONT, CA 94539-5061 |
| 18524428 | + | STORETEC INC., 516 CAMERON ST., PLACENTIA, CA 92870-6425 |
| 18524430 | | STOREX INDUSTRIES, 9440 CLEMENT STREET, LASALLE CAN, QC H8R 3W1, Canada |
| 18524431 | + | STORYBOOK MOUNTAIN VINEYARDS, 3835 HIGHWAY 128, CALISTOGA, CA 94515-9739 |
| 18524432 | + | STORYLARK LLC, 5707 MORAGA AVENUE, OAKLAND, CA 94611-3149 |
| 18524434 | + | STOW-A-WAY SELF STORAGE, 1519 W.LUGONIA AVE., REDLANDS, CA 92374-2015 |
| 18524433 | + | STOWAWAY PERSONAL STORAGE, 9211 YOUREE, SHREVEPORT, LA 71115-3608 |
| 18524435 | + | STRADA RESOURCES INC, 50 OLD COURTHOUSE SQUARE, SUITE 300, SANTA ROSA, CA 95404-4923 |
| 18524436 | | STRAND BROTHERS, 18789 TITAN PL, CASTRO VALLEY, CA 94546-2744 |
| 18524439 | #+ | STRATEGIC MERCHANDISE GROUP IN, 1536 FIRST STR, NEWTON FALLS, OH 44444-1186 |
| 18524440 | + | STRATIX, 4920 AVALON RIDGE PKWY, SUITE 600, NORCROSS, GA 30071-1572 |
| 18524441 | | STREAMBORN, P.O. BOX 8330, BERKELEY, CA 94707-8330 |
| 18524442 | + | STREET RETAIL INC., PROPERTY #3603, 1626 EAST JEFFERSON STREET, ROCKVILLE, MD 20852-4041 |
| 18524443 | + | STRETTA, 1185 RIVERVIEW ROAD, MT JULIET, TN 37122-2239 |
| 18524444 | + | STRIKE FORCE OF NEW JERSEY INC, C/O PRESTIGE CAPITOL CORP, 51 PROGRESS ST, UNION, NJ 07083-8114 |
| 18524445 | + | STRIKEIRON INC, 15501 WESTON PARKWAY SUITE 150, CARY, NC 27513-8638 |
| 18524446 | + | STROHL SYSTEMS, 631 PARK AVENUE, KING OF PRUSSIA, PA 19406-1408 |
| 18524447 | + | STRUCTURAL PLASTICS CORP., 2750 LIPPINCOTT BLVD., FLINT, MI 48507-2081 |
| 18524448 | + | STRUCTURAL PRESERVATION SYSTEM, 265-03 HILLSIDE AVENUE, FLORAL PARK, NY 11004-1739 |
| 18524449 | + | STRUCTURAL WORKSHOP LLC, 115 ROUTE 46, SUITE C23, MOUNTAIN LAKES, NJ 07046-1657 |
| 18524450 | + | STUART CELLARS, 33515 RANCHO CALIFORNIA RD., TEMECULA, CA 92591-4929 |
| 18524451 | + | STUART WADE DBA PACIFIC RIM, BUILDERS, 2974 DELTA FAIR BLVD #134, ANTIOCH, CA 94509-4164 |
| 18524452 | | STUDENT MEDIA UCLA, 308 WESTWOOD PLAZA, 406 PLAZA BUILDING, LOS ANGELES, CA 90024-1640 |
| 18524453 | + | STUDIO 02 LLC, 196 EAST 75 STREET, NEW YORK, NY 10021-3257 |
| 18524454 | + | STUDIO IMAGE INC., P.O. BOX 40399, AUSTIN, TX 78704-0007 |
| 18524455 | + | STUDIO MOCOCO LLC, 4000 BRIDGEWAY, 309A, SAUSALITO, CA 94965-4805 |
| 18524456 | | STUDIO PLUS, 25801 COUNTRY CLUB BLVD., NORTH OLMSTED, OH 44070-5302 |
| 18524457 | + | STUDIO SCHMIDT DESIGNS, 2107 N DECATUR RD SUITE 219, DECATUR, GA 30033-5305 |
| 18524458 | | STUDIO SETTE, VIA BINASCO N 4, BUST ARSIZIO VARE AG, 20152, Italy |
| 18524459 | + | STUDIO SOLO, 650 BAMBOO TERRACE, SAN RAFAEL, CA 94903-3158 |
| 18524460 | + | STUDIO VAN DEN BROEK, 4050 STEVENS CREEK BLVD., SAN JOSE, CA 95129-1334 |
| 18524461 | + | STUDIO WILMA LLC, 2716 HALSEY ROAD, TOPANGA, CA 90290-4007 |
| 18524462 | | STUFFED PUFFS LLC, PO BOX 846656, Los Angelos, CA 90084-6656 |
| 18524463 | + | STUPELL, TODD STUPELL, 14 INDUSTRIAL LANE, JOHNSTON, RI 02919-3126 |
| 18524464 | + | STYLE RED LLC, SINEAD GRIMALT, 5 ROUTE 37 CENTER, SHERMAN, CT 06784-1502 |
| 18524465 | + | STYLECRAFT HOME COLLECTION, INC, 8474 Market Place Drive, Southaven, MS 38671-5881 |
| 18524468 | | STYLUS MEDIA GROUP LTD, 228 Park Ave S, PMB 46867, New York, NY 10003-1502 |
| 18524471 | + | SUBURBAN DOOR CHECK & LOCK, SERVICE INC, 415 WEST OGDEN AVENUE, WESTMONT, IL 60559-1421 |
| 18524472 | + | SUBURBAN WATER SYSTEMS, PO BOX 6105, COVINA, CA 91722-5105 |
| 18524473 | + | SUBWAY, 1622 B HOLLAND RD., SUFFOLK, VA 23434-6767 |
| 18524474 | + | SUCCESSORIES, 919 SPRINGER DRIVE, LOMBARD, IL 60148-6416 |
| 18524475 | | SUCK UK, 31 REGENT STUDIOS, 8 ANDREWS ROAD, LONDON, E8 4QN, United Kingdom |
| 18524476 | + | SUDHI INFOMATICS INC, SRINIVAS PAPU, 590 ENTERPRISE DRIVE, LEWIS CENTER, OH 43035-9427 |

| | | |
|---|---|---|
| 18524478 | | SUFFOLK COUNTY BUREAU OF, WEIGHTS & MEASURES, P.O. BOX 6100, HAUPPAUGE, NY 11788-0099 |
| 18524479 | | SUFFOLK COUNTY Div OF CONSUMER AFFAIRS, PO Box 6100, Hauppauge, NY 11788-0099 |
| 18524480 | + | SUFFOLK COUNTY POLICE DEPT, ALARM MGNT PROGRAM, 30 YAPHANK AVE, YAPHANK, NY 11980-9641 |
| 18524484 | | SUFFOLK ENERGIES INC., GRIFFIN OIL & PROPANE, PO BOX 1855, SUFFOLK, VA 23439-1855 |
| 18524485 | + | SUFFOLK GENERAL DISTRICT COURT, P.O. BOX 1648, SUFFOLK, VA 23439-1648 |
| 18524486 | | SUFFOLK RADIOLOGY ASSOCIATES, PO BOX 388, SUFFOLK, VA 23439-0388 |
| 18524487 | + | SUGAR LAND COURIER SERVICES, 15213 SW FRWY SUITE 158, SUGAR LAND, TX 77478-3872 |
| 18524488 | + | SUGARMAN & COMPANY LLP, 44 MONTGOMERY STREET, SUITE 1310, SAN FRANCISCO, CA 94104-4615 |
| 18524489 | | SUKHVARSHA/TMERCH, PLOT NO. 7, SECTOR 90, GAUTAM BUDDH NAGAR, NOIDA, Uttar Pradesh, 201305 India |
| 18524490 | + | SULLIVAN ASSOCIATES, 185 RIDGEDALE AVE, CEDAR KNOLLS, NJ 07927-1812 |
| 18524491 | + | SULLIVAN INSURANCE GROUP, ONE CHESTNUT PLACE, 10 CHESTNUT STREET, WORCESTER, MA 01608-2898 |
| 18524492 | + | SULLIVAN PARK VALLEY RANCH LLC, 1699 VALENCIA ST, ATTN SEAN SULLIVAN, SAN FRANCISCO, CA 94110-5012 |
| 18524494 | + | SULTANA DISTRIBUTION SERVICES, 600 FOOD CENTER DRIVE, BRONX, NY 10474-7052 |
| 18524495 | + | SULTANS LINENS INC, PRIYA ADVANI, 313 FIFTH AVENUE, NEW YORK, NY 10016-6535 |
| 18524496 | | SUMITRA WOODCRAFT PVT LTD, 21/8 WEST PATEL NAGAR, NEW DELHI, 110008, India |
| 18524498 | + | SUMMIT BEVERAGE, 2900 29TH AVE, UNIT C, TUMWATER, WA 98512-6181 |
| 18524500 | | SUMMIT BRANDS, SETH ENDSLEY, 4025 Reliable Parkway, Chicago, IL 60686-0040 |
| 18524501 | + | SUMMIT CFS, 400 LITTLEFIELD AVE., SO SAN FRANCISCO, CA 94080-6105 |
| 18524502 | + | SUMMIT COUNTY CLERK, PO BOX 128, COALVILLE, UT 84017-0128 |
| 18524503 | | SUMMIT COUNTY HEALTH DEPT., 1100 GRAHAM ROAD CIR., STOW, OH 44224-2992 |
| 18524504 | + | SUMMIT DISTRIBUTING, 3201 RIDER TRAIL S, EARTH CITY, MO 63045-1520 |
| 18524505 | + | SUMMIT HILL SALES & MKT-BROKER, 440 BOULDER COURT SUITE 100-B, PLEASANTON, CA 94566-8313 |
| 18524506 | + | SUMMIT NATURALS INC DBA HIGH KEY, 3000 Discovery Drive, Suite 100, Orlando, FL 32826-3026 |
| 18524507 | + | SUMMIT RESEARCH INTERNATIONAL LLC, 1125 MILE POST DR, ATLANTA, GA 30338-4707 |
| 18524508 | + | SUMMIT SAFE & LOCK, 14023 BRITOAK, HOUSTON, TX 77079-3201 |
| 18524509 | + | SUMMIT WAREHOUSE, 400 LITTLEFIELD, SOSAN FRANCISCO, CA 94080-6105 |
| 18524511 | + | SUMNER COUNTY, 355 BELVEDERE DR. ROOM 111, GALLATIN, TN 37066-5410 |
| 18524512 | + | SUMOLOGIC INC, 305 MAIN STREET, REDWOOD CITY, CA 94063-1729 |
| 18524513 | + | SUN BUM LLC, PO BOX 671496, DALLAS, TX 75267-1496 |
| 18524515 | | SUN CO., LTD/CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18524514 | | SUN CO., LTD/CONNOR NO 4 LANE 4 YECXANH STREET,, HAI BA TRUNG DISTRICT, HANOI, HA NOI 10000, Vietnam |
| 18524516 | + | SUN DESIGNE LTD., 1100 SOUTHFORD ROAD, MIDDLEBURY, CT 06762-3211 |
| 18524517 | + | SUN DEVIL FIRE EQUIPMENT, 2929 W. CLARENDON AVE., PHOENIX, AZ 85017-4610 |
| 18524518 | | SUN EAST INTERNATIONAL INC, 5/27 WEST PATEL NAGAR, NEW DELHI, 110008, India |
| 18524519 | | SUN FINISH LLC, 954 SUMMIT AVE APT 1, JERSEY CITY, NJ 07307-3659 |
| 18524520 | | SUN INDUSTRIAL INC, 100 RICHEYVILLE RD, RICHEYVILLE, PA 15358 |
| 18524521 | | SUN LIFE FINANCIAL, P.O. BOX 7247-7188, PHILADELPHIA, PA 19170-7188 |
| 18524522 | + | SUN MICROSYSTEMS INC., C/O BANK OF AMERICA, DEPT.1489, P.O. BOX 61000, SAN FRANCISCO, CA 94161-0001 |
| 18524523 | | SUN NEWS THE, PO BOX 406, MYRTLE BEACH, SC 29578-0406 |
| 18524526 | | SUN POINT CO LTD, UNIT 412-415 TOWER B HUNGHOM, COM CTR 37-39 MATAUWEI RD, HUNGHOM KOWLOON,, Hong Kong |
| 18524527 | | SUN RICH (ASIA) LTD, 8F UNIT 14 FU HANG INDST BLD, 1 HOK YUEN E ST HUNG HOM, KOWLOON HONG KONG,, Hong Kong |
| 18524528 | | SUN UP/WELLBEST, 101 SHIYUAN RD., NANCHENG HUANGXEN, Zhejiang, TAIZHOU ZHEJIAN,, China |
| 18524529 | | SUN WORLD COMMERCE (HONG KONG) CO., LTD, Unit 11, 6/F, W212, No. 212 Texaco Road, Tsuen Wan, Hong Kong, New Territories,, China |
| 18524562 | | SUN-SENTINEL, PO BOX 804866, CHICAGO, IL 60680-4110 |
| 18524578 | | SUN-TIMES MEDIA, 8247 SOLUTIONS CENTER, CHICAGO, IL 60677-8002 |
| 18524579 | | SUN-TIMES NEWS GROUP, DBA REACH CHICAGO, PO BOX 1008, TINLEY PARK, IL 60477-9108 |
| 18524587 | + | SUN-YIN USA INC, 280 MACHLIN CT., CITY OF INDUSTRY, CA 91789-3026 |
| 18524532 | | SUNCITY ART EXPORTERS, 5TH UMAID BHAWAN PALACE ROAD, JODHPUR RAJASTHAN, 342001, India |
| 18524533 | | SUNCOAST BEVERAGE SALES, 2996 HANSON ST, FORT MYERS, FL 33916-7510 |
| 18524534 | | SUNDAY AFTERNOON, 424 BROADWAY FL 5, CANAL STREET, NY 10013-5821 |
| 18524535 | + | SUNDIAL BROADCASTING CORP., 2822 VAN NESS AVENUE, SAN FRANCISCO, CA 94109-1426 |
| 18524536 | + | SUNDOWN COMPANIES, 1535 MARKET DR, ARAB, AL 35016-7601 |
| 18524537 | + | SUNFLOWER PACK AND MOVE, 513 N.E. INDEPENDENCE AVE., LEES SUMMIT, MO 64063-2558 |
| 18524538 | | SUNG WON IND. INC, 196-17 PANG-I-DONG, SONGPA-KU, SEOUL,, South Korea |
| 18524539 | | SUNHAM HOME FASHIONS LLC, ANDREA MORALES, CATHI BRANCATI, PO BOX 712683, Philadelphia, PA 19171-2683 |
| 18524541 | + | SUNHAM HOME SHANGHAI/SUNHAM, 700 CENTRAL AVE, NEW PROVIDENCE, NJ 07974-1148 |
| 18524540 | | SUNHAM HOME SHANGHAI/SUNHAM, 16F JIEFANG NEWS BUILDING,, NO.300 HANKOU RD HUANG PU DIST, SHANGHAI CHN, Shanghai 200001, China |
| 18524543 | | SUNLORD APPARELS MFG. CO. LTD., D-12 SECTOR - 3, NOIDA, 201301, India |
| 18524544 | | SUNME CARPET NATURAL TECH. FCT, SHANG HENG TIAN INDUSTRY AREA, LISHUI TOWN NAIHAI AREA, Beijing, FOSHAN, 528244, China |

| 18524545 | #+ | SUNNY DAYS ENTERTAINMENT, 433 SE MAIN STREET SUITE A, SIMPSONVILLE, SC 29681-2678 |
| 18524546 | + | SUNNY EXPRESS INC., 25545 WHITESELL ST., HAYWARD, CA 94545-3614 |
| 18524547 | + | SUNNY MOON ENTERTAINMENT, 1395 HARRISON STREET, NOBLESVILLE, IN 46060-2120 |
| 18524549 | + | SUNPLUS DATA GROUP INC-CTS, DEEPA GHANKOT, 325 LESTER RD NW, SUITE A, LAWRENCEVILLE, GA 30044-4046 |
| 18524551 | | SUNPOWER, 106 ENTERPRISE AREA, ECONOMIC DEVELOPMENT ZONE, Zhejiang, TAIZHOU,, China |
| 18524555 | + | SUNPOWER CORPORATION SYSTEMS, SunPower Corporation Systems, Lenae Shirley Sr Manager, 8900 Amberglen Blvd, Suite 325 Austin, TX 78729-1236 |
| 18524556 | | SUNPOWER CORPORATION SYSTEMS, P.O. BOX 59752, LOS ANGELES, CA 90074-9752 |
| 18524554 | + | SUNPOWER CORPORATION SYSTEMS, SunPower Corporation Systems, Attn Legal Department, 1414 Harbour Way S, Richmond, CA 94804-3606 |
| 18524557 | | SUNPROJECT TORO INC, 205 ADESSO DRIVE, CONCORD, ON L4K 3C4, Canada |
| 18524558 | | SUNRISE FACTORY CO LTD/AC, FLT G, 5/FL 4, SHUN YUNG ST, KOWLOON,, Hong Kong |
| 18524559 | | SUNRISE HANDICRAFTS, 84/A-2 CIVIL LINES, MORADABAD, 244001, India |
| 18524560 | + | SUNRISE HEIGHTS APARTMENTS, 5405 CENTURY AVE., ATTN ELIZABETH, MADISON, WI 53562-2050 |
| 18524561 | + | SUNRISE MFG. INC., 11389 TRADE CENTER DRIVE, RANCHO CORDOVA, CA 95742-6323 |
| 18524563 | | SUNSET, PO BOX 56648, BOULDER, CO 80322-6648 |
| 18524564 | + | SUNSET LIGHTING SERVICES, 4420 E. MIRALOMA UNIT J, ANAHEIM, CA 92807-1839 |
| 18524565 | | SUNSET MAGAZINE, LOCKBOX 223545, PITTSBURGH, PA 15251-2545 |
| 18524566 | | SUNSET VALLEY VILLAGE, 75 REMITTANCE DRIVE, SUITE 1845, CHICAGO, IL 60675-1845 |
| 18524567 | + | SUNSHINE DAIRY FOODS INC, 801 NE 21ST AVENUE, PORTLAND, OR 97232-2209 |
| 18524568 | + | SUNSHINE DELIVERY, PO BOX 1245, KENT, WA 98035-1245 |
| 18524570 | + | SUNSHINE MAKERS INC., SUSAN JARRETT, File #2462, 1801 W Olympic Blvd, Pasadena, CA 91199-2462 |
| 18524571 | | SUNSHINE PAPER BOX & HANDCRAFTS/AC, NO.7,9/F.,WEALTH COMMERCIAL, CENTRE,48 KWONG WAH ST.MONGKOK, HONG KONG,, China |
| 18524572 | | SUNSHINE/PS, ZINFENG INDST.CTY,XITIAN, VILLAGE GUANTAN TOWN, Guangdong, SHENZHEN, 518110, China |
| 18524573 | | SUNSOURCE TECHNOLOGY SERV.INC., P.O. BOX 73063, CHICAGO, IL 60673-7063 |
| 18524574 | + | SUNSTONE VINEYARD AND WINERY, 125 RUFUGIO ROAD, P.O. BOX 1747, SANTA YNEZ, CA 93460-1747 |
| 18524580 | + | SUNTRAX LOGISTICS INC, PO BOX 1026, KENT, WA 98035-1026 |
| 18524581 | + | SUNTWIST INC, dba POST-UP STAND INC., 9100 BANK STREET SUITE A, CLEVELAND, OH 44125-3434 |
| 18524582 | | SUNVIM GROUP CO LTD, NO.1 FUYUAN FRONT STREET, GAOMI SHANDONG, Beijing 261500, China |
| 18524583 | | SUNVIM GROUP CO LTD/MORGAN, NO 1 FURI STREET GAOMI, SHANDONG CN, Shandong 261500, China |
| 18524584 | + | SUNVIM GROUP CO./SCT, 303 FIFTH AVENUE, SUITE 1402, NEW YORK, NY 10016-6601 |
| 18524585 | + | SUNVIM GROUP TOWEL MILL3 CO LTD/T&C, 475 OBERLIN AVE SOUTH, LAKEWOOD, NJ 08701-7024 |
| 18524586 | | SUNWORLD CRAFTS LIMITED/AC, UNIT 703, CITICORP CENTRE, 18 WHITFIELD ROAD, CAUSEWAY BAY,, Hong Kong |
| 18524588 | + | SUPER 8 MOTEL & CONVENTION CNT, 5851 S VIRGINIA STREET, RENO, NV 89502-6022 |
| 18524590 | + | SUPER LLC, DBA CENTRO NP HOLDINGS 1 SPE, PO BOX 533337, CHARLOTTE, NC 28290-3337 |
| 18524591 | + | SUPER MARKET MECHANDISING, 5200 VIRGINIA AVE, ST LOUIS, MO 63111-1946 |
| 18524592 | + | SUPER MARKET MERCHANDISING, 5200 VIRGINIA AVE., ST LOUIS, MO 63111-1946 |
| 18524593 | | SUPER PALLET RECYCLING CORP, PO BOX 1832, ELK GROVE, CA 95759-1832 |
| 18524594 | + | SUPERIOR BEVERAGE CO., 1070 S. ORCHARD RD., MONTGOMERY, IL 60538-1009 |
| 18524595 | + | SUPERIOR BEVERAGE COMPANY, P.O. BOX 1070, 1070 ORCHARD ROAD, MONTGOMERY, IL 60538-1009 |
| 18524596 | + | SUPERIOR BEVERAGE GROUP, 425-427 VICTORIA ROAD, PO BOX 4418, AUSTINTOWN, OH 44515-0418 |
| 18524597 | + | SUPERIOR BRANDS CORPORATION, 7343 S. QUINCE CT., CENTENNIAL, CO 80112-1730 |
| 18524598 | | SUPERIOR DISTRIBUTING INC., 5400 AURELIUS ROAD, LANSING, MI 48911 |
| 18524599 | + | SUPERIOR DOOR, PO BOX 1017, HUNTLEY, IL 60142-1017 |
| 18524600 | + | SUPERIOR DOOR TECH INC., 80 CHEMICAL WAY SUITE B, REDWOOD CITY, CA 94063-2715 |
| 18524601 | + | SUPERIOR ELECTRIC SERVICE CO., 36 GERMAY DRIVE, WILMINGTON, DE 19804-1105 |
| 18524602 | + | SUPERIOR HOME FASHIONS/ MADISON, 99 Park Avenue, New York, NY 10016-1601 |
| 18524604 | | SUPERIOR LAMP AND SUPPLY, P.O. BOX 566, MOORHEAD, MN 56561-0566 |
| 18524605 | + | SUPERIOR LIGHTING PRODUCTS, 3765 DAFFORD PLACE, SANTA ROSA, CA 95404-7667 |
| 18524607 | + | SUPERIOR NUT CO., 225 MONSIGNOR OBRIEN HWY., PO BOX 410086, CAMBRIDGE, MA 02141-0001 |
| 18524608 | + | SUPERIOR PRESS, 1155 SOUTH BONNIE BEACH PLACE, LOS ANGELES, CA 90023-3311 |
| 18524609 | + | SUPERIOR PRODUCTS CO., 110 E. COUNTY ROAD 53, WILLOWS, CA 95988-9715 |
| 18524610 | + | SUPERIOR TAXI, 453 CENTER STREET, MIDDLEBORO, MA 02346-2050 |
| 18524614 | + | SUPPLY DISTRIBUTION NETWORK, 1517 S ROBERTSON BLVD, LOS ANGELES, CA 90035-4231 |
| 18524615 | + | SUPPLYONE SUFFOLK, 1394 PROGRESS ROAD, SUFFOLK, VA 23434-2148 |
| 18524616 | | SUPRA PRODUCTS INC., PO BOX 31001-0067, PASADENA, CA 91110-0067 |
| 18524618 | + | SUPREME LIGHTS CANDLE INC., MONICA BUMGARNER, 23811 Washington Ave, Suite # 110- PMB 371, Murrieta, CA 92562-2267 |
| 18524621 | + | SUPREX INTERNATIONAL LTD, 3310 WARYWOOD PLACE, FALLS CHURCH, VA 22042-4130 |
| 18524622 | | SUPRINT TEXTILES (JAIPUR) PVT, G-122 RIICO INDUSTRIAL AREA, MANSAROVAR, JAIPUR, 302001, India |
| 18524623 | | SUPRINT TEXTILES (JAIPUR) TMERCH, G-122 RIICO INDUSTRIAL AREA, MANSAROVAR, JAIPUR IN, Rajasthan 302020, India |
| 18524624 | | SUPT. OF WATER COLLECTION, DEPARTMENT OF WATER STE. LL10, 333 SOUTH STATE ST., CHICAGO, IL 60604-3979 |

| 18524625 | + | SURE LIGHT SERVICE CO., 1810 N. 32ND AVE., STONE PARK, IL 60165-1004 |
| 18524626 | + | SURE LINK STORAGE LLC, 847 N. COLORADO STREET, CASA GRANDE, AZ 85122-5459 |
| 18524627 | + | SURE RESPONSE LLC, 27063 MEADOW RIDGE DRIVE, ELKO, MN 55020-8541 |
| 18524628 | | SURE SHRED Security, P.O. BOX 4896, HAYWARD, CA 94540-4896 |
| 18524629 | + | SURE WAY SIGNS, 4240 W. BELL ROAD B-11, GLENDALE, AZ 85308-4030 |
| 18524630 | + | SUREAIR LTD, PO BOX 30126, HARTFORD, CT 06150-0001 |
| 18524631 | | SUREWEST COMPANY, PO BOX 1110, ROSEVILLE, CA 95678-8110 |
| 18524632 | | SURIN HANDICRAFT CO LTD, 25/31 NAKNIVAS RD LARDPRAO 71, Chiang Rai, 10230, Thailand |
| 18524634 | | SURYA INTERNATIONAL, B 87 NARAINA IND. AREA PHASE 2, PHASE II, NEW DELHI110028, NEW DELHI, Delhi 110028, India |
| 18524635 | | SURYA OVERSEAS, ASHIANA NEAR S D MODERN SCHOOL, HARYANA, PANIPAT, 132103, India |
| 18524636 | | SURYA RUGS, PO Box 896604, Charlotte, NC 28289-6604 |
| 18524638 | + | SUSO 5 Fayetteville LP, Meghan DeLuca, Legal Asst., c/o DLC Management Corp, 565 Taxter Road, Elmsford, NY 10523-2300 |
| 18524637 | + | SUSO 5 Fayetteville LP, c/o Slate Asset Management L.P., 20 South Clark St. suite 1400, Chicago, IL 60603-1899 |
| 18524639 | + | SUSQUEHANNA GLASS COMPANY, 731 AVENUE H, COLUMBIA, PA 17512-1379 |
| 18524640 | + | SUSSEX COUNTY, 1574 GATEWAY BLVD, FAIRFIELD, CA 94533-6901 |
| 18524641 | + | SUTCLIFFE FLORAL, 111 N BEAVER STREET, FLAGSTAFF, AZ 86001-5527 |
| 18524642 | | SUTTER HOME WINERY, P.O. BOX 248, ST HELENA, CA 94574-0248 |
| 18524643 | | SUTTER TRACY COMM. HOSPITAL, PO BOX 1870, MODESTO, CA 95353-1870 |
| 18524644 | | SUTTER TRACY COMMUNITY HOSP., PO BOX 1870, MODESTO, CA 95353-1870 |
| 18524645 | + | SUTTER VNA & HOSPICE ASSOC., 1900 POWELL ST.STE.300, EMERYVILLE, CA 94608-1815 |
| 18524648 | | SUZHOU DUOLAIYUN HOUSEWARE/AC, NO.13,ZHENBEI RD,FENGHUANG, TOWN, ZHANG JIA GANG CITY, SUZHOU, Jiangsu 215600, China |
| 18524649 | | SUZHOU EAGLE IMP & EXP/AC, 8B/F BAOHUA BUILDING NO 339, BAODAI EAST ROAD, SUZHOU, Jiangsu 215128, China |
| 18524650 | | SUZHOU ESLITE TEXTILES CORP./MORGAN, NO 21 SHENZHOU RD,YANCHENGHU, XIANGCHENG DISTRICT, SUZHOU, Jiangsu 215138, China |
| 18524651 | + | SUZHOU GUOXIN GROUP/LADY JAYNE, 6025 W. SLAUSON AVE, CULVER CITY, CA 90230-6507 |
| 18524652 | | SUZHOU TUYE TEXTILE CO.,LTD/MORGAN, EAST DOOR NO. 68 XINTING ROAD, SUZHOU NEW DISTRICT, SUZHOU CHN, Jiangsu 215000, China |
| 18524653 | + | SUZHOU YIHONG CRAFTS/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18524655 | + | SVMP DE LLC, Elkie Schneck, Alexander Property Holdings LLC, 16 Squadron Blvd., New City, NY 10956-5266 |
| 18524656 | | SVMP DE LLC, 6 SQUADRON BLVD, SUITE 106, NEW CITY, NY 10956 |
| 18524658 | + | SVMP DE, LLC, Christopher Martone, Esq., 2500 Lemoine Avenue, Fort Lee, NJ 07024-6232 |
| 18524659 | + | SVMP DE, LLC, Martone Associates, 2500 Lemoine Avenue, Fort Lee, NJ 07024-6232 |
| 18524660 | + | SVMP DE, LLC, SVMP DE, LLC, c/o Alexander Property Holdings, 16 Squadron Boulevard, Suite 106, New City, NY 10956-5266 |
| 18524657 | + | SVMP DE, LLC, c/o Alexander Property Holdings, 16 Squadron Boulevard, Suite 106, New City, NY 10956-5266 |
| 18524661 | | SWAMI TEXTILES PVT LTD, D-336 FOCAL POINT PHASE VIII, FOCAL POINT, LUDHIANA PUNJAB, 141010, India |
| 18524662 | + | SWANDA & SCHINDLER DIGITAL, PHOTOGRAPHY, 109 GEARY STREET 3RD FL, SAN FRANCISCO, CA 94108-5636 |
| 18524663 | | SWANTEX CELEBRATIONS LTD., CELTIC WORKS, TANK FARM RD. LLANDARCY, WGLAMORGANCARDIF,SA106EN, UnitedKingdom |
| 18524664 | + | SWAROOP REDDY CHIDHIRALA, 3361 Brunot St, New Hill, NC 27562-7701 |
| 18524667 | | SWATARA TOWNSHIP AUTHORITY, PO BOX 4920, HARRISBURG, PA 17111-0920 |
| 18524669 | | SWAYABLE, 228 PARK AVE S PMB 77581, NEW YORK, NY 10003-1502 |
| 18524671 | + | SWEET N FUN INC., 1054 Greengate Place, Lathrop, CA 95330-8554 |
| 18524672 | #+ | SWEET PASTRY CJ LLC, 101 CHESTNUT ST, NEWARK, NJ 07105-5974 |
| 18524673 | | SWEET SEASON CO. LTD., 101/2 SUKHUMVIT 62 SUKHUMVIT, BANGJAK PRAKANONG, Chiang Rai, 10260, Thailand |
| 18524674 | + | SWEET WORKS CONFECTIONS LLC, PO BOX 644835, PITTSBURGH, PA 15264-4835 |
| 18524675 | + | SWEETIES IN THE SUBURBS, 3440 AQUETONG RD, CARVERSVILLE, PA 18913-9704 |
| 18524676 | | SWEETPEOPLE CONFECTIONERY S L, CTRA. ABANILLA KM 1 No 9, SANTOMERA MURCIA, 30140, Spain |
| 18524677 | + | SWEETZELS FOODS LLC, 1509 Bethlehem Pk, Flourtown, PA 19031-1915 |
| 18524678 | + | SWIFT CREEK FOREST PRODUCTS, P.O. BOX 507, AMELIA, VA 23002-0507 |
| 18524680 | | SWIFT TRANSPORTATION CO. INC., PO Box 643985, Pittsburgh, PA 15264-3985 |
| 18524681 | + | SWIMS, P.O. BOX 1627, DISCOVERY BAY, CA 94505-7627 |
| 18524683 | | SWISHER HYGIENE FRANCHISEE, TRUST, P.O. BOX 473526, CHARLOTTE, NC 28247-3526 |
| 18524684 | + | SWISS CELLARS, NOUVEAU VENTURES LLC, 405 NORDIC TRL, MOUNT HOREB, WI 53572-1715 |
| 18524685 | | SWISS COMFORTS, 4330 RUE GARAND, ST LAURENT, QC H4R 2A3, Canada |
| 18524686 | | SWISS INDUSTRIES GMBH, C/O CHOCOLAT FREY AG, BRESTENEGGSTIASSE, BUCHS, 5033, Switzerland |
| 18524687 | + | SWISSCO LLC, ALAN JEMAL DAVID TAWIL MICHAEL ADES, 420 Montgomery Street, TRACY CHEN, San Francisco, CA 94104-1207 |
| 18524688 | | SYLVAN SALES LIMITED, 3 AVONDALE PARK GARDENS, LONDON, W11 4PR, United Kingdom |
| 18524689 | + | SYMAR SAFE & LOCK INC, 411 MAIN, ROCHESTER, MI 48307-2036 |
| 18524690 | | SYMMETRY CORPORATION, 250 TIBURON BOULEVARD, SAN RAFAEL, CA 94901-5244 |
| 18524691 | + | SYMPHONY EYC, 1040 CROWN POINTE PKWY, SUITE 905, DUNWOODY, GA 30338-4724 |
| 18524692 | #+ | SYMPHONY TALENT LLC, 19 WEST 34TH ST, SUITE 1000, NEW YORK, NY 10001-3006 |

| | | |
|---|---|---|
| 18524693 | + | SYNAPTA, 3617 131ST AVE. S.E., ATTN JEANETTE KELLY, BELLEVUE, WA 98006-1330 |
| 18524694 | | SYNDICATE SYSTEMS INC., 410 N.MAIN ST, P.O. BOX 70, MIDDLEBURY, IN 46540-0070 |
| 18524695 | | SYNERGY LIFESTYLES PVT. LTD., 130 DINSHAW PETIT LANE, KALACHOWKY, MUMBAIMAHARASHTRA, 400033, India |
| 18524698 | + | SYRACUSE TIME & ALARM CO, 2201 BURNET AVE, SYRACUSE, NY 13206-2930 |
| 18524699 | + | SYS TECH DISPLAYS INC., 10622 INDUSTRIAL AVE, ROSEVILLE, CA 95678-5902 |
| 18524700 | + | SYSCO FOOD SERVICES OF, INDIANAPOLIS INC, PO BOX 5100, INDIANAPOLIS, IN 46255-5100 |
| 18524701 | + | SYSTECH DISPLAYS INC, 4311 ANTHONY CT #100, ROCKLIN, CA 95677-2162 |
| 18524702 | + | SYSTECH RETAIL SYSTEMS INC, PO BOX 33018, DETROIT, MI 48232-5018 |
| 18524703 | + | SYSTEMS ENGINEERING & DESIGN, 13000 PIERCE ST., PACOLMA, CA 91331-2528 |
| 18524704 | + | SYSTEMS PARTS & SMARTS, 26941 CABOT ROADSTE.119, LAGUNA HILLS, CA 92653-7006 |
| 18524705 | + | SYSTEMS PARTS & SMARTS INC, SPS MONITORING, 26941 CABOT RD. STE.119, LAGUNA HILLS, CA 92653-7006 |
| 18524706 | | SYSTEMS TAX SERVICE, 17390 BROOKHURST STREET, SUITE 300, FOUNTAIN VALLEY, CA 92708-3720 |
| 18524707 | + | SYSTEMTOOLS LLP, 13600 US HWY 87 WEST, P.O. BOX 1209, LA VERNIA, TX 78121-1209 |
| 18524708 | | SYSTRAN FINANCIAL SER CORP, OMEGA EXPRESS DELIVERY INC, PO BOX 31001-0041, PASADENA, CA 91101-0041 |
| 18524709 | | SYSTRAN FINANCIAL SERVICES, P.O. BOX 640296, PITTSBURGH, PA 15264-0296 |
| 18523055 | + | Saber Riverhead58, LLC, Susan Burke, Authorized Rep, Saber Real Estate Advisors, LLC, 2453 Route 6, Brewster, NY 10509-2528 |
| 18523057 | + | Saber Riverhead58, LLC, 80 Business Park Drive, Suite 100, Amonk, NY 10504-1704 |
| 18523054 | + | Saber Riverhead58, LLC, Saber Riverhead58, LLC, 80 Business Park Drive, Suite 100, Amonk, NY 10504-1704 |
| 18523056 | + | Saber Riverhead58, LLC, 333 West Washington Street, Suite 200, Syracuse, NY 13202-9204 |
| 18523053 | + | Saber Riverhead58, LLC, c/o Brian D. Roy, Esq., Harris Beach PLLC, 333 West Washington Street, Suite 200, Syracuse, NY 13202-5202 |
| 18523095 | | Sai Overseas/Indian, Attn Sona Kapoor, Kohand Alipura Road, Gharaunda,, India |
| 18523097 | | Said Hasan & Sons, M. S. Zama, 12/3107 Eid Gah Road Near Police Chowki, Saharanpur, UP 247001, India |
| 18523118 | + | Salesforce.com Inc. (4-606198, P.O. Box 203141, Dallas, TX 75320-3141 |
| 18523120 | + | Salinger, Richard, PO Box 144, Intervale, NH 03845-0144 |
| 18523122 | + | Salkovitz Family Trust 2, LLC, 64 Leona Drive, Middleboro, MA 02346-1433 |
| 18523125 | | Sally ChanFuzhou Worldsky Arts & Crafts, Yangxia Village, Xiangqian Town, Minzhou County, Fuzhou, Fujian 350112 China |
| 18523126 | + | Salmon Run Shopping Center LLC, Attn Kevin M. Newman, Esq., c/o Barclay Damon LLP, Barclay Damon Tower, 125 East Jefferson Street Syracuse, NY 13202-2515 |
| 18523129 | + | Salmon Run Shopping Center, LLC, 21182 Salmon Mall Loop W, Watertown, NY 13601-2244 |
| 18523142 | + | Samanage USA Inc., 117 Edinburgh South Suite 100, Cary, NC 27511-6458 |
| 18523151 | + | Samsonico International Co., Ltd., The Rosner Law Group LLC, Scott J. Leonhardt, 824 N. Market Street Suite 810, Wilmington, DE 19801-4939 |
| 18523149 | + | Samsonico International Co., Ltd., Calhoun Law Firm, Joe D. Calhoun, P.O. Box 251504, Little Rock, AR 72225-1504 |
| 18523150 | | Samsonico International Co., Ltd., Shih-Chiang Chiang, President, 10F No 322 Sec 1 Neihu Road, Neihu District, TaiPei City, Neihu 11493 Taiwan |
| 18523153 | + | Samsonico Usa LLC, Steve Carpenter, 4925 Westin Park Drive, Conway, AR 72034-7551 |
| 18523159 | + | San Diego Hat Company, 2875 Whiptail Loop East, Carlsbad, CA 92010-6713 |
| 18523209 | | Sarachek Law Firm, Zachary Mazur, Attorney, 120 Hamilton Ave, Hastings Hudson, NY 10706-2405 |
| 18523210 | + | Sarasota County Public Utilities Dept, PO BOX 31320, Tampa, FL 33631-3320 |
| 18523211 | | Sarasota County Tax Collector, Barbara Ford-Coates, 101 S. Washington Blvd, Sarasota, FL 34236-6993 |
| 18523213 | + | Saraya USA Inc. dba Lakanto, 553 E TIMPANOGOS CIRCLE,, BUILDING G SUITE 23, OREM, UT 84097-6225 |
| 18523221 | | Sarla Handicrafts (P) Ltd., Near Flora International Sector-29 Huda, Panipat, HR 132103, India |
| 18523247 | + | Saylite Holdings LLC, Kelly Allensworth, 2055 Luna Road, Carrollton, TX 75006-6436 |
| 18523249 | + | Sayville Plaza Development LLC, c/o Eric Goldstein, Shipman and Goodwin LLP, One Constitution Plaza, Hartford, CT 06103-1919 |
| 18523252 | + | Sayville Plaza Development LLC, 500 Old Country Road, Garden City, NY 11530-1939 |
| 18523250 | + | Sayville Plaza Development LLC, Sayville Plaza Development LLC, Wilbur F. Breslin, Manager, 500 Old Country Road, Suite 200, Garden City, NY 11530-1939 |
| 18523251 | + | Sayville Plaza Development LLC, Wilbur F. Breslin, Manager, 500 Old Country Road, Suite 200, Garden City, NY 11530-1939 |
| 18523248 | + | Sayville Plaza Development LLC, c/o Breslin Realty Development Corp., 500 Old Country Road, Garden City, NY 11530-1939 |
| 18523264 | | Scent-Sational Enterprises Co., Ltd, Fei Deng, 398 Alameda Dr Carlos D AssumpcaoEdif, 15andar, Macau, 85300 China |
| 18523265 | | Scent-Sational Enterprises Co., Ltd, Room 2208, Hangdu Building, Huafu Rd, Shenzhen, Guangdong 518000, China |
| 18523280 | + | Schottenstein Property Group, 4300 East Fifth Avenue, Columbus, OH 43219-1816 |
| 18523300 | | Scottsdale Ins CoSteadfast Insurance Coe, 8877 N Gainey Center Dr, Arch Specialty Insurance CoRenaissance, Re Syndicat, Scottsdale, AZ 85258-2108 |
| 18523302 | + | Scotwood Industries LLC, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18523323 | + | Seamless North America LLC (ak, P.O. Box 12470, Newark, NJ 07101-3449 |
| 18523324 | + | Sean LaRochelle LLC, SEAN LAROCHELLE, 138 SW 169th Ave, Pembroke Pines, FL 33027-1006 |
| 18523331 | | Seasons Tex/Indian, Attn Saravanan G., 135 Vanus Nagar Kolathur, Chennai,, India |
| 18523341 | | Seazn Shanghai Co., Ltd, 46 Jackstraw Court, Fredericton, NB E3B 0L3, Canada |
| 18523340 | | Seazn Shanghai Co., Ltd, Jinghui Yang, 46 Jackstraw Court, Fredericton, NB E3B 0L3, Canada |
| 18523343 | | Seazns Shanghai Co., Ltd, Jinghui Yang, Room 2207A No 28 Maji Rd Shanghai, Pilot Free, Shanghai, 200137 China |
| 18523342 | | Seazns Shanghai Co., Ltd, Jinghui Yang, Room 2207A No28 Maji Road Shanghai Pilot, Free Trade Zone, Shanghai, 200137 China |
| 18523344 | | Seazns Shanghai Co., Ltd, Jinghui Yang, General Manager, 46 Jackstraw Court, Fredericton, NB E3B 0L3, Canada |
| 18523347 | | Seazns Shanghai Co., Ltd, Room 2207A No 28 Maji Rd Shanghai Pilot, Free T, Shanghai, 200137, China |

| | | |
|---|---|---|
| 18523348 | | Seazns Shanghai Co., Ltd, Room 2207A, No. 28 Maji Rd, Shanghai Pilot Free Trade Zone, Shanghai, 200137, China |
| 18523345 | | Seazns Shanghai Co., Ltd, Seazn Shanghai Co., Ltd, Jinghui Yang, 46 Jackstraw Court, Fredericton, NB E3B 0L3 Canada |
| 18523346 | | Seazns Shanghai Co., Ltd, Seazns Shanghai Co., Ltd, Jinghui Yang, General Manager, 46 Jackstraw Court, Fredericton, NB E3B 0L3 Canada |
| 18523357 | + | Secure Advantage an EiPrinting Cash Mgmt, 200 RIVERSIDE INDUSTRIAL PKWY, PORTLAND, ME 04103-1414 |
| 18523365 | + | Securitas Electronic Security, 3800 Tabs Drive, Uniontown, OH 44685-9564 |
| 18523363 | + | Securitas Electronic Security, Attn Robert Vry, 3800 Tabs Drive, Uniontown, OH 44685-9564 |
| 18523367 | + | Securities & Exchange Commission, NY Regional Office, Regional Director, 100 Pearl St., Suite 20-100, New York, NY 10004-6003 |
| 18523368 | + | Securities & Exchange Commission, PA Regional Office, Regional Director, One Penn Center, 1617 JFK Boulevard Ste 520 Philadelphia, PA 19103-1805 |
| 18523394 | + | Selco, 100 Maple Ave, Shrewsbury, MA 01545-5338 |
| 18523393 | | Selco, PO Box 9258, Chelsea, MA 02150-9258 |
| 18523396 | + | Select Consolidated Management, LLC, A.J. Webb, Frost Brown Todd LLP, 301 E. Fourth Street, Suite 3300, Cincinnati, OH 45202-4257 |
| 18523403 | + | Sellers Publishing Inc, Attn Cynthia Kurtz, 161 John Roberts Road, South Portland, ME 04106-3280 |
| 18523409 | + | Seminole County Tax Collector, Altamonte Springs, 150 N. Westmonte Dr., Altamonte Springs, FL 32714-3342 |
| 18523411 | + | Semke Forensic, 154 Hughes Lane, St Charles, MO 63301-3264 |
| 18523419 | + | Senior Brands LLC, 347 5th Ave Suite 506, New York, NY 10016-5010 |
| 18523455 | + | ServiceMaster Brands, Alison Haney Bruck, 1 Glenlake Parkway, Suite 1400, Atlanta, GA 30328-3496 |
| 18523456 | + | ServiceMaster Clean/Restore SPE LLC, Caiola & Rose LLC Attn Elizabeth B Rose, 125 Clairemont Avenue Suite 240, Decatur, GA 30030-2580 |
| 18523457 | + | ServiceMaster Clean/Restore SPE LLC, ServiceMaster Brands, Alison Haney Bruck, 1 Glenlake Parkway, Suite 1400, Atlanta, GA 30328-3496 |
| 18523458 | + | ServiceMaster Clean/Restore SPE LLC, ServiceMaster Clean/Restore SPE LLC, Tony Draisy, 1 Glenlake Parkway, Suite 1400, Atlanta, GA 30328-3496 |
| 18523459 | + | ServiceMaster Clean/Restore SPE LLC, Tony Draisy, 1 Glenlake Parkway, Suite 1400, Atlanta, GA 30328-3496 |
| 18523483 | + | Sh&ong Excel Light Industrial Products, C/O Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18523522 | + | Shanghai Anp Imp and Exp Co Ltd, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18523524 | | Shanghai Ashburn Aluminium Foil Products, 128 Jianan Rd Fengjing Xingta Indus Zone, A Jinshan District, Shanghai, 201502, China |
| 18523527 | + | Shanghai Creation Home Co Ltd, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18523541 | + | Shanghai Lily Gift Co., Ltd., c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18523562 | + | Shantou Chenghai Rongsheng, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18526642 | + | Sharon Nance, PO Box 731, Monument Beach, Ma 02553, Monument Beach, MA 02553-0731 |
| 18523590 | | Sharp Intl Logistics Co., LTD, Room 2160, Shenzhen Kerry Center, No.2008 South Renmin Rd, Guangdong, Luohu Shenzhen,, China |
| 18523604 | + | Shea Murphy & Gulde PC, Tom Murphy, Esq, 35 Center Street, Burlington, MA 01803-3097 |
| 18523607 | + | Shearn, Joann, PO Box 842, Bethel, CT 06801-0842 |
| 18523618 | + | Shelby Corners RE Holdings, 30201 Orchard Lake Rd, Suite 110, Farmington Hills, MI 48334-5603 |
| 18523619 | + | Shelby Corners RE Holdings LLC, Grand Managment and Development, 30201 Orchard Lake Rd Suite 110, Farmington Hills, MI 48334-5603 |
| 18523622 | + | Shelby Corners RE Holdings, LLC, 30333 Southfield Road, Suite 250, Beverly Hills, MI 48076-1352 |
| 18523633 | + | Sheng Yi Decoration Dong Guan Ltd., c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18523638 | + | Shenyang New Vision Company Ltd., c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18523648 | | Shenzhen Zillion Commercial & Trade Co, 1908 19/F Zhongmao Bldg Beizhan Rd, Luohu Dist, Shenzhen, CN 518001, China |
| 18523649 | | Shepherds India Inc, 282 Mig, Sambhal Road, Moradabad, UP 244001, India |
| 18523658 | + | Sherry, Taryn, PO Box 88, Southampton, MA 01073-0088 |
| 18523665 | + | Shine Arts Xiamen Inc, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18523673 | | Shiv Shakti Exports, Passina Kalan Road, Panipat, Panipat, HR 13210, India |
| 18523682 | + | ShopperTrak RCT LLC, Attn Zachary W. Jarrell, 433 West Van Buren Ste 405S, Chicago, IL 60607-5079 |
| 18523683 | + | ShopperTrak RCT LLC, ShopperTrak RCT LLC, Attn Customer Number 9125BBBCT000001, 6564 Solution Center, Chicago, IL 60677-6005 |
| 18523681 | + | ShopperTrak RCT LLC, Attn Customer Number 9125BBBCT000001, 6564 Solution Center, Chicago, IL 60677-6005 |
| 18523684 | | Shoppertrak RCT LLC, 223 S. Wacker Drive, 41st Floor, Chicago, IL 60606 |
| 18523693 | + | Shore, Frances H, PO Box 247, Conway, NH 03818-0247 |
| 18523694 | + | Shorelines Illustrated, 8 Wescott Court, Riverside, CT 06878-1415 |
| 18523695 | + | Short Circuit Electronics Inc, 4201 N.E. PORT DRIVE, LEES SUMMIT, MO 64064-1773 |
| 18523707 | + | Shrewsbury Village Limited Partnership, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18523717 | + | Shutterstock, Shutterstock, Inc., 350 Fifth Ave., New York, NY 10118-0110 |
| 18523718 | #+ | Shutterstock Inc, 350 Fifth Ave 21st Floor, New York, NY 10118-2100 |
| 18523725 | | Sichuan Arts & Crafts Imp & Exp Corp, No. 76, Section 1, Jianshe Bei Road, Chengdu, Sichuan 610051, China |
| 18523727 | | Sichuan Textiles Import & Export Ltd., Foggy Dong, C2307, Wanhe Garden, 1# Babao Street, Chengdu, China |
| 18523728 | | Sichuan Textiles Import & Export Ltd., Foggy Dong, Sales Manager, No. 182 Jianghan Road, Chengdu, 610000, China |
| 18523729 | | Sichuan Textiles Import & Export Ltd., Sichuan Textiles Import & Export Ltd., Foggy Dong, Sales Manager, No. 182 Jianghan Road, Chengdu, 610000 China |
| 18523742 | | Siffron, PO BOX 74898, cleveland, OH 44194-0981 |
| 18523752 | + | Signature Brands, LLC, PO Box 198391, Atlanta, GA 30384-8391 |
| 18523751 | + | Signature Brands, LLC, Signature Brands, LLC, PO Box 198391, Atlanta, GA 30384-8391 |

| | | |
|---|---|---|
| 18523749 | + | Signature Brands, LLC, Attn Lisa Seiffer, 1930 SW 38th Ave, Ocala, FL 34474-4903 |
| 18523764 | + | Silk Home Inc, 403 Main Street, No 676, Armonk, NY 10504-7026 |
| 18523766 | + | Sills Cummins & Gross, P.C., Linxuan Yan, Associate, The Legal Center, One Riverfront Plaza, Newark, NJ 07102-5436 |
| 18523768 | + | Sills Cummis & Gross, P.C., Linxuan Yan, Associate, The Legal Center, One Riverfront Plaza, Newark, NJ 07102-5436 |
| 18523770 | + | Silver Buffalo, LLC, 141 WEST 36TH ST., 11TH FLOOR, New York, NY 10018-7246 |
| 18523800 | + | Simple Starfish LLC, 8 Kacie Lynn Court, Jackson, NJ 08527-4373 |
| 18523804 | + | Simplified Inc co Pramex Intlal Corp, 1251 Avenue of the Americas, 3rd Flr, New York, NY 10020-1119 |
| 18523806 | + | Simply Girls Accys LLC, C/O SIMPLY GIRLS ACCYS LLC, PO Box 88926, CHICAGO, IL 60695-1926 |
| 18523816 | | Singsong International Trade Co Limited, 300 Lockhart Road Wan Chai, Hong Kong,, China |
| 18523818 | | Sino Agro Enterprise Guangdong, Ben Huang, No2 Yi Rd Liangtan Ind Park Zhongluotan, Guangzhou, GD, China |
| 18523835 | + | Sirius Computer Solutions, Inc, 10100 Reunion Place, San Antonio, TX 78216-9599 |
| 18523836 | + | Sirlin Lesser & Benson, P.C., Dana S. Plon, 123 South Broad Street, Suite 2100, Philadelphia, PA 19109-1042 |
| 18523851 | + | Skeete, Selena, P.O. Box 22, Thompsonville, NY 12784-0022 |
| 18523864 | + | Skyline Encap Holdings, LLC, James Levash, 320 N Broadway, Suite 340, Green Bay, WI 54303-2705 |
| 18523874 | + | Slay At Home Mother, LLC, 4741 EMERALD VALLEY LOOP, FOWLERVILLE, MI 48836-9674 |
| 18523876 | + | Sleep Products NCDACS, 4110 Reedy Creek Road, Raleigh, NC 27607-6411 |
| 18523879 | + | Slipstick USA, Commercial Collection Bureau, 149 Thompson Ave E #214, West St. Paul, MN 55118-3264 |
| 18523905 | | Smartsheet Inc, Dept 3421, PO Box 123421, Dallas, TX 75312-3421 |
| 18523914 | + | Smeco #7056, PO BOX 62261, Baltimore, MD 21264-2261 |
| 18523920 | + | Smith, Barbara, P.O. Box 10666, Albany, NY 12201-5666 |
| 18523921 | + | Smith, Cheryl, PO Box 1311, Westbrook, ME 04098-1311 |
| 18523925 | + | Smyrychynski, Patricia, PO Box 3153, Port Jervis, NY 12771-0251 |
| 18523928 | + | SnapLogic, 1825 South Grant Street, 5th Floor, San Mateo, CA 94402-2719 |
| 18523938 | + | Snowflake Inc., James Wallace Sr Manager Credit, 4140 Dublin Blvd., Suite 200, and Collections, Dublin, CA 94568-7757 |
| 18523943 | + | Sobel Network Shipping Co., Inc., 100 North Centre Avenue, Suite 302, Rockville Centre, NY 11570-6300 |
| 18523958 | #+ | SoftwareONE Inc., 20875 Crosswoods Circle Suite, Waukesha, WI 53186-4093 |
| 18523966 | + | Solaray, LLC DBA Swibco Inc, Tony Abbott, 4535 SW 34th Street, Orlando, FL 32811-6463 |
| 18523983 | + | Somerset County Shopping Center, Attn Thomas Onder, c/o Stark and Stark, PC, P.O. Box 5315, Princeton, NJ 08543-5315 |
| 18523985 | + | Sona Energy Solutions LLC, 8 Longview Drive, Chelmsford, MA 01824-1209 |
| 18523987 | + | Sonesta Coconute Grove Inc, 2889 McFarlane Road, Miami, FL 33133-6008 |
| 18524025 | + | Soundwater Dartmouth LLC, c/o Keypoint Partners, LLC, One Van De Graaff Drive, Suite 402, Burlington, MA 01803-5294 |
| 18524027 | + | Soundwater Dartmouth, LLC, Christopher Serrano VP Prop& Asset Manag, c/o Keypoint Partners, One Van De Graaff Drive, Suite 402, Burlington, MA 01803-5294 |
| 18524026 | + | Soundwater Dartmouth, LLC, Attn Leslie C. Heilman, c/o Ballard Spahr LLP, 919 N. Market Street, 11th Floor, Wilmington, DE 19801-3023 |
| 18524029 | | Source Pro Industries Ltd, Attn Curt Moore, Workshop 1015-1018 Metro Centre, No 32 Lam Hing Street, Kowloon Bay, Hong Kong |
| 18524035 | + | South Bend 552892, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McLean, VA 22102-3302 |
| 18524037 | + | South Bend 552892, USA Today, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18524036 | + | South Bend 552892, USA Today, Renee Swater, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18524034 | + | South Bend 552892, Gannett, Renee Swaters, Advertising Supervisor, 901 E. St. Louis St. 1100, Springfield, MO 65806-2512 |
| 18524046 | + | South Dakota Department of Revenue, Attn Bankruptcy Dept, 445 E Capitol Ave, Pierre, SD 57501-3100 |
| 18524054 | + | South Hills Owner LLC, Carolyn Whitsett, Due Diligence, c/o DLC Management Corp, 565 Taxter Road, Elmsford, NY 10523-2300 |
| 18524055 | + | South Hills Owner LLC, Legal Department, 565 Taxter Road, Elmsford, NY 10523-2300 |
| 18524056 | + | South Hills Owner LLC, South Hills Owner LLC, c/o Acadia Realty Trust, 411 Theodore Fremd Avenue #300, Rye, NY 10580-1411 |
| 18524053 | + | South Hills Owner LLC, c/o Acadia Realty Trust, 411 Theodore Fremd Avenue #300, Rye, NY 10580-1411 |
| 18524057 | + | South Jersey Gas, 3800 Atlantic Ave, Atlantic City, NJ 08401-6080 |
| 18524060 | | South Jersey Gas # 7059, PO BOX 6091, Bellmawr, NJ 08099-6091 |
| 18524059 | | South Jersey Gas - store #7080, PO Box 6091, Bellmawr, NJ 08099-6091 |
| 18524062 | + | South Orleans Road Real Estate Trust, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18524064 | + | South Shore Disposal, Inc., LEAH MACEDO, 50 Bedford Park, Bridgewater, MA 02324-3027 |
| 18524126 | + | Spanish Broadcasting System, Inc., Legal Dept, 7007 NW 77th Street, Miami, FL 33166-2836 |
| 18524150 | + | Speedeon Data LLC, 5875 Landerbrook Dr. Suite 13, Mayfield Heights, OH 44124-4069 |
| 18524161 | + | Spillanes Nursery & Landscape Co. Inc., Attn Erin Spillane, 182 Plymouth Street, Middleboro, MA 02346-1217 |
| 18524174 | | Splunk Inc., Dallas Regional Lockbox Splunk, Richardson, TX 75081 |
| 18524173 | + | Splunk Inc., 250 Brannan Street, San Francisco, CA 94107-2784 |
| 18524206 | + | Squire Patton Boggs (US) LLP, Mark A. Salzberg, Esq., 2550 M St NW, Washington, DC 20037-1302 |
| 18524226 | + | St. Joseph County, 227 W Jefferson Boulevard, County-City Building 2nd Floor, South Bend, IN 46601-1843 |
| 18524265 | + | Stanley Door (Allegion), Michele Esposito, 17C Marlen Dr, Robbinsville, NJ 08691-1650 |
| 18524278 | + | Staples Contract & Commercial LLC, 500 Staples Drive, Framingham, MA 01702-4474 |
| 18524280 | + | Staples, Inc., Tom Riggleman, 7 Technology Circle, Columbia, SC 29203-9591 |
| 18524281 | + | Staples, Inc., PO Box 105748, Atlanta, GA 30348-5748 |
| 18524279 | + | Staples, Inc., Staples, Inc., PO Box 105748, Atlanta, GA 30348-5748 |
| 18524295 | | Starfrit USA Inc., Chantal Gaudette, 770 Boul Guimond, Longueuil, QC J4G 1V6, Canada |

| | | |
|---|---|---|
| 18524296 | | Stark & Stark, Joseph H. Lemkin, Esq., PO Box 5315, Princeton, NJ 08543-5315 |
| 18524298 | + | Stark & Stark, P.C., Joseph H. Lemkin and Thomas S. Onder, P.O. Box 5315, Princeton, NJ 08543-5315 |
| 18524297 | + | Stark & Stark, P.C., Joseph H. Lemkin, A Professional Corporation, 100 American Metro Blvd, Hamilton, NJ 08619-2319 |
| 18524309 | | Starr Companies, 5151 San Felipe St Ste 700, Houston, TX 77056-3638 |
| 18524316 | | Starz Rising Global Int. Co. Ltd, Room A 8/F Manly Comm Bldg 15 Soy St, Mong Luojiang District, Quanzhou, Fujian, HK 99907, China |
| 18524315 | | Starz Rising Global Int. Co. Ltd, RoomA 8/F Manly Comm Bldg 15 Soy St Mong, Quanzhou Fujian, Hong Kong 99907, China |
| 18524327 | + | State of ConnecticutConsumer Protection, License Service Division, 450 Columbus Blvd, Suite 801, HARTFORD, CT 06103-1840 |
| 18524329 | + | State of Maryland, 24 Summit Avenue, Hagerstown, MD 21740-4800 |
| 18524338 | + | State of NJ Office of Weights & Measures, Weights & Measures Fund, PO BOX 490, Avenel, NJ 07001-0490 |
| 18524334 | | State of New Hampshire, NH DRA, PO BOX 1265, Concord, NH 03302-1265 |
| 18524336 | | State of New Jersey - Treasurer, DIVISION OF REVENUE, PO BOX 417, TRENTON, NJ 08646-0417 |
| 18524337 | | State of New Jersey Div Of EmployerAccts, PO BOX 059, Trenton, NJ 08646-0059 |
| 18524339 | + | State of Ohio, Bureau of WC, PO Box 89492, Cleveland, OH 44101-6492 |
| 18524347 | + | Stateline Football Program, 71 Carol Ann Way, North Conway, NH 03860-5427 |
| 18524348 | + | Staten Island Chamber of Commerce, TINA BERBARI, 2555 Richmond Avenue, Suite 240, Staten Island, NY 10314-5848 |
| 18524359 | + | Steele, Irene Agness, P.O. Box 884, N Attleboro, MA 02761-0884 |
| 18524375 | | Sterling Infosystems, Inc., PO Box 35626, Newark, NJ 07193-5626 |
| 18524377 | + | Sterling Risk, Howard Tomlin, 135 Crossways Park Drive, Woodbury, NY 11797-2008 |
| 18524379 | + | SterlingRisk, 170 NORTHPOINTE PKWY, SUITE 300, AMHERST, NY 14228-1992 |
| 18524380 | + | Stern & Eisenberg, PC, Daire Pyle, 200 Biddle Avenue, Suite 107, Newark, DE 19702-3967 |
| 18524381 | + | Stern and Eisenberg, PC, Daire Pyle, Attorney for Creditor, 200 Biddle Avenue, Suite 107, Newark, DE 19702-3967 |
| 18524384 | + | Stewart, Anita, P.O. Box 26843, West Haven, CT 06516-0967 |
| 18524397 | + | Stockley, Joan, PO Box 864, Eastham, MA 02642-0864 |
| 18524422 | + | Storck US, L.P., Bridget Farley, 325 N LaSalle St Suite 400, Chicago, IL 60654-6467 |
| 18524437 | + | Stratalux Inc., 9415 Culver Blvd., Culver City, CA 90232-2616 |
| 18524466 | | Stylsmyth, 1422, Maker Chamber V., Nariman Point, Mumbai, 400021, India |
| 18524467 | | Stylus, Stylus Media Group, 228 Park Ave. PMB 46867, New York, NY 10003-1502 |
| 18524469 | + | Suarez, Sonia, P.O.Box 2602, Lancaster, PA 17608-2602 |
| 18524477 | | Suez Water, PO Box 28326, Newark, NJ 07101-3158 |
| 18524481 | | Suffolk County Water Authority, PO Box 9044, Hicksville, NY 11802-9044 |
| 18524482 | | Suffolk County Water Authority - 7093, PO BOX 9044, HICKSVILLE, NY 11802-9044 |
| 18524483 | | Suffolk County Water Authority 7045, PO BOX 9044, HICKSVILLE, NY 11802-9044 |
| 18524497 | + | Summers, Meghan, PO Box 26, Pine Island, NY 10969-0026 |
| 18524499 | | Summit Brands, Accounts Payable Department, 6714 Pointe Inverness Way, Suite 200, Fort Wayne, IN 46804-7935 |
| 18524510 | + | SummitMedia, LLC, Erin Nuttle, 800 Shades Creek Pkwy, Suite 725, Birmingham, AL 35209-4546 |
| 18217992 | + | Sun Life Assurance Company of Canada, c/o Paul W. Carey, Esq., Mirick O'Connell, 100 Front Street, Worcester, MA 01608-1425 |
| 18524524 | + | Sun Performance LLC, ROBERT ECKHARDT, 25 Phyllis Place, Randolph, NJ 07869-4609 |
| 18524525 | + | Sun Performance LLC, Robert Eckherdt, 25 Phyllis Place, Randolph, NJ 07869-4609 |
| 18524542 | | SunLife, Sun Life Fianancial, One Sun Life Executive Park, Wellesley Hills, MA 02481 |
| 18524553 | + | SunPower Corporation Systems, Lenae Shirley Sr Manager Commercial, 8900 Amberglen Blvd, Suite 325, Austin, TX 78729-1236 |
| 18524552 | + | SunPower Corporation Systems, Attn Legal Department, 1414 Harbour Way S, Richmond, CA 94804-3606 |
| 18524548 | + | Sunplus Data Group, 325 Lester Rd NW, Lawrenceville, GA 30044-4046 |
| 18524550 | + | Sunplus Data Group, Inc., Sunplus Healthcare Solutions Inc, 325 Lester Rd Suite A, Lawrenceville, GA 30044-4046 |
| 18524569 | + | Sunshine Inc, Courtney McCarthy, 49 Beech St, Millis, MA 02054-1063 |
| 18524577 | + | Sunteck Transport Co., LLC, 307 23rd Extension Suite 950, Lockbox 536665, Pittsburgh, PA 15253-5908 |
| 18524576 | + | Sunteck Transport Co., LLC, Sunteck Transport Co., LLC, 307 23rd Extension Suite 950, Lockbox 536665, Pittsburgh, PA 15253-5908 |
| 18524575 | + | Sunteck Transport Co., LLC, Legal Dept., 4500 Salisbury Road Suite 305, Jacksonville, FL 32216-8057 |
| 18524589 | | Super Industries Company Limited, Guanjia Zone, Yunzhou Dist, Ningbo,, China |
| 18524603 | + | Superior L&scaping & Design of New York, 496 Sharrotts Rd, Staten Island, NY 10309-1989 |
| 18524606 | + | Superior Nut & Candy, 225 Monsignor OBrien Hwy, PO Box 410086, Cambridge, MA 02141-0001 |
| 18524611 | | Supersonic Marketing Pvt Ltd, B-111, Sector-63 Noida, GautamBudhNagar,UttarPrad201301, India |
| 18524612 | | Supersonic Marketing Pvt Ltd, B-111, Sector-63, Noida, G.B. Nagar, Uttar Pradesh, 201301, India |
| 18524613 | | Supersonic Marketing Pvt Ltd/Indian, B-111 2ND FLOOR, SECTOR-63, NOIDA, Uttar Pradesh, 201301, India |
| 18524617 | + | Supreme Lights Candle Inc., Kasen and Kasen, P.C., 1874 E. Marlton Pike, Suite 3, Cherry Hill, NJ 08003-2044 |
| 18524620 | + | Supreme Lights Candle Inc., 23811 Washington Ave. Suite# 110, PMB 371, Murrieta, CA 92562-2267 |
| 18524619 | + | Supreme Lights Candle Inc., Supreme Lights Candle Inc., 23811 Washington Ave. Suite# 110, PMB 371, Murrieta, CA 92562-2267 |
| 18524633 | + | SurveyMonkey.com, 815 NW 13TH AVE.STE.D, PORTLAND, OR 97209-3022 |
| 18524646 | | Sutton Home Fashions, LLC, The CIT Group/Commercial Services, P.O. BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18524647 | + | Suzanne Kjoller, 14387 Sage Ct, Mishawka, IN 46545-1860 |
| 18524654 | + | Suzumori Architecture PLLC, 122 Sterling Place #2B, Brooklyn, NY 11217-3359 |
| 18524666 | + | Swatara Township, 599 Eiseenhower Blvd, Harrisburg, PA 17111-2398 |
| 18524668 | + | Swatara Township Tax Collector, Administration Department, 599 Eisenhower Blvd, Harrisburg, PA 17111-2304 |
| 18524696 | | Synthesis Home Textiles Private Limited, P.R. Hemanathan, 69-74 Athur SIDCO Industrial Estate, Salem By-Pass Road, Karur, Tamil |

|  |  |  |
|---|---|---|
| | | Nadu 639006 India |
| 18524697 | + | Synto Systems, 150 Cabro Court NovatoCA 9494, Novato, CA 94947-3774 |
| 18524710 | + | T & D GROWERS LLC, 2035 SCOTT RD, CHESHIRE, CT 06410-1307 |
| 18524711 | + | T C Millwork, LLC, Leo Couchara, 3433 Marshall Lane, PO Box 826, Bensalem, PA 19020-0826 |
| 18524712 | | T L ASHFORD & ASSOCIATES INC, 626 BUTTERMILK PIKE, ATTN TECHNICAL SUPPORT, CRESENT SPRINGS, KY 41017 |
| 18524714 | | T Merchandising Services PVT, LTD, 349 NARMADA APARTMENT, ALAKNANDA, NEW DELHI, 110019, India |
| 18524713 | | T Merchandising Services Pvt Ltd, C-171A, Hosiery Complex, Phase - II, Noida, UP 201305, India |
| 18524715 | | T V T INTERNATIONAL CO LTD, 89/2618TH FL. AMORNPAN 205, TOWER 1 RAJADAPISEK RD, Chiang Rai, 10400, Thailand |
| 18524716 | + | T&K Asphalt Services Inc, 7 Industrial Way, Whitman, MA 02382-2161 |
| 18524977 | + | T-H CONSTRUCTION, PO BOX 5566, WALNUT CREEK, CA 94596-1566 |
| 18525569 | + | T-RRIFFIC TABLE LINENS, 600 SHOEMAKER AVENUE, SHOEMAKER PLAZA SUITE 3, COLUMBUS, OH 43201-2985 |
| 18525589 | + | T-SHIRT INTERNATIONAL INC, EDGAR RODRIGUEZ, 2101 GRACE STREET, CULLODEN, WV 25510-9033 |
| 18525590 | + | T-SHIRT INTERNATIONAL INC, EDGAR RODRIGUEZ, PO BOX 88926, CHICAGO, IL 60695-1926 |
| 18525591 | + | T-SQUARED IMPORTS, 945 E. JUANITA SUITE #105, MESA, AZ 85204-6626 |
| 18524719 | + | T. MARZETTI COMPANY, DEPT L-818, COLUMBUS, OH 43260-0001 |
| 18524718 | + | T. Marzetti Co., 380 Polaris Parkway, Westerville, OH 43082-8069 |
| 18524717 | + | T. Marzetti Co., T. MARZETTI COMPANY, DEPT L-818, COLUMBUS, OH 43260-0001 |
| 18524720 | + | T.A. ROSS COLLECTIONS, PO BOX 4637, STOCKTON, CA 95204-0637 |
| 18524721 | + | T.C. MILLWORK INC, KAREN ZEGARSKI, KARL SCHMID, P.O. BOX 826, BENSALEM, PA 19020-0826 |
| 18524722 | + | T.D.I., 275 MADISON AVE., DEPARTMENT 298, NEW YORK, NY 10016-1101 |
| 18524723 | + | T.I.R.V. INC., P.O. BOX 421128, ATLANTA, GA 30342-8128 |
| 18524724 | + | T.L.C. EQUITIESGP, 1 SLEIMAN PKWY.#240, JACKSONVILLE, FL 32216-8046 |
| 18524725 | | T.L.C. INC., DBA OFALLON BREWERY, 26 WEST INDUSTRIAL DRIVE, OFALLON, MO 63366-1926 |
| 18524726 | | T.W. CERAMICS CO. LTD., 561 MOO 2 TAMBOL CHOMPOO, AMPHUR MUANG, Chiang Rai, 52100, Thailand |
| 18524727 | | T.W. EXPORTS PVT. LTD., M-131 GREATER KAILASH II, NEW DELHI, 110048, India |
| 18524728 | | TA MYLELIA WATERMILL LTD, 29 L MARATHONOS STREET, AG STEFANOS, ATHENS, 14565, Greece |
| 18524729 | | TAA TOOLS INC, ELLEN WENTE, 2660 SUPERIOR DR NW SUITE 101, ROCHESTER, MN 55901-8383 |
| 18524730 | | TAA Tools Inc, 2660 Superior Drive NW, Suite 101, Rochester, MN 55901-8383 |
| 18524732 | + | TABITHA M PASTUCHA, 5541 WESLEY DR, MILTON, FL 32570-8262 |
| 18524733 | + | TABLEAUX VIVANTS LLC, 233 FRANKLIN STREET, APT 303, BROOKLYN, NY 11222-6107 |
| 18524735 | | TADE, LIN DE LA PANGGIA, 188 CHEMINDE DE FAREYROLLES, OILIOLES, 83190, France |
| 18524737 | + | TAFFY LAVIE, 707 DIABLO AVE.#23, NOVATO, CA 94947-4018 |
| 18524738 | + | TAFT STREET WINERY, 2030 BARLOW LANE, SEBASTOPOL, CA 95472-2555 |
| 18524739 | | TAGO PPC TADEUSZ GOLEBI, CIEMNE 141D, RADZYMIN, 05-250, Poland |
| 18524740 | | TAHOE SIERRA DISTRIBUTING CO., PO BOX 836, YERINGTON, NV 89447-0836 |
| 18524741 | | TAIDA PLASTIC INDUSTRIAL/AC, BLDG.#22,THE 2ND IND.ZONE,, BAOSHAN,PINGSHAN NEW DISTRICT, SHENZHEN CN, Guangdong 518118, China |
| 18524742 | | TAIMATE INTL LTD/R SQUARED, ROOM G, 2ND FL., NO. 1 OF BOAI 6TH RD, EASTERNDISTZHONGSHAN,Guangd528403, China |
| 18524743 | | TAIWAN NOVELTY (H.K.) LIMITED, UNIT 505HENG NGAI JEWELRY CTR, 4 HOK YUEN ST EAST HUNGHOM, KOWLOON,, Hong Kong |
| 18524744 | | TAIXING CORPORATION, ROOM 1018 10/F FOREIGN TRADE, CENTER NO.75 WUSI ROAD, Beijing, FUZHOU,, China |
| 18524745 | + | TAIXING HAIYI TEXTILE CO LTD/ARLEE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18524747 | + | TAIXING HAIYI TEXTILE CO LTD/ELRENE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18524746 | | TAIXING HAIYI TEXTILE CO LTD/ELRENE, NO.10 GROUP,YINDA VILLAGE, QUXIA TOWN, TAIXING, Jiangsu 225454, China |
| 18524749 | + | TAIZHOU CITY JOYHOME/BIOWORLD, 1159 COTTONWOOD LANE, IRVING, TX 75038-6106 |
| 18524748 | | TAIZHOU CITY JOYHOME/BIOWORLD, NO.623 MAZHUANG VILLAGE, JIAOJIANG,JIAOJIANG DISTRICT, Zhejiang, TAIZHOU CITY, 318015 China |
| 18524750 | | TAIZHOU GOLDEN STAR PLASTIC CO./AC, 258 HUIFENG SOUTH ROAD, JIANGNAN LINHAI, ZHEJIANG CN, Zhejiang 317000, China |
| 18524753 | | TAIZHOU HUANGYAN BOYUE PLASTIC/AC, SANLI BRIDGE, XINHUI ROAD,, XINXIANG CITY, Henan 318010, China |
| 18524754 | | TAIZHOU HUANGYAN MEIDIJIAJU/AC, NO 618 DAQIAO RD, TAIZHOU, ZHEJIANG, Zhejiang 31820, China |
| 18524755 | | TAIZHOU HUANGYAN SHENGYUAN PLAST/AC, SHIYUAN RD IND. ZONE HUANGYAN, TAIZHOUZHEJIANG,Zhejiang318020, China |
| 18524756 | | TAIZHOU LINFENG BICYCLE CO, NO 228 MIDDLE YEXU ROAD, Beijing, TAIZHOU JIANGSU, 225326, China |
| 18524758 | | TAIZHOU LIXIN CRAFTS CO., LTD./AC, 248 INDUSTRIAL ROAD, XIANJU, TAIZHOU, Zhejiang 317300, China |
| 18524759 | | TAIZHOU MEIHUA/STUPELL, 12 PHOTOELECTRIC INDUSTRIAL, TAIZHOU, NA Beijing, JIANGSU,, China |
| 18524761 | | TAIZHOU SUNNY COAST /JACK TOM, 9TH 285 NANKING EAST ROAD, SEC. 3, TAIPEI, SONGSHAN 10550, TAIWAN |
| 18524762 | | TAIZHOU SUNNY COAST IMP&EXP CO, GUANYI RESIDENTIAL QUARTER, TAIZHOU, Beijing 318020, China |
| 18524764 | | TAIZHOU SUNNY COAST /JACK TOM, 9TH 285 NANKING EAST ROAD, SEC. 3, TAIPEI, Taipei City, 105, Taiwan |
| 18524765 | | TAIZHOU TENGYUAN DEC.LIGHTING/AC, QINGTANTOU VILLAGE, YANGJIANG TOWN, LINHAI, TAIZHOU, Zhejiang 317022, China |
| 18524766 | | TAIZHOU TIANXI HOUSEWARE LTD/AC, NO 880 LAO HUANG JIAO ROAD, SHUIJIAO VLG JIANGKOU ST CN, TAIZHOUZHEJIANG,Zhejiang318020, China |
| 18524767 | | TAIZHOU XINAN ARTWARE CO LTD/AC, ARTS & CRAFTS CITY OF CHINA, XIANJU ZHEJIANG CHINA, Zhejiang, PC |

|          |    |                                                                                                                |
|----------|----|----------------------------------------------------------------------------------------------------------------|
|          |    | 317300, China                                                                                                  |
| 18524768 |    | TAJ COIR MILLS/INDIAN, AVALOOKUNNU PO, SOUTH ARYAD, ALLEPPEY, Kerala 688006, India                             |
| 18524769 | +  | TAKE FIVE VENDING LTD., 75 FIRST STREET UNITS 5 & 6, BRIDGEWATER, MA 02324-1059                                 |
| 18524770 | +  | TAKIS P. NIKOKIRIS, 814 WEST ALDINE, CHICAGO, IL 60657-2316                                                     |
| 18524771 | #+ | TALAY TRAILER SALES AND, RENTALS INC, 40 SWEENYDALE AVENUE, BAYSHORE, NY 11706-2211                             |
| 18524772 |    | TALENT FUND, P.O. BOX 188, HALF MOON BAY, CA 94019-0188                                                         |
| 18524773 | +  | TALENT RESOURCE GROUP, 4130 FABER PLACE, SUITE 204, NORTH CHARLESTON, SC 29405-8503                             |
| 18524774 |    | TALENT RETRIEVER LLC, 2 DUNDEE PARK, SUITE # 201, NORTH ANDOVER, MA 01845                                       |
| 18524775 | +  | TALKING RAIN BEVERAGE CO, DEANNE HOLTZ, PO BOX 74251, CLEVELAND, OH 44194-0002                                  |
| 18524776 | +  | TALLAHASSEE CHAMBER OF COMM., PO BOX 1639, TALLAHASSEE, FL 32302-1639                                           |
| 18524777 |    | TALLAHASSEE DEMOCRAT, PO BOX 677585, DALLAS, TX 75267-7585                                                      |
| 18524778 |    | TALLAHASSEE MEDIA CORP, ABC 27 WTXL, PO BOX 102306, ATLANTA, GA 30368-2306                                      |
| 18524779 | +  | TALON PROFESSIONAL SVCS LLC, 202 CARNEGIE CENTER SUITE 304, PRINCETON, NJ 08540-6239                            |
| 18524781 | +  | TAM OF NEVADA, 557 E. SAHARA SUITE 223, LAS VEGAS, NV 89104-2734                                                |
| 18524782 | +  | TAMARA ASHLEY, PO BOX 7889, SANTA CRUZ, CA 95061-7889                                                           |
| 18524783 |    | TAMARA EXPORTS, 179 (OLD NO 104)) LAKSHMI BASE, LLYODS ROAD ROYAPETTAH, CHENNAI, 600 014, India                |
| 18524784 | +  | TAMAYO FAMILY VINEYARDS, 2155 ELKINS WAY, SUITE C, BRENTWOOD, CA 94513-7360                                     |
| 18524785 |    | TAMBULI FASHION & HOME ACC INC, GETHSEMANE CASUNTINGAN, MANDAUE CITY, 6014, Philippines                         |
| 18524787 |    | TAMILEE INDUSTRIES, 20 EVANGELISTA ST., SANTOLAN PASIG, METRO MANILA, 1610, Philippines                        |
| 18524788 | +  | TANA BANA DESIGN SERVICES LLC, 68 BURNHAM PKWY, MORRISTOWN, NJ 07960-5031                                       |
| 18524789 |    | TANCHENG YIHE PET ARTICLE CO., 12# WENHUA ROAD, HUANGSHAN TOWN, Beijing, LINYI CITY, 276044, China              |
| 18524790 |    | TANDBERG DATA CORPORATION, DEPT 1742, DENVER, CO 80291-1742                                                     |
| 18524791 | +  | TANDEM, P.O. BOX 33194, INDIANAPOLIS, IN 46203-0194                                                             |
| 18524792 | +  | TANGER OUTLETS DEER PARK LLC, C/O TANGER OUTLET CENTERS, 3200 NORTHLINE AVE STE 360, GREENSBORO, NC 27408-7612  |
| 18524794 |    | TANGERINE CONFECTIONERY, VICARAGE LANE, BLACKPOOL, FY4 4NQ, United Kingdom                                      |
| 18524795 | +  | TANGO ANALYTICS LLC, MIKE MYERS, 9797 ROMBAUER RD SUITE 450, DALLAS, TX 75019-4456                              |
| 18524798 | +  | TANGSHAN XIANGYU/LEONARD S. KLEIN, 425 WEST 23RD ST, SUITE 1B, NEW YORK, NY 10011-1436                          |
| 18524797 |    | TANGSHAN XIANGYU/LEONARD S. KLEIN, ECONOMIC DEVELOPMENT ZONE, LUTAI FARM, Tianjin 301505, China                |
| 18524799 |    | TAO LTD, 4023 FIRST STREET, LIVERMORE, CA 94551-4911                                                            |
| 18524800 | +  | TAOS MOUNTAIN INC, C/O ACCOUNTING DEPARTMENT, PO BOX 225, SANTA CLARA, CA 95052-0225                            |
| 18524801 | +  | TAP PLASTICS INC., FILE NO. 621575, P. O. BOX 60000, SAN FRANCISCO, CA 94160-2157                               |
| 18524802 | +  | TAP STAFFING, P.O. BOX 894077, LOS ANGELES, CA 90189-4077                                                       |
| 18524803 |    | TARAZO AFRICANA LIMITED, P.O. BOX 25958, DIANI RD COURT OFF OLE DUME RD, NAIROBI, 504, Kenya                    |
| 18524804 | +  | TARGET AIRFREIGHT INC., P. O. BOX 30164, TERMINAL ANNEX, LOS ANGELES, CA 90030-0164                             |
| 18524805 |    | TARGET COMMUNICATIONS LLC, 2585 TUSCANNY ST., CORONA, NASHVILLE, TN 37203                                       |
| 18524806 |    | TARGET INC., PO BOX 9530, MINNEAPOLIS, MN 55440                                                                 |
| 18524807 | +  | TARGET TEMPORARIES INC., 900 WALT WHITMAN ROAD SUITE #, MELVILLE, NY 11747-2215                                 |
| 18524808 | +  | TARHEEL PAPER CO, 3628 S.LINDBERGH RD., SUNSET HILLS, MARTINSVILLE, VA 24112                                    |
| 18524809 | +  | TARHONG DIRECT, 780 S NOGALES STREET, CITY OF INDUSTRY, LOS ANGELES, CA 91748                                   |
| 18524810 | +  | TARRANT COUNTY CLERK, TARRANT COUNTY COURTHOUSE, FT WORTH, TX 76196-0401                                        |
| 18524811 |    | TARRANT COUNTY PUBLIC HEALTH, ENVIRN.HEALTH DIVISION, 1101 S.MAIN ST.STE.2300, FORT WORTH, TX 76104-4802        |
| 18524812 |    | TARUN INTERNATIONAL, WZ-424 NARAINA VILLAGE, NEW DELHI, 110028, India                                           |
| 18524813 |    | TARWAY BOTANICALS PVT LTD, SF-1 SOUNDARYA APARTMENTS, 6/9 V.O.C. 2ND MAIN ROAD, CHENNAITAMILNADU, 600024, India |
| 18524814 |    | TASHU INTERNATIONAL, H-95 SECTOR 9, NOIDA, 201301, India                                                        |
| 18524815 | +  | TASIA INTERNATIONAL CO. LTD, NO.85 CHOW TZE STREET, NEI HU, Changhua County, TAIPEI, 11446 Taiwan              |
| 18524816 | +  | TASKER COOPER SMITH/ZENITH GRP, 3550 ROUND BARN BLVD. STE 307, SANTA ROSA, CA 95403-0922                        |
| 18524817 | +  | TASMAN RIDGE LLC, 9216 W BENT TREE DR, PEORIA, AZ 85383-5153                                                    |
| 18524818 | +  | TASTE OF NATURE INC, DOUGLAS CHU, 2828 DONALD DOUGLAS LOOP NORTH, SUITE A, SANTA MONICA, CA 90405-2966          |
| 18524819 | +  | TASTE UNLIMITD, 213 36TH STREET, VIRGINIA BEACH, VA 23451-2701                                                  |
| 18524820 | +  | TASTEVIN WINES, 914 HEINZ AVE., BERKELEY, CA 94710-2717                                                         |
| 18524822 |    | TATA CONSULTANCY SERVICES, 950 MARSH LANDING PKWY.#205, JACKSONVILLE, MUMBAI, 400021, India                     |
| 18524823 | +  | TATARA GROUP, 381 Blair Road, Avenel, NJ 07001-2201                                                             |
| 18524825 | +  | TATES PARTY RENTS, 3900 CHINDEN BLVD, BOISE, ID 83714-6412                                                      |
| 18524826 | +  | TATES WHOLESALE LLC, GILLIAN CONE, 62 PINE STREET, EAST MORICHES, NY 11940-1117                                 |
| 18524827 | +  | TAUBMAN CHERRY CREEK, SHOPPING CENTER LLC, DRAWER 67-898, DETROIT, MI 48267-0001                                |
| 18524829 | +  | TAX ASSESSOR COLLECTOR, COLLIN COUNTY, P.O. BOX 8006, 1434 N. CENTRAL EXPWY STE 116, MCKINNEY, TX 75070-3108    |
| 18524830 |    | TAX ASSESSPR/COLLECTOR, PO BOX 29813, PHOENIX, AZ 85038-9813                                                    |
| 18524831 |    | TAX COLLECTOR, TOWN OF LYNNFIELD, P.O. BOX 814, Reading, MA 01867-0406                                          |
| 18524832 | +  | TAX COLLECTOR, ROOM 160 COURTHOUSE, 716 RICHARD ARRINGTON JR. BLVD, BIRMINGHAM, AL 35203-0133                   |

| | | |
|---|---|---|
| 18524835 | + | TAX COLLECTOR TOWN OF ORANGE, 617 ORANGE CENTER RD, ORANGE, CT 06477-2432 |
| 18524836 | + | TAX CREDIT COMPANY, 6442 COLDWATER CANYON AVE #214, NORTH HOLLYWOOD, CA 91606-1166 |
| 18524837 | + | TAX EXECUTIVES INSTITUTEINC., 1200 G STREETN.W.STE.300, WASHINGTON, DC 20005-3833 |
| 18524838 | + | TAX PROFINDERS, 4416 34TH STREET, SAN DIEGO, CA 92116-4511 |
| 18524839 | + | TAXI BRANDING, 3554 GIRARD AVENUESO., MINNEAPOLIS, MN 55408-3823 |
| 18524840 | | TAYF TEKSTIL SAN VE DIS TIC LT, MAHMUTBEY YOLU 14. SOK NO. 1, SIRINEVLER - ISTANBUL, 34200, Turkey |
| 18524841 | + | TAYLOR BEVERAGE, 2510 ALLEN AVE. S.E., CANTON, OH 44707-3614 |
| 18524843 | | TAYLOR FEIL HARPER LUMSDEN, AND HESS P.C.ATTYS. AT LAW, 3340 PEACHTREE RD.NE STE.250, ATLANTA, GA 30326-1045 |
| 18524844 | + | TAYLOR RENTAL CENTER, 7060 WEST 157TH STREET, ORLAND PARK, IL 60462-5231 |
| 18524845 | + | TAYLOR RENTAL PARTY PLUS, 2153 N RAND RD, PALATINE, IL 60074-1162 |
| 18524848 | + | TAYSE RUGS, JESSICA HALL, 501 RICHARDSON ROAD, CALHOUN, GA 30701-3620 |
| 18524849 | + | TAZA CHOCOLATE, 561 WINDSOR STREET, SOMERVILLE, MA 02143-4131 |
| 18524850 | + | TB ENTERPRISES OF WICHITA LLC, DBA BUTLER RESTORATION, 10618 S. WIDMER, LENEXA, KS 66215-2072 |
| 18524851 | + | TBC ENTERPRISES, 1104 LUBBOCK BUSINESS PARK BLV, LUBBOCK, TX 79403-1836 |
| 18524852 | + | TBG INSURANCE SERVICES CORP., 2029 CENTURY PARK EAST, 37TH FLOOR, LOS ANGELES, CA 90067-2901 |
| 18524853 | + | TD FARRELL CONSTRUCTION, 1360 UNION HILL ROAD, ALPHARETTA, GA 30004-8455 |
| 18524854 | + | TDI TRANSPORTATION DISPLAYS, 275 MADISON AVE., NEW YORK, NY 10016-1101 |
| 18524855 | | TDS COMPANY LTD, 667 XO VIET NGHE TINH STR., BINH THANH DIST, HOCHIMINH CITY, Ha Tay, Vietnam |
| 18524856 | | TDS COMPANY LTD/CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18524857 | | TDS TELECOM, PO BOX 3184, MILWAUKEE, WI 53201-3184 |
| 18524858 | | TEA PROMOTERS (INDIA) PVT LTD, 17 CHOWRINGHEE MANSIONS, 30 JAWAHARLAL NEHRU ROAD, CALCUTTA, 700016, India |
| 18524859 | | TEALIA TEAS INC, 16 PARK PLACE DRIVE, MARKHAM, ON L6E 1R7, Canada |
| 18524860 | | TEALIUM INC, 11096 TORREYANA RD, SAN DIEGO, CA 92121 |
| 18524862 | + | TEAM AIR EXPRESS, PO BOX 668, WINNSBORO, TX 75494-0668 |
| 18524863 | + | TEAM MANAGEMENT BRIEFINGS, MORAN PUBLISHING CO., P.O. BOX 10828, PORTLAND, OR 97296-0828 |
| 18524865 | | TEAM RETAIL COTTONWOOD COMMONS, PO BOX 678656, DALLAS, TX 75267-8656 |
| 18524866 | + | TEAM RETAIL COTTONWOODLTD., C/O WORTH WILLIAMS PROP..LC, 9362 HOLLOW WAY RD., DALLAS, TX 75220-2237 |
| 18524867 | + | TEAM TSI LLC, 1701 KENNEDY POINT, OVIEDO, FL 32765-8075 |
| 18524868 | | TEAM UP INC., 2546 ENTERPRISE DR., OPELIKA, SEOUL,, South Korea |
| 18524870 | + | TEAMSOFTWARE SOLUTIONSINC., 2017 24TH ST.S.E., ROCHESTER, MN 55904-5873 |
| 18524871 | + | TEAMSTERS LOCAL 431, 1140 W OLIVE, FRESNO, CA 93728-2815 |
| 18524873 | + | TEC PRODUCTIONS, THE ENTERTAINMENT CONNECTION, 1202 LINCOLN AVE. #101, SAN JOSE, CA 95125-3037 |
| 18524874 | + | TECH-FINDERS COMPANY LLC, 465 CALIFORNIA ST. #410, SAN FRANCISCO, CA 94104-1812 |
| 18524875 | + | TECHIES.COM INC., 7101 METRO BLVD., EDINA, MN 55439-2117 |
| 18524876 | + | TECHLINK LLC, 10 MOUNTAINVIEW RD, UPPER SADDLE RIVER, NJ 07458-1933 |
| 18524879 | | TECHNO ART & CRAFT, H2-153 RIICO PHASE 1ST, SANGARIA INDUSTRIAL AREA, JODHPUR, 342013, India |
| 18524880 | | TECHNO REPROGRAPHICS INC., 465 CALIF.ST.STE.710, SAN FRANCISCO, CA 94104 |
| 18524881 | + | TECHNOLOGY RECOVERY GROUP, 29307 CLEMENS ROAD, WESTLAKE, OH 44145-1008 |
| 18524882 | + | TECHSMITH CORPORATION, 1780 E GRAND RIVER AVE STE 401, EAST LANSING, MI 48823-4998 |
| 18524883 | | TECHXTEND, 1157 SHREWSBURY AVE, SHREWSBURY, NJ 07702-4321 |
| 18524885 | + | TECTAAMERICA CORP., 221 MINNESOTA ST, P.O. BOX 487, MANKATO, MN 56001-2332 |
| 18524886 | | TECTONA MARKETING SERVICES, 55 A TEMPLE STREET, SINGAPORE, 58600, Singapore |
| 18524887 | | TECTONA MKTNG SVCS S PTE LTD, 55 A TEMPLE STREET, SINGAPORE, 58600, Singapore |
| 18524888 | + | TECTUS LLC, 700 COLORADO BLVD #312, DENVER, CO 80206-4084 |
| 18524889 | | TED & SAPOTA ENTERPRISE LTD., 8TH FLOOR 67 CHOWTZE ST., NEI HU, Changhua County, TAIPEI, 114 Taiwan |
| 18524890 | + | TED BUEL STUDIO, 5474 BOYD AVENUE, OAKLAND, CA 94618-1115 |
| 18524891 | + | TEG A SAF T BOX, 107 GASS DR, GREENVILLE, TN 37745-4291 |
| 18524894 | + | TEKNO PRODUCTS, PO BOX 203152, DALLAS, TX 75320-3152 |
| 18524895 | | TEKSERVE POS #80, P.O. BOX 1575, MINNEAPOLIS, MN 55480-1575 |
| 18524898 | | TEKTRONIX, DEPARTMENT L.A. 21149, PASADENA, CA 91185-1149 |
| 18524899 | | TEKURA ENTERPRISES LTD, H/N0 D 816 HOUSING DOWN, CONTAINER AREA NEAR AKO-LOOP, ADENTA ACCRA,, Ghana |
| 18524896 | + | TEKsystems, Mark Moedritzer, Shook, Hardy and Bacon L.L.P., 2555 Grand Blvd., Kansas City, MO 64108-2613 |
| 18524897 | | TEKsystems Global Services, MATTHUE KOONTZ, PO BOX 198568, ATLANTA, GA 30384-8568 |
| 18524914 | + | TEL-TEC SECURITY SYSTEMSINC., 5020 LISA MARIE COURT, BAKERSFIELD, CA 93313-2700 |
| 18524900 | + | TELE MEASUREMENTS INC, 145 MAIN AVENUE, P O BOX 1078, CLIFTON, NJ 07014-1078 |
| 18524906 | + | TELE-DYNAMICS INC., 56 MANLEY STREET, W BRIDGEWATER, MA 02379-1035 |
| 18524901 | | TELEADAPT INC., DEPT 05739, PO BOX 39000, SAN FRANCISCO, CA 94139-5739 |
| 18524902 | | TELEBRANDS CORPORATION, CAROLINE SZUMIGALSKI, EDGAR RODRIGUEZ, PO Box 88926, Chicago, IL 60695-1926 |
| 18524905 | + | TELEDIMA, 450 OAK TREE AVE.BLDG.A, SOUTH PLAINFIELD, NJ 07080-4400 |
| 18524907 | + | TELEMANAGEMENT TECHNOLOGIES, 2700 YGNACIO VALLEY ROAD, SUITE 250, WALNUT CREEK, CA 94598-3408 |
| 18524911 | + | TELLER SYSTEMS & SUPPLIES, 1124 PONDEROSA DRIVE, PETALUMA, CA 94954-4348 |

| | | |
|---|---|---|
| 18524912 | + | TELLERMATE INC., 1080 HOLCOMB BRIDGE ROAD, BLDG 100 SUITE 350, ROSWELL, GA 30076-4346 |
| 18524913 | + | TELLERMATE INC., 4016 FLOWERS ROAD, SUITE 470, ATLANTA, GA 30360-3203 |
| 18524915 | + | TEMA FURNITURE INC, 3524 SILVERSIDE RD STE 35B, WILMINGTON, DE 19810-4929 |
| 18524916 | + | TEMPE CHAMBER OF COMMERCE, PO BOX 28500, TEMPE, AZ 85285-8500 |
| 18524917 | + | TEMPE MARKETPLACE MAGAZINE, HENNEN PUBLISHING, 3645 N. MARSHALL WAY SUITE 3, SCOTTSDALE, AZ 85251-5578 |
| 18524918 | | TEMPLE LIFESTYLE INC., 9600 MEILLEUR ST, SUITE 932, MONTREAL, QC H2N2E3, Canada |
| 18524920 | + | TEN ACRE GIFTS LLC, JASON HOFFMAN, 18851 Bardeen Ave, Suite 225, Irvine, CA 92612-1520 |
| 18524922 | + | TEN STRAWBERRY STREET LTD, 3837 MONACO PARKWAY, DENVER, CO 80207-1435 |
| 18524923 | #+ | TENCUE PRODUCTIONSINC., 1250 ADDISON ST.#110, BERKELEY, CA 94702-1782 |
| 18524924 | | TENDER CORPORATION, RINGIN SHERPA, 944 INDRUSTRIAL PARK RD, LITTLETON, NH 03561-3956 |
| 18524926 | | TENGYI CERAMICS/AC, NO 32 TAJIAN HILL, DEHUA COUNTY, Fujian 362500, China |
| 18524928 | | TENNANT COMPANY, Tennant, Erik Arntzen, Credit Manager, 10400 Clean Street, Eden Prairie, MN 55344-2650 |
| 18524929 | | TENNANT COMPANY, P.O. BOX 71414, CHICAGO, IL 60694-1414 |
| 18524930 | + | TENNER PRODUCTS LLC, 223 WEST 38TH STREET # 1115, NEW YORK, NY 10018-8341 |
| 18524931 | | TENNESSEE AMERICAN WATER, PO BOX 70824, CHARLOTTE, NC 28272 |
| 18524932 | + | TENNESSEE CROWN DIST, PO BOX 5068, CHATTANOOGA, TN 37406-0068 |
| 18524934 | + | TENNESSEE DEPT.OF AGRICULTURE, REGULATORY SERVICES ATTN RFS, P.O.BOX 40627, MELROSE STATION, NASHVILLE, TN 37204-0627 |
| 18524937 | | TENNSCO, 5500 GREENVILLE AVE..STE.300, DALLAS, DICKSON, TN 37056 |
| 18524938 | | TENSATOR INC, Bay Store, 260 Spur Drive S, BAY SHORE, NY 11706-3917 |
| 18524939 | + | TENTS & EVENTS PARTY RENTALS, 1819 CENTRAL AVE S UNIT 33, KENT, WA 98032-7516 |
| 18524940 | + | TENZING - A WINE & SPIRITS CO, 165 N MORGAN STREET, CHICAGO, IL 60607-2221 |
| 18524941 | + | TERADATA CORPORATION INC, 1700 S. PATTERSON BLVD, DAYTON, OH 45409-2140 |
| 18524942 | + | TERI B TALENT AND MODEL, 2221 TOWN CENTER AVE.#135, MELBOURNE, FL 32940-6102 |
| 18524943 | + | TERRA PLUMBING, 7132 JEFFERSON ST NE, ALBUQUERQUE, NM 87109-4311 |
| 18524944 | + | TERRANOMICS THIRD STREETLLC, 580 2ND STREETSTE.260, OAKLAND, CA 94607-3534 |
| 18524945 | | TERRE DOC CREATIONS, ZA LA TRANCHE, VILLENEUVE, 4180, France |
| 18524946 | + | TERRITORIAL KEY LOCK & SAFE, 1005 ST FRANCIS DR SUITE 109, SANTA FE, NM 87505-1723 |
| 18524947 | + | TERRY PRODUCTS, P.O. BOX 376, TIPTON, IN 46072-0376 |
| 18524948 | + | TERRY W. RUDNYKDDS, C/O STEPHEN BINGYOU–acct005985, 9751 NORTH 90TH PLACE, SCOTTSDALE, AZ 85258-5082 |
| 18524949 | + | TESSER INC., 121 SECOND ST.TOP FLOOR, SAN FRANCISCO, CA 94105-3608 |
| 18524950 | + | TESTING CORP - 360 RF, nVALLEY TECHNOLOGY CENTER, 470 NEPPERHAN AVE.STE 303-321A, YONKERS, NY 10701-6651 |
| 18524952 | | TETLEY USA, PO box 347270, Pittsburgh, PA 15251-4270 |
| 18524953 | + | TEXAS ACCESS CONTROLS, 6000 GARDENDALE, HOUSTON, TX 77092-7022 |
| 18524955 | + | TEXAS AVENUE CROSSING, C/O RETAIL PROPERTIES GROUP, 4635 SOUTHWEST FREEWAY#950, HOUSTON, TX 77027-7228 |
| 18524956 | + | TEXAS COMPTROLLER OF, 1084 BLOSSOM HILL RD., SAN JOSE, CA 95123-1103 |
| 18524957 | | TEXAS DEPARTMENT OF HEALTH, 1100 WEST 49TH STREET, AUSTIN, TX 78756-3199 |
| 18524959 | + | TEXAS FIXTURES & INTERIORS INC, 3874 LIMMER LOOP, HUTTO, TX 78634-4523 |
| 18524960 | + | TEXAS GAMBLING HALL & HOTEL, 2101 TEXAS STAR LANE, NORTH LAS VEGAS, NV 89032-3562 |
| 18524961 | + | TEXAS GYPSIES THE, 5834 CLENDENIN AVE., DALLAS, TX 75228-6039 |
| 18524962 | + | TEXAS STAR NUT AND FOOD COMPANY, PO BOX 2353, BOERNE, TX 78006-6353 |
| 18524963 | | TEXAS STATE TREASURER, COMPTROLLER OF PUBLIC ACCOUNTS, 111 E 17TH STREET, AUSTIN, TX 78774-0100 |
| 18524964 | | TEXAS STUDENT PUBLICATIONS, P.O. BOX D, AUSTIN, TX 78713-8904 |
| 18524965 | + | TEXSTYLE SOLUTIONS LLC, 634 FORDHAM ROAD, SAN MATEO, CA 94402-2247 |
| 18524968 | | TEXTILE TECHNO COMMERCIAL CONSULTANTS, NICOLE RICHTER, PO Box 730718, dba TWINTEX GLOBAL CORP, Dallas, TX 75373-0718 |
| 18524969 | | TEXTILES FROM EUROPE INC, MONNEY SUTTON, DBA VICTORIA-CLASSICS, BOX 347123, PITTSBURGH, PA 15251-7123 |
| 18524970 | | TEXTRADE, 10-11 SHIVAI INDUSTRIAL ESTATE, 89 NDHERI-KURLA ROAD, MUMBAI, 400072, India |
| 18524971 | | TEXTUR S.A., POMALCA 383, C.C. MONTERRICO, LIMA, Ucayali 33, Peru |
| 18524972 | + | TF PUBLISHING, SARAH COMBS, 4257 S 500 E, WHITESTOWN, IN 46075-9822 |
| 18524973 | | TFH PUBLICATIONS/NYLABONE PROD, C/O BANK OF AMERICA, PO BOX 847828, DALLAS, TX 75284-7828 |
| 18524974 | + | TFM SERVICES, 118 N MARTINSON, PO BOX 12471, WICHITA, KS 67277-2471 |
| 18524975 | + | TForce Freight Inc, 1000 Semmes Ave, Richmond, VA 23224-2246 |
| 18524976 | | TGR PARTNERS LLC, 288 S. CEDROS AVE. STE D, SOLANA BEACH, CA 92075 |
| 18524978 | | THAHRYAMAL BALCHAND, MIZRA ISMAIL ROAD, JAIPUR, 302001, India |
| 18524979 | | THAI HANDICRAFTS EXPORT CENTER, 55/5 MOO 2 TAMBOL TONPAO, AMPHUR SANKAMPHANG, Chiang Rai, 50130, Thailand |
| 18524980 | + | THAI INTERNATIONAL HANDICRAFT, 6650 EAST STATE ST., ROCKFORD, IL 61108-2546 |
| 18524981 | | THAI MAPARN TRADING CO. LTD., 83-87 YOTHA ROAD, SAMPANTHAWONG TALADNOI, Chiang Rai, 10100, Thailand |
| 18524982 | | THAI STAINLESS STEEL CO LTD., UNIT O1 1ST FLOOR, PLOENCHIT CENTRE2 SUKHUMVIT R, Chiang Rai, 10110, Thailand |
| 18524983 | | THAI TATAMI PRODUCTS CO. LTD, 421 MOO 12 TUMBON NONGKWAI, AUMPHUR HANGDONG, Chiang Rai, 50230, Thailand |

| | | |
|---|---|---|
| 18524984 | | THAI UNION MANUFACTURING CO., 3FL. NO.38 LANE 80, NAN KANG ROAD, Chiang Rai, 10400, Thailand |
| 18524985 | | THAI WOODEN GAMES CO LTD, 49 MOO.1 T.RONGWUADAENG, A.SANKAMPHAENG, Chiang Rai, 57130, Thailand |
| 18524986 | | THAI WOODTECH CO. LTD, 9/2 MOO 8 SOI VIROONRAT, SETHAKIT RD KRATOOMBAN, Chiang Rai, 74110, Thailand |
| 18524987 | | THAICRAFT FAIR TRADE CO LTD, 242 AKHARN SONGKROH SAI 15 RD., THUNG WAT DON SATHORN, Chiang Rai, 10120, Thailand |
| 18524988 | + | THAMES AMERICA TRADING CO.LTD, 3100 GRAVENSTEIN HWY N., SEBASTOPOL, CA 95472-2318 |
| 18524989 | + | THANG LOI ENTERPRISE/LINON, 201 South Tryon Street, Charlotte, NC 28202-3212 |
| 18524991 | + | THANH HUNG/H2O, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18524990 | | THANH HUNG/H2O, BINH QUOI A QUARTER,BINH CHUAN, WARD,THUAN AN TOWN,BINH DUONG, PROVINCE VN, Binh Duong 590000, Vietnam |
| 18524992 | | THARCO, P O BOX 51655, LOS ANGELES, CA 90051-5955 |
| 18524993 | | THATS HOW WE ROLL LLC, PO Box 780045, Philadelphia, PA 19178-0045 |
| 18524994 | | THAYER PUBLISHING, 150 KINGSWOOD ROAD, PO BOX 8465, MANKATO, MN 56002-8465 |
| 18524995 | | THE ALKALINE WATER CO., PO BOX 206792, Dallas, TX 75320-6792 |
| 18524997 | | THE ARTWORK COMPANY, CREEKSIDE WORKSHOPS, KITE HILL WOOLTON BRIDGE, ISLE OF WIGHT, PO3 4LA, United Kingdom |
| 18524998 | | THE BAZAAR INC., SCOTT FINK, 1900 N 5TH AVENUE, RIVER GROVE, IL 60171-1906 |
| 18525000 | | THE BEISTLE COMPANY, KASI SHEAFFER, P O BOX 842222, BOSTON, MA 02284-2222 |
| 18525001 | + | THE BOFNY INC.DBA THE BAKERY O, 977 ALPS RD, WAYNE, NJ 07470-3811 |
| 18525003 | + | THE BRAND PASSPORT, 18 EAST 41ST STREET, SUITE 1901, NEW YORK, NY 10017-6216 |
| 18525004 | + | THE BROOKLYN NEST, 625 BAKERS BRIDGE AVE STE 105, FRANKLIN, TN 37067-1784 |
| 18525005 | | THE CANADIAN GROUP, 430 SIGNET DRIVE, SUITE A, TORONTO, ON M9L 2T6, Canada |
| 18525007 | | THE CLARK COLLECTION LTD., CITY PLAZA BLDG 3/24D, SHI LI PU, BEIJING, Beijing 100025, China |
| 18525008 | | THE CLOROX SALES COMPANY, P.O. BOX 75601, LOCKBOX# 27, CHARLOTTE, NC 28275-5601 |
| 18525009 | + | THE CLOSEOUT GROUP INC, 113 FILLMORE ST, BRISTOL, PA 19007-5428 |
| 18525013 | | THE CONDIMENT CO LTD, UNIT 32 ST JAMES, INDUSTRIAL ESTATE, CHICHESTER, PO19 7JU, United Kingdom |
| 18525014 | | THE COUNTRY CO LTD, 5A STREET NHON TRACH II IP, NHON TRACH WARD, DONGNAIPROVINCE,HATAY81000, Vietnam |
| 18525015 | + | THE CREATIVE GENE, 995 TOLL GATE ROAD, WARWICK, RI 02886-0680 |
| 18525016 | | THE CRUMP GROUP INC, SHARON CRABTREE, 2050 Drew Road, Mississauga, ON L5S 1S4, Canada |
| 18525017 | + | THE DANISH BREWERY GROUP, INC., OLIVIA BIRCHFIELD, 8750 NW 36th Street, Suite 260, Doral, FL 33178-2499 |
| 18525018 | | THE DECORATIVE CONCEPTS/INDIAN, RTO-LAKRI RD, GAGAN WALI, MAINATHAIR MORADABAD, MORADABAD IND, Uttar Pradesh, 244001 India |
| 18525020 | + | THE DUCK FACTORY INC., 4821 NORTH STONE AVE., TUCSON, AZ 85704-5727 |
| 18525027 | | THE GOURMET CANDY COMPANY LTD, THE STUDIO, 2A COURTHOPE ROAD, LONDONMIDDLESEX,NW32LB, UnitedKingdom |
| 18525032 | | THE INTERIORS, A-25 TRANSPORT NAGAR, NEAR SUPREME MOTORS, JAIPUR, 302004, India |
| 18525033 | | THE INTERIORS RUG, C-4 INDERPURI LALKOTHI, TONK ROAD, JAIPUR, 302015, India |
| 18525035 | + | THE JAM SHOPPE, P.O. BOX 121, 108 2ND AVE SE, ALTURA, MN 55910-4217 |
| 18525036 | | THE JEL SERT CO, ANGIE ANNORENO, PO BOX 7001, CAROL STREAM, IL 60197-7001 |
| 18525040 | + | THE LEAVITT CORPORATION, 100 SANTILLI HIGHWAY, PO BOX 490067, EVERETT, MA 02149-0002 |
| 18525042 | | THE LIFE SHOP PTE LTD., 9 PENANG ROAD #01-01A, PARK MALL, SINGAPORE, 238459, Singapore |
| 18525046 | + | THE LINDY BOWMAN COMPANY, 7180 TROY HILL DRIVE, SUITE J-K, ELKRIDGE, MD 21075-7057 |
| 18525047 | | THE MASTER HERBALIST LTD., HADLEIGH BUSINESS CENTRE, CROCKATT ROAD, HADLEIGHIPSWICH,IP76RH, UnitedKingdom |
| 18525048 | | THE MATWORKS, 8601 ROBERT FULTON DR STE 110, COLUMBIA, MD 21046-2599 |
| 18525050 | | THE MILFORD COLLECTION, UNIT 11 VASTRE INDUSTRIAL, ESTATE, NEWTOWN POWYS, SY162LX, United Kingdom |
| 18525052 | + | THE MORNING CONSULT LLC, 729 15TH ST NW, WASHINGTON, DC 20005-2105 |
| 18525053 | + | THE NAME PEOPLE, 4535 SW 34TH STREET, ORLANDO, FL 32811-6463 |
| 18525055 | | THE NCC HONG KONG/THE NCC HK, AVENIDA DA PRAIA GRANDE NO 567, BANCO NACIONAL ULTRAMARINO, BLDG 13, MACAU, Macao, 0000 China |
| 18525056 | + | THE NCC NY LLC, ESTHER COHEN, 57 Girard Avenue, West Long Branch, NJ 07764-1220 |
| 18525058 | | THE ORB FACTORY LIMITED, 225 HERRING COVE RD, HALIFAX, NS B3P 1L3, Canada |
| 18525059 | | THE ORB FACTORY LTD - D, 225 HERRING COVE ROAD, HALIFAX, NS B3P 1L3, Canada |
| 18525060 | + | THE ORIGINAL POOPBAGS, 470 Satellite Boulevard NE Suite E-F, Suwanee, GA 30024-7134 |
| 18525062 | | THE PATCH WOOD CO LTD, 273/1 SOI LADPHRAO 87, LADPHRAO RD. WANGTHONGLANG, Chiang Rai, 10310, Thailand |
| 18525066 | | THE PEGGS COMPANY INC., LUPE CARRILLO, P.O. BOX 907, MIRA LOMA, CA 91752-0907 |
| 18525069 | + | THE POPCORN FACTORY, LENNYS ABREU, PO 736174, Dallas, TX 75373-6174 |
| 18525070 | | THE POTTERY C.I. LTDA, CALLE 95 #13-22, BOGATA, 110221, Colombia |
| 18525071 | | THE PROFICIENT DYNAMIC EUR SDN BHD, LOT 34 JALAN PENG CARA U1/48, TEMASYA IND PRK SEKSYEN U1 SE-, LANGORDARULEHSAN,Selangor,000, Malaysia |
| 18525072 | | THE PUR COMPANY INC, STEPHEN ERRINGTON, 23 KODIAK CRESCENT, TORONTO, ON M3J 3E5, Canada |
| 18525073 | + | THE RAYMOND CORPORATION, SOUTH CANAL STREET, P.O. BOX 130, GREENE, NY 13778-0130 |
| 18525075 | + | THE RYVITA COMPANY LTD, 3610 S.AIRPORT WAY, STOCKTON, CA 95206-3890 |
| 18525076 | | THE SERIOUS SWEET COMPANY LTD, VALLEY HOUSE, HORNBEAM PARK AVENUE, HARROGATE, HG2 8QT, United |

|          |   | Kingdom |
|----------|---|---------|
| 18525079 |   | THE SILVER CRANE COMPANY LTD, 7-10 RIDING SCHOOL YARD, SOMERLEY, RINGWOOD, BH24 3PL, United Kingdom |
| 18525080 | + | THE STAFFING GROUP INC, 35 NEW ENGLAND BUSINESS CTR DR, SUITE #205, ANDOVER, MA 01810-1071 |
| 18525081 | + | THE STEP 2 COMPANYLLC, KRISTINA LOSS, PO BOX 603049, CHARLOTTE, NC 28260-3049 |
| 18525082 |   | THE TASMANIAN HONEY COMPANY, 25A MAIN ROAD, PERTH ACT, 7300, Australia |
| 18525083 |   | THE TOPPS COMPANY INC, SANDRA BOWERS, BOX 4050 CHURCH STREET STATION, NEW YORK, NY 10261-4050 |
| 18525086 |   | THE UNITED COIR FACTORIES, AS Road, Kalappura Ward, Kommady Alleppey, Kerala, 688007, India |
| 18525089 |   | THE UNITED ILLUMINATING COMPANY #7017, P.O. BOX 847818, Boston, MA 02284-7818 |
| 18525092 | + | THE WILLOWBROOK COMPANY, P.O. BOX 890654, CHARLOTTE, NC 28289-0654 |
| 18525093 | + | THEE WINDOW WASHER INC., 36 VISTA LAGUNITAS, SANTA FE, NM 87507-8505 |
| 18525094 | + | THERMAL ENGINEERING GROUP, 38273 ABRUZZI DRIVE, WESTLAND, MI 48185-3281 |
| 18525095 | + | THERMO KING MICHIGAN INC., 955 76TH ST. S.W., BYRON CENTER, MI 49315-8509 |
| 18525096 |   | THERMOR LTD, 16975 LESLIE ST, NEWMARKET, ON L3Y 9A1, Canada |
| 18525097 | + | THF CHESTERFIELD DEVELOPMENT, 211 N STADIUM BLVD, SUITE 201, COLUMBIA, MO 65203-1161 |
| 18525098 | + | THIELES SQ-CLIENTS TRUST ACCT, PO BOX 529, EUGENE, OR 97440-0529 |
| 18525099 |   | THIEN MINH PRODUCTION TRADING/AC, BAU SEN HEMLET, DUC LAP HA VILLAGE, DUC HOA DISTRICT, Vietnam, Long An, Vietnam |
| 18525100 |   | THIEN MINH/WE CONNOR, 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18525101 | + | THIES DISTRIBUTING, 10455 RIVERSIDE DRIVE, PALM BEACH GARDENS, FL 33410-4243 |
| 18525104 | + | THINKTWICE INC., 150 CALIFORNIA ST.STE.1000, SAN FRANCISCO, CA 94111-4557 |
| 18525105 | + | THIRD & WALL ART GROUP LLC, 2607 SECOND AVE SUITE 300, SEATTLE, WA 98121-1289 |
| 18525106 | + | THIRD STREET GRIND, 464 3RD STREET, OAKLAND, CA 94607-3834 |
| 18525107 |   | THIS & THAT INTERNATIONAL CO LTD, UNIT 11, 10/F FOCAL INDUSTRIAL CENTRE, BLOCK A, 21 MAN LOK ST, HUNG HOM, KOWLOON, Hong Kong |
| 18525109 | + | THIS LITTLE WANDERING LLC, 6300 E HAMPDEN AVE UNIT C #124, DENVER, CO 80222-7678 |
| 18525110 | + | THISTLE ROLLER CO INC, 209 SOUTH VANNORMAN ROAD, MONTEBELLO, CA 90640-5393 |
| 18525111 |   | THOMAS TUNNOCK LIMITED, 34 OLD MILL RD UDDINGSTON, GLASGOW, G71 7HH, United Kingdom |
| 18525113 | + | THOMASVILLE HOME FURNISHINGS, 2994 28TH STREET SE, KENTWOOD, MI 49512-1625 |
| 18525114 | + | THOMPSON BEVERAGE CO INC, 100 PENNSYLVANIA, MILAN, MI 48160-1640 |
| 18525115 | + | THOMPSON COBURN LLP, ATTORNEYS AT LAW, P.O. BOX 18379M, STLOUIS, MO 63195 |
| 18525116 | + | THOMPSON EQUIPMENT, 430 MILL ST, CINCINNATI, OH 45215-4619 |
| 18525117 | + | THOMPSON HILL PUBLISHING INC., THE OFFICIAL YELLOW PAGES, 116 WEST SERVICE ROAD #292, CHAMPLAIN, NY 12919-4440 |
| 18525118 | + | THOMPSON INTERPRETING LLC, 11803 KENNEDY LANE, FREDRICKSBURG, VA 22407-6444 |
| 18525119 |   | THOMPSON PUBLISHING GROUPINC., SUBSCRIPTION SERVICE CENTER, P.O. BOX 26185, TAMPA, FL 33623-6185 |
| 18525120 | + | THOMPSONS RENTAL SHOP, 2104 INDUSTRIAL DRIVE, BOZEMAN, MT 59715-2244 |
| 18525121 |   | THOMSON FINANCIAL CORP GROUP, PO BOX 5137, CAROL STREAM, IL 60197-5137 |
| 18525122 | + | THOMSON REUTERS, 620 OPPERMAN DRIVE, EGAN, MN 55123-1340 |
| 18525123 |   | THOMSON REUTERS (MARKETS) LLC, PO BOX 5136, CAROL STREAM, IL 60197-5136 |
| 18525124 | + | THOMSON REUTERS LLC, 195 BROADWAY, NEW YORK, NY 10007-3100 |
| 18525125 |   | THORNTONS PLC, THORNTON PARK, SOMERCOTES, DE55 4XJ, United Kingdom |
| 18525126 | + | THORO PACKAGING, 1467 DAVRIL CIRCLE, CORONA, CA 92878-4357 |
| 18525127 |   | THOUSAND OAKS STAR, PO BOX 79085, CITY OF INDUSTRY, CA 91719-9085 |
| 18525128 | + | THREE R MECHANICAL INC., 300 CAIN DRIVE, HAYSVILLE, KS 67060-2004 |
| 18525129 |   | THREE SISTERS BROADCASTING LLC, KOHD, PO BOX 7009, EUGENE, OR 97401 |
| 18525130 | + | THRIVE BRANDS LLC, MICHAEL CAVALIER, 1746 CENTRAL AVENUE, WILMETTE, IL 60091-2406 |
| 18525131 |   | THUAN DUC JOINT STOCK CO/TRAJET, 6 Central Avenue, Island Heights, NJ 08732 |
| 18525132 |   | THUNDERHEAD DISTRIBUTION SVCS., 6899 PEACHTREE INDUSTRIAL BLVD, SUITE P, NORCROSS, GA 30092-3666 |
| 18525133 | + | THUNDERSTONE DISTRIBUTING INC, 2512 PROGRAM DRIVE SUITE 101, DALLAS, TX 75220-1224 |
| 18525134 | + | THYSSENKRUPP ELEVATOR CORP., 85 FEDERAL STRRET, SAN FRANCISCO, CA 94107-1414 |
| 18525135 |   | TIANBANG ARTS & CRAFTS LTD/AC, XIAYUANXI ZHONGGIAOTOU, Zhejiang, ZHEJIANG CN, 317112, China |
| 18525137 | + | TIANCHANG TIANYUE CRAFTWORK/ANIMALA, 1114 SOUTH 5TH STREET, HOPKINS, MN 55343-7837 |
| 18525136 |   | TIANCHANG TIANYUE CRAFTWORK/ANIMALA, SONGYUAN GRP, BAOGANG VILLAGE,, JINJI TOWN, TIANCHANG CITY CHN, Anhui 239351, China |
| 18525139 | + | TIANJIN HONJIN STAINLESS/CAMBRIDGE, 116 LEHIGH DRIVE, FAIRFIELD, NJ 07004-3013 |
| 18525138 |   | TIANJIN HONJIN STAINLESS/CAMBRIDGE, SHIZHA VILLAGE, GEGU TOWN, Shandong,JINNANDISTRICT,300352, China |
| 18525142 | + | TIANJIN VISION INTL TRADING/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18525141 |   | TIANJIN VISION INTL TRADING/AZZURE, RM 1102, BLOCK B,XIANGNIAN PLZ, DONGJIANG RD, NEIJIANG RD, HEXI DISTRICT, Gansu 300220, China |
| 18525144 | + | TIANJIN VISION INTL TRADING/GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18525143 |   | TIANJIN VISION INTL TRADING/GLORY, RM1102,BLOCK B, XIANGNIAN PLAZ, DONGJIANG ROAD/NEIJIANG ROAD, HEX DISTRICT, Gansu 300220, China |
| 18525145 |   | TIBCO SOFTWARE INC, LOCKBOX NO.7514, PO BOX 7247, PHILADELPHIA, PA 19170-7514 |
| 18525146 | + | TICKEASE, INC., 237 PROSPECT HILL ROAD, WALTHAM, MA 02451-3661 |

| 18525147 | + | TICO DBA SO CAL BEVERAGE, 8525 TELFAIR AVE, SUN VALLEY, CA 91352-3928 |
| 18525148 | + | TIDE / PRITCHARD MOVING & STRG, P.O. BOX 546, THEDORE, AL 36590-0546 |
| 18525149 | + | TIDEWATER CARTAGE INC, 540 WICKWOOD DRIVE, CHESAPEAKE, VA 23322-5853 |
| 18525150 | + | TIDEWATER CONVEYOR INC., 815 BLUE CRAB RD.STE.I, NEWPORT NEWS, VA 23606-4221 |
| 18525151 | + | TIDEWATER REFRIGERATION LLC, 5201 GRENOCK DR., LOTHIAN, MD 20711-2802 |
| 18525152 | + | TIDEWATER STAFFING INC., PO BOX 5007, CHESAPEAKE, VA 23324-0007 |
| 18525155 | + | TIED HOUSE RESTAURANT, 1051 PACIFIC MARINA, ALAMEDA, CA 94501-1165 |
| 18525156 | + | TIGER TOWN LTD., PO BOX 680176, PRATTVILLE, AL 36068-0176 |
| 18525157 | + | TIGHE LOGISTICS GROUP, 481 WILWOOD AVENUE, WOBURN, MA 01801-2027 |
| 18525159 | | TIKTOK INC, PO Box 894476, Los Angeles, CA 90189-4476 |
| 18525160 | | TILLSON BRANDS, 50 CLEARVIEW DRIVE, TILLSONBURG, ON N4G 4G8, Canada |
| 18525162 | + | TILT-OR-LIFT INC, dba TOL INC., PO BOX 8728, MAUMEE, OH 43537-8728 |
| 18525161 | + | TILTON TRAILER RENTAL CORP, 505 WEST MAIN STREET, TILTON, NH 03276-5014 |
| 18525163 | + | TIM ANDREWS PHOTOGRAPHY, 1578 INDIANA STREET, STUDIO 4, SAN FRANCISCO, CA 94107-3541 |
| 18525164 | + | TIME KEEPING SYSTEMS INC, JIM GRAGEL, 30700 BAINBRIDGE RD, SOLON, OH 44139-6403 |
| 18525165 | | TIME WARNER CABLE, P.O. BOX 11820, NEWARK, NJ 07101-8120 |
| 18525167 | + | TIMELESS FRAMES, PO BOX 28, WATERTOWN, NY 13601-0028 |
| 18525168 | | TIMES-WORLD CORPORATION, DBA THE ROANOKE TIMES, PO BOX 1951, ROANOKE, VA 24008-1951 |
| 18525170 | | TIMEWISE/CADDYLAK SYSTEMS, PO BOX 844494, DALLAS, TX 75284-4494 |
| 18525171 | + | TIMMONS GROUP, 1001 BOULDERS PARKWAYSTE.300, RICHMOND, VA 23225-5512 |
| 18525173 | + | TIMMY D PRODUCTIONS, PMB 215, 27475 YNEZ ROAD, TEMECULA, CA 92591-4612 |
| 18525174 | + | TINAMOU ENTERPRISES, 561 BROADWAY SUITE E, SONOMA, CA 95476-6630 |
| 18525175 | + | TINYBEANS USA LTD, 25 W 36TH ST 5TH FL, NEW YORK, NY 10018-7686 |
| 18525177 | + | TIPSY ELVES, DAVID VAZQUEZ, DIANNE FINONES, 401 B. STREET, FLOOR 14 SUITE 1450, SAN DIEGO, CA 92101-4270 |
| 18525178 | | TITAN OUTDOOR LLC, 100 PARK AVENUE, SUITE 610, NEW YORK, NY 10017-5516 |
| 18525179 | | TITAN WINE & SPIRITS, 27001 AGOURA RD STE 285, CALABASAS, CA 91301-5141 |
| 18525180 | + | TITICUT PARISH CEMETERY, C/O RONALD HOLMGREN, 700 W. CENTER ST. STE 5, WEST BRIDGEWATER, MA 02379-1525 |
| 18525181 | | TIXANA PTY LIMITED, 17 ELIZABETH STREET, CAMPSIE NSW ACT, 2194, Australia |
| 18525182 | + | TK Design & Fabrication (aka T, 1412 30th Road Apt. 3R, Astoria, NY 11102-3608 |
| 18525183 | + | TKG MANAGEMENT INC., 1001 CHERRY STR CNTR STE 308, COLUMBIA, MO 65201-7916 |
| 18525184 | + | TKG TIGER TOWN LLC, C/O THF REALTY INC., 2127 INNERBELT BUS.CTR.DR.#200, STLOUIS, MO 63114-5700 |
| 18525185 | + | TKV UNION STATIONLP, 1070 MORRIS AVENUE, UNION, NJ 07083-7154 |
| 18525186 | | TL INDUSTRIES INC., P.O. BOX 3270, MEMPHIS, TN 38173-0270 |
| 18525187 | + | TLA PRODUCTIONS, 930 MONTGOMERY ST.STE.101, SAN FRANCISCO, CA 94133-4655 |
| 18525188 | + | TLC COMPANY INC., 511 COMANCHE NE, ALBUQUERQUE, NM 87107-4138 |
| 18525189 | + | TLC LIGHTING, INC., TYLER GOLDEN, PO Box 7004, Mayfield, KY 42066-0052 |
| 18525190 | | TMD HOLDINGS LLC, Drawer # 2604, PO Box 5935, Troy, MI 48007-5935 |
| 18525191 | + | TMD/PRESTIGE, 42 W 38 STREET, SUITE 802, New York, NY 10018-0064 |
| 18525194 | | TMP WORLDWIDE, P.O. BOX 100607, PASADENA, CA 91189-0607 |
| 18525195 | + | TMS, TWO LOMBARD STREET, SAN FRANCISCO, CA 94111-6206 |
| 18525196 | + | TMX INTERMODAL INC, 1418 E LINDEN AVE, LINDEN, NJ 07036-1520 |
| 18525197 | | TN PHILIPPINES INC., No6 DONA IRENEA AVENUE, IRENEVILLE SUBDIVISION, SUCAT PARANAQUE, 1700, Philippines |
| 18525198 | | TNT HOLLAND MOTOR EXPRESS INC, P.O. BOX 9021, HOLLAND, MI 49422-9021 |
| 18525199 | + | TO THE MAX, DBA CITY PULSE, 2001 E MICHIGAN AVE, LANSING, MI 48912-3011 |
| 18525202 | + | TODAYS CAREERS, 601 VALLEY STREET, SEATTLE, WA 98109-4230 |
| 18525203 | | TODAYS CONCEPTS, ONE VALLEYWOOD DRIVE, SUITE 303, MARKHAM, ON L3R 5L9, Canada |
| 18525204 | | TODAYS TREASURES INC., 8F NO.8 SEC 2, NANJING E RD ZHONGSHAN DIST, Changhua County, TAIPEI CITY, 10457 Taiwan |
| 18525205 | | TODAYS WOODWORKER, P.O. BOX 420429, PALM COAST, FL 32142-0429 |
| 18525207 | + | TOLT SOLUTIONS, 3550 RUTHERFORD ROAD, TAYLORS, SC 29687-2442 |
| 18525208 | + | TOM STURGIS PRETZELS INC, KAREN MULHOLLAND, 2267 LANCASTER PIKE, READING, PA 19607-2453 |
| 18525209 | + | TOMKATS CATERING, 641 FOGG STREET, NASHVILLE, TN 37203-4605 |
| 18525210 | + | TOMPKINS ASSOCIATES INCORPORAT, 2809 MILLBROOK ROAD, RALEIGH, NC 27604-3042 |
| 18525211 | | TOMRA OF NORTH AMERICA INC, PO BOX 8500-7200, PHILADELPHIA, PA 19178-7200 |
| 18525212 | | TOMS TOY INTL (HK) LTD., RM 605-66/F. CONCORDIA PLAZA, 1 SCIENCE MUSEUM RD., KOWLOON,, Hong Kong |
| 18525213 | | TONGLU HUAYI KNITTING CO., 898 TONGQIAN ROAD, HENGCUN TONGLU, HANGZHOU, Beijing 311512, China |
| 18525214 | | TONGLU TIANSUN IMP&EXP CO LTD, NO.398 TONGJUN STREET TONGLU, Beijing, HANGZHOU,, China |
| 18525215 | | TONGXIANG SHOUWANG LEATHER UP., NO. 1 GAOQIAO INDUSTRIAL ZONE, TONGXIANG, Beijing 314515, China |
| 18525216 | + | TONY CHACHERES, 5604 I49 N Service Road, Opelousas, LA 70570-0722 |
| 18525218 | + | TONYS REFRIGERATION, 930 WALL STREET, REDDING, CA 96002-0601 |
| 18525219 | | TOO COOL RESORT WEAR, P.O. BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18525220 | + | TOOLKIT WAREHOUSE, PO BOX 8934, BOSTON, MA 02114-0039 |
| 18525223 | | TOP AND BEST CO LTD, LONGSHAN INDUSTRY PARK, DOUMEN TOWN, ZHUHAI CITY, Beijing 519100, China |
| 18525224 | + | TOP BOX INC, 12000 TRAILRIDGE DRIVE, POTOMAC, MD 20854-2838 |

| | | |
|---|---|---|
| 18525226 | + | TOP CRAFTSMAN LTD/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18525225 | | TOP CRAFTSMAN LTD/NEW VIEW, NO 1,2 SOUTH LANE, WENWU VILL,, SONG GANG TOWN BAO AN DISTRICT, SHEN ZHEN CITY, Guangdong 518105, China |
| 18525227 | + | TOP GUARD INC, PO BOX 55030, NORFOLK, VA 23505-9024 |
| 18525228 | + | TOP NOTCH PRODUCTS INC., KELLY LYNCH, 600 CUMMINGS CENTER, SUITE 268X, BEVERLY, MA 01915-6139 |
| 18525229 | + | TOP SHELF FIXTURES LLC, 5263 SCHAFFER AVE, CHINO, CA 91710-5554 |
| 18525230 | + | TOPAZ HOME LTD/PHOENIX DECOR, 1847 WEST BROADWAY ST, BOLIVAR, MO 65613-1854 |
| 18525231 | | TOPBRIGHT ANIMATION CORP./AC, 6/F AGRICULTURE BANK BLDG,, ANYANG NEW DISTRICT, RUIAN, Zhejiang 325200, China |
| 18525232 | + | TOPCARE PRODUCTS INC, PO BOX 1036, Charlotte, NC 28201-1036 |
| 18525234 | + | TOPOLOS AT RUSSIAN RIVER VINEY, P. O. BOX 358, FORESTVILLE, CA 95436-0358 |
| 18525235 | + | TOPS DIGITAL SECURITY INC., 285 SOUTH DUPONT AVE.STE.102, ONTARIO, CA 91761-1597 |
| 18525236 | + | TOPS ENGIEERING CORP., 275 W CAMPBELL ROAD SUITE 600, RICHARDSON, TX 75080-3596 |
| 18525237 | | TOPSUN ELECTRONIC TECHNOLOGY / AC, 3RD FL, GOLDEN BLD, SHIGONGLING, FENGZE, QUANZHOU, FUJIAN, Fujian 362000, China |
| 18525241 | + | TOROID CORP OF MD, 2020 NORTHWOOD DR, SAILSBURY, MD 21801-7805 |
| 18525242 | + | TORQUE SYSTEMS INC, 625 SECOND STREET SUITE 211, SAN FRANCISCO, CA 94107-2050 |
| 18525243 | | TORRENT CERAMICAS Y ENVASES, C.TRA DARBUCIES S/N, BREDA, 17400, Spain |
| 18525244 | + | TORRES WINDOW CLEANING, 26489 YNEZ ROADSTE. C-189, TEMECULA, CA 92591-5627 |
| 18525246 | + | TORTUGA IMPORTS INC, 10125 NW 116TH WAY, SUITE 10, MEDLEY, FL 33178-1164 |
| 18525247 | | TOSHIBA BUSINESS SOLUTIONS CA, FILE 57202, LOS ANGELES, CA 90074-7202 |
| 18525248 | | TOSHIBA FINANCIAL SERVICES, 7493802-001, PO BOX 31001-0271, PASADENA, CA 91110-0271 |
| 18525249 | | TOSHIBA GLOBAL COMMERCE SOLUTIONS, LOCKBOX# 644938, PITTSBURGH, PA 15264-4938 |
| 18525250 | | TOSHKHANA ENTERPRISES P LTD, A-250 SHIVALIK, NEAR MALVIYA NAGAR, NEW DELHI, 110017, India |
| 18525251 | + | TOTAL ARMORED CAR, 467 SELDEN, DETROIT, MI 48201-1723 |
| 18525252 | + | TOTAL COMFORT HEATING &COOLING, 1045 HOWARD AVE. #1, BILLINGS, MT 59102-5525 |
| 18525253 | + | TOTAL COMMUNICATIONS, 255 FOURTH STREET, OAKLAND, CA 94607-4386 |
| 18525254 | + | TOTAL FIRE $ SAFETY INC., 6808 HOBSON VALLEY DRIVE, UNIT 105, WOODRIDGE, IL 60517-1449 |
| 18525255 | | TOTAL GREEN HOLLAND, GERTY VAN DEN BERG, 3422 OLD CAPITAL TRAIL PMB 451, WILMINGTON, DE 19808-6124 |
| 18525256 | + | TOTAL MAINTENANCE COMPANY, 1352-C E. EDINGER, SANTA ANA, CA 92705-4427 |
| 18525258 | | TOTE OCEAN TRAILER EXPRESS INC, 32001-32 ND AVE S, SUITE 200, FEDERAL WAY, WA 98001 |
| 18525259 | | TOTES ISOTONER CORP, SHERRYLL-ANN PERRYMAN, PO Box 208321, Dallas, TX 75320-8321 |
| 18525260 | | TOUCH OF CLASS CO LTD, 195 M.2, T.KHUNKONG A.HANGDONG, Chiang Rai, 50230, Thailand |
| 18525261 | | TOUCH OF INDIA, 2151-9C-1, NEW PATEL NAGAR, NEW DELHI, 110008, India |
| 18525262 | + | TOURISM DEVELOPMENT CORP., DBA SOUTHERN CA MAGAZINE GROUP, 3679 MOTOR AVE. STE 300, LOS ANGELES, CA 90034-5762 |
| 18525263 | + | TOURMAP COMPANY, PO BOX 16253, SEATTLE, WA 98116-0253 |
| 18525264 | + | TOV FURNITURE, 333-337 WASHINGTON AVE, CEDARHURST, NY 11516-1541 |
| 18525265 | + | TOV LEV ENTERPRISES INC, 2850 E 46TH STREET, VERNON, CA 90058-2404 |
| 18525266 | + | TOWER BEVERAGES OF COLORADO, 4545 E. 51ST AVE., DENVER, CO 80216-3109 |
| 18525267 | + | TOWER GROUP INTERNATIONAL, 377 OYSTER POINT BLVD. #19, S SAN FRANCISCO, CA 94080-1962 |
| 18525269 | + | TOWERSTREAM CORPORATION, 88 SILVA LANE, MIDDLETOWN, RI 02842-7634 |
| 18525270 | + | TOWN & COUNTRY DISTRIBUTORS, 1050 ARDMORE AVE., ITASCA, IL 60143-1304 |
| 18525271 | + | TOWN & COUNTRY EXTERMINATORS, 5106 OGEECHEE RD., SAVANNAH, GA 31405-2522 |
| 18525272 | + | TOWN AND COUNTRY SHANGHAI/T & C, SHEILA PAOLONI, 475 OBERLIN AVE SOUTH, LAKEWOOD, NJ 08701-7024 |
| 18525273 | | TOWN AND COUNTRY WINE, 2856 FAIRWAY DR STE 231A, BIRMINGHAM, AL 35213-4016 |
| 18525277 | | TOWN OF AVON, Department 2660, PO BOX 986500, Boston, MA 02298-6500 |
| 18525280 | + | TOWN OF AVON/FOOD PERMIT, 65 EAST MAIN STREET, AVON, MA 02322-1435 |
| 18525281 | + | TOWN OF BABYLON, 200 EAST SUNRISE HIGHWAY, LINDENHURST, NY 11757-2597 |
| 18525283 | + | TOWN OF BARNESTABLE, WEIGHTS AND MEASURES, 200 MAIN STREET, HYANNIS, MA 02601-4002 |
| 18525285 | | TOWN OF BARNSTABLE, Treasurer/Collector, PO box 742, Reading, MA 01867-0405 |
| 18525287 | | TOWN OF BARNSTABLE SEWER, PO BOX 775, READING, MA 01867-0416 |
| 18525290 | + | TOWN OF BARNSTABLE-BARNSTABLE, POLICE DEPT. ATTN ALARM ADMIN., P.O. BOX B., 1200 PHINNEYS LN, HYANNIS, MA 02601-1876 |
| 18525289 | | TOWN OF BARNSTABLE/TAXES, COLLECTORS OFFICE R.E., P.O. BOX 1360TC, HYANNIS, MA 02601-0000 |
| 18525292 | + | TOWN OF BOURNE, 24 PERRY AVENUE, BUZZARDS BAY, MA 02532-3496 |
| 18525293 | | TOWN OF BRAINTREE, TAX COLLECTORS OFFICE, 1 JFK MEMORIAL DR., BRAINTREE, MA 02184 |
| 18525294 | | TOWN OF CARY, P.O. BOX 71090, CHARLOTTE, NC 28272-1090 |
| 18525295 | + | TOWN OF COLLIERVILLE, ATTN TAX DEPARTMENT, 500 POPLAR VIEW PARKWAY, COLLIERVILLE, TN 38017-3440 |
| 18525296 | + | TOWN OF COLONIE BLDG & FIRE SV, Public Operations Center, 347 Old Niskayuna Road, LATHAM, NY 12110-2213 |
| 18525299 | | TOWN OF DARTMOUTH, PO BOX 981003, Boston, MA 02298-1003 |
| 18525298 | | TOWN OF DARTMOUTH, Town of Dartmouth, PO Box 981003, Boston, MA 02298-1003 |
| 18525301 | + | TOWN OF DENNIS, DENNIS HEALTH DEPARTMENT, 465 MAIN STREET, DENNISPORT, MA 02639-1308 |
| 18525303 | + | TOWN OF DENNIS ASST TOWN CLERK, 685 Route 134, SOUTH DENNIS, MA 02660-3056 |

| | | |
|---|---|---|
| 18525304 | | TOWN OF DENNIS/R.E. TAXES, Treasurer/Collectors Office, P O BOX 1019, MEDFORD, MA 02155-0011 |
| 18525305 | | TOWN OF DENNISDENNIS HEALTH, LAFAYETTE CONSOLIDATED GOVT OFFICE OF, PO BOX 4017-C, ALCOHOL&NOISE CONTL, SOUTH DENNIS, MA 02660 |
| 18525306 | + | TOWN OF ENFIELD CT, BUILDING DEPT, 820 ENFIELD ST 2ND FL, ENFIELD, CT 06082-2964 |
| 18525307 | | TOWN OF FALMOUTH, Town of Falmouth, PO Box 783, READING, MA 01867-0406 |
| 18525308 | + | TOWN OF FLOWER MOUND, 2121 CROSS TIMBER RD., FLOWER MOUND, TX 75028-2699 |
| 18525311 | + | TOWN OF FOXBOROUGH, Town of Foxborough, PO Box 341, FOXBOROUGH, MA 02035-0341 |
| 18525313 | + | TOWN OF GREENBURGH, DEPARTMENT OF BUILDINGS, 320 TARRYTOWN ROAD, ELMSFORD, NY 10523-3421 |
| 18525316 | + | TOWN OF GREENBURGH, 188 TARRYTOWN ROAD, WHITE PLAINS, NY 10607-1689 |
| 18525320 | + | TOWN OF HADLEY, 100 MIDDLE STREET, HADLEY, MA 01035-9429 |
| 18525321 | + | TOWN OF HENRIETTA - SEWER, PO BOX 999, HENRIETTA, NY 14467-0999 |
| 18525322 | | TOWN OF HOLYOKE, City of Holyoke, PO Box 4135, WOBURN, MA 01888-4135 |
| 18525324 | + | TOWN OF LANESBOROUGH, COLLECTORS OFFICE, P.O. BOX 1616, LANESBOROUGH, MA 01237-1616 |
| 18525325 | | TOWN OF LEXINGTON, P.O. BOX 397, LEXINGTON, SC 29071-0397 |
| 18525327 | + | TOWN OF LYNNFIELD, Town of Lynnfield, PO Box 314, Lynnfield, MA 01940-0314 |
| 18525329 | | TOWN OF MANCHESTER, COLLECTOR OF REVENUE, 41 CENTER STREET PO BOX 191, MANCHESTER, CT 06045-0191 |
| 18525336 | + | TOWN OF MATTHEWS, P.O. BOX 398, MATTHEWS, NC 28106-0398 |
| 18525341 | + | TOWN OF MIDDLEBORO/PERMIT, HEALTH DEPT, 20 CENTRE STREET, MIDDLEBORO, MA 02346-2270 |
| 18525342 | + | TOWN OF MIDDLEBORO/STORAG, TOWN CLERK, 20 CENTRE STREET, MIDDLEBORO, MA 02346-2270 |
| 18525345 | | TOWN OF MIDDLEBOROUGH, Department 1300, PO BOX 986535, Boston, MA 02298-6535 |
| 18525348 | + | TOWN OF MIDDLETOWN, Town of Middletown, 350 EAST MAIN ROAD, MIDDLETOWN, RI 02842-5274 |
| 18525349 | + | TOWN OF MOORESVILLE, 413 N. MAIN ST., MOORESVILLE, NC 28115-2455 |
| 18525351 | + | TOWN OF NATICK, Town of Natick, 13 East Central St, NATICK, MA 01760-4627 |
| 18525352 | + | TOWN OF NORTH ATTLEBORO, P.O. BOX 871, N ATTLEBORO, MA 02761-0871 |
| 18525354 | | TOWN OF NORTH ATTLEBOROUGH, OFFICE OF THE TAX COLLECTOR, P.O. BOX 315, Medford, MA 02155-0004 |
| 18525356 | | TOWN OF NORWELL, P.O.BOX 741, READING, MA 01867-0405 |
| 18525358 | + | TOWN OF ORLEANS/ R.E.TAX, COLLECTOR OF TAXES, 19 SCHOOL ROAD, ORLEANS, MA 02653-3643 |
| 18525359 | + | TOWN OF ORLEANS/WATER DEP, TAX COLLECTOR, 19 SCHOOL ROAD, ORLEANS, MA 02653-3643 |
| 18525361 | + | TOWN OF ORO VALLEY, CLERKS DEPARTMENT, 11000 N.LA CANADA DR., ORO VALLEY, AZ 85737-7016 |
| 18525367 | | TOWN OF QUEEN CREEK, 22358 S ELLSWORTH RD, QUEEN CREEK, AZ 85142-9311 |
| 18525374 | | TOWN OF SALEM NH - 7015, UTILITY SERVICES DEPT TOWN OF, 33 GEREMONTY DRIVE, SALEM, NH 03079-3390 |
| 18525377 | | TOWN OF SCARBOROUGH, PO BOX 360, SCARBOROUGH, ME 04070-0360 |
| 18525379 | | TOWN OF SHREWSBURY, Town of Shrewsbury, 100 MAPLE AVENUE, SHREWSBURY, MA 01545-5318 |
| 18525380 | + | TOWN OF SHREWSBURY BOARD OF HE, 100 MAPLE AVENUE, SHREWSBURY, MA 01545-5398 |
| 18525381 | | TOWN OF SUMMERVILLE, PO BOX 817, SUMMERVILLE, SC 29484-0817 |
| 18525382 | | TOWN OF UXBRIDGE, 21 SOUTH MAIN ST, UXBRIDGE, MA 01569-1899 |
| 18525386 | + | TOWN OF WILLISTON, Town of Williston, PO Box 1361, Brattleboro, VT 05302-1361 |
| 18525389 | + | TOWN OF YARMOUTH, P.O. BOX 1150, S YARMOUTH, MA 02664-7150 |
| 18525391 | + | TOWNLEY INC., JOE GREENE, 10 West 33rd Streeet, Suite 418, New York, NY 10001-3324 |
| 18525392 | + | TOWNSHIP BUILDING SERVICES INC, 26 PAMARON WAY STE. A, NOVATO, CA 94949-6263 |
| 18525394 | + | TOWNSHIP OF BRICK, BRICK TOWNSHIP CLERK OFFICE, 401 CHAMBERS BRIDGE ROAD, BRICK, NJ 08723-2807 |
| 18525396 | + | TOWNSHIP OF BRIDGEWATER, DEPARTMENT, 100 COMMONS WAY, BRIDGEWATER, NJ 08807-2801 |
| 18525399 | | TOWNSHIP OF FREEHOLD, ATTN SIGN RENEWAL, ONE MUNICIPAL PLAZA, FREEHOLD, NJ 07728-3099 |
| 18525401 | | TOWNSHIP OF FREEHOLD WATER & SEWER, 1 MUNICIPAL PLAZA, FREEHOLD, NJ 07728-3099 |
| 18525404 | + | TOWNSHIP OF SPRINGFIELD, 100 MOUNTAIN AVE, SPRINGFIELD, NJ 07081-1729 |
| 18525405 | + | TOWNSHIP OF SPRINGFIELD, TOWNSHIP TAX OFFICE MUNICIPAL, 50 POWELL ROAD, SPRINGFIELD, PA 19064-2422 |
| 18525406 | + | TOWNSHIP OF TOMS RIVER, DEPARTMENT OF HEALTH, P.O. BOX 728, TOMS RIVER, NJ 08754-0728 |
| 18525408 | | TOY COMPANY (HK) LTD. THE, UN. 906-89/F GREENFIELD TOWER, CONCORDIA PLAZA1 SCIENCE MUSM, KOWLOON,, Hong Kong |
| 18525409 | | TOY QUEST LTD, 8/F HK SPINNERS INDL BLDG, 818 CHEUNG SHA WAN ROAD, KOWLOON,, Hong Kong |
| 18525410 | + | TOYOTALIFT OF ARIZONA INC., 1445 NORTH 26TH AVENUE, PHOENIX, AZ 85009-3626 |
| 18525411 | + | TPI MARKETING LLC, 14985 HILTON DRIVE, FONTANA, CA 92336-2082 |
| 18525412 | | TRADE POINT INTL APS/TRADE POINT, RM H 8/F WINNER BLDG, 37 DAGULAR ST. CENTRAL, HONG KONG,, China |
| 18525413 | + | TRADE SHOW TECHNOLOGIES INC, 1680 THE GREENS WAY SUITE 100, JACKSONVILLE BEACH, FL 32250-1422 |
| 18525414 | | TRADE WINDS MECHANICAL SERVICE, 149 EPPING ROAD, EXETER, NH 03833-4522 |
| 18525415 | + | TRADER PUBLISHING COMPANY, dba THE EMPLOYMENT GUIDE, P.O. BOX 3558, FARMINGTON HILLS, MI 48333-3558 |
| 18525416 | + | TRADERS DU VIN, 2737 N.W. NELA STREET, PORTLAND, OR 97210-1713 |
| 18525417 | + | TRADERS FREIGHT SYSTEMS INC., 5441 W. 104TH STREET, LOS ANGELES, CA 90045-6011 |
| 18525418 | | TRADITIONAL HOME MAGAZINE, P.O. BOX 37275, BOONE, IA 50037-0275 |
| 18525419 | + | TRADITIONAL MEDICINALS INC, TRISH GRAY, P.O. Box 239, Cotati, CA 94931-0239 |
| 18525420 | | TRAFALGAR WEST APARTMENTS, 7900 BRIARHURST DRIVE, HOUSTON, TX 77057 |
| 18525421 | + | TRAFFIC CONTROL COMPANY INC., 18205 ALDERWOOD MALL PKW STE S, LYNNWOOD, WA 98037-3913 |
| 18525422 | + | TRAFFIC PULSE, 851 DUPORTAIL RD STE 220, WAYNE, PA 19087-5577 |

| | | |
|---|---|---|
| 18525423 | + | TRAINING INSTITUE, FOR RESPONSIBLE VENDORS, PO BOX 421128, ATLANTA, GA 30342-8128 |
| 18525424 | + | TRAININGPROS INC, P O BOX 18620, ATLANTA, GA 31126-0620 |
| 18525429 | + | TRAMONTE DISTRIBUTING COMPANY, 1267 S MAIN ST, AKRON, OH 44301-1391 |
| 18525430 | | TRANPAK INC, 4603 N BRAWLEY AVE #104, FRESNO, CA 93722-3960 |
| 18525432 | + | TRANS-AM AIR & SEA FREIGHT, PO BOX 2731, SO SAN FRANCISCO, CA 94083-2731 |
| 18525438 | + | TRANS-CONSOLIDATED DISTRIBUTOR, 9710 TOPANGA CANYON PLACE, CHATSWORTH, CA 91311-4134 |
| 18525431 | + | TRANSACTION NETWORK SVCS INC, 10740 PARKRIDGE BLVD, STE 100, RESTON, VA 20191-5428 |
| 18525433 | | TRANSART INDUSTRIAL (LINHAI), JIANGNAN FOREIGN INVSMNT AREA, Beijing, LINHAI ZHENGJIANG,, China |
| 18525434 | + | TRANSAT TRADE INC, 14415 SOUTH MAIN ST, GARDENA, CA 90248-1913 |
| 18525436 | | TRANSCENDER CORP., P.O. BOX 282189, NASHVILLE, TN 37228-8512 |
| 18525437 | + | TRANSCO LIVERY SERVICE INC., 9610 BROWN LANE, AUSTIN, TX 78754-4016 |
| 18525439 | | TRANSCORE, P.O. BOX 6048, PORTLAND, OR 97228-6048 |
| 18525440 | | TRANSLAND OF TAIWAN INC, 7 FL. NO.8 RUEIGUANG RD., NEIHU DISTRICT, Changhua County, TAIPEI, 114 Taiwan |
| 18525441 | + | TRANSMARK CARTAGE SERVICES, 6207 W. THORPE ROAD, SPOKANE, WA 99224-5671 |
| 18525442 | | TRANSNATIONAL FOODS INC, 1100 BRICKELL AVE, SUITE 808, MIAMI, FL 33131-0000 |
| 18525443 | + | TRANSNORM SYSTEM INC, 2810 AVENUE E EAST, ARLINGTON, TX 76011-5208 |
| 18525444 | | TRANSOURCE, P.O. BOX 60005, CHARLOTTE, NC 28260-0005 |
| 18525445 | + | TRANSPAC, JOHN OROZCO, JULIE SPANGLER, 1050 AVIATOR DR., VACAVILLE, CA 95688-8900 |
| 18525446 | | TRANSPARENT OVERSEAS/TMERCH, OPP.PRADEEP NAGER,, DOLPURA CROSSING AGRA ROAD, FIROZABAD, Uttar Pradesh, 283203 India |
| 18525447 | + | TRANSPLACE STUTTGART, P.O. BOX 1906, STUTTGART, AR 72160-1906 |
| 18525448 | | TRANSPLACE TEXAS LP DBA CELTIC IntlAL, PO BOX 90405, CHICAGO, IL 60696-0405 |
| 18525449 | + | TRANSPORT SECURITY INC., 820 SOUTH PINE STREET, WACONIA, MN 55387-9538 |
| 18525450 | + | TRANSPORTACION MARITIMA, GRANCOLUMBIANA, 340 PINE STREET SUITE 405, SAN FRANCISCO, CA 94104-3205 |
| 18525451 | + | TRANSPORTATION BY DNG INC., 109 KITE HAWK LN., BRENTWOOD, CA 94513-2802 |
| 18525452 | + | TRANSPORTATION SUPPLY DEPOT, INC, TAMI DANIEL., 11031 N DIXIE DR, VANDALIA, OH 45377-9780 |
| 18525453 | | TRANSTECH ASSOCIATES, 10550 S.W. ALLEN BLVD., SUITE 108, BEAVERTON, OR 97005 |
| 18525454 | + | TRANSVANTAGE GROUP INC, dba TRANSVANTAGE SOLUTIONSINC, 58 CHAMBERS BROOK RD., SOMERVILLE, NJ 08876-3551 |
| 18525455 | | TRAOU MAD SA, ZA DE KERGAZUEL, PONT AVEN, 38 29930, France |
| 18525456 | | TRAPPIST PRESERVES, DOMINIC WHEDBEE, 167 N. SPENCER ROAD, SPENCER, MA 01562-1233 |
| 18525458 | + | TRAVELERS OF MASSACHUSETTS, P.O. BOX 730, ONE RESEARCH DOVE, WESTBORO, MA 01581-3922 |
| 18525459 | + | TRAVNET INC., 500 N. CLARK STREET SUITE 2S, CHICAGO, IL 60654-7188 |
| 18525460 | + | TRAYNA L.SANDERS, 10800 KIPP WAY #202, HOUSTON, TX 77099-2682 |
| 18525461 | + | TRC LIMITED PARTNERSHIP, dba TOTAL GRAND RENTAL STATION, 1200 E ROUTE 66, FLAGSTAFF, AZ 86001-4749 |
| 18525462 | + | TREA 3010 BRIDGEPOINTE PKWY, REF COST PLUS, 730 THIRD AVE, NEW YORK, NY 10017-3206 |
| 18525463 | | TREASURER STATE OF MAINE, AGRIC. DIV.OF QLTY ASSURANCE, REGULATIONS28 STATE HOUSE STA, AUGUSTA, ME 04333-0028 |
| 18525464 | | TREASURER STATE OF MAINE, 28 STATE HOUSE STATION, AUGUSTA, ME 04333-0008 |
| 18525465 | | TREASURER STATE OF NEW HAMPSH, PO BOX 2160, CONCORD, NH 03302-2160 |
| 18525466 | | TREASURER, STATE OF OHIO, 6606 Tussing Rd, PO Box 4009, Reynoldsburg, OH 43068-9009 |
| 18525467 | | TREASURES OF AFRICA ENTERPRISE, HOUSE NO.19 DAR EL SALAAM ST, NORTH LEGON, ACCRA,, Ghana |
| 18525468 | + | TREAT AND COMPANY, 1315 GLENWOOD AVE N, MINNEAPOLIS, MN 55405-1434 |
| 18525469 | | TREC INC., 5008 COLEMONT LANE NE, HUNTSVILLE, AL 35811-1002 |
| 18525470 | | TREELY INDUSTRIAL & TRADING CO/AC, 1528# JIANGNAN ROAD, NINGBO, Zhejiang 315040, China |
| 18525471 | + | TREFETHEN VINEYARDS, PO BOX 2460, NAPA, CA 94558-0291 |
| 18525472 | + | TREFINITY LLC, BRIAN SACCO, PO BOX 107, WINSLOW, NJ 08095-0107 |
| 18525473 | | TREMCOM INTERNATIONAL INC., 215 LONG BEACH BLVD., LONG BEACH, CA 90802 |
| 18525474 | + | TREMONT FLORAL SUPPLIES INC., BJ CANUP, RICHARD HAMNER, PO BOX 37, TREMONT, MS 38876-0037 |
| 18525475 | | TREND 11 LTD PART, 99 MOO 11, T. NONGKWAII A. HANGDONG, Chiang Rai, 50230, Thailand |
| 18525477 | + | TREND TIP CORPORATION, 270 EAST BONITA AVE, POMONA, CA 91767-1924 |
| 18525476 | | TREND TIP CORPORATION, 4F, NO.4, LANE 41,, CHI-FENG STREET,, TAIPEI, 10353, Taiwan |
| 18525478 | | TRENDESIGN STUDIO LIMITED, 509 5/F TOWER II ENTERPRISE, SQUARE I 9 SHEUNG YUET ROAD, Beijing, KOWLOON BAY,, China |
| 18525479 | | TRENDESIGN STUDIO LIMITED (D), 509 5/F TOWER II ENTERPRISE, SQUARE I 9 SHEUNG YUET ROAD, Beijing, KOWLOON BAY,, China |
| 18525480 | + | TRENDEX, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18525481 | + | TRENDY EMBROIDER HANDICRAFT MANUFACTURER, TRENDY EMBROIDER HANDICRAFT MANUFACTURER, WANG SHAO PING, 15022 73RD COURT NE, KENMORE, WA 98028-4782 |
| 18525483 | + | TRENDY EMBROIDER HANDICRAFT MANUFACTURER, WANG SHAO PING, 15022 73RD COURT NE, KENMORE, WA 98028-4782 |
| 18525482 | | TRENDY EMBROIDER HANDICRAFT MANUFACTURER, Trendy H&icraft Industrial HK CO Limited, Rm 38 11/F Meeco Industrial Bldg 53-55, Fotan, Shatin, N.T., Hong Kong, China |
| 18525485 | | TRENDY EMBROIDER-HANDICRAFT MFG, ROOM 39, 11/F, MEECO IND BLDG, 53-55 AU PUI WAN STREET, FOTAN, SHANTIN,, Hong Kong |

| | | |
|---|---|---|
| 18525487 | + | TRENDZONE/MAINSTREAM, 115 NEWFIELD AVENUE, EDISON, NJ 08837-3846 |
| 18525488 | | TREZA EXIM P LTD, 10 PRATAPADITYA ROAD, KOLKATA W BENGAL, 700 026, India |
| 18525489 | + | TRI COUNTY BEVERAGE CO., 14301 PROSPECT ST., DEARBORN, MI 48126-3495 |
| 18525490 | + | TRI DART INTERNATIONAL LTD, SUITE #2 3RD FL., 408 RUIGUANG RD. NEI-HU, Changhua County, TAIPEI, 114 Taiwan |
| 18525493 | | TRI Sales Co. - Charms Division, PAUL LISIEKI, PO Box 99435 - FILE #99435, Chicago, IL 60693-9435 |
| 18525494 | | TRI Sales Co. - Tootsie Roll Division, PAUL LISIEKI, PO Box 99435- FILE #99435, Chicago, IL 60693-9435 |
| 18525515 | + | TRI-C WINDOW CLEANING, 25581 TUNGSTEN RD, EUCLID, OH 44132-2729 |
| 18525519 | + | TRI-CITIES BEVERAGE CORP., 612 INDUSTRIAL PARK DR, NEWPORT NEWS, VA 23608-1305 |
| 18525520 | + | TRI-CITY LOCKSMITH, 8781 CUYAMACA SUITE P, SANTEE, CA 92071-4216 |
| 18525521 | + | TRI-CITY VOICE & DATA NETWORKS, 1910 S ARCHIBALD UNIT P, ONTARIO, CA 91761-8502 |
| 18525522 | + | TRI-CITY WINDOW CLEANERS INC., 3600 W.PIONEER PKWY.STE 14, ARLINGTON, TX 76013-4525 |
| 18525523 | | TRI-COLOR CO. LTD, ROOM 3037TH BLDGBI YUN TIAN, ZHONG GONG MIAO ST YINGZHOU D, NINGBO, Beijing 315104, China |
| 18525525 | + | TRI-COUNTY BEVERAGE & SUPPLY, 27934 KOEPER AVENUE, PO BOX 157, NEW PRAGUE, MN 56071-0157 |
| 18525526 | + | TRI-COUNTY FIRE PROTECTION INC, 260-A RIANDA STREET, SALINAS, CA 93901-3730 |
| 18525527 | | TRI-COUNTY LOCKSMITHS, 1336 - 121 MOORPARK ROAD, THOUSAND OAKS, CA 91360 |
| 18525531 | | TRI-DIM FILTER CORP, PO BOX 734485, CHICAGO, IL 60673-4485 |
| 18525532 | + | TRI-EAGLE SALES, 545 RIVER BIRCH RD, TALLAHASSEE, FL 32343-2768 |
| 18525533 | | TRI-EVER ENTERPRISE, NO.B11&1314/FBLOCK B KAILEY, INDUST. FUNG YIP ST CHAI WAN, Beijing, HONG KONG,, China |
| 18525535 | + | TRI-MET, 701 S.W. 6TH AVE., PORTLAND, OR 97204-1413 |
| 18525540 | + | TRI-NORTH BUILDERS INC., 2625 RESEARCH PARK DR., PO BOX 259568, FITCHBURG, WI 53711-4908 |
| 18525549 | + | TRI-RENTALS INC, 3800 ACADEMY PARKWAY SOUTH NE, ALBUQUERQUE, NM 87109-4411 |
| 18525555 | + | TRI-STATE ELECTRIC INC, 7790 MOSSY CUP, BOISE, ID 83709-2879 |
| 18525556 | + | TRI-STATE FIRE PROTECTION INC, 3021 SHERIDAN STREET, LAS VEGAS, NV 89102-7898 |
| 18525558 | | TRI-TEK ENGINEERING INC., 690 CENTER STREET, SUITE 300, HERNDON, VA 20170-5018 |
| 18525563 | + | TRI-VALLEY RENTAL & SALES INC, 4428 ALPINE STREET, SIMI VALLEY, CA 93063-3420 |
| 18525564 | + | TRI-VALLEY TRANSP.& STORAGE, 5481 BRISA ST., LIVERMORE, CA 94550-4754 |
| 18525496 | + | TRIA, P.O. BOX 10787, NAPA, CA 94581-2787 |
| 18525497 | + | TRIAD GROUP, 7311 GREEN HAVEN DR. #206, SACRAMENTO, CA 95831-3586 |
| 18525498 | + | TRIAD RETAIL CONSTRUCTION INC, 2206 ODAY ROAD, PEARLAND, TX 77581-3167 |
| 18525499 | | TRIAGE OVERSEAS, B-11 GULMOHAR PARK, NEW DELHI, 110049, India |
| 18525500 | + | TRIAGE WINES INC., 4755 COLORADO AVE S # A, SEATTLE, WA 98134-2357 |
| 18525501 | + | TRIANGLE DISTRIBUTING COMPANY, PO BOX 3988, 12065 E PIKE STREET, SANTA FE SPRINGS, CA 90670-6102 |
| 18525502 | + | TRIANGLE HOME FASHIONS, LIJU WANG, 120 TICES LANE, EAST BRUNSWICK, NJ 08816-2055 |
| 18525504 | + | TRIANGLE WHOLESALE CO. INC., 2437 CHICORY ROAD, RACINE, WI 53403-4115 |
| 18525505 | | TRIAS NETS DE JOAQUIM SA, 9333 RESEARCH BLVD.A-5, AUSTIN, FARNERS, 78759, Spain |
| 18525506 | | TRIASNETS DE JOAQUIM SA, CTRA. DE SILS 36, STACOLOMA DE FARN, 17430, Spain |
| 18525507 | | TRIBAL HANDICRAFTS, OPP. PRATAP SCHOOL/HOSPITAL RD, JODHPUR, 342604, India |
| 18525508 | + | TRIBBLE CREATIVE GROUP, 129 WEST TRADE STREET STE.202, CHARLOTTE, NC 28202-2166 |
| 18525509 | + | TRIBRIDGE HOLDINGS LLC, 4830 W KENNEDY BLVD STE 890, TAMPA, FL 33609-2593 |
| 18525511 | + | TRIBUNE INTERACTIVE, 14891 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18525513 | | TRIBURG IMTIARA CONSULTANTS LLP, 182, Udyog Vihar, Phase - I, Gurugram, Haryana 122016, India |
| 18525514 | | TRIBURG IMTIARA DESIGN SERVICES LLP, 182, Udyog Vihar, Phase - I, Gurugram, Haryana 122016, India |
| 18525516 | + | TRICARICO ARCHITECTURE, AND DESIGN PC, 500 VALLEY ROAD, WAYNE, NJ 07470-3528 |
| 18525517 | + | TRICIA JOYCE INC, 79 CHAMBERS STREET, NEW YORK, NY 10007-1824 |
| 18525524 | + | TRICOR AMERICA INC, 33470 TREASURY CENTER, CHICAGO, IL 60694-3400 |
| 18525528 | + | TRIDENT ELECTRONICS CORP., 544 WEDDEL DRIVE SUITE 7, SUNNYVALE, CA 94089-2123 |
| 18525530 | | TRIDENT LIMITED, E-212 KITCHLU NAGAR, LUDHIANA,, India |
| 18525534 | | TRILLIANT FOOD AND NUTRITION, PO Box 780415, Philidelphia, PA 19178-0415 |
| 18525536 | | TRINET CO. LTD., FLAT/RM 604 6/F KALOK BLDG., 720 NATHAN ROAD, MONGKOK, KOWLOON, Hong Kong |
| 18525537 | + | TRINITY PLASTICS INC, 9 PEACH TREE HILL RD, LIVINGSTON, NJ 07039-5702 |
| 18525538 | + | TRINITY TRANSPORT INC, 14413 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 18525539 | + | TRINKETREE, KABIR SHAH, 1820 Avenue M # 532, Brooklyn, NY 11230-5347 |
| 18525542 | + | TRINTECH INC., MICHELLE SICKELS, 15851 DALLAS PARKWAY, SUITE #940, ADDISON, TX 75001-6312 |
| 18525543 | | TRINTECH INC., MICHELLE SICKELS, PO BOX 734950, DALLAS, TX 75373-4950 |
| 18525546 | + | TRION INTERACTIVE LLC, 110 KRESSON GIBBSBORO RD, STE 7, VOORHEES, NJ 08043-9507 |
| 18525547 | + | TRIPP COMMUNICATIONS SALES-TCS, P.O. BOX 5267, WALNUT CREEK, CA 94596-1267 |
| 18525548 | + | TRIPSCRIPTS POSTCARDS, 200 JACKSON STREET, EDWARDS, MS 39066-9772 |
| 18525550 | + | TRISHA KOCH & ASSOC., PO BOX 554, HAWTHORNE, NJ 07507-0554 |
| 18525552 | + | TRISTAN MEDICAL PC, 184 W MAIN STREET, NORTON, MA 02766-1241 |
| 18525553 | + | TRISTAR BEVERAGE LLC, 2059 WILMA RUDOLPH BLVD, CLARKSVILLE, TN 37040-6621 |
| 18525557 | | TRISTATE PRIMARY CARE LLC, PO BOX 633359, CINCINNATI, OH 45263-3359 |
| 18525559 | + | TRIUMPH BUSINESS CAPITAL, 651 CANYON DRIVE, SUITE 105, COPPELL, TX 75019-4112 |

District/off: 0311-1

Date Rcvd: Aug 25, 2023

User: admin

Form ID: van031

Page 189 of 231

Total Noticed: 12303

| | | |
|---|---|---|
| 18525560 | + | TRIUMPH RESTORATION INC, 18822 S 82ND AVENUE, MOKENA, IL 60448-9724 |
| 18525561 | + | TRIUMPH TRAILER LEASING, 194 AYER ROAD, LITTLETON, MA 01460-1103 |
| 18525565 | + | TROPICAL PRODUCTIONS, 7304 TRACE CHAIM DRIVE, AUSTIN, TX 78749-2141 |
| 18525568 | | TROY CHAMBER OF COMMERCE, 4555 CORPORATE DR SUITE 300, TROY, MI 48098-6338 |
| 18525570 | | TRUCO ENTERPRISES LP, JESSE KLINEDINST, PO BOX 31001-2538, PASADENA, CA 91110-2538 |
| 18525571 | + | TRUDY ADLER DESIGN SERVICE, 1801 OCEAN PARK BLVD. #209, SANTA MONICA, CA 90405-4926 |
| 18525572 | + | TRUE NORTH INVESTMENTS LLC, 5353 GAMBLE DR.STE.111, STLOUIS PARK, MN 55416-1509 |
| 18525573 | + | TRUESHINE WINDOW WASHERS, 711 SIGNAL MOUNTAIN ROAD, P.M.B. 144, CHATTANOOGA, TN 37405-1823 |
| 18525574 | | TRUPCO INC., 30 EAST BEVER CREEK RD. #216, RICHMOND, ON L4B 1J2, Canada |
| 18525575 | + | TRUSS GREENWOOD IN LLC, C/O SCHOTTENSTEIN REALTY GROUP, 4300 E FIFTH AVENUE, COLUMBUS, OH 43219-1816 |
| 18525580 | | TRUSS REALTY CO, OHIO LIMITED PARTNERSHIP, DEPT L -2632, COLUMBUS, OH 43260-2632 |
| 18525585 | + | TRUX TRANSPORT/AIRPORT SVCS., 229-4 LITTLEFIELD SSF, SOSAN FRANCISCO, CA 94080-6926 |
| 18525586 | + | TRYON DISTRIBUTING LLC., 4701 STOCKHOLM CT., CHARLOTTE, NC 28273-5995 |
| 18525587 | + | TRYPTIC PRESS INC, PO BOX 1305, ONSET, MA 02558-1305 |
| 18525588 | | TSANG LIN INDUSTRIES CORP., NO.20 INDUSTRIAL PARK 35TH RD, Changhua County, TAICHUNG CITY, 407, Taiwan |
| 18525592 | + | TSS FACILITY SERVICES, 1200 SPRINGFIELD RD, UNION, NJ 07083-8121 |
| 18525593 | | TSS FORTUNE CO LTD, NO 8 YOU YI ROAD, TIANJIN, Beijing 300074, China |
| 18525594 | | TTI FLOOR CARE NORTH AMERICA, RACHEL GARNEY, 62481 Collection Center Drive, Chicago, IL 60693-0624 |
| 18525596 | | TTT CANDLE CO LTD, 206/1 MOO 6CHIANGMAI-HANGDONG, RD SANPUKWAN DIST. HANGDONG, Chiang Rai, 50230, Thailand |
| 18525597 | | TUAN QUANG CO. LTD, KM 25 6A HWY PHU NGHIA INDST, ZONE CHUONG MY DISTRICT, HATAY PROVINCE, Ha Tay, Vietnam |
| 18525598 | + | TUBE ART DISPLAYS INC., 2730 OCCIDENTAL AVE. S., SEATTLE, WA 98134-1836 |
| 18525599 | + | TUCKER PHSYCHOLOGICAL, 1565 GOLDEN GATE PLAZA, MAYFIELD HEIGHTS, OH 44124-3415 |
| 18525601 | + | TUCSON COMMERCIAL CARPETINC., 2923 E. GRANT ROAD, TUCSON, AZ 85716-2717 |
| 18525602 | + | TUCSON METRO CHAMBER, 465 WEST ST. MARYS RD, PO BOX 991, TUCSON, AZ 85702-0991 |
| 18525603 | + | TUCSON RESTAURANT EQUIP. SERV., 2003 E. 14TH STREET, TUCSON, AZ 85719-6311 |
| 18525604 | | TUESDAY RUGS, NEAR RAMLEELA GROUND, MAIN ROAD, BHADOHI UP, 221401, India |
| 18525605 | + | TUFFYS PET TREATS, INC., 1141 MCKINLEY PARKWAY, DELANO, MN 55328-1102 |
| 18525606 | + | TUFFYS PET TREATS, INC., PO BOX 129, 109 LAKESIDE DRIVE, PERHAM, MN 56573-2204 |
| 18525607 | | TUFKO INT/PARAMPARA, KOLLAMKULAM BUILDING ANAKKAL, PO KANJIRAPALLY, KOTTAYAM DIST, Kerala 686508, India |
| 18525611 | + | TULARE COUNTY ENVIRON HEALTH, 5957 S.MOONEY BLVD., VISALIA, CA 93277-9394 |
| 18525612 | | TULARE COUNTY TAX COLLECTOR, PO BOX 30329, LOS ANGELES, CA 90030-0329 |
| 18525613 | | TULAROSA VINEYARDS, No23 COYOTE CANYON ROAD, TULAROSA, NM 88352 |
| 18525614 | | TULIP HOME MANUFACTURE CO.,LTD/AC, NO.1 JINWEN ROAD, ZHUQIAO TOWN, PUDONG AREA, SHANGHAI, Shanghai 201323, China |
| 18525616 | + | TULIP HOME MANUFACTURE/NATCO, 155 BROOKSIDE AVENUE, WEST WARWICK, RI 02893-3800 |
| 18525615 | | TULIP HOME MANUFACTURE/NATCO, NO 1 JINWEN RD KONGGANG IND AR, ZHUQIAO TOWN PUDONG, Shanghai, SHANGHAI, 201323, China |
| 18525618 | + | TULIP HOME VIETNAM/NATCO, KATIE MCGLOIN, 155 BROOKSIDE AVENUE, WEST WARWICK, RI 02893-3800 |
| 18525619 | | TULSIRAM GAYA PRASAD PVT LTD, VILL-BABUSARAI, POST-MAHARAJGUNJ, BHADOHI, 221314, India |
| 18525620 | | TUNAS GIDA PAZ VE SAN TIC LTD, 2.OSB K.MARSAS YOLU UZ NO.10, BASPINAR, GAZIANTEP, 27650, Turkey |
| 18525621 | | TUNINETTI SPA, VIA RACCONIGI 106, CARMAGNOLA-TO AG, 10022, Italy |
| 18525622 | | TURI FAZEKAS LTD., MEZOTUR, SZOLNOKI, UT 3, 5400, Hungary |
| 18525623 | | TURKEY HILL SUGARBUSH LTD., JAANA TORNIKOSKI, 1037 BOULEVARD INDUSTRIEL, GRANBY, QC J2J 2B8, CANADA |
| 18525624 | + | TURNER STEEL CO. INC., KATHLEEN DIGANGI, 128 NO.MAIN STREET, WEST BRIDGEWATER, MA 02379-1295 |
| 18525626 | + | TURTLE ROCK LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18525627 | + | TV DIRECT LLC, 385 FIFTH AVENUE, SUITE 809, NEW YORK, NY 10016-3343 |
| 18525628 | + | TW EVANS CORDAGE CO, BILL EVANS, 55 WALNUT GROVE AVE, P.O. BOX 8038, CRANSTON, RI 02920-0038 |
| 18525629 | | TWENTYNINE ELEVEN, 56 SEATLLE ST., COR. BROOKLYN ST. CUBAO, QUEZON CITY,, Philippines |
| 18525630 | + | TWIN CITY HARDWARE COMPANY INC, 723 HADLEY AVE NORTH, OAKDALE, MN 55128-6205 |
| 18525632 | + | TWIN STAR INTL ASIA/TWIN STAR, 1690 S CONGRESS AVE, SUITE 120, DELRAY BEACH, FL 33445-6327 |
| 18525631 | | TWIN STAR INTL ASIA/TWIN STAR, 12/F TAIWANESE TRD ASSOC BLDG, 2ND RING ROAD CHANG AN TOWN, DONGGUAN CITY, Guangdong 523849, China |
| 18525633 | | TWININGS NORTH AMERICA INC, P.O. BOX 414599, BOSTON, MA 02241-4599 |
| 18525637 | + | TWO RIVERS COFFEE, STEVEN SCHREIBER, PO BOX 527, SOUTH PLAINFIELD, NJ 07080-0527 |
| 18525639 | | TWO SISTERS COMPANY/TMERCH, B-39, SECTOR-58, NOIDA, Uttar Pradesh, 201301, India |
| 18525640 | | TWT DISTRIBUTING, INC., PO box 844596, Boston, MA 02284-4596 |
| 18525642 | | TYE SIL CORP LTEE/LTD., 12225 BOUL.IND.BLVD., MONTREAL, QC H1B 5M7, Canada |
| 18525643 | | TYPHOO TEA LTD, PASTURE ROAD, MORETON WIRRAL, CH46, United Kingdom |
| 18525644 | + | TYPHOON HOMEWARES LLC, 41 Madison Avenue, floor 8, New York, NY 10010-2269 |
| 18525645 | | TYRRELLS POTATO CHIPS LTD, TYRRELLS COURT, STRETFORD BRIDGE LEOMINSTER, HEREFORDSHIRE, HR6 9DQ, United Kingdom |

| | | |
|---|---|---|
| 18525646 | | TZENG SHYNG IND. CORP., NO. 5 LANE 38 JHONGYI 1ST ST, RENDE DIST, TAINAN CITY TW, Tainan City, 71753 Taiwan |
| 18525647 | + | TZUMI INNOVATIONS, PAMILA GULRAJANI, 16 E 34TH STREET, NEW YORK, NY 10016-4328 |
| 18524731 | + | Tabaracci, Edward, PO Box 135, New City, NY 10956-0135 |
| 18524734 | + | Taboola Inc, 28 West 23rd Street 5th Floor, New York, NY 10010-5259 |
| 18524736 | + | Tadmor & Tadmor LLP, 1320 Centre Street, Suite 303, Newton Center, MA 02459-2400 |
| 18524751 | | Taizhou Huangyan Boyue Plastic & Mould, Henan Hylink Imp. & Exp. Co., Ltd, San Li Bridge, Xin Hui Road, Xinxiang, HN 45300, China |
| 18524752 | | Taizhou Huangyan Boyue Plastic & Mould, No. 95 Shiyuan Road, Nancheng Huangyan, Taizhou, ZJ 318020, China |
| 18524757 | + | Taizhou Lixin Crafts Co Ltd, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18524760 | + | Taizhou Somo Imp. and Exp. Co., Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18524763 | | Taizhou Sunny Coast/Jack Tom, Eric Chu, 9th 285 Nanking East Road, Sec. 3, Taipei, Taipei City, 105 Taiwan |
| 18524780 | + | Talroo Inc., PO Box 2677, San Antonio, TX 78299-2677 |
| 18524786 | + | Tamela Gesualdo, Brian S. Schaffer & Hunter G Benharris, 28 Liberty Street, 30th Floor, Fitapelli & Schaffer, LLP, New York, NY 10005-1478 |
| 18524793 | + | Tanger Outlets Deer Park, LLC, c/o Tanger Management, LLC, 3200 Northline Ave Ste 360, Greenboro, NC 27408-7612 |
| 18524796 | + | Tango Analytics LLC, 9797 Rombauer Road, Suite 450, Dallas, TX 75019-4456 |
| 18524821 | + | Tasty Baking Company, KYRA ROBERDS, PO BOX 602618, Charlotte, NC 28260-2618 |
| 18524824 | + | Tates Bake Shop, Brian Lambert, 200 Rogers Way, West Hampton Beach, NY 11978-1459 |
| 18524828 | + | Taunton, Dawn E, PO Box 162, Sagamore, MA 02561-0162 |
| 18524834 | + | Tax Collector Sarasota County, 101 South Washington, Sarasota, FL 34236-6940 |
| 18524842 | + | Taylor English Duma LLP, John Rezac, Attorney, 1600 Parkwood Circle, Ste. 200, Atlanta, GA 30339-2119 |
| 18524846 | + | Taylor, Carole, P.O. Box 51312, Sarasota, FL 34232-0331 |
| 18524847 | + | Tayse International Trading, Inc., c/o Thomas R. Walker, FisherBroyles, LLP, 3340 Peachtree Rd., NE, Suite 1800, Atlanta, GA 30326-1064 |
| 18524861 | + | Tealium Inc., 12526 High Bluff Drive Suite, San Diego, CA 92130-2064 |
| 18524864 | + | Team Manager Renewal, 1500 SW First Avenue Suite 680, ExtensisTeamSyncFontSpring, Portland, OR 97201-5817 |
| 18524869 | + | Teammann Co. Ltd., c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18524892 | #+ | Tekman Software Solutions, Inc., JESSICA BURNEY, 3275 Deer Valley NW, Acworth, GA 30101-4318 |
| 18524893 | + | Tekno Products, 201 Route 17 North - Suite 603, Rutherford, NJ 07070-5505 |
| 18524903 | + | Telecheck, 1600 Terrell Mill Rd, Marietta, GA 30067-8307 |
| 18524910 | + | Telescope Inc., 10250 Constellation Blvd, Suite 100, Los Angeles, CA 90067-6272 |
| 18524909 | | Telescope Inc., Gamesys A Ballys Corp Co, Everest Uka Accts Receivable&Cash, 20 Duncan Street, Agent of Telescope Inc Toronto, ON M5H 3G8 |
| 18524919 | + | Tempo Products, EDGAR RODRIGUEZ, JOANNA RODRIGUEZ, PO Box 88926, Chicago, IL 60695-1926 |
| 18524921 | + | Ten Acre Gifts, LLC, c/o Howard M. Bidna, Esq., Bidna Keys, APLC, 5120 Campus Drive, Newport Beach, CA 92660-2101 |
| 18524925 | + | Tenenbaum & Saas, P.C., Bradshaw Rost, 4504 Walsh Street, Suite 200, Chevy Chase, MD 20815-6003 |
| 18524927 | | Tennant, Erik Arntzen, Credit Manager, 10400 Clean Street, Eden Prairie, MN 55344-2650 |
| 18524936 | | Tennessee Refrigeration Inc., 405 E. MAIN, GALLAWAY, TN 38036 |
| 18524951 | + | Testrite Visual, ANNA FERRARA, 216 S. Newman St, Hackensack, NJ 07601-3124 |
| 18524967 | | Textile City Inc., Sarachek Law Firm, Zachary Mazur, Attorney, 120 Hamilton Ave, Hastings Hudson, NY 10706-2405 |
| 18524996 | | The Arbor Day Foundation, PO Box 80208, Lincoln, NE 68501-0208 |
| 18524999 | | The Bazooka Companies Inc, PO BOX 23276, NEW YORK, NY 10087-3276 |
| 18525002 | + | The Borough of Paramus, Tax Collector, 1 West Jockish Square Upper Level, Paramus, NJ 07652-2728 |
| 18525006 | + | The Cape Gazette, LTD, 17585 Nassau Commons Blvd, Lewes, DE 19958-6286 |
| 18525010 | + | The Commercial Traffic Co / CT Logistics, 12487 Plaza Drive, Cleveland, OH 44130-1056 |
| 18525011 | + | The Commercial Traffic CoCT Logistics, Amy Bernard, 12487 Plaza Drive, Cleveland, OH 44130-1056 |
| 18525012 | + | The Commercial Traffic CoCT Logistics, KIM SEGEDI, 12487 PLAZA DRIVE, CLEVELAND, OH 44130-1056 |
| 18525019 | + | The Druker Co as Property Manager&Agent, William L. Christopher, Vice President, 50 Federal Street, Suite 1000, Boston, MA 02110-2500 |
| 18525024 | + | The Galway Company, Lorrie Glosson, 117 Eastbend Ct, Mooresville, NC 28117-4373 |
| 18525025 | + | The Galway Company, Susan Boaz, 117 Eastbend Ct, Mooresville, NC 28117-4373 |
| 18525026 | + | The Galway Company, The Galway Company, Susan Boaz, 117 Eastbend Ct, Mooresville, NC 28117-4373 |
| 18525028 | + | The Hartford, PO Box 660916, Dallas, TX 75266-0916 |
| 18525030 | + | The Huntington National Bank, Gellert, Scali, Busenkell & Brown, LLC, Ashley Gollmann, Paralegal, 8 Penn Center, 1628 John F. Kennedy Blvd, Suite 1901 Philadelphia, PA 19103-2113 |
| 18525031 | + | The Huntington National Bank, Gellert, Scali, Busenkell & Brown, LLC, Michael G. Busenkell, Esquire, 1201 North Orange Street, Suite 300, Wilmington, DE 19801-1167 |
| 18525034 | + | The J.M. Smucker Company, Jackie Welch, 1 Strawberry Lane, Orrville, OH 44667-1241 |
| 18525037 | + | The Kraft Heinz Company, c/o Glenn C. Thompson, Hamilton Stephens Steele + Martin, PLLC, 525 North Tryon Street, Suite 1400, Charlotte, NC 28202-0215 |
| 18525039 | + | The Kraft Heinz Company, The Kraft Heinz Company, c/o Todd M. Brown, 200 East Randolph Street, Suite 7600, Chicago, IL 60601-7720 |
| 18525038 | + | The Kraft Heinz Company, c/o Todd M. Brown, 200 East Randolph Street, Suite 7600, Chicago, IL 60601-7720 |
| 18525041 | | The Libman Company, 1 Libman Way, Arcola, IL 61910 |
| 18525044 | + | The Lindy Bowman Company, Linden Bowman, 7180 Troy Hill Dr. #J, Elkridge, MD 21075-7057 |

| 18525045 | + | The Lindy Bowman Company, The Lindy Bowman Company, Linden Bowman, 7180 Troy Hill Dr. #J, Elkridge, MD 21075-7057 |
| 18525049 | | The Mazel Company, SANDY GARGANTA, PO Box 772625, Detroit, MI 48277-2625 |
| 18525051 | + | The Mills Air Service Inc., CHRIS SIDERWICZ, 1000 Race Lane, Marston Mills, MA 02648-1101 |
| 18525054 | + | The Narragansett Electric dba Rhode Isl, 300 Erie Boulevard West, and Energy, Syracuse, NY 13202-4201 |
| 18525057 | + | The Occasions Group MN MFG, Terri Fischer, 1750 Tower Blvd, North Mankato, MN 56003-1706 |
| 18525061 | + | The Parker Avery Group, 3225 Shallowford Road, suite 310, Marietta, GA 30062-1299 |
| 18525065 | + | The Peggs Company Inc, PO Box 907, Mira Loma, CA 91752-0907 |
| 18525064 | + | The Peggs Company Inc, The Peggs Company Inc, PO Box 907, Mira Loma, CA 91752-0907 |
| 18525063 | + | The Peggs Company Inc, Coleen Berlin, 4851 Felspar Street, Riverside, CA 92509-3024 |
| 18525067 | + | The Penn Mutual Life Ins. CO., Payment Processing Center, P.O. Box 7460, Philadelphia, PA 19101-7460 |
| 18525068 | + | The Persimmon Group LLC, 11 East 5th Street, STE 300, Tulsa, OK 74103-4453 |
| 18525074 | + | The Rosner Law Group LLC, Scott J. Leonhardt, 824 N. Market Street Suite 810, Wilmington, DE 19801-4939 |
| 18525077 | + | The Shelf, Attn Atul Singh, 780 Morosgo Dr NE, No14186, Atlanta, GA 30324-9101 |
| 18525078 | + | The Shore Board, PO Box 1680, Point Pleasant Beach, NJ 08742-1680 |
| 18525084 | + | The Town of Deerpark, Tax Collector, 420 Rt. 209, Huguenot, NY 12746-5102 |
| 18525085 | + | The Town of Manchester, 41 Center Street, Manchester, CT 06040-5096 |
| 18525087 | | The United Illuminating Co., PO Box 847818, Boston, MA 02284-7818 |
| 18525090 | + | The Vaughan Co Inc, RICHARD VAUGHAN, 32 Furnace Avenue, Suite 2, Quincy, MA 02169-4050 |
| 18525091 | + | The Water Depot, Inc., PO Box 35505, Kansas City, MO 64134-5505 |
| 18525102 | | ThinkLP, 219 Labrador Drive, Unit 100, Waterloo, ON N2K 4M8, Canada |
| 18525103 | | ThinkLP (Anderson Oxford Inc.), 219 Labrador Drive, Unit 100, Waterloo, ON NSK4M8, Canada |
| 18525108 | | This & That International Co. Ltd., Marcey Bradshaw Sittig, 1725E Millcreek Circle, Salt Lake City, UT 84106 |
| 18525112 | + | Thomas, Jackie, P.O. Box 23, Nassau, NY 12123-0023 |
| 18525140 | | Tianjin Tian Yi Cheng/NATCO, Attn Steven Block, Ju Dao Gao, Gegu Town, Jinnan Dist., Tianjin, China |
| 18525153 | | Tidewater Utilities Inc, PO Box 826538, Philadelphia, PA 19182-6538 |
| 18525154 | | Tidewater Utilities Inc # 7086, PO Box 826538, Philadelphia, PA 19182-6538 |
| 18525158 | + | TikTok, Attn Legal Dept, 5800 Bristol Pkwy, Suite 100, Culver City, CA 90230-6697 |
| 18525166 | + | Time Warner Cable Inc, Box 223085, Pittsburgh, PA 15251-2085 |
| 18525172 | + | Timmons, Christine, PO Box 147, Beachwood, NJ 08722-0147 |
| 18525201 | + | Toby Enterprises LL Corp., 34 West 33rd Street Suite 402, New York, NY 10001-3342 |
| 18525200 | + | Toby Enterprises LL Corp., PO BOX 1036, CHARLOTTE, NC 28201-1036 |
| 18525217 | + | Tonys Chocolonely, 450 Broadway, 4th floor, New York, NY 10013-5822 |
| 18525221 | + | ToolsGroup, Inc, 75 Federal Street, Suite 920, Boston, MA 02110-1938 |
| 18525222 | + | ToolsGroup, Inc., NADIA ANTONELLIS, 75 Federal St., Suite 920, Boston, MA 02110-1938 |
| 18525239 | | TopTech Ventures, 3885R E. Thousand Oaks Blvd. #, Westlake Village, CA 91362 |
| 18525233 | + | Topocean Consolidation Service, Inc., 2727 Workman Mill Road, City of Industry, CA 90601-1452 |
| 18525238 | | Topsun Electronic Technology/AC, 3rd Fl, Golden Bld, Shigongling, Fengze, Quanzou, FJ 362000, China |
| 18525240 | + | Torero Specialty Products LLC, 115 Val Dervin Parkway, Ste A, Stockton, CA 95206-4224 |
| 18525245 | + | Torres, Monique, P.O. Box 12051, Albany, NY 12212-2051 |
| 18525257 | + | Total Traffic & Weather Network, iHeartMedia, 20880 Stone Oak Pkwy, San Antonio, TX 78258-7460 |
| 18525268 | + | Towers, Patricia A, PO Box 110, Pocasset, MA 02559-0110 |
| 18525274 | + | Town Clerk Office, 367 Main Street, Hyannis, MA 02601-3903 |
| 18525373 | + | Town OF SALEM NH, SALEM FIRE DEPARTMENT, 152 MAIN STREET, SALEM, NH 03079-3134 |
| 18525276 | + | Town Of Amherst Fire, Inspectors Knox Upgrade, 5583 Main Street, Williamsville, NY 14221-5499 |
| 18525282 | + | Town Of Barnstable, Public Health Division, 200 Main Street, Hyannis, MA 02601-4002 |
| 18525286 | + | Town Of Barnstable Lic209710, Barnstable Weights And Measures Division, Po Box 2430, Hyannis, MA 02601-7430 |
| 18525288 | + | Town Of Barnstable/Health, Public Health Division, 200 Main Street, Hyannis, MA 02601-4002 |
| 18525309 | + | Town Of Foxborough, Inspection Department, 40 South Street, Foxborough, MA 02035-2397 |
| 18525335 | + | Town Of Manchester Lic271328, Town of Manchester CT, David A Greaves Collector of Deliq Rev, 41 Center Street, Manchester, CT 06040-5096 |
| 18525334 | + | Town Of Manchester Lic271328, Collector Of Revenue, P.O. Box 191, Manchester, CT 06045-0191 |
| 18525353 | + | Town Of North Attleborough, Department, P.O. Box 904, 50 Elm Street, North Attleboro, MA 02760-2318 |
| 18525368 | + | Town Of Riverhead, Office Of The Fire Marshall, 201 Howell Avenue, Riverhead, NY 11901-2517 |
| 18525390 | | Town Square Publications LLC, LISA BENSON, PO Box 6754, Carol Stream, IL 60197-6754 |
| 18525278 | | Town of Avon, Department 2661, PO BOX 986500, Boston, MA 02298-6500 |
| 18525279 | + | Town of Avon, 65 East Main Street, Avon, MA 02322-1435 |
| 18525284 | + | Town of Barnstable, Town Hall, 367 Main Street, Hyannis, MA 02601-3907 |
| 18525291 | + | Town of Bourne, Finance Director / Treasurer / Collector, Bourne Town Hall, 24 Perry Avenue - Room 105, Buzzards Bay, MA 02532-3496 |
| 18525300 | + | Town of Dartmouth, 400 Slocum Road, Dartmouth, MA 02747-3234 |
| 18525302 | + | Town of Dennis, Treasurer/Collector, 685 Route 134, South Dennis, MA 02660-3056 |
| 18525312 | + | Town of Foxborough, PO Box 341, Foxborough, MA 02035-0341 |
| 18525310 | + | Town of Foxborough, Revenue Office - Treasurer / Collector, Foxborough Town Hall, 40 South Street, Foxborough, MA 02035-2398 |

| | | |
|---|---|---|
| 18525314 | + | Town of Greenburgh, Joseph A. Danko, Town Attorney, 177 Hillside Ave, Greenburgh, NY 10607-1438 |
| 18525315 | + | Town of Greenburgh, Tax Department, 177 Hillside Avenue, Greenburgh, NY 10607-1438 |
| 18525319 | + | Town of Greenburgh Water, PO Box 205, Elmsford, NY 10523-0205 |
| 18525317 | + | Town of Greenburgh Water, Town of Greenburgh, Joseph A. Danko, Town Attorney, 177 Hillside Ave, Greenburgh, NY 10607-1438 |
| 18525318 | + | Town of Greenburgh Water, 181 Knollwood Road, Whiteplains, NY 10607-1851 |
| 18525323 | + | Town of Islip, Tax Office, 40 Nassau Ave, Islip, NY 11751-3629 |
| 18525326 | + | Town of Lynnfield, Tax Collcs Office or Treasurers Office, 55 Summer Street, Lynnfield, MA 01940-1839 |
| 18525328 | + | Town of Lynnfield Treasurer, 55 Summer Street, Lynfield, MA 01940-1839 |
| 18525330 | | Town of Manchester, 41 Center Street, PO Box 191, Manchester, CT 06045-0191 |
| 18525333 | + | Town of Manchester CT, David A Greaves Collc of Deliquent Rev, 41 Center Street, Manchester, CT 06040-5096 |
| 18525332 | + | Town of Manchester Connecticut, PO Box 191, Manchester, CT 06045-0191 |
| 18525331 | | Town of Manchester Connecticut, Town of Manchester, 41 Center Street, PO Box 191, Manchester, CT 06045-0191 |
| 18525337 | + | Town of Middleboro, c/o the Town Clerks Office, 20 Centre St, Middleboro, MA 02346-2264 |
| 18525339 | + | Town of Middleboro, 125 N. Main Street, Middleboro, MA 02346-2419 |
| 18525338 | | Town of Middleboro, PO BOX 48, Taunton, MA 02780-0048 |
| 18525340 | | Town of Middleboro - Water & Sewer, PO BOX 832, READING, MA 01867-0420 |
| 18525344 | + | Town of Middleborough, 20 Centre Street, 3rd Floor, Middleborough, MA 02346-2270 |
| 18525343 | + | Town of Middleborough, Middleborough Gas & Electric Dept, P.O. Box 92, Middleborough, MA 02346-0092 |
| 18525346 | + | Town of Middleborough Collectors Dept, Collectors Office, 20 Centre Street 3rd floor, Middleborough, MA 02346-2270 |
| 18525347 | + | Town of Middletown, Tax Collections Office, 350 East Main Road, Middletown, RI 02842-5267 |
| 18525350 | | Town of Natick, Collector / Treasurer, Natick Town Hall, 1st Floor, 13 East Central St., Natick, MA 01760 |
| 18525355 | | Town of North Attleborough, PO Box 871, North Attleborough, MA 02761-0871 |
| 18525357 | + | Town of Orange, Tax Collector, 617 Orange Center Road, Orange, CT 06477-2432 |
| 18525360 | + | Town of Orleans/Water Dep, Tax Collector, 19 Schood Rd, Orleans, MA 02653-3643 |
| 18525363 | | Town of Pembroke Taxes, Town of Pembroke, PO Box 4178, Woburn, MA 01888-4178 |
| 18525364 | | Town of Pembroke Water, PO Box 4178, Woburn, MA 01888-4178 |
| 18525366 | + | Town of Poughkeepsie, Attn Tax Collector, One Overocker Road, Poughkeepsie, NY 12603-2505 |
| 18525369 | + | Town of Riverhead, Receiver of Taxes, 200 Howell Avenue, Riverhead, NY 11901-2596 |
| 18525370 | + | Town of Salem, Tax Collector, 33 Geremonty Drive, Salem, NH 03079-3314 |
| 18525371 | | Town of Salem NH, Health Department, 33 Geremonty Drive, Salem, NH 03079-3390 |
| 18525372 | + | Town of Salem NH, Utility Services Department, 33 Geremonty Drive, Salem, NH 03079-3314 |
| 18525375 | + | Town of Saugus Collector of Taxes, PO Box 4157, Woburn, MA 01888-4157 |
| 18525376 | | Town of Scarborough, Finance Department, Scarborough Municipal Building, 259 U.S. Route 1, Main Level, Room 207, P.O. Box 360 Scarborough, ME 04070-0360 |
| 18525378 | + | Town of Shrewsbury, Treasurer/Collector, 100 Maple Ave, Shrewsbury, MA 01545-5338 |
| 18525384 | | Town of Waterford, 15 Rope Ferry Road, Waterford, CT 06385-2886 |
| 18525383 | + | Town of Waterford, Tax Collector, 15 Rope Ferry Road, Waterford, CT 06385-2806 |
| 18525385 | + | Town of Watertown, 22867 Country Route 67, Watertown, NY 13601-9362 |
| 18525387 | + | Town of Williston, PO Box 1361, Brattleboro, VT 05302-1361 |
| 18525393 | + | Township of Brick, Tax Collector, 401 Chambers Bridge Rd, Brick, NJ 08723-2898 |
| 18525395 | + | Township of Bridgewater, Tax Collector, Bridgewater Township Municipal Building, 100 Commons Way, Bridgewater, NJ 08807-2449 |
| 18525397 | + | Township of Flint, Tax Department, 1490 S. Dye Road Flint, Flint, MI 48532-4121 |
| 18525400 | + | Township of Freehold, Tax Collector, 1 Municipal Plaza, Freehold, NJ 07728-3064 |
| 18525402 | + | Township of Springfield, Bureau of Fire Prevention, 200 Mountain Avenue, Springfield, NJ 07081-2225 |
| 18525403 | + | Township of Springfield, Tax Collector, Springfield Municipal Building, 100 Mountain Avenue, Springfield, NJ 07081-1785 |
| 18525407 | + | Township of Union, Tax Office, 1976 Morris Ave., Union, NJ 07083-3597 |
| 18525425 | + | Trajet LLC, Joseph Brunetti, 6 Central Avenue, P.O. Box 1386, Island Heights, NJ 08732-1386 |
| 18525426 | + | Trajet LLC, Joseph John Brunetti, 6 Central Avenue, P.O. Box 1386, Island Heights, NJ 08732-1386 |
| 18525428 | | Traliant Operating, LLC, 1600 Rosecrans Ave, 4th Fl Media Center, Manhattan Beach, CA 90266 |
| 18525457 | | Travelers Casualty and Surety Co, 15425 Brewer Ln, Little Rock, AR 72206-6207 |
| 18525486 | | Trendy H&icraft Industrial HK CO Ltd, Rm 38 11F Meeco Industrial Bldg 53-55 Au, Fotan, Shatin, N.T., Hong Kong,, China |
| 18525492 | | Tri Land Corporation Limited, Sarachek Law Firm, Zachary Mazur, Attorney, 120 Hamilton Ave, Hastings Hudson, NY 10706-2405 |
| 18525495 | + | Tri State Lock & Safe, Co, 438 Lafayette Road, Hampton, NH 03842-2222 |
| 18525554 | | Tri-State Carting, Inc., PO Box 5298, Toms River, NJ 08754-5298 |
| 18525503 | + | Triangle Home Fashions LLC, Gary Ragusa, 120 Tices Lane, East Brunswick, NJ 08816-2055 |
| 18525512 | | Triburg Imtiara Consultants LLP, 182, Udyog Vihar, Phase - 1, Gurugram, Haryana 122016, India |
| 18525518 | + | Tricia Joye Inc., 79 Chambers Street Suite 2, New York, NY 10007-1824 |
| 18525529 | | Trident Group, Attn Brian Rogers, E-212 Kitchlu Nagar, Ludhiana,, India |
| 18525542 | + | Trintech Inc, 15851 Dallas Parkway, Suite 940, Addison, TX 75001-6312 |
| 18525541 | | Trintech Inc, PO box 734950, Dallas, TX 75373-4950 |
| 18525562 | + | Trival, Jeanne, PO Box 702, Englewood, NJ 07631-0702 |
| 18525566 | + | Troutman Pepper Hamilton Sanders LLP, Evelyn Meltzer & Marcy McLaughlin Smith, 1313 N. Market St, PO Box 1709, Wilmington, DE 19899-1709 |

| | | |
|---|---|---|
| 18525567 | + | Troutman Pepper Hamilton Sanders LLP, 600 Peachtree Street, NE, Suite 3000, Atlanta, GA 30308-2219 |
| 18525576 | + | Truss Greenwood IN LLC, Marlene Brisk, SVP & Counsel, c/o Schottenstein Property Group, 4300 East Fifth Avenue, Columbus, OH 43219-1816 |
| 18525578 | + | Truss Greenwood LLC, Tod H. Friedman, Chief Legal Counsel, 4300 E. Fifth Ave., Columbus, OH 43219-1816 |
| 18525579 | | Truss Greenwood LLC, Truss Greenwood LLC, c/o Amy Romanowski, Dept. L-2632, Columbus, OH 43260-2632 |
| 18525577 | | Truss Greenwood LLC, c/o Amy Romanowski, Dept. L-2632, Columbus, OH 43260-2632 |
| 18525581 | | Trustwave, ZHASSULAN KAMANTAY, 75 Remittance Drive, Suite 6000, Chicago, IL 60675-6000 |
| 18525583 | + | Trustwave Holdings, Inc, PO Box 855638, Minneapolis, MN 55485-5638 |
| 18525582 | + | Trustwave Holdings, Inc, Trustwave Holdings, Inc, PO Box 855638, Minneapolis, MN 55485-5638 |
| 18525584 | + | Trustwave Holdings, Inc, 70 W Madison Suite 600, Chicago, IL 60602-4210 |
| 18525610 | | Tufko International, Anakkal PO Kanjirapally 686508, Kerala, KL, India |
| 18525609 | | Tufko International, Kollamkulam Building, Anakkal P O, Kanjirapally, Kottayam Dist, Kerrala 686507 India |
| 18525625 | + | Turtle Rock LLC, Diane Wolters, 231 Willow Street, Yarmouthport, MA 02675-1744 |
| 18525636 | | Twin-Star International, Inc PO Box 746779, Atlanta, GA 30374-6779 |
| 18525635 | | Twin-Star International, Inc., Twin-Star International, Inc., PO Box 746779, Atlanta, GA 30374-6779 |
| 18525634 | #+ | Twin-Star International, Inc., Twinstar, 1065 SW 15th Ave Building C - Suite 8, Delray Beach, FL 33444-1265 |
| 18525638 | + | Two Rivers Coffee, LLC, PO Box 527, S Plainfield, NJ 07080-0527 |
| 18525648 | | U - DO TRUST, HOSTEL STREET, U-DO TRUST BUILDING KATATURA, WINDHOEK,, Namibia |
| 18525649 | | U.A.M STYLE COLLECTION LIMITED/AC, 51#FENGHUI WEST ROAD,, BEIFENG INDUSTRY AREA, QUANZHOU, Fujian 362000, China |
| 18525650 | | U.S. Customs and Border Protection, P O BOX 979126, ST LOUIS, MO 63197-9000 |
| 18525651 | | U.S. Home Brands, LLC, DANIELLE ACKERMAN, PO BOX 1036, ATTN LOCKBOX, CHARLOTTE, NC 28201-1036 |
| 18525652 | | U.S.A. THAI CO. LTD., 40/1164-67 MOO 9 SOI S.K., EKACHAI RD. BANGBON BANGKHUN., Chiang Rai, 10150, Thailand |
| 18525653 | + | UGI Utilities Inc, PO Box 15503, Wilmington, DE 19850-5503 |
| 18525654 | + | UGI Utilities Inc # 7036, PO BOX 15503, Wilmington, DE 19850-5503 |
| 18525655 | + | UGI Utilities Inc # 7064, PO BOX 15503, Wilmington, DE 19850-5503 |
| 18525656 | | UGI Utilities, Inc, PO Box 371361, Pittsburgh, PA 15250-7361 |
| 18525657 | | UGI Utilities, Inc # 7047, PO BOX 371361, Pittsburgh, PA 15250-7361 |
| 18525658 | + | UGI Utilities, Inc # 7049, PO Box 15503, Wilmington, DE 19850-5503 |
| 18525660 | | UJJALA EXPORTS, 7/38 ANSARI ROAD, DARYA GANJ, NEW DELHI, 110002, India |
| 18525661 | | UL Verification Inc., 62045 Collections Center Drive, Chicago, IL 60693-0620 |
| 18525663 | | UL Verification Services Inc, 62045 Collections Center Drive, Chicago, IL 60693-0620 |
| 18525666 | | UMA ENTERPRISES INC., MARRAH FORTUS, Lockbox #3878, Columbus, OH 43260-3878 |
| 18525668 | | UMBRA HK LIMITED, RM 15 UNIT S-V 6/F VALIANT, IND BLDG 2-12 AU PUI WAN ST, FO TAN,, Hong Kong |
| 18525669 | | UMBRELLA MAKING CTR(1978) CO, 111/2 MOO 3 BORSANG VILLAGE, TONPAO SANKAMPHAENG, Chiang Rai, 50131, Thailand |
| 18525670 | + | UNCLE CHARLIES MEATS, INC., 406 North Estill Ave, Richmond, KY 40475-1508 |
| 18525671 | | UNDUGU FAIR TRADE LIMITED, ARNOLD PLAZA - WESTLANDS, WOODVALE GROVE P.O. BOX 4, NAIROBI,, Kenya |
| 18525672 | | UNIEK INC., SUSAN KLEIN, 805 UNIEK DRIVE, WAUNAKEE, WI 53597-9585 |
| 18525673 | | UNIGARDEN (HONG KONG) LIMITED, UNIT 5035/F5ILVERCORDTOWER2, 30 CANTON ROAD, TSIMSHATSUI, KOWLOON, Hong Kong |
| 18525674 | + | UNILEVER HPC, KUNAL BHATT, 88069 EXPEDITE WAY, CHICAGO, IL 60695-0001 |
| 18525676 | + | UNION CHANCE/LITTLE POPI, 1W. 34TH STREET, NEW YORK, NY 10001-3011 |
| 18525675 | | UNION CHANCE/LITTLE POPI, 5F,531# NORTH ZONGZE ROAD, YIWU, Zhejiang 322000, China |
| 18525677 | | UNION PACIFIC RAILROAD, P.O. BOX 843465, DALLAS, TX 75284-3465 |
| 18525678 | | UNION PAPER BOX & PRINTING, UNION INDUSTRIAL BUILING, 27 KO FAI ROAD YAU TONG, Beijing, KOWLOON,, China |
| 18525680 | + | UNION SQUARE ART COLLECTIVE STUDIO, LISA SALVATO, 41 Union Square W, Ste 1427, New York, NY 10003-3251 |
| 18525681 | + | UNION SQUARE ART COLLECTIVE STUDIO, UNION SQUARE ART COLLECTIVE STUDIO, LISA SALVATO, 41 Union Square W, Ste 1427, New York, NY 10003-3251 |
| 18525679 | + | UNION SQUARE ART COLLECTIVE STUDIO, c/o Robert D. Nosek, Certilman Balin Adler and Hyman, LLP, 90 Merrick Avenue, East Meadow, NY 11554-1597 |
| 18525682 | + | UNION SQUARE GROUP LLC, 5900 Hollis Street Suite N, Emeryville, CA 94608-2008 |
| 18525683 | | UNION STAR GIFTS & CRAFTS/AC, NO687 XIANYUE RD(TAIWAN VILLA), XIAMEN, FUJIAN, Fujian 361012, China |
| 18525684 | | UNIQUE EARTHENWARE CO. LTD., 316 SOI TAKSIN 21 TAKSIN RD., BUKKALO THONBURI, Chiang Rai,, Thailand |
| 18525686 | + | UNIQUE IMPEX/HUDSON VALLEY, 59 SAMJAN CIR, HIGHTSTOWN, NJ 08520-2131 |
| 18525685 | | UNIQUE IMPEX/HUDSON VALLEY, SF# 4/3A, ACHIMANGALAM, KARUR, 639005, India |
| 18525687 | | UNIQUE INDUSTRIES INC, THOMAS HAIN, WILLIAM BARRY, PO BOX 785317, PHILA, PA 19178-5317 |
| 18525688 | + | UNIQUE LOGISTICS INTL BOS INC, CARALYN GRIECO, 35 VILLAGE RD SUITE 701, MIDDLETON, MA 01949-1233 |
| 18525689 | + | UNIQUE PRETZEL CO, 215 E BELLEVUE AVE, READING, PA 19605-1729 |
| 18525691 | | UNISAFE EXPORTS/TMERCH, 20 SARAI HUSAINI BEGUM,, DEPUTY GUNJ ROAD, MORADABAD, Uttar Pradesh, 244001 India |
| 18525692 | | UNISEASON/STARZ RISING, H301,FENAN CREATIVE PARK,, NO.142,JIANXIN NORTH ROAD, FUZHOU, CN, Fujian 350028, China |
| 18525693 | | UNITED ARTS CO LTD, 193 MU 4 BAN PA-TAN, SANPUKWAN DISTRICT, Chiang Rai, 50230, Thailand |
| 18525694 | + | UNITED ASCENT CORP LTD, 23 CAROL STREET, CLIFTON, NJ 07014-1400 |

| | | |
|---|---|---|
| 18525696 | + | UNITED COIR FACTORIES/MADISON, 295 5TH AVE, 5TH FLOOR - SUITE 512, NEW YORK, NY 10016-7103 |
| 18525697 | + | UNITED DISTRIBUTORS INC., 5500 UNITED DRIVE, SMYRNA, GA 30082-4755 |
| 18525698 | | UNITED JUMBO CO., LTD./XCELLENT, ROAD1,SUOI TRE INDUSTRIAL ZONE, SUOI TRE WARD, LONGKHANHCITY,DONGNAI810000, Vietnam |
| 18525699 | + | UNITED LINENS LIMITED/ELRENE, 99 PARK AVENUE, NEW YORK, NY 10016-1601 |
| 18525700 | | UNITED NATIONAL CLOSEOUT STORE, C/O LSQ FUNDING GROUP LC, PO BOX 404322, ATLANTA, GA 30384-4322 |
| 18525703 | + | UNITEK CONSULTING CORP., 39465 PASEO PADRE PKWY.#2900, FREMONT, CA 94538-5377 |
| 18525710 | + | UNIVERSAL BRAND MERCHANDISING, 11726 SAN VICENTE BLVD, SUITE 160, LOS ANGELES, CA 90049-5044 |
| 18525711 | | UNIVERSAL CANDLE CO., LTD., Flat B&D, 15/F, E Wah Fty Bldg., 56-60 Wong Chuk Hang Road, Aberdeen,, Hong Kong |
| 18525712 | + | UNIVERSAL DISTRIBUTION, DELIKA LILA, 96 Distribution Blvd, Edison, NJ 08817-6006 |
| 18525713 | | UNIVERSAL FAME MANUFACTORY LTD, FLAT K 13/F BLK 1 KWUN TONG, IND CENTER 472 KWUN TONG ROAD, KOWLOON,, Hong Kong |
| 18525714 | + | UNIVERSAL PRESENTATION CONCEPT, DESIGN & MANUFACTURE, 1501 SOUTH STOUGHTON RD., MADISON, WI 53716-1853 |
| 18525717 | + | UNIVERSITY CONFERENCE SERVICES, P.O. BOX 60622, CHARLOTTE, NC 28260-0622 |
| 18525718 | | UNIVERSITY GAMES CORP, 2030 HARRISON STREET, SAN FRANCISCO, CA 94110-0000 |
| 18525719 | | UP GROWING HANDICRAFT CO., LTD, SHANGQING DEVELOPING REGION, SHANGQING COMMUNE, ANXI COUNTY, Fujian 362432, China |
| 18525720 | + | UPD INC., 4507 MAYWOOD AVENUE, VERNON, CA 90058-2610 |
| 18525722 | + | UPPER CANADA SOAP & CANDLE MAK, ANDREW DHARMERATNAM, 2299 KENMORE AVE, BUFFALO, NY 14207-1311 |
| 18525724 | | UPTODATE IMPEX PVT LTD, 1898/18 GROUND FLOOR, GOVINDPURI EXTENSION, NEW DELHI, 110019, India |
| 18525725 | | URBAN TREND HK LTD, 3101 31/F SUNSHINE PLAZA, 353 LOCKHART ROAD, WANCHAI,, Hong Kong |
| 18525726 | + | URBAN TRENDS COLLECTION, ABRAHAM KASHANI, 2652 EAST 45TH STREET, LOS ANGELES, CA 90058-2202 |
| 18525728 | + | URSTADT BIDDLE PROPERTIES INC, 321 RAILROAD AVENUE, GREENWHICH, CT 06830-6391 |
| 18525730 | + | URSTADT BIDDLE PROPERTIES INC, 321 Railroad Avenue, Greenwich, RI 06830-6391 |
| 18525727 | + | URSTADT BIDDLE PROPERTIES INC, Urstadt Biddle Properties Inc, 321 Railroad Avenue, Greenwich, CT 06830-6391 |
| 18525731 | + | URSTADT BIDDLE PROPERTIES INC, P.O. BOX 21075, NEW YORK, NY 10286-0250 |
| 18525733 | | URZANTE, CIUDAD AGROALIMENTARIA, CALLE A, TUDELA NAVARRA, 31500, Spain |
| 18525734 | + | US Attorney for District of Delaware, US Attorney for Delaware, 1313 N Market Street, Hercules Building, Wilmington, DE 19801-6101 |
| 18525736 | + | US DEPT. OF LABOR OCC. SAFETY, 639 GRANITE STREET, BRAINTREE, MA 02184-5335 |
| 18525735 | | US Dept of Labor Employee, Attn Marnie Gilman, JFK Federal Bldg, 15 New Sudbury St. Rm 575, Benefits Security Admin Boston, MA 02203-0002 |
| 18525737 | + | US MAINTENANCE, 1880 MARKLEY STREET, NORRISTOWN, PA 19401-2977 |
| 18525738 | + | US SHELL, ARELY DEL ANGEL, PO BOX 129, LOS FRESNOS, TX 78566-0129 |
| 18525740 | + | USA Today, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18525739 | + | USA Today, Renee Swater, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18525741 | | USHA EXPORTS, LAKRI FAZALPUR, DELHI ROAD, MORADABAD, 244001, India |
| 18525742 | + | USI, USI Insurance Services LLC, 261 Madison Avenue, 5th Floor, New York, NY 10016-2303 |
| 18525745 | | USM, an EMCOR Company, ROBERT GOLTZ, PO Box 8500-1076, Philadelphia, PA 19178-1076 |
| 18525746 | + | USM, an EMCOR Company, Usm Inc, Attn General Counsel, 1700 Markley Street, Suite 100 Norristown, PA 19401-3015 |
| 18525747 | + | USM, an EMCOR Company, Usm Inc, Attn Vice President of Operations, 1700 Markley Street, Suite 100 Norristown, PA 19401-3015 |
| 18525748 | | USPA ACCESSORIES DBA CONCEPT ONE ACCES, PO BOX 712932, PHILADELPHIA, PA 19171-2932 |
| 18525749 | + | USPG PORTFOLIO FIVE LLC, 3665 FISHINGER BLVD, HILLIARD, OH 43026-7558 |
| 18525750 | + | USPG Portfolio Five, LLC, Patricia Gulzar, U.S. Properties Group, 3665 Fishinger Blvd., Hilliard, OH 43026-7558 |
| 18525755 | | UTZ QUALITY FOODS LLC, ARLONA CAMPOS DESIREE SMITH, PO BOX 64801, JESSE KLINEDINST, BALTIMORE, MD 21264-4801 |
| 18525753 | + | UTZ Quality Foods, JESSE KLINEDINST, 900 HIGH STREET, HANOVER, PA 17331-1639 |
| 18525667 | | Uma Glass Works PVT. LTD./TMerch, AMAR SRIVASTAVA, 19/1-19/2, Near Industrial Estate, Firozabad, 283203, India |
| 18525690 | + | Unique Snacks, 215 E. Bellevue Ave., Reading, PA 19605-1729 |
| 18525695 | + | United Ascent Corporation Limited, Longlat, Inc., 23 Carol Street, Clifton, NJ 07014-1400 |
| 18525701 | + | United National Consumer Suppliers, KARLA BLANDON, 1471 N.E. 26th Street, Suite 200, Fort Lauderdale, FL 33305-1321 |
| 18525702 | | United Rentals, United Rentals (North America), Inc., PO BOX 100711, ATLANTA, GA 30384-0711 |
| 18525704 | | Unitil, PO Box 981077, Boston, MA 02298-1077 |
| 18525705 | | Unitil # 7015, PO BOX 981077, Boston, MA 02298-1077 |
| 18525706 | | Unitil # 7020, MARCOS ZELAYA, PO Box 981077, Boston, MA 02298-1077 |
| 18525707 | + | Unitil Corp, c/o Credit Department, 5 McGuire Street, Concord, NH 03301-4622 |
| 18525708 | | Unitil NH Gas Operations, PO Box 981077, Boston, MA 02298-1077 |
| 18525709 | | Unitil NH Gas Operations - #7046, PO Box 981077, Boston, MA 02298-1077 |
| 18525715 | + | Universal Protection Service, Juan Nieves, Eight Tower Bridge, 161 Washington Street Suite 600, DBA Allied Universal Security Services Conshohocken, PA 19428-2083 |
| 18525716 | + | Universal Protection Service, LP, Attn Juan Nieves, Eight Tower Bridge, 161 Washington Street, Suite 600, Conshohocken, PA 19428-2083 |
| 18525721 | | Upper Canada Soap & C&le Makers Corp, Andrew Dharmeratnam, 5875 Chedworth Way, Mississauga, ON L5R 3L9, Canada |
| 18525723 | + | Upshaw, Titania, PO Box 2722, Cinnaminson, NJ 08077-5722 |
| 18525729 | + | Urstadt Biddle Properties Inc, 321 Railroad Avenue, Greenwich, CT 06830-6391 |

| | | |
|---|---|---|
| 18525732 | + | Urstadt Biddle Properties Inc., Hope Kostuk, 321 Railroad Avenue, Greenwich, CT 06830-6391 |
| 18525744 | + | Usm Inc, Attn Vice President of Operations, 1700 Markley Street, Suite 100, Norristown, PA 19401-3015 |
| 18525743 | + | Usm Inc, Attn General Counsel, 1700 Markley Street, Suite 100, Norristown, PA 19401-3015 |
| 18525752 | + | Utilities, William F Taylor Jr & Shannon D Humiston, McCarter & English, LLP, Renaissance Centre, 405 North King Street, 8th Floor Wilmington, DE 19801-3715 |
| 18525751 | + | Utilities, c o Russell R Johnson III & John M Craig, Law Firm of Russell R. Johnson III, PLC, 2258 Wheatlands Drive, Manakin-Sabot, VA 23103-2168 |
| 18525754 | + | Utz Quality Foods Llc, Arlona Campos, 900 High Street, Hanover, PA 17331-1639 |
| 18525756 | + | Utz Quality Foods, LLC, Laurie Perry, 900 High St, Hanover, PA 17331-1639 |
| 18525757 | | V & M, PLOT NO. 47, SECTOR 5 IMT MANESAR, GURAGON HARYANA, 122050, India |
| 18525758 | | VAL DO SOL, MOITALINA - APARTADO 3, JUNCAL, 2480-801, Portugal |
| 18525760 | + | VALASSIS DIRECT MAILINC., 235 Great Pond Drive, Windsor, CT 06095-1589 |
| 18525759 | + | VALASSIS DIRECT MAILINC., 90469 Collection Center Drive, Chicagoi, IL 60693-0001 |
| 18525761 | + | VALENTINO USA INC., GIANCARLO VALENTINO, 12 MARGUERITE COURT, LITTLE FALLS, NJ 07424-1906 |
| 18525764 | | VALLABH METAL INC./INDIAN, LAKRI FAZALPUR,, DELHI ROAD, MORADABAD, Uttar Pradesh, 244001 India |
| 18525765 | | VALLABH TEXTILE COMPANY LTD, 2ND FLOOR JEEVAN DEEP BLDG, PARLIAMENT STREET, NEW DELHI, 110001, India |
| 18525767 | + | VALLEY POPCORN COMPANY, JIM LABAS, 6172 DIXIE RD, NEENAH, WI 54956-9787 |
| 18525768 | + | VALLEY VIEW INDUSTRIES, JENNY RYNBERK, 13834 S KOSTNER AVENUE, CRESTWOOD, IL 60418-1913 |
| 18525770 | | VALUE CERAMICS SA, RUA DA ESCOLA PRIMARIA 2A, SAO MAMEDE, 2495-032, Portugal |
| 18525771 | + | VALUE SOURCE INTERNATIONAL, 75 NORTH STREET, SUITE 330, PITTSFIELD, MA 01201-5150 |
| 18525773 | | VAN LAUREN LTD., UNIT 10 BOW INDUSTRIAL PARK, CARPENTERS ROAD STRATFORD, LONDON, E15 2D2, United Kingdom |
| 18525774 | + | VAN VUGT GREENHOUSES INC, DEERFIELD GROWERS INC, 140 JACKSONVILLE ROAD, POMPTON PLAINS, NJ 07444-1503 |
| 18525775 | | VAN ZYVERDEN INC, VONDA ROWZEE, PO BOX 550, MERIDIAN, MS 39302-0550 |
| 18525776 | | VANDERBILT HOME PRODUCTS LLC, EDGAR RODRIGUEZ, PO Box 88926, Chicago, IL 60695-1926 |
| 18525777 | | VANSON INTL LTD./FOUR SEASONS, FLAT F-2, 6/F, KAISER ESTATE, PHASE 1, 41 MAN YUE STREET, HUNGHOM, KOWLOON, Hong Kong |
| 18525778 | | VANTAGE METALWARE LIMITED/AC, RM 2605, FUYING INTL BLDG,, 166-3 CHANGGANGZHONG RD., GUANGZHOU, Guangdong 510250, China |
| 18525779 | + | VAPORIZER, LLC., PO BOX 536192, PITTSBURGH, PA 15253-5903 |
| 18525780 | | VASICOL PORTUGAL TERRACOTA/JUNAMAN, RUA LIDIO PIRES 7 L MOITALINA, 2480-104 PEDREIRES, PORTO DE MOS, Leiria 000, Portugal |
| 18525782 | | VC BAMBOO INDUSTRY LTD. PART, 367 MOO 7 T. MAEKU, Chiang Rai, 63110, Thailand |
| 18525783 | + | VCNY Home, Coface North America Insurance Company, 650 College Road East, Suite 2005, Princeton, NJ 08540-6779 |
| 18525784 | | VECCHIO PASTIFICIO TOSCANO SRL, VIA MARGINONE 90A, S MARGHERITALUCCA AG, 55012, Italy |
| 18525785 | | VEERA EXPORTERS, 72 VIVEKANANDHA NAGAR, SENGUNTHAPURAM, KARUR, 639002, India |
| 18525788 | | VENCHI SPA, VIA VENCHI 1, CN CASTELLETTO STURA AG, 12040, Italy |
| 18525789 | + | VENICE BEACH COLLECTIONS, PO box 88926, chicago, IL 60695-1926 |
| 18525790 | | VENTURA BRANDS (UK) LTD., 1 PRIORS GREEN, BROADWAY, WORCS, WR12 7DZ, United Kingdom |
| 18525791 | + | VENTURE PRODUCTS LLC, VICKIE MULCAHEY, 376 HOLLYWOOD AVENUE, SUITE 209, FAIRFIELD, NJ 07004-1807 |
| 18525792 | | VENUS GIFT/INDIAN INC., NEAR MINI BY PASS MAINATHAIR, MORADABADIND,UttarPradesh,244001, India |
| 18525793 | | VENUS HOTELWARE PVT LTD, WZ-1 BASAI ROAD MOTI NAGAR, NEW DELHI, 110 015, India |
| 18525800 | | VERDUIJNS FINE BISCUITS, NIJVERHEIDSWEG 8, PP EEDE, 4529, Netherlands |
| 18525801 | | VERGANI SECONDO S.P.A., VIA TACITO 7, CREMONA AG, 26100, Italy |
| 18525802 | | VERIBEST (THAILAND) CO LTD, 60/1 MOO 11 SOI, BANG-NA TRAD 30, Chiang Rai, 10260, Thailand |
| 18525803 | | VERIFONE, ANTONIA TAM, Verifone - Lockbox #774060, PO box 854060, Minneapolis, MN 55485-4060 |
| 18525807 | | VERITAS FINANCE INC., DELILAH CHAPARRO, FBO CHICAGO AMERICAN, 75 REMITTANCE DRIVE DEPT 3302, CHICAGO, IL 60675-3302 |
| 18525808 | | VERITIME INC., 159 DON HILLOCK DRIVE #1, AURORA, ON L4G 0K2, Canada |
| 18525809 | | VERITIME INC., 159 DON HILLOCK DRIVE UNIT 1, AURORA, ON L4G 0K2, Canada |
| 18525810 | + | VERITIV OPERATING COMPANY, SHANA ARSENAULT, 7472 Collections Center Drive, Chicago, IL 60693-0001 |
| 18525813 | + | VERIZON BUSINESS NETWORK SERVICES INC, ONE VERIZON WAY, BASKING RIDGE, NJ 07920-1097 |
| 18525815 | | VERMONT AGENCY OF AGRICULTURE, NURSERY DEALER LICENSE, 116 STATE STREET, MONTPELIER, VT 05620-2901 |
| 18525818 | + | VERMONT MECHANICAL INC., KELLEY CHASE, P.O. BOX 728, WILLISTON, VT 05495-0728 |
| 18525819 | + | VERMONT SMOKE AND CURE, 10516 ROUTE 116, SUITE 200, HINESBURG, VT 05461-8505 |
| 18525820 | | VERO SWEET PRESENTS BV, INDUSTRIEWEG 81, PD WAALWIJK, 5145, Netherlands |
| 18525821 | | VERSAILLES HOME FASHIONS, 3301 MENAUL NE, ALBUQUERQUE, VILLE DANJOU, QC H1J 1K6, Canada |
| 18525822 | | VERSAILLES HOME FASHIONS, 555 AVENUE LEE, BAIE-DURFE, QC H9X 3S3, Canada |
| 18525824 | | VERT POMME, 15 RUE DE LA GRAVETTE, EYSINES, 33320, France |
| 18525826 | | VERTEX INC., 25528 Network Place, Chicago, IL 60673-1255 |
| 18525827 | | VETRERIA DI BORGONOVO SPA, VIA PIANELLO 75, BORGONOVO VT AG, 29011, Italy |
| 18525828 | | VGS, PO Box 1336, Williston, VT 05495-1336 |
| 18525829 | | VGS # 7026, PO BOX 1336, Williston, VT 05495-1336 |
| 18525830 | | VIA PACIFICA IMPORTS, 369 MAIN ST, SEBASTOPOL, CA 95472-4208 |

| | | |
|---|---|---|
| 18525833 | | VIART LOLLERIA S.L., MAESTRO SERRANO S/N, LOLLERIA, 46850, Spain |
| 18525834 | + | VICENZI USA INC, 241 NE 61ST STREET, MIAMI, FL 33137-2126 |
| 18525837 | + | VICKERRY REALTY CO. TRUST, Geoffrey E. Norman, Equ., Tarlow, Breed, Hart & Rodgers, 101 Huntington Avenue, Suite 500, Boston, MA 02199-7730 |
| 18525838 | + | VICKERRY REALTY CO. TRUST, 25 ORCHARD VIEW DRIVE, LONDONERRY, NH 03053-3366 |
| 18525836 | + | VICKERRY REALTY CO. TRUST, c/o The MEG Companies, Inc., 25 ORCHARD VIEW DRIVE, LONDONERRY, NH 03053-3366 |
| 18525840 | + | VICTORY SOLUTIONS LTD/ICUP INC., 2389 FOREST GROVE ROAD, UNIT 1, FURLONG, PA 18925-1165 |
| 18525839 | | VICTORY SOLUTIONS LTD/ICUP INC., 5/F, INTERCONTINENTAL PLAZA, 94 GRANVILLE RD, TST EAST, KOWLOON, Hong Kong |
| 18525841 | + | VICTURY SPORTS, LLC, ELLEN ROBARE, 2976 E. State Street., Suite 120-121, Eagle, ID 83616-6377 |
| 18525842 | | VIDRIOS SAN MIGUEL S.L., POLIGONO INDUSTRIAL, ELS SERRANS, AYELO DE MALFERIT, 46812, Spain |
| 18525843 | | VIEIRA DE CASTRO-PROD ALIM SA, RUA DO PACO 514 - GAVIAO, APARTADO 45 VILA NOVA DE, FAMALICAO, 4761-921, Portugal |
| 18525845 | | VIENA HANDICRAFT CO LTD, 3B KHANH BINH, TAN UYEN, BINH DUONG, Ha Tay, Vietnam |
| 18525847 | + | VIET NAM SUMMIT IND.CO.,LTD/WELCOME, 717 NORTH PARK AVE, BURLINGTON, NC 27217-2343 |
| 18525846 | | VIET NAM SUMMIT IND.CO.,LTD/WELCOME, D3+D4+D5 LOT PHUC KHANK IND.PK, THAI BINH CITY, THAI BINH PROV VN,, Vietnam |
| 18525848 | | VIET STYLE HANDICRAFTS/CONNOR, NO236,LIEN AP STREET, HAMLET4,, AN VIEN COMMUNE,TRANG BOM DIST, BIEN HOA VNM, DONG NAI 76320, Vietnam |
| 18525850 | + | VIETANH SEDGE/GLORY, 530 RAY STREET, FREEPORT, NY 11520-5238 |
| 18525849 | | VIETANH SEDGE/GLORY, HAMLET 8,NGA AN COMMUNE, NGA, SON DIST., THANHHOAPROVINCE,THANHHOA443810, Vietnam |
| 18525852 | + | VIETNAM EVERGREEN CO, LTD/ACT, 2785 PACIFIC COAST HIGHWAY, SUITE 324, TORRANCE, CA 90505-7066 |
| 18525851 | | VIETNAM EVERGREEN CO, LTD/ACT, GIA KHE IND. ZONE, TIEN HUNG COM, LUC NAM DIST, BAC GIANG VN, Ha Noi NA Vietnam |
| 18525854 | | VIETNAM EVERGREEN CO., LTD/TRAJET, 6 CENTRAL AVENUE, ISLAND HEIGHTS, NJ 08732 |
| 18525853 | | VIETNAM EVERGREEN CO., LTD/TRAJET, GIA KHE INDUSTRIAL ZONE,, VIET YEN DISTRICT, BAC GIANG VNM, Ha Noi 361022, Vietnam |
| 18525855 | | VIETNAM HOUSEWARES CO LTD, BINH PHUOC B QUARTER BINH, CHUAN WARD THUAN AN TOWN, BIN DUONG, Ha Tay, Vietnam |
| 18525856 | | VIETNAM TOP VISION INDUSTRIES, LOT 16-18 LINH TRUNG 1 EPZ, LINH TRUNG WARD THU DUC DIST., HO CHI MINH CITY, Ha Tay, Vietnam |
| 18525857 | + | VIGO IMPORTING CO INC, KATIE MINEHART, LIZ ZENO, P.O.BOX 15584, TAMPA, FL 33684-5584 |
| 18525862 | | VIKRAM CARPETS, KATRA BAZI RAO, MIRZAPUR, 231001, India |
| 18525863 | | VILL.ARTISANAL DE OUAGADOUGOU, BOULEVARD TANSOBA KIEMA, 01 BP 6442 OUAGADOUGOU 01, OUAGADOUGOU,, Ghana |
| 18525865 | + | VILLAGE OF JOHNSON CITY, MUNICIPAL BUILDING, 243 MAIN STREET, JOHNSON CITY, NY 13790-2483 |
| 18525867 | + | VIMAYTA INDUSTRIAL (HK) LTD., YIN KENG INDUSTRIAL PARK, SHANG YUAN PRECINCT, Beijing, QINGXI TOWN,, China |
| 18525868 | | VIMMAX INDUSTRIAL CO LTD, 7F NO.348 YUNG CHI ROAD, HSIN YI DISTRICT, Changhua County, TAIPEI, Taiwan |
| 18525869 | | VINAMEX INDUSTRIES INC., LONG BINH TAN, BIEN HOA, DONG NAI, Ha Tay, Vietnam |
| 18525870 | | VINH HOANG CO LTD, LOT F4 THANH PHU INDUST PARK, VINH CUU DISTRICT, DONG NAI PROVINCE, Ha Tay, Vietnam |
| 18525873 | + | VINTAGE HOME INC., ARNOLD MORSE, 28 WEST 36TH STREET, 2nd FLOOR, NYC, NY 10018-8019 |
| 18525874 | + | VINTAGE HOME INC. (Hold), RONI NIGRI, 209 WEST 38TH STREET, STE 1110, NEW YORK, NY 10018-0388 |
| 18525875 | | VINTAGE HOUSE DISTRIBUTORS, FILE NO. 62006, LOS ANGELES, CA 90074-2006 |
| 18525876 | + | VINTAGE WINE CO., 15420 E.TWELVE MILE ROAD, ROSEVILLE, MI 48066-1839 |
| 18525877 | | VIOMAR S.A., INDUSTRIAL AREA OF LARISSA, PO BOX 1416, LARISSA, 41110, Greece |
| 18525882 | | VISBA, W-111 GREATER KAILASH-II, NEW DELHI, 110048, India |
| 18525883 | + | VISCOSOFT INC., 2923 S.TRYON STREET, SUITE 140, CHARLOTTE, NC 28203-5913 |
| 18525884 | | VISTA ALEGRE ATLANTIS SA, LUGAR DA VISTA ALEGRE, ILHAVO, 3830-292, Portugal |
| 18525885 | | VISTA ALEGRE ATLANTIS SA 2, LUGAR DA VISTA ALEGRE, ILHAV, 3830-292, Portugal |
| 18525886 | + | VISTA HOME FASHIONS INC, JASZ RICKENBACH, SEAN KEJRIWAL, Goodman Factors, PO Box 29647, Dallas, TX 75229-0647 |
| 18525888 | + | VISTA KNITBERRY FASHIONS LTD/AVANTI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074-1307 |
| 18525887 | | VISTA KNITBERRY FASHIONS LTD/AVANTI, VILLAGE SEKHAN MAZRA, RAHON-MACHHIWARA RD,DIST SBS, PUNJAB, Punjab 144517, India |
| 18525890 | | VITA FOOD PRODUCTS INC., NIKKI BRANDON, PO Box 857413, Minneapolis, MN 55485-7413 |
| 18525891 | | VITBIS/JS, LEGNICKA 31, ZLOTORYJA,LowerSilesian,59-500, Poland |
| 18525892 | #+ | VITELLI FOODS LLC, MARITZA LEON, 25 ROCKWOOD PLACE, SUITE 220, ENGLEWOOD, NJ 07631-4959 |
| 18525894 | | VIVA LA PAPA SAC, AV. CONQUISTADORES 560, 2DO PISO SAN ISIDRO, LIMA, UCAYALI 27, Peru |
| 18525895 | + | VIVATEX HOME COLLECTIONS, MARK GINDI, 230 5TH AVENUE, SUITE 705, NEW YORK, NY 10001-7854 |
| 18525896 | | VIVSUN EXPORT, M ESSEL HOUSE, NEW DELHI, 110002, India |
| 18525898 | | VIVSUN EXPORTS/INDIAN, VIVEK AGGARWAL, M7 ESSEL HOUSE, 10 ASAF ALI ROAD, NEW DELHI, 110006, India |
| 18525899 | + | VMI dba Value Merchandise International, WENDALL WESTBERG, 16305 36th Ave N, Suite 500, Plymouth, MN 55446-4277 |
| 18525900 | | VOGT INTL CORP., 4A24/25 NO.5 SEC.5 SHIN-YIH RD, TAIPEI, Changhua County, 110-11, Taiwan |
| 18525901 | + | VOLUME DISTRIBUTORS, ELVIA PAREDES, 4199 BANDINI BLVD., VERNON, CA 90058-4208 |
| 18525902 | | VORKA EXPORTS & IMPORTS, A-38 OPP. PHOOS WALI KOTHI, CIVIL LINES, MORADABAD, 244001, India |

| | | |
|---|---|---|
| 18525905 | | VOSS PRODUCTION AMERICAS INC, REDENTOR NARCISO, P.O. BOX 21589, NEW YORK, NY 10087-1589 |
| 18525907 | + | VOTUM ENTERPRISES LLC, RANDY EVANS, C/O ALTERNA CAPITAL, P.O. BOX 936601, ATLANTA, GA 31193-6601 |
| 18525908 | + | VOYAGE-MARCHE INC, 200 CRANDON BLVD, SUITE 206, KEY BISCAYNE, FL 33149-1617 |
| 18525909 | | VUYA TRADING, 17 BRUNSWICK RD, TAMBOERSKLOOF, CAPE TOWN, 8001, South Africa |
| 18525910 | | VYN INC, 446 GARNER ROAD WEST, ANCASTER, ON L9G 3K9, Canada |
| 18525762 | + | Valerie Rakes, Essential Services & Programs, LLC, Tracey Nixon, 135 Crossways Park Drive, Suite 300, Woodbury, NY 11797-2005 |
| 18525763 | + | Valerie Rakes, The Balams Firm, 310 Maxwell Road, Suite 500, Alpharetta, GA 30009-2066 |
| 18525769 | | Valpak Franchise Operations, LLC, PO Box 855782, Minneapolis, MN 55485-5782 |
| 18525772 | + | Van Gelder Inc, PO BOX 745401, Atlanta, GA 30374-5401 |
| 18525781 | + | Vaughan, Janine, P.O.Box 137, Brant Rock, MA 02020-0137 |
| 18525786 | + | Velocityehs / MSDSONLINE, 222 Merchandise Mart Plaza, Suite 1750, Chicago, IL 60654-4243 |
| 18525787 | + | Velocityehs / MSDSONLINE, 27185 Network Place, Chicago, IL 60673-1271 |
| 18525794 | | Veolia, Payment Center, PO BOX 371804, Pittsburgh, PA 15250-7804 |
| 18525795 | | Veolia # 7024, Payment Center, PO BOX 371804, Pittsburgh, PA 15250-7804 |
| 18525796 | | Veolia # 7029, Payment Center, PO BOX 371804, Pittsburgh, PA 15250-7804 |
| 18525797 | | Veolia # 7049, Payment Center, PO BOX 371804, Pittsburgh, PA 15250-7804 |
| 18525798 | | Veolia #7038, Payment Center, PO BOX 371804, Pittsburgh, PA 15250-7804 |
| 18525805 | + | Verifone Inc, 2744 N. University Drive, Coral Springs, FL 33065-5111 |
| 18525812 | | Verizon, PO Box 16800, Newark, NJ 07101-6800 |
| 18525814 | + | Vermont Agency of Agric Food & Market, Business Office L&R, 116 State Street, Montpelier, VT 05620-8800 |
| 18525816 | | Vermont Attorney General, Attn Bankruptcy Department, 109 State St., Montpelier, VT 05609-1001 |
| 18525823 | #+ | Versant Power, PO Box 70702, Philadelphia, PA 19176-0702 |
| 18525825 | + | Vertex, 2301 Renaissance Blvd., King of Prussia, PA 19406-2772 |
| 18525831 | + | Viabella Holdings, LLC, Lori Levesque, 9 Kendrick Road, Wareham, MA 02571-1077 |
| 18525832 | | Viall, Susanne, PO Box 581, Buzzards Bay, MA 02532-0581 |
| 18525835 | + | Vickerry Realty Co. Trust, Brian Engstrom, Property Manager, c/o The MEG Companies, 25 Orchard View Drive, Londonderry, NH 03053-3366 |
| 18525844 | + | Vieira, Mario, PO Box 3072, South Attleboro, MA 02703-0906 |
| 18525859 | + | Vigo Importing Company, Stern and Eisenberg, PC, Daire Pyle, Attorney for Creditor, 200 Biddle Avenue, Suite 107, Newark, DE 19702-3967 |
| 18525858 | + | Vigo Importing Company, Attn Alessandra Alessi Cole, 4701 Tony Alessi Sr Ave, Tampa, FL 33614-5499 |
| 18525861 | + | Vigo Importing Company, P.O. Box 15584, Tampa, FL 33684-5584 |
| 18525860 | + | Vigo Importing Company, Vigo Importing Company, P.O. Box 15584, Tampa, FL 33684-5584 |
| 18525864 | + | Village of Johnson City, Village Hall, 243 Main Street, Johnson City, NY 13790-2420 |
| 18525866 | + | Village of Spring Valley, Assessors Office, 200 N Main St, Spring Valley, NY 10977-4150 |
| 18525872 | + | Vinson, Kayla, PO Box 107, Cambria, IL 62915-0107 |
| 18525878 | + | Virginia Attorney General, Attn Bankruptcy Department, 202 North Ninth St, Richmond, VA 23219-3402 |
| 18525880 | + | Virginia Department of Taxation, 1957 Westmoreland St., Richmond, VA 23230-3225 |
| 18525889 | + | Visual Sound Productions, AIDEN MCDONALD, PO Box 60712, Longmeadow, MA 01116-0712 |
| 18525893 | #+ | Vitelli Foods, LLC, Steven Frost, 25 Rockwood Place Suite 220, Englewood, NJ 07631-4959 |
| 18525897 | | Vivsun Exports, 23 Loni Road Ind Area, Ghaziabad, UP, India |
| 18525906 | + | Voss Production AS, P.O. Box 21589, New York, NY 10087-1589 |
| 18525904 | + | Voss Production Americas, 45 Rockefeller Plaza Suite 2000, New York, NY 10111-3193 |
| 18525903 | + | Voss Production Americas, Voss Production AS, P.O. Box 21589, New York, NY 10087-1589 |
| 18525911 | + | W&H SYSTEMS dba DMW&H, 253 PASSAIC AVE., Fairfield, NJ 07004-2534 |
| 18525912 | | W.M. BARR & COMPANY INC, MARTHA WINSTEAD, VICTORIA SCOTT, PO BOX 637687, CINCINNATI, OH 45263-7687 |
| 18525913 | + | W2P DESIGNS, MATTHEW DOLAN, 131 POND STREET, HALIFAX, MA 02338-1245 |
| 18525914 | + | WABASH VALLEY FARMS INC, RANDY KOPKA, 6323 N 150 E, MONON, IN 47959-8010 |
| 18525916 | | WAH KEUNG HOUSEWARE LTD, FLAT DE 24/FBLOCK 3 GOLDEN, DRAGON CTR172-180 TAI LIN PAI, KWAI CNUNG NT,, Hong Kong |
| 18525917 | | WAH YUEN TRADING CO., ROOM 160516/F, NO.118 CONNAUGHT ROAD WEST, SAI YING PUN,, Hong Kong |
| 18525918 | | WAHMATE INDUSTRIAL CO LTD, UNIT 1602 ENTERPRISE SQ THREE, 39 WANG CHIU ROAD, KOWLOON BAY,, Hong Kong |
| 18525919 | | WAI SHENG ARTCRAFT CO., ZHENLONG LOUXIA VILLAGE, Beijing,HUIYANGGUANGDONG,516227, China |
| 18525920 | + | WAIAKEA INC., MABEL MALAZA, 5800 HANNUM AVE #135, CULVER CITY, CA 90230-6685 |
| 18525921 | + | WAIAKEA INC., MABEL MALAZA, 5800 HANNUM AVENUE SUITE 135, CULVER CITY, CA 90230-6685 |
| 18525922 | | WAL-COR CORSANINI & C S N C, VIA BONGIOVANNI 165, POZZAGLIO ED UNITI AG, 26010, Italy |
| 18525924 | | WALKERS CHOCOLATES LTD, WALKER HOUSE BRICKFIELD ROAD, COVENTRY ROAD HAY MILLS, BIRMINGHAM, B25 8HE, United Kingdom |
| 18525925 | | WALKERS NONSUCH LTD, CALVERLEY STREET LONGTON, STOKE ON TRENT, ST3 1QS, United Kingdom |
| 18525926 | | WALKERS SHORTBREAD INC, 170 COMMERCE DRIVE, HAUPPAUGE, NY 11788-3944 |
| 18525927 | + | WALMART, 1744 SAND LAKE RD., ORLANDO PARK, FL 32809-7628 |
| 18525928 | + | WALTERS CO.THE A/C INC., 9 PETRA LANE, ALBANY, NY 12205-4961 |
| 18525929 | | WALTHAM PEST SERVICES, PO Box 540538, WALTHAM, MA 02454-0538 |
| 18525930 | | WALTHER GmbH, INDUSTRIEZEILE 24, BRAUNAU AM INN, 5280, Austria |

| 18525931 | | WAN CHANG HSWR CO /AC, JIN SHAN JU YUAN ZHOU IND.AREA, CANG SHAN YUAN UNIT 23, Fujian, FUZHOU, 350028, China |
|---|---|---|
| 18525933 | + | WAN HAI LINES (USA) LTD, Abby Yang, 17200 N Perimeter Dr, Scottsdale, AZ 85255-7435 |
| 18525936 | | WANG KEE MANUFACTURING LTD., RM. 7 2/F FESTIGOOD CTN., 8 LOK YIP RD. FANLING POST OF, HONG KONG,, Hong Kong |
| 18525945 | | WASA N.A., PO BOX 7247-7252, PHILADELPHIA, PA 19170-7252 |
| 18525946 | | WASEN (SHANGHAI) ENTERPRISE CO, ROOM 23A/FNO.2163 BUILDING B, WAN YUAN RD MINHANG DISTRICT, SHANGHAI, Beijing 201103, China |
| 18525950 | + | WASHINGTON GAS # 7056, 6801 Industrial Rd, springfield, VA 22151-4205 |
| 18525953 | + | WATERFORD TAX COLLECTOR, 15 ROPE FERRY ROAD, WATERFORD, CT 06385-2806 |
| 18525954 | | WATERLOO SPARKLING WATER CORP, JAIMIE HAMBRICK, P.O. Box 670778, Dallas, TX 75267-0778 |
| 18525955 | | WAUKEEN CRAFTS CO LTD/AC, RM 706 HUYUE BUILDING, HUXIN STREET FENGZE DISTRICT, Fujian, QUANZHOU, 362026, China |
| 18525956 | + | WAVEPOINT PRINT LOGISTICS, 5501 ROUTE 89, NORTH EAST, PA 16428-5054 |
| 18525957 | | WAVES OVERSEAS, H-22 BALI NAGAR, NEW DELHI, 15, India |
| 18525958 | | WAWEL SA, W. WARNENCZYKA 14, KARKOW, 30-520, Poland |
| 18525959 | | WAWI EURO GmbH, LANDGRAFENSTRAISE 29, PIRMASENS, 66953, Germany |
| 18525960 | | WAZIR CHAND HANDICRAFT, PREM NAGAR INDUSTRIAL AREA, 7TH KM STONE KANTH ROAD, MORADABAD, 244001, India |
| 18525961 | | WB Mason Co., PO Box 981101, Boston, MA 02298-1101 |
| 18525962 | + | WBAB Television, c/o Szabo Associates, Inc, 3355 Lenox Road NE, Suite 945, Atlanta, GA 30326-1357 |
| 18525966 | | WEG DISTRIBUTORS CC, T/A CREATIVE CANDLES, 395 KENT AVE, FERNDALE, 2194, South Africa |
| 18525967 | + | WEI, LINDA CRONIN, 43 NORTHWESTERN DRIVE, SALEM, NH 03079-4809 |
| 18525968 | | WEI FANG TIAN RUI INTL TRADE, EAST DONGFENG STREET 360TH, KUIWEN DISTRICT, WEIFANG, Beijing 261041, China |
| 18525969 | | WEICHEN INDUSTRIAL COMPANY LTD, 3370 ZHENBEI ROAD, SHANGHAI, Beijing 200383, China |
| 18525970 | | WEIFANG KAIXUAN KITE MANUF. CO, GAOJIALOU INDUSTRY ZOON, WEICHENG DISTRICT, WEIFANG, Beijing 266011, China |
| 18525971 | | WEIHAI ZHUOYI IMP & EXP CO LTD, 16/F TONGXIN BLDG, No218 SHUNHE STREET, WEIHAI, Beijing 264200, China |
| 18525975 | + | WEIQIAO AMERICA/WEIQIAO AMERICA, 230 FIFTH AVENUE, NEW YORK, NY 10001-7704 |
| 18525974 | | WEIQIAO AMERICA/WEIQIAO AMERICA, ROOM D-E 16TH FLOOR,, 768 XIETU RD, SHANGHAI CHN, Shanghai 200023, China |
| 18525979 | + | WELCOME INDUSTRIAL CORP, KATE CHEN, 717 NORTH PARK AVE, BURLINGTON, NC 27217-2343 |
| 18525980 | | WELFORD IND /AC, YAYAO GELANG HARDWARE, INDUSTRIA CO LTD, Guangdong, HESHAN, 529724, China |
| 18525981 | | WELFULL GROUP CO.,LTD/AC, D-7F, OCEAN INTERNATIONAL, CENTER, NO.333 YUANJIAN ROAD, HANGZHOU CHN, Zhejiang 310005, China |
| 18525983 | + | WELL EFFORT/MKT HOME, 340 TOWN CENTER AVENUE, No211, SUWANEE, GA 30024-8753 |
| 18525982 | | WELL EFFORT/MKT HOME, UNIT 17&18 TOWER B SOUTHMARK, 11 YIP HING ST,WONG CHUK HANG, HONG KONG,, China |
| 18525984 | | WELL LONG COMPANY LIMITED/AC, UNIT 803 SECTION B XINJI HUA, TING, NO 30 LIANJIANG ROAD, SHANTOU, Guangdong 515041, China |
| 18525986 | + | WELL SKY INDUSTRIES LTD/BARDWIL, 1071 AVENUE OF AMERICAS, NEW YORK, NY 10018-3704 |
| 18525985 | | WELL SKY INDUSTRIES LTD/BARDWIL, ROOM 1002 F 9-11 CAI JANG BLDG, 223 CAI HONG NAN ROAD, NINGBO, Zhejiang 315040, China |
| 18525987 | | WELLBEST INDUSTRIES LTD, Rm. 608, New Mandarin Plaza, Tower A, 14 Science Museum Road, TST East, Kowloon,, Hong Kong |
| 18525988 | + | WELLWORKS FOR YOU, 70 EAST LANCASTER AVENUE, FRAZER, PA 19355-3263 |
| 18525989 | | WELPRO EXPORTS PVT. LTD., R-32 SOUTH EXTN PART II, NEW DELHI, 110049, India |
| 18525990 | | WELSPUN USA, HEATHER SHEETS, Lockbox 11095, PO Box 70280, Philadelphia, PA 19176-0280 |
| 18525991 | + | WENLING FOREIGN TRADING CO, 141 WEST 36TH STREET, SUITE 901, NEW YORK, NY 10018-9497 |
| 18525992 | | WENZHOU BEST INTL TRADE CO, 401 SHENGTAI BUILDING, LIMING EAST ROAD, WENZHOU, Beijing 325000, China |
| 18525993 | | WENZHOU DAKAI CRAFTS CO./TRI LAND, BLDG.51,XINYA IND. PARK, LONGGANG, WENZHOU CN, Zhejiang 325802, China |
| 18525995 | | WENZHOU HONGYUN CRAFTS CO., LTD/AC, NO. 128 YANJIANGXILU,, PINGYANGKENG, RUIAN, Zhejiang 325209, China |
| 18525997 | + | WENZHOU POLYTRON TECH/IG DESIGN, 5555 GLENRIDGE CONNECTOR,, SUITE 300, ATLANTA, GA 30342-4741 |
| 18525996 | | WENZHOU POLYTRON TECH/IG DESIGN, BLOCK NO.5, FUKANG, XICHENG RD, LONGGAN TOWN, CANGNAN COUNTY, WENZHOU CITY, Zhejiang 325802, China |
| 18525998 | | WENZHOU WANJIAXIANG ARTS&CRAFTS/AC, ZHANG SHAN AN, LINCHUAN TOWN,, Ruian City, Zhejiang 325213, China |
| 18526001 | + | WERNER NATIONAL LLC, KIMBERLY WERNER, 1344 LYNDON AVENUE, DESOTO, TX 75115-6413 |
| 18526005 | + | WEST CHESTER HOLDINGS INC., PO Box 22231, New York, NY 10087-0001 |
| 18526006 | + | WEST COAST JOB FAIRS INC, 14500 BIG BASIN WAY, SUITE G, SARATOGA, CA 95070-6076 |
| 18526007 | + | WEST END EXPRESS CO INC, 285 RIDGE RD SUITE 6, DAYTON, NJ 08810-1641 |
| 18526008 | + | WEST LIGHT GLASS CO INC, PO BOX 6935, ALBUQUERQUE, NM 87197-6935 |
| 18526013 | | WESTCHESTER CNTY. GENERAL FUND, CONSUMER PROTECTION, 112 EAST POST ROAD 4TH FLOOR, WHITE PLAINS, NY 10601-5113 |
| 18526015 | + | WESTERN BEVERAGE CO - EUGENE, 1075 OWEN LOOP SOUTH, EUGENE, OR 97402-9197 |
| 18526018 | + | WESTERN EXTERMINATOR CO., 15157 SIERRA BONITA LANE, CHINO, CA 91710-8904 |
| 18526021 | + | WESTGATE/HOME FASHIONS INTL., PAM SARRATT, 295 FIFTH AVENUE, SUITE 812, NEW YORK, NY 10016-7146 |
| 18526020 | | WESTGATE/HOME FASHIONS INTL., PAM SARRATT, JINGJIANG ORIENTWEST SILK MILL, NO 8 JINJIANG CITY WEST |

| | | |
|---|---|---|
| | | ROAD, JINJIANG CITY, Jiangsu 214500 China |
| 18526022 | | WESTMINSTER CRACKER CO INC, AVANI MOTTA, PO BOX 844686, BOSTON, MA 02284-4686 |
| 18526027 | | WESTMINSTER INC. HK LTD, RM 1210 PENINSULA CENTRE, 67 MODY ROAD, Hong Kong, KOWLOON,, China |
| 18526028 | | WESTPOINT HOME LLC, ARSLAN SAFDAR, PO Box 414161, Boston, MA 02241-4161 |
| 18526029 | + | WESTPORT CORPORATION, 331 CHANGEBRIDGE ROAD, P.O. BOX 2002, PINE BROOK, NJ 07058-2002 |
| 18526030 | | WEX Health, Inc., PO Box 9528, Fargo, ND 58106-9528 |
| 18526031 | + | WGSN, WGSN and Ascential Company, PO BOX 2001 120, Pittsurg, PA 15230-2001 |
| 18526032 | + | WGSN, WGSN and Ascential Company, 251 Little Falls Drive, Wilmington, DE 19808-1674 |
| 18526033 | | WHISPS ACQUISITION CORP., NOKHAIZ MIR, P.O. BOX 146, albany, NY 12201-0146 |
| 18526034 | | WHITAKERS CHOCOLATES EXPORTS, SNAYGILL INDUSTRIAL ESTATE, KEIGHLEY ROAD, SKPITON, BD23 2NA, United Kingdom |
| 18526036 | ++ | WHITE COFFEE CORP, 18-35 STEINWAY PLACE 38THSTR, LONG ISLAND CITY NY 11105-1076 address filed with court:, White Coffee Corp., CARLOS E NAZARIO, 18-35 STEINWAY PLACE, LONG ISLAND CITY, NY 11105 |
| 18526037 | | WHITE TIGER TRADERS CO LTD, NO.1456 SEC.2 CHUNG-SHAN RD, TU-SI VIL.SHUEI-SHANG SHIANG, Changhua County, CHIA-Y1 COUNTY, Taiwan |
| 18526038 | | WHITE TIGER TRADERS CO. (LC), NO.1456 SEC.2 CHUNG-SHAN RD, TU-SI VIL. SHUEI-SHANG SHIANG, Changhua County, CHIA-Y1 COUNTY, Taiwan |
| 18526039 | #+ | WHITEBRIDGE PET BRANDS LLC, 1224 FERN RIDGE PKWY, SUITE 200, ST LOUIS, MO 63141-4404 |
| 18526040 | | WHITES SPEEDICOOK LTD, SCARVA RAOD TANDRAGEE, CO ARMAGH, BT62 2BZ, United Kingdom |
| 18526041 | + | WHITESELL CONSTRUCTION CO INC, P.O. BOX 1605, ONE UNDERWOOD COURT, DELRAN, NJ 08075-1264 |
| 18526044 | + | WHITMOR INC., JERRI PERRAULT, P.O. Box 1019, SOUTHAVEN, MS 38671-0011 |
| 18526045 | + | WHKO/WJGL, c/o Szabo Associates, Inc, 3355 Lenox Road NE, Suite 945, Atlanta, GA 30326-1357 |
| 18526046 | + | WHOLESOME GOODNESS LLC, PO BOX 92170, ELK GROVE, IL 60009-2170 |
| 18526047 | + | WHQT, c/o Szabo Associates, Inc, 3355 Lenox Road NE, Suite 945, Atlanta, GA 30326-1357 |
| 18526049 | | WICKER BONANZA LIMITED, RM 1910-191219/FNEW COMM CTR, 19 ON SUM ST.SIU LEKYUENSHATN, NEW TERRITORIES,, Hong Kong |
| 18526050 | | WIDE EXT CO/KEAPO WOOD IND CO, NO42 ALLEY1 LANE35 DA-FU RD, SHEN-KANG HSIANG, Changhua County, TAICHUNG HSIEN, Taiwan |
| 18526051 | + | WIENGARTEN NOSTAT INC, 2600 CITADEL PLAZA DRIVE, SUITE# 125, HOUSTON, TX 77008-1351 |
| 18526052 | | WIKANA KEKS UND NAHRUNGSMITTEL, DESSAUER STRASSE 08, LUTHERSTADT, WITTENBERG, D-06886, Germany |
| 18526054 | | WILD EARTH PVT LTD, HOUSE NO.1333 DHAPASI MARG, BANSBARI, KATHMANDU, 2187, Nepal |
| 18526055 | + | WILDLIFE SCIENCES, JAMES HANSON, 11400 K-TEL DRIVE, MINNETONKA, MN 55343-4500 |
| 18526058 | | WILLIAM GOODACRE & SONS INDIA, POST BOX NO. 4606, ALLEPPEY, 688012, India |
| 18526059 | | WILLIAM M. SEXTON CO., 2032 GREENWOOD AVE., SAN CARLOS, CA 94070-4684 |
| 18526060 | | WILLIAM SANTUS & CO LTD, THE TOFFEE WORKS, DORNING STREET, WIGAN GTM, WN1 1HE, United Kingdom |
| 18526064 | | WILLIAMSON FINE TEAS LTD, MANOR FARM, LITTLE BEDWYN, MARLBOROUGH, SN8 3JR, United Kingdom |
| 18526072 | + | WILLOW GROUP LTD, JENNIFER GAROFALO, 34 CLINTON STREET, BATAVIA, NY 14020-2821 |
| 18526076 | | WILTON INDUSTRIES INC., LUBA GEORGE, 24485 NETWORK PLACE, CHICAGO, IL 60673-1244 |
| 18526077 | | WIN HANG ENTERPRISE LTD/AC, Unit A, 8/F., Eton Building, 288 Des Voeux Road Central, Hong Kong,, Hong Kong |
| 18526078 | | WIN SUN TEXTILE/CAR-LIN, 19F LOCKHART CENTRE, 301-307 LOCKHART ROAD, Hong Kong, WAN CHAI,, China |
| 18526079 | + | WINBERGS TRUE VALUE, 352 BEDFORD STREET, LAKEVILLE, MA 02347-2107 |
| 18526082 | + | WINBROOK, DAVID HOLZMAN, 15 ALEXANDER ROAD, BILLERICA, MA 01821-5045 |
| 18526086 | | WINCHOICE A&C/AC, XUNMEI INDUSTRIAL AREA, FENGZE DISTRICT, Fujian, QUANZHOU CITY,, China |
| 18526093 | | WINDEL GMBH & CO KG, HAFENRINGSTRASSE 6, OSNABRUCK, 49090, Germany |
| 18526094 | + | WINDMILL HEALTH PRODUCTS, BEVERLY ADLER, 10 Henderson Drive, West Caldwell, NJ 07006-6608 |
| 18526095 | + | WINE CRU CO. - IL, BAUM WINE GROUP, 480 NORTH YORK ROAD, BENSENVILLE, IL 60106-1606 |
| 18526096 | | WING HING METAL MFY LTD, FLAT B3/F ON HANG IND CENTER, 18 YIP CHEONG ST ON LOK TSUEN, FANLING NT,, Hong Kong |
| 18526097 | | WINSHINE INDUSTRIES SDN BHD, NO 1 JALAN WAWASAN 12, SRI GADING INDUSTRIAL AREA, JOHOR, Johor, 83300, Malaysia |
| 18526098 | | WINTEX HOMESTYLES DEVELOPMENT, SUITE 1012 NO.928 XIKANG ROAD, CHUANG ZHAN BUILDING, SHANGHAI, Beijing 200040, China |
| 18526100 | + | WIPRO LLC, ALEX JOSEPH V LUKE, VIMAL CHAUHAN, 2 Tower Center BLVD, Suite 2200, E Brunswick, NJ 08816-1100 |
| 18526103 | + | WIPRO LLC, Wipro LLC, 2 Tower Centre Boulevard, Suite 2200, East Brunswick, NJ 08816-1100 |
| 18526102 | | WIPRO LLC, Wipro Limited, Attn General Counsel, Wipro Limited, Doddakannelli, Sarjapur Road, Bangalor, 560-035 India |
| 18526107 | | WIRECRAFT INTERNATIONAL, 170 REFREW AVE. W., RENFREW, ON K7V 2Y6, Canada |
| 18526111 | + | WIS INTERNATIONAL, PO BOX 77631, Detroit, MI 48277-0631 |
| 18526110 | + | WIS INTERNATIONAL, WIS International, Attn Richard Baxter, CFO, 9265 Sky Park Court, San Diego, CA 92123-4375 |
| 18526109 | + | WIS International, Attn Richard Baxter, CFO, 9265 Sky Park Court, San Diego, CA 92123-4375 |
| 18526112 | + | WIS Intl, Michael Chad Smith, 1921 Hwy 121, Lewisville, TX 75056-7055 |
| 18526114 | | WISE FOODS INC., KAREN VETH, PO BOX 22621, NEW YORK, NY 10087-2621 |
| 18526115 | + | WISE FOODS INC., KAREN VETH, 228 Raseley Street, Berwick, PA 18603-4533 |
| 18526116 | + | WISE FOODS INC., Wise Foods, Inc, Karen Veth, 228 Raseley Street, Berwick, PA 18603-4533 |
| 18526120 | | WITORS SPA, VIA LEVATA 2, CORTE DE FRATI AG, 26010, Italy |
| 18526121 | | WIZA/JS, PAROWA 61, OSIECZNICA,LowerSilesian,59724, Poland |

| | | |
|---|---|---|
| 18526122 | | WIZMET INTERNATIONAL, 69 EASTERN AVENUE, LACHINE, QC H8R 1K4, Canada |
| 18526123 | + | WM COMPACTOR SOLUTION, 1001 FANNIN STREET, HOUSTON, TX 77002-6706 |
| 18526124 | + | WMR GROUP LLC, C/O CROSSPOINT ASSOCIATES INC, 188 NEEDHAM STREET SUITE 255, NEWTON, MA 02464-1563 |
| 18526125 | + | WMR Group LLC, Julie Finocchiaro, c/o Crosspoint Associates, Inc., 188 Needham Street, Suite 255, Newton, MA 02464-1563 |
| 18526126 | + | WNA CHELMSFORD TIN# 81-060489, MAUREEN DALY, PO BOX 639592, CINCINNATI, OH 45263-9592 |
| 18526127 | + | WOEBER MUSTARD MANUF. CO., MICHELLE DEMENT, P O BOX 388, 1966 COMMERCE CIRCLE, SPRINGFIELD, OH 45504-2012 |
| 18526128 | | WOLA NANI, UNIT 3BLK ACOLLINGWOOD PLACE, 9 DRAKE STREET OBSERVATORY, CAPE TOWN, 7925, South Africa |
| 18526132 | | WONDERFUL ENTERPRISE CO., LTD/AC, RM 14/F.,YONGTONG BLDG, REMIN NORTH ROAD, DONG MEN BLOCK, Guangdong, SHENZHEN, 518001, China |
| 18526133 | + | WONDERFUL PISTACHIOS & ALMONDS, ALLYSON REDDY, P O BOX 200937, DALLAS, TX 75320-0937 |
| 18526134 | | WONG JEWELRY CO. LTD, 124 NORTH SATHORN RD., SILOM BANGRAK, Chiang Rai, 10500, Thailand |
| 18526135 | | WONGPITAK EXPORT CO LTD, 28/4 M.4 TONPAO, SANKAMPHAENG, Chiang Rai, 50130, Thailand |
| 18526136 | + | WOOD EXPRESSIONS INC., CHRISTINE ODA, 444 E. GARDENA BLVD. BLDG A, GARDENA, CA 90248-2917 |
| 18526138 | | WOODMAN INDUSTRIES CO LTD, 150 SOI ONNUCH 44SUKHUMVIT 77, SUANLUANG, Chiang Rai, 10250, Thailand |
| 18526139 | | WOODPARK, 3B HAMLETKHANH BINH VILLAGE, TAN UYEN DISTRICT, BINH DUONG PROVIEN, Ha Tay, Vietnam |
| 18526140 | + | WOODSIDE ENTERPRISES. LTD, 770 EAST 132ND STREET, BRONX, NY 10454-3429 |
| 18526151 | | WORKFRONT INC, Dept CH 16712, Palatine, IL 60055-6712 |
| 18526152 | | WORLD CART S.R.L/JS, SAALGASSE, 22, FRANKFURT, 60311, Germany |
| 18526153 | | WORLD CHEER ENTERPRISE (HK)LTD, 6/F BONSUN IND. BLDG.364-366, SHA TSUI ROAD TSUEN WAN, HONG KONG,, Hong Kong |
| 18526154 | + | WORLD CLASS FLOWERS HARTFORD, TETIANA SOKOLOVA, 221 PARK AVENUE, EAST HARTFORD, CT 06108-1703 |
| 18526155 | + | WORLD FINER FOODS INC, 16612 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18526157 | + | WORLD FINER FOODS, LLC, LIBERTY RICHTER, 16612 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18526159 | + | WORLD HOUSEWARE PROD CO/ELRENE, 261 FIFTH AVENUE, NEW YORK, NY 10016-7701 |
| 18526158 | | WORLD HOUSEWARE PROD CO/ELRENE, 18/FL BOLD WIN IND BLDG, 16-18 WAH SING STREET, Hong Kong, KWAI CHUNG NT NIA,, China |
| 18526161 | + | WORLD WIDE DRAPERY FABRIC INC, HERSEL SAEIDY, 910 S. WALL STREET, LOS ANGELES, CA 90015-1810 |
| 18526164 | | WORLDFA EXPORTS PVT LTD, 449-450, HSIIDC, EPIP, KUNDLI, SONIPAT, Haryana 131028, India |
| 18526166 | | WORLDPAN SL, CTRA TOUS KM 16, ALBERIC VALENCIA, 46260, Spain |
| 18526167 | + | WORLDS FINEST CHOCOLATE, TINA DATTILO, 8264 Solutions Center, Chicago, IL 60677-8002 |
| 18526168 | | WORLDWIDE FOOD DIST, 130 FERNSTAFF COURT, CONCORD, ON L4K 3L8, Canada |
| 18526170 | + | WORLDWISE, INC., 6 Hamilton Landing,, Suite 150, Novato, CA 94949-8268 |
| 18526171 | | WORTH INDUSTRIES, INC. (SHAMROCK), LISA BENSON, PO Box 19448, GREENSBORO, NC 27419-9448 |
| 18526172 | | WORX OF AFRICA, 5 VICTOR STREET, ROCKYS DRIFT, WHITE RIVER, 1240, South Africa |
| 18526173 | + | WRIV Radio 1390 AM, PO Box 1390, Riverhead, NY 11901-0405 |
| 18526175 | + | WUNDERKIND CORPORATION, 3621 N.FREEWAY BLVD., SACRAMENTO, CA 95834-2902 |
| 18526178 | + | WUXI HONGJIN CARPET TECH CO./MORGAN, 1370 Broadway, New York, NY 10018-7302 |
| 18526177 | | WUXI HONGJIN CARPET TECH CO./MORGAN, Xinyang Thermal Power Plant, Yangyan Rd, Yangjian, Xishan, Jiangsu, Wuxi,, China |
| 18526180 | | WUXI RAYSHINE IND/AC, 4-5TH FLOOR CHIWAY CENTER, NO 2166-1 TAIHU AVENUE, WUXI JIANGSU, Jiangsu 214072, China |
| 18526181 | | WYROB I SPRZEDAZ GALANTERII, SZKLANEJ HUTA CZECKY, TRABKI, 08-406, Poland |
| 18525915 | + | Waddy, Anthony, P.O Box 7702, Greenwood, IN 46142-6451 |
| 18525923 | + | Walker, Shaquajia, P.O Box 2202, Mount Vernon, NY 10551-2202 |
| 18525932 | | Wan Hai Lines (Singapore) PTE Ltd., 79 Anson Road, No10-01, 79906, Singapore |
| 18525934 | + | Wan Hai Lines (USA) Ltd., 17200 n Perimeter Drive, Suite 200, Scottsdale, AZ 85255-7463 |
| 18525935 | | Wan Hai Lines Ltd, 10F., 136 Sung Chiang Road, Taipei,, Taiwan |
| 18525937 | + | Wanzl North America, c/o Joann Sternheimer, Esq., Lippes Mathias LLP, 54 State Street, Suite 1001, Albany, NY 12207-2500 |
| 18525939 | + | Wanzl North America, 700 Technibilt Drive, Newton, NC 28658-8991 |
| 18525938 | + | Wanzl North America, Wanzl North America, 700 Technibilt Drive, Newton, NC 28658-8991 |
| 18525940 | + | Waquoit Road Real Estate Trust, c/o Turtle Rock LLC, 231 WILLOW STREET, YARMOUTHPORT, MA 02675-1744 |
| 18525941 | + | Ward, Charline, Sweeney Julian, 1620 South Bend Avenue, South Bend, IN 46617-1747 |
| 18525942 | + | Ward, Charline, Ward, Charline, Sweeney Julian, 1620 South Bend Avenue, South Bend, IN 46617-1747 |
| 18525943 | + | Wareham Gatemen Baseball Inc, PO Box 287, Wareham, MA 02571-0287 |
| 18525944 | + | Warwick Rhode Island, Tax Collector, Municipal Annex, 65 Centerville Road, Warwick, RI 02886-6931 |
| 18525947 | | Washington County, Treasurers Office, Washington County Office Building, 35 West Washington Street, Suite 102, Hagerstown, MD 21740-4868 |
| 18525951 | + | Washington Gas # 7077, 6801 Industrial Rd, Springfield, VA 22151-4205 |
| 18525952 | + | WaterCo LLC, ISSAC AFRAMIAN, 575 Fifth Avenue, Floor 31, NEW YORK, NY 10017-2438 |
| 18525963 | + | We comes Before Me, Corp DBA SqlDBM, JOE OSORIO, 2888 Loker Ave E, Suite 156, Carlsbad, CA 92010-6684 |
| 18525964 | + | Web Scribble Solutions, Inc, 216 River Street, Troy, NY 12180-3854 |
| 18525965 | + | Webdam, Bynder, 321 Summer St. First floor, Boston, MA 02210-1725 |
| 18525972 | + | Weikert, Delia, PO Box 163, Minot, MA 02055-0163 |
| 18525973 | + | Weilbrenner, Susan, PO Box 2032, Hillsborough, NH 03244-2032 |

| | | |
|---|---|---|
| 18525976 | + | Weir, Michelle, OShea Law Group LLC, 1 Pleasant Park Road, Sharon, MA 02067-2537 |
| 18525977 | + | Weir, Michelle, Weir, Michelle, OShea Law Group LLC, 1 Pleasant Park Road, Sharon, MA 02067-2537 |
| 18525978 | + | Welch, April, PO Box 602, Hallstead, PA 18822-1602 |
| 18525994 | + | Wenzhou Hongyun Crafts Co., Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18525999 | | Wenzhou Yongsheng Arts & Crafts Co., Ltd, No.8 Huan Road, Yandian, Huling, Ruian, Zhejiang 325213, China |
| 18526000 | | Wenzhou Yongsheng Arts & Crafts Co., Ltd, No.8 Huan Road, Yandzan, Hulzng, Ruzan, Zhejiang 325213, China |
| 18526004 | + | Werner National LLC, 1344 Lyndon Avenue, Desoto, TX 75115-6413 |
| 18526002 | + | Werner National LLC, Michael Gerard Werner, P.O. Box 2278, Red Oak, TX 75154-1574 |
| 18526003 | + | Werner National LLC, Werner National LLC, Michael Gerard Werner, P.O. Box 2278, Red Oak, TX 75154-1574 |
| 18526009 | + | West Parts and Supplies, 531 W Grove St, Middleborough, MA 02346-1419 |
| 18526011 | + | Westchester 188282, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McLean, VA 22102-3302 |
| 18526012 | + | Westchester 188282, USA Today, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18526010 | + | Westchester 188282, Gannett, Renee Swaters, Advertising Supervisor, 901 E. St. Louis St. 1100, Springfield, MO 65806-2512 |
| 18526014 | + | Westerman Ball Ederer Miller Zucker, Attn Stuart S. Ball, 1201 RXR Plaza, and Sharfstein LLP, Uniondale, NY 11556-4201 |
| 18526017 | | Western Express, Inc., CANDICE LAVENDER, PO Box 935315, Atlanta, GA 31193-5315 |
| 18526019 | | Western Surety Company, 101 S Reid St Ste 300, Sioux Falls, SD 57103-7045 |
| 18526026 | + | Westminster Cracker Company, PO Box 844686, Boston, MA 02284-4686 |
| 18526024 | + | Westminster Cracker Company, Westminster Cracker Company, PO Box 844686, Boston, MA 02284-4686 |
| 18526025 | + | Westminster Cracker Company, 1 Scale Avenue Building 14 Suite 81, Rutland, VT 05701-4454 |
| 18526023 | + | Westminster Cracker Company, Marion Kivikoski, 1 Scale Avenue, Building 14, Suite 81, Rutland, VT 05701-4454 |
| 18526035 | + | White and Williams LLP, Andrew E. Arthur, Counsel to Google LLC, 7 Times Square, Suite 2900, New York, NY 10036-6516 |
| 18526042 | + | Whitestone, TINA WAKAI, 30 Independence Blvd, Suite 250, Warren, NJ 07059-6747 |
| 18526043 | | Whitlock, Hannah, 79 Carter Rd, New Hampton, NY 10958-4432 |
| 18526048 | | Wicked Cool (HK) Limited, Attn Judy Li, Flat A, 17/F E-Trade Plaza, 24 Lee Chung Street, Chai Wan, Hong Kong |
| 18526053 | + | Wilcox, Christian, PO Box 422, Atkinson, NH 03811-0422 |
| 18526056 | + | Wilemon, Ryan, PO Box 73, Granger, IN 46530-0073 |
| 18526057 | + | Willa Inc, PO BOX 2169, Bedford Park, IL 60499-2169 |
| 18526063 | | William Scottsman Mobile Mini Inc, PO Box 91975, Chicago, IL 60693-1975 |
| 18526062 | | William Scottsman Mobile Mini Inc, William Scottsman Mobile Mini Inc, PO Box 91975, Chicago, IL 60693-1975 |
| 18526061 | + | William Scottsman Mobile Mini Inc, Todd Hutchings, 4646 E Van Buren St., Ste 400, Phoenix, AZ 85008-6927 |
| 18526066 | | Williamson Motor & Pump, PO BOX 844771, Boston, MA 02284-4771 |
| 18526065 | + | Williamson Motor & Pump, Williamson Pump & Motor, Amy Raymond, 334B Calef Hwy, Epping, NH 03042-2325 |
| 18526067 | + | Williamson Pump & Motor, Amy Raymond, 334B Calef Hwy, Epping, NH 03042-2325 |
| 18526068 | | Willis Towers Watson Southeast, Inc., 29982 Network Place, Chicago, IL 60673-1299 |
| 18526069 | + | Williston Town Treasurer, 7900 Williston Road, Williston, VT 05495-5261 |
| 18526073 | + | Wilmington 745678, Gannett Co Inc, Law Dept, 7950 Jones Branch Dr, McClean, VA 22102-3302 |
| 18526074 | + | Wilmington 745678, USA Today, Renee Swater, PO Box 630791, Cincinnati, OH 45263-0791 |
| 18526075 | + | Wilson, Linda, P.O. Box 237, Bozrah, CT 06334-0237 |
| 18526084 | + | Winbrook, 15 Alexander Road, Billerica, MA 01821-5045 |
| 18526081 | | Winbrook, Attn Scott Lattanzio, 15 Alexander Road, Billerica, MA 01821-5045 |
| 18526080 | | Winbrook, Attn Scott Lattanzio, 11 Alexander Road, Billerica, MA 01821-5045 |
| 18526083 | | Winbrook, PO Box 843054, Boston, MA 02284-3054 |
| 18526104 | + | Wipro LLC, 2 Tower Centre Boulevard, Suite 2200, East Brunswick, NJ 08816-1100 |
| 18526101 | | Wipro LLC, Wipro Limited, Sarjapur Road, Doddakannelli, Bangalore, Karnataka 560-035 India |
| 18526099 | | Wipro Limited, Attn General Counsel, Wipro Limited, Doddakannelli, Sarjapur Road, Bangalor, 560-035, India |
| 18526108 | | Wirecraft International, 170 Renfrew Ave East, Renfrew, ON K7V 2Y6, Canada |
| 18526105 | | Wirecraft International, Vivek Kumar, 170 Renfrew Av. East, Renfrew, ON K7V 2Y6, Canada |
| 18526106 | | Wirecraft International, Wirecraft International, 170 Renfrew Ave East, Renfrew, ON K7V 2Y6, Canada |
| 18526113 | | Wise foods Inc, PO BOX 22621, New York, NY 10087-2621 |
| 18526117 | + | Wisely, 38 Fountain Square Plaza, Cincinnati, OH 45263-0001 |
| 18526119 | + | Wismettac Asian Foods, Wolkin Law Group, 235 W. Glaconda Way, Suite 217, Tucson, AZ 85704-4343 |
| 18526129 | + | Wolfson Bolton Kochis PLLC, Anthony J. Kochis, 3150 Livernois Suite 275, Troy, MI 48083-5034 |
| 18526130 | + | Womble Bond Dickinson (US) LLP, Matthew P Ward Ericka F Johnson, 1313 North Market Street, Suite 1200, Morgan L Patterson&Lisa Bittle Tancredi, Wilmington, DE 19801-6103 |
| 18526131 | | Wonderful Enterprise Co., Ltd., Room 501-504 5/F Foreign Trade Group, Bldg No239 Zhongxing Road, LuohuDist,Shenzhen,Guangdong518000, China |
| 18526137 | | Wood, Deborah, 5500 N Rome Ave Lot 19, Tampa, FL 33603-1133 |
| 18526144 | | Workday Inc, PO Box 886106, Los Angelos, CA 90088-6106 |
| 18526145 | + | Workday Inc, 6110 Stoneridge Mall Road, Pleasanton, CA 94588-3211 |
| 18526141 | + | Workday Inc, Joe Conroy, 6110 Stoneridge Mall Road, Pleasanton, CA 94588-3211 |
| 18526142 | + | Workday Inc, Rob Smith, 6110 Stoneridge Mall Rd., Pleasanton, CA 94588-3211 |
| 18526143 | + | Workday Inc, Workday Inc, 6110 Stoneridge Mall Road, Pleasanton, CA 94588-3211 |
| 18526146 | | Workday, Inc., Brad Cosman, Esq., Perkins Coie LLP, 2901 N. Central Avenue, Suite 2000, Phoenix, AZ 85012-2740 |

| | | |
|---|---|---|
| 18526150 | + | Workday, Inc., PO Box 396106, San Francisco, CA 94139-6106 |
| 18526148 | + | Workday, Inc., Workday, Inc., PO Box 396106, San Francisco, CA 94139-6106 |
| 18526147 | + | Workday, Inc., Rob Smith, Senior Manager, Global Credit and Accounts Receivable, 6110 Stoneridge Mall Rd, Pleasanton, CA 94588-3211 |
| 18526149 | + | Workday, Inc., Workday, Inc., Rob Smith, Senior Manager, Global Credit and Accounts Receivable, 6110 Stoneridge Mall Rd Pleasanton, CA 94588-3211 |
| 18526156 | + | World Finer Foods LLC., Michael Galarza, 1455 Broad St. 4th Fl, Bloomfield, NJ 07003-3039 |
| 18526162 | + | Worldcom Exchange, Inc., John C. La Liberte, Sherin and Lodgen LLP, 101 Federal Street, Boston, MA 02110-2109 |
| 18526163 | + | Worldcom Exchange, Inc. (WEI), 43 Northwestern Dr., Salem, NH 03079-4809 |
| 18526165 | | Worldland Manufacturing Company, Rm D09 Blk D 6/F Chun Hing Ind. Mansions, San PO Kong, 999077, Hong Kong |
| 18526169 | | Worldwide Wins Limited/Starz, Attn Wanlizer So, Rm 1905 Nan Fung Centre, 264-298 Castle Peak Rd, Tsuen Wan, Hong Kong |
| 18526176 | + | Wunderkind Corporation, One World Trade Center, Floor 74, New York, NY 10007-0089 |
| 18526174 | + | Wunderkind Corporation, Attn Legal, 1 World Trade Center, Floor 74, New York, NY 10007-0089 |
| 18526179 | | Wuxi Jinfunda/AC, ZHETANG INDUSTRIAL PARK, ZHETANG LISHU, Jiangsu, NANJING, 211215, China |
| 18526237 | + | X-S MERCHANDISE INC., 7000 GRANGER ROAD, INDEPENDENCE, OH 44131-1462 |
| 18526182 | | XCELLENT MFG. ASSOC. CO., 12F-2, NO.77, KEELUNG RD, SECTION 2, TAIPEI, 110, Taiwan |
| 18526185 | | XIAMEN AMOYDECOR IND.CO.,LTD/AC, RM.401-407, BLDG.B,NO.9-19,, FANGHU ROAD, HULI DISTRICT,, XIAMEN, Fujian 361000, China |
| 18526187 | | XIAMEN BAO YU GIFT,LTD., RM. 403, 139 HONGLIANXILI, XIAMEN,FUJIAN, Fujian 361008, China |
| 18526188 | + | XIAMEN BESTSUNNY HOUSEHOLD/NEW VIEW, 311 EAST BALTIMORE AVE, SUITE 300, MEDIA, PA 19063-3500 |
| 18526189 | + | XIAMEN BESTSUNNY HOUSEHOLDIN/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18526190 | | XIAMEN BOLIN ARTWARE CO.LTD/AC, RM 1407, NO.221 GUOBANBEILI, HAICANG DISTRICT, XIAMEN CN, Fujian 361027, China |
| 18526191 | | XIAMEN CREATION INDUSTRY & TRADE CO LTD, ROOM 305, BUILDING 3, NO. 39, XINCHANG RD (HAICANG DISTRICT), XIAMEN CITY CHN, Fujian 361022, China |
| 18526192 | | XIAMEN DECO IMP & EXP CO., LTD/AC, ROOM 305,NO.379,JIN SHANG ROAD, HULI XIAMEN CN, Fujian 361009, China |
| 18526193 | | XIAMEN ENRICH CO LTD/AC, 6/F NO 37 LIANFA IND. BLDG, 52 HULI AVENUE HULI DISTRICT, XIAMEN, Fujian 361006, China |
| 18526194 | + | XIAMEN FOSON CO., LTD/ZAER, 134 IRON HILL RD, NEW BRITAIN, PA 18901-5316 |
| 18526195 | | XIAMEN GOLDEN HUANAN EXP/AC, UNIT G 8/F.,XIAMEN BONDED, GOODS MKT BLDING WEST HULI BLD, XIAMEN, Fujian 361000, China |
| 18526196 | | XIAMEN GOOD FOREVER IND CO LTD, NO.18 TIANYANG ROAD, JIMEI NORTH INDUSTRIAL ZONE, XIAMEN, Beijing 361021, China |
| 18526198 | | XIAMEN HELIOS I/E CO., LTD/AC, ROOM 803, CHEVALIER HOUSE 45-51, CHATHAM ROAD SOUTH, TSIM SHA TSUI,, Hong Kong |
| 18526199 | | XIAMEN KERYON IMP & EXP CO LTD/AC, ROOM 18, STONE ROOF STREET NO. 32UNIT,, SIMING DISTRICT B STREET, 2ND FL., XIAMEN, Fujian 361000, China |
| 18526202 | | XIAMEN NATURE AND HOME TRENDS CO., LTD., GANGYUAN INDUSTRIAL PARK, CHANGTAI DISTRICT, ZHANGZHOU, XIAMEN, FJ 363901 CHINA |
| 18526203 | | XIAMEN NATURE INDUST & TRADING, 135-302 HONGWEN YILI, RUIJING VILLA, XIAMEN, Beijing 361009, China |
| 18526204 | | XIAMEN STABLE-LONG IND & TRADE/AC, NO 64 ANREN ROAD, GUANKOU COUNTY, Fujian, XIAMEN CITY, 361023, China |
| 18526205 | | XIAMEN THREE PEAS IMPORT/AC, 2ND FL,NO.788 GUANKOU AVE., GUANGKOU TOWN,JIMEI DIST., XIAMEN,FUJIAN CN, Fujian 361023, China |
| 18526206 | | XIAMEN YUANDIAN TRADE CO., LTD/STARZ, UNIT B, BUILDING 2#,NO.9, EAST ZHONGCANG RD,HAICANG DIST, XIAMEN, Fujian 361026, China |
| 18526208 | + | XIANGSHAN HOME-ARTS IND/BOSTON, 59 DAVIS AVENUE, NORWOOD, MA 02062-3031 |
| 18526207 | | XIANGSHAN HOME-ARTS IND/BOSTON, RM 616 1ST BLDG (NEW WORLD, INTL BUS. CTR)1018TH MIN AN RD, JIANGDONG,NINGBO,Zhejiang350106, China |
| 18526209 | + | XIANJU ANDE ARTS & CRAFTS/CRYSTAL, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18526210 | + | XIANJU CHAMPION CRAFT/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18526212 | | XIANJU EAST RING CRAFTS LTD/AC, RM 810 PIONEERING PARK NO.11, XIQUAN ROAD ANZHOU STREET, XIANJU, Zhejiang 317300, China |
| 18526214 | + | XIANJU HSH HOME DECORATION/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18526213 | | XIANJU HSH HOME DECORATION/NEW VIEW, XINGCUN VILLAGE, XIAGE, TAIZHOU, Zhejiang 317322, China |
| 18526215 | | XIANJU JINGTIAN/AC, XIAXINWU, XIANJU,ZHEJIANG, Zhejiang 317300, China |
| 18526216 | + | XIANJU JISUN TRADING/CRYSTAL ART, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18526218 | + | XIANJU KUKE/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18526217 | | XIANJU KUKE/DESIGNS DIRECT, SANMUTIAN VILLAGE FUYING, SUBDISTRICT, XIANJU COUNTY, Zhejiang 317306, China |
| 18526219 | | XIANMETALS&MINERALS I/E CO LTD, FLAT A16/F. RUIXIN BUILDING, NO. 25 GAOXIN ROAD, XIAN, Beijing 710075, China |
| 18526221 | + | XIANXIAN HUAMEIDA TEXTILE/SOFTLINE, 13122 S NORMANDIE AVE, GARDENA, CA 90249-2128 |
| 18526220 | | XIANXIAN HUAMEIDA TEXTILE/SOFTLINE, 5 FLR.NO.7 BLDG ZHUXIANG VILLG, ZHOUSHAN KEQIAO DISTRICT, SHAOXING CITY, Zhejiang 312000, China |
| 18526222 | | XIANYOU NANLIN A&C /AC, UNIT 10 16F WORLD WIDE, PLAZA, 158 WUSI RD, Fujian, FUZHOU,, China |
| 18526223 | | XIN JIA METAL PRODUCTS/AC, BLDG.C,SHANGXUE INDUST.ZONE, BUJI TOWN, Guangdong, SHENZHEN CITY, 518112, China |
| 18526224 | | XIN RONG ARTS CO. LTD, HOALAN HAMLET THUAN GIAO COMM, THUAN AN DISTRICT, BINH DUONG PROV., Ha Tay, Vietnam |

| | | |
|---|---|---|
| 18526225 | + | XINCHENGMEI/THE GALWAY, 560 DAVIDSON GATEWAY DRIVE, SUITE 101, DAVIDSON, NC 28036-7042 |
| 18526226 | | XINJIAMEI (ZHANGZHOU), 10/F., KADER BUILDING, 22 KAI CHEUNG ROAD, KOWLOON BAY,, Hong Kong |
| 18526227 | + | XINLE HUABAO PLASTIC/BUTTERFLY HOME, 61 SHORE RD., EAST SETAUKET, NY 11733-3931 |
| 18526228 | | XINYI YONG CHANG ARTS PRODUCTS/AC, HUAIXIANG TOWN, XINYI CITY, GUANGDONG, Guangdong 525324, China |
| 18526229 | | XINYI YUEFENG CRAFT CO., LTD/AC, PINGMEI DEVELOPMENT ZONE, XINYI, HUAIXIANG, Guangdong 525300, China |
| 18526230 | | XINZE TECHNOLOGY PRODUCTS FCTRY/AC, 279 TIAN TOU VLG PINGSHAN TOWN, LONGGANG DISTRICT, Guangdong, SHENZHEN CITY, 518119, China |
| 18526231 | | XLNC FASHIONS, B-6, SECTOR-9, NOIDA (UP), 201301, India |
| 18526232 | + | XO BAKING CO., LINDSEY BRAHAM, 1534 N. MOORPARK ROAD, SUITE 173, THOUSAND OAKS, CA 91360-5129 |
| 18526233 | + | XOCHITL INC, 6020 COLWELL, SUITE 100, IRVING, TX 75039-3110 |
| 18526234 | + | XOCHITL, Inc, 6020 Colwell Blvd Suite 100, Irving, TX 75039-3110 |
| 18526236 | + | XPO Logistics Freight, Inc., Julio E. Mendoza, Jr., Esq., 1230 Main St. Suite 700, Columbia, SC 29201-6220 |
| 18526235 | | XPO Logistics Freight, Inc., JASMINE RICE, XPO Logistics LLC, 29559 Network Place, Chicago, IL 60673-1559 |
| 18526239 | | XUAN HUI FURNITURE/PDE, NO.15,YAN HE DONG ONE RD,, HUANG MA LING VILLAGE, DONGGUANCITYCN,Guangdong523450,China |
| 18526184 | | Xcellent MFG. Associates Co., 12F-2 No 77 Sec 2 Keelung Rd Xinyi Dist, Taipei, 110, Taiwan |
| 18526183 | | Xcellent MFG. Associates Co., Alan Chien, 5F No 508 Sec 5 Zhongxiao East Rd, Xinyi Dist, Taipei, 110 Taiwan |
| 18526186 | | Xiamen Amoydecor Industrial Co., Ltd., Rm 401-407 Bldg B No 9-19 Fanghu Road, Huli District, Xiamen, Fujian 36100, China |
| 18526197 | + | Xiamen Helios I/E Co Ltd, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18526200 | + | Xiamen Keryon Import and Export Co., Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18526201 | | Xiamen Nature & Home Trends Co., Ltd., Larry Xu, Gangyuan Industrial Park, Changtai District, Zhangzhou, FJ 363901 China |
| 18526211 | + | Xianju East Ring Crafts Co., Ltd, c/o Peter Geldes, Brown and Joseph, LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18526240 | + | Y & J INTERNATIONAL CO., LTD. /BP, 201 SOUTH TRYON STREET, CHARLOTTE, NC 28202-3212 |
| 18526242 | | Y & S HARDWARE PRODUCTS LTD, RM.901 YUHUA BUILDING, NO.320 EAST HUANSHI ROAD, Beijing, GUANGZHOU,, China |
| 18526241 | + | Y & S Handbags DBA Magid Inc., LARRY RAND, 320 5th Ave, New York, NY 10001-3102 |
| 18526243 | | Y. DEVELOPMENT COOPERATION CO., BUYUKDERE CADDESIAYAZAGA MEVK, II MEYDAN SOKAK BEYBI GIZ PLAZA, No40 DAIRE 37 KAT 10 MASLAK, Chiang Rai, 50300 Thailand |
| 18526244 | + | Y.M.F. CARPET INC., 201 B MIDDLESEX CENTER BLVD., MONROE, NJ 08831-3043 |
| 18526245 | | YANAGLO VENTURES, ART CENTRE, PO BOX AC 404, ACCRA,, Ghana |
| 18526247 | + | YANCHENG ABLE ARTS & CRAFTS/KEECO, 30736 WIEGMAN ROAD, HAYWARD, CA 94544-7819 |
| 18526246 | | YANCHENG ABLE ARTS & CRAFTS/KEECO, NO.11 HUIFENG ROAD, DAFENG, YANCHENG, Jiangsu 224100, China |
| 18526248 | | YANCHENG GLASSMAN ARTS & CRAFTS/AC, NO 11 FEICHI AVENUE, TINGHU DEV ZONE, Jiangsu, YANGCHENG,, China |
| 18526250 | | YANCHENG NOODLES/PS, RM302,36 PULIN ST,MAINLAND GDN, YUANCUN 4 HENGLU TIANHEDIS, GUANGZHOU, Guangdong 510655, China |
| 18526251 | | YANCHENG RED FLOWER/AC, NO.1024 CHANGXIN ROAD, DAEFING CITY, JIANGSU CN, Jiangsu 224000, China |
| 18526252 | | YANCHENG SHINY ARTS&CRAFTS CO./AC, BLDG 11,A AREA,DAXING PIONEER, 7TH GROUP OF DAXING VILLAGE, JIANGSU CN, Jiangsu 224002, China |
| 18526254 | + | YANCHENG SHURUN BEDDING CO./W-C, 20 MORRIS LANE, SCARSDALE, NY 10583-4402 |
| 18526253 | | YANCHENG SHURUN BEDDING CO./W-C, NO.21 NANHUAN ROAD,INDUST.PARK, DAZHONG TOWN, DAFENG DISTRICT, YANCHENGCITYCHN,Jiangsu224100, China |
| 18526255 | + | YANCHENG YITONG TOY&HOMETEX/MORGAN, 1370 BROADWAY, NEW YORK, NY 10018-7302 |
| 18526256 | | YANG JIANG EKA INDUSTRIES LTD/AC, 18 DANGXIAO ROAD, YANGJIANG CITY, Guangdong 529500, China |
| 18526257 | | YANGJIANG GENTLE OCEAN INDUST., RM#103 UNIT A XINLE BUILDING, XINJIANG GARDEN MOJIANG ROAD, Beijing, YANGJIANG,, China |
| 18526258 | | YANGJIANG HOSIN TRADING CO.,LTD./AC, SHERRY CHENG, YUDONG 1ST ROAD, YANGDONG COUNTY, YANGJIANG, Guangdong 529931 China |
| 18526259 | | YANGJIANG RINVAY INDUSTRIAL CO/AC, NO.158 KANGTAI ROAD, YANGJIANG, GUANGDONG CN, Guangdong 529500, China |
| 18526261 | | YANGJIANG VICTORY KITCHENWARE/HAMPT, 1414 RADCLIFFE ST STE 100, BRISTOL, PA 19007-5433 |
| 18526260 | | YANGJIANG VICTORY KITCHENWARE/HAMPT, NO,D2-8,C AREA,DAO JU CHENG,, JIANGCHENG DIST,YANGJIANG,, YANGJIANG, Guangdong 529500, China |
| 18526262 | + | YANGJIANG YUZHONG/LIFETIME, 1000 STEWART AVE, GARDEN CITY, NY 11530-4814 |
| 18526264 | + | YANGZHOU HANJIANG/ANIMAL ADVT., 1114 SOUTH 5TH STREET, HOPKINS, MN 55343-7837 |
| 18526263 | | YANGZHOU HANJIANG/ANIMAL ADVT., HUAPING VILLAGE, YANGMIAO TOWN, HANJIANG DISTRICT, YANGZHOUCITYCHN,Jiangsu225125,China |
| 18526266 | + | YANGZHOU RENSEN LLC/TEAM BEANS, 2301 COTTONTAIL LN, SOMERSET, NJ 08873-1245 |
| 18526265 | | YANGZHOU RENSEN LLC/TEAM BEANS, No.88 ZHONGXIN ROAD, YANGZHOU CH, Jiangsu 225115, China |
| 18526267 | | YANGZHOU YADU TEXTILE CO LTD, NO. 48 LIMIN NORTH ROAD, JIANGDU JIANGSU, Beijing 225200, China |
| 18526268 | | YANKEE CANDLE, ANGELA YOUNG, PO BOX 416442, BOSTON, MA 02241-6442 |
| 18526271 | | YCY SHANGHAI INTL TRADING, RME.F22 NO.750 XIZANG ROAD(S), SHANGHAI, Beijing 200011, China |
| 18526273 | | YEU SEN WOODEN WARE CO LTD, LIAN TANG IND 8 SHANG CUN, GONG MING TOWNGUANG MING AREA, Beijing, SHENZHEN,, China |
| 18526275 | | YEXT INC, ACCOUNTS RECEIVABLE, PO BOX 9509, NEW YORK, NY 10087-9509 |
| 18526280 | | YI FON GIFT FACTORY, CHANGTANG 3RD DISTRICT, DAILONG TOWN, DONGGUANGUANGDONG,Beijing523779, China |
| 18526281 | | YIDU GOLD SHUTTLE TEXTILE/MORGAN, LUCHENG INDUSTRIAL PARK, SHILIPU VILLAGE),, NA Hubei, YIDU CITY, |

District/off: 0311-1 | User: admin | Page 204 of 231
Date Rcvd: Aug 25, 2023 | Form ID: van031 | Total Noticed: 12303

CHN, 101117, China

| 18526283 | + | YIE CHERNG FURNITURE CO LTD/H2O, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18526282 | | YIE CHERNG FURNITURE CO LTD/H2O, 1B HAMLET CHANH PHU, HOA-COMMUNE BEN CAT DISTRICT, BINHDUONGPROV,BINHDUONG00000, Vietnam |
| 18526284 | | YIGELA ARTS & CRAFTS CO. LTD., 2F-5 PENGLAI MANSION, 293 CAIHONG ROAD SOUTH, Beijing, NINGBO,, China |
| 18526285 | | YIHAI TRADING CORP/AC, 20/F, NO 121, NAN WU ROAD, HEPING DIST, Liaoning, SHENYANG,, China |
| 18526286 | | YINFA HOME FURNISHING CO., TONGMEI KAIFAQU, CHENGXIANG TOWN, Beijing, QUANZHOU,, China |
| 18526287 | | YIOTIS S.A., 130 KIFISSOU AVE, ATHENS, 12131, Greece |
| 18526289 | + | YIWU BETTER COLOR, 141 WEST 36TH STREET, SUITE 901, NEW YORK, NY 10018-9497 |
| 18526288 | | YIWU BETTER COLOR, NO.89 QIANAN RD, FOTANG TOWN, YIWU, Zhejiang 322002, China |
| 18526290 | | YIWU CITY WEITE GARMENT CO., DASHI ROAD YINAN INDUSTRIAL, ZONE FOTANG, YIWU, Beijing 322000, China |
| 18526292 | + | YIWU DONGSHUN TOYS CO., LTD/VENTURE, 376 HOLLYWOOD AVENUE, FAIRFIELD, NJ 07004-1821 |
| 18526291 | | YIWU DONGSHUN TOYS CO., LTD/VENTURE, NO#301, GAOTANG ROAD,, SUXI TOWN, YIWU, ZHEJIANG, Zhejiang 322000, China |
| 18526293 | | YIWU FOREIGN ECONOMIC, RELATIONS & TRADE CO. LTD., NO. 643 CHOU ZHOU NORTH ROAD, YIWU ZHEJIANG, Beijing 322000, China |
| 18526294 | + | YIWU GIRAFFE PAPER PRODUCTS CO/ALEF, 12300 MCNULTY RD, PHILADELPHIA, PA 19154-1005 |
| 18526296 | + | YIWU HENGKAI TOYS/VENTURE, 376 HOLLYWOOD AVENUE, FAIRFIELD, NJ 07004-1821 |
| 18526295 | | YIWU HENGKAI TOYS/VENTURE, NO.21,GANTANG WEST ROAD,, HUANGLINSHAN INDUSTRIAL ZONE, YITINGTOWN,YIWU,Zhejiang322000,China |
| 18526298 | + | YIWU HUAHONG CULTURE CR./AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18526297 | | YIWU HUAHONG CULTURE CR./AZZURE, NO.1 DASHI RD,YINAN IND.AREA, YIWU,, ZHEJIANG CN, Zhejiang 322000, China |
| 18526299 | | YIWU HUAHONG CULTURE CREATIVE/AC, NO1 DASHI RD, YINAN IND AREA, YIWU, ZHEJIANG CN, Zhejiang 322000, China |
| 18526300 | + | YIWU IN PACK CO., LTD, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18526301 | | YIWU NUOYI IMP&EXP CO., LTD/STARZ, ROOM 309, NO.757 CHENGDIAN RD., CHOUJIANG STREET, YIWU CITY CHN, Zhejiang 322002, China |
| 18526303 | + | YIWU QUHAI COMMODITY CO LTD/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18526302 | | YIWU QUHAI COMMODITY CO LTD/AZZURE, NO 139, QIJIUGANG ROAD, CHOUJIANG STREET, YIWU, Zhejiang 322000, China |
| 18526304 | | YIWU SHUANGYUAN IMP&EXP.CO.,LTD/AC, NO.3 OF YONGLE ROAD,, YIDONG INDUSTRIAL ZONE, YIWU, Zhejiang 322002, China |
| 18526305 | + | YIWU WELL KNOWN PACKING CO/ALEF, 12300 MCNULTY RD, PHILADELPHIA, PA 19154-1005 |
| 18526306 | + | YIWU ZHUCHUANG TOYS CO LTD/VENTURE, 376 HOLLYWOOD AVENUE, SUITE 209, FAIRFIELD, NJ 07004-1807 |
| 18526307 | | YJ/FORM & PAC, ROOM H 7/F GUOTAI BLDG, 392 JIAHE ROAD, XIAMEN CN, Beijing 361009, China |
| 18526308 | + | YM TRADING INC, ISAAC KAHANA, 9 STEEL COURT, ROSELAND, NJ 07068-1236 |
| 18526309 | + | YO MAMAS FOODS, 1125 Eldridge Street, Clearwater, FL 33755-4310 |
| 18526310 | | YONG KANG RAYKO IND & TRADE/AC, NO 58.4 STREET, DAHUA YUAN ZONE, Fujian, YONGK FUJIAN,, China |
| 18526311 | | YONG SHENG ARTS & CRAFTS LTD/AC, NO 8 HUAN ROAD, YANDIAN HULING TOWN RUIAN, ZHEJIANG, Zhejiang 325213, China |
| 18526313 | + | YONGDA CERAMICS CO., LTD/GIFTWARES, 436 FIRST AVENUE, ROYERSFORD, PA 19468-2247 |
| 18526312 | | YONGDA CERAMICS CO., LTD/GIFTWARES, NO.989 ANLING ROAD, HULI AREA,, XIAMEN, CHINA, XIAMEN CHN, Fujian 361006, China |
| 18526314 | | YONGKANG SHENGRONG IND & TRADE/AC, 99 HUANHU ROAD, JIULONG INDUSTRIAL ZONE, YONGKANG CN, Zhejiang 321300, China |
| 18526315 | | YOOREE CERAMIC /AC, EAST.YUFU RD,FUYANG TOWN, CHAOAN DISTRICT, CHAOZHOU, Guangdong 515638, China |
| 18526317 | | YORK ASIA LTD, RM 1502-4 RIGHTEOUS CENTRE, 585 NATHAN ROAD, MONGKOK KOWLOON,, Hong Kong |
| 18526318 | | YORK NOVELTY TRADING CO LTD, 5FL NO. 249 FUXING S ROAD, SEC. 1, Changhua County, TAIPEI, 10666 Taiwan |
| 18526319 | + | YORK TOWN CENTER HOLDING LP, c/o CBL & Associates Management, 2030 Hamilton Place Blvd., Chattanooga, TN 37421-6038 |
| 18526323 | | YOTRIO GROUP CO. LTD, NO.1 QIANJIANG SOUTH ROAD, LINHAIZHEJIANGPR,Beijing317004, China |
| 18526324 | | YRC Freight, PO BOX 13573, Newark, NJ 07188-3573 |
| 18526325 | + | YUE HUA ART & CRAFT/WINDY HILL, 1343 GUNNELL CT., MCLEAN, VA 22102-1517 |
| 18526326 | | YUE SHING GIFT CO LTD/AC, RM. A, 5/FL., HAY NIEN BLDG., NO. 1 TAI YIP ST., KOWLOON,, Hong Kong |
| 18526327 | | YULU (QINGDAO) CORPORATION, NANGUAN INDUSTRY PARK, JIAOZHOUSHANDONG,Beijing266300, China |
| 18526328 | + | YUMMY EARTH, FRANCINE HILLIER, 9 WEST BROAD STREET, SUITE 440, STAMFORD, CT 06902-3764 |
| 18526329 | | YUN ART CO. LTD, KLODFARER CAD.FIRAT APT., 16/1 CEMBERLITAS, ISTANBUL, 34280, Turkey |
| 18526331 | + | YUNUS TEXTILE/ROYALE LINENS, 325 DUFFY AVENUE, HICKSVILLE, NY 11801-3644 |
| 18526330 | | YUNUS TEXTILE/ROYALE LINENS, H-231, LANDHI INDUSTRIAL AREA, KARACHI, 71520, Pakistan |
| 18526332 | + | YUSEN LOGISTICS (AMERICAS) INC, 300 LIGHTING WAY, 6TH FLOOR, SECAUCUS, NJ 07094-3647 |
| 18526337 | + | YUYAO NANXIANG ARTS/MORGAN, 1370 Broadway, New York, NY 10018-7302 |
| 18526339 | + | YUYAO SHENGTIANSHI/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18526338 | | YUYAO SHENGTIANSHI/NEW VIEW, NO.2-2 HUANGJIABU TOWN INDUST., B DISTRICT, YUYAO, Zhejiang 315464, China |
| 18526340 | | YUYAO SMALLCAP HOUSEHOLD PRODUCT/AC, CAOYI VILLAGE, XIAOCAOE TOWN,, YUYAO, ZHEJIANG PROVINCE, YUYAO CITY, Zhejiang 315475, China |
| 18526341 | | YVONNE-PLANGE ENTERPRISE, PO BOX WJ381. WEIJA-ACCRA, GICEL ROAD WEIJA-ACCRA, ACCRA,, Ghana |
| 18526342 | + | YZ ENTERPRISES INC, 1930 Indian Wood Circle, Maumee, OH 43537-4001 |

| 18526249 | + | Yancheng Kingasia Intlal Trade Co LTD, Brown and Joseph, LLC c/o Peter Geldes, PO Box 249, Itasca, IL 60143-0249 |
| 18526272 | | Yes To, Inc., PO Box 75416, Chicago, IL 60675-5416 |
| 18526279 | + | Yext, Inc., P.O. Box 9509, New York, NY 10087-4509 |
| 18526277 | + | Yext, Inc., Yext, Inc., P.O. Box 9509, New York, NY 10087-4509 |
| 18526320 | + | York Town Center Holding LP, c/o CBL & Associates Mgmt., 2030 Hamilton Place Blvd., Chattanooga, TN 37421-6038 |
| 18526321 | + | York Town Center Holding LP by CBL&Assoc, Caleb Holzaepfel, 736 Georgia Avenue, Suite 300, Chattanooga, TN 37402-2059 |
| 18526322 | + | York Town Center Holding LP by CBL&Assoc, CBL & Associates Management, Inc., Gary Roddy VP Legal Collections, 2030 Hamilton Place Blvd, Suite 500, Chattanooga, TN 37421-6000 |
| 18526334 | + | Yusen Logistics Americas Inc., Rachel Hollander, 300 Lighting Way, Secaucus, NJ 07094-3647 |
| 18526333 | + | Yusen Logistics Americas Inc., c/o Simon E. Fraser, Esq., Cozen O Connor, 1201 N. Market Street Suite 1001, Wilmington, DE 19801-1166 |
| 18526336 | + | Yusen Logistics Hong Kong Limited, Rachel Hollander, 300 Lighting Way, Secaucus, NJ 07094-3647 |
| 18526335 | + | Yusen Logistics Hong Kong Limited, c/o Simon E. Fraser, Esq., Cozen O Connor, 1201 N. Market Street Suite 1001, Wilmington, DE 19801-1166 |
| 18526343 | | Z.A.M. TRANSPORTATION CO INC, JOHN FILLEAU, MIKE ZAMORA, 84 MANUFACTURERS PLACE, NEWARK, NJ 07105 |
| 18526344 | | Z.A.ZEN MARKETING & CONSULTING, 40 ESCOMBE AVENUE, PARKTOWN, JOHANNESBURG, 2193, South Africa |
| 18526345 | | Z.S.O.GLASPOL, AL. WOJSKA POLSKIEGO 96 A, CZESTOCHOWA, 42-200, Poland |
| 18526346 | | ZAARA/TMERCH, 5TH MILESTONE RASOOLPUR, BEHAT ROAD, SAHARANPUR, Uttar Pradesh, 247001 India |
| 18526347 | + | ZACHARY CONFECTIONS INC., TINA SURBER, PO BOX 219, FRANKFORT, IN 46041-0219 |
| 18526349 | | ZAGHIS SPA, VIA FERROVIA 1, PONTE DI PIAVE AG, 31047, Italy |
| 18526350 | | ZAK DESIGNS INC., AMY HIGGINS, PO BOX 19188, SPOKANE, WA 99219-9188 |
| 18526351 | | ZAKLAD CERAMICZNY ANDAR/JS, 59-708 TOMASZOW, BOLESLAWIECKIPL,LowerSilesian,73, Poland |
| 18526352 | | ZAVIDA COFFEE COMPANY INC, 70 CONNIE CRESENT, CONCORD, ON L4K 1L6, Canada |
| 18526353 | + | ZEENAT HANDICRAFTS/CRYSTAL, 11555 HERON BAY BLVD #200, CORAL SPRINGS, FL 33076-3362 |
| 18526354 | | ZEENAT HANDICRAFTS/TMERCH, EID GAH ROAD, OPP. TO ISLAMIA DEGREE COLLEGE, SAHARANPUR, Uttar Pradesh, 247001 India |
| 18526355 | | ZEEST, C-6/50 SAFADJRUNG DVLPMT AREA, NEW DELHI, 110016, India |
| 18526357 | + | ZENITH PRODUCTS CORP, KONNIE MARAGOS, PO BOX 12468, Newark, NJ 07101-3447 |
| 18526358 | | ZENPOL SP ZOO, SLONECZNA 20, SULECHOW, 66-100, Poland |
| 18526359 | | ZEST GARDEN LTD/AC, 10F No. 143 Shih-Shang Road, Shih-Lin, Taipei City 111, 111, Taiwan |
| 18526362 | | ZETA GLOBAL CORP, ROGER STUDE, PO Box 411090, Boston, MA 02241-1090 |
| 18526363 | + | ZETA GLOBAL CORP, Zeta Global, Attn General Counsel, 3 Park Avenue, 33rd Floor New York, NY 10016-5931 |
| 18526365 | | ZHANGZHOU SHILIHE/VERITIME, 159 DON HILLOCK DRIVE, UNIT 1, AURORA, ON L4G 0K2, Canada |
| 18526367 | + | ZHANGZHOU XINXU FURN CO.LTD/H20, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18526366 | | ZHANGZHOU XINXU FURN CO.LTD/H20, CAIQIAN IND. SHITING TOWN, XIANG DISTRICT, ZHANGZHOU CITY, FUJIAN CN, Fujian 523550, China |
| 18526368 | + | ZHEJIANG ASIA EXPORT/NEW VIEW, 311 EAST BALTIMORE AVE, SUITE 300, MEDIA, PA 19063-3500 |
| 18526369 | | ZHEJIANG BAILING ARTS&CRAFTS CO./AC, CHENGJIANG IND. ZONE, HUANGYAN, ZHEJIANG CN, Zhejiang 318020, China |
| 18526370 | | ZHEJIANG BESTTIME CO LTD/AC, 6 FL ZHEJIANG TECH & TRADING, MANSION 97TH TIANMUSHAN ROAD, HANGZHOU, Zhejiang 310007, China |
| 18526371 | | ZHEJIANG CHUANYANG FURNITURE, No5 YUANQUSI ROAD GUODIAN, INDUSTRY PARK YUANGUAN TOWN, HAINING CITY, Beijing 314412, China |
| 18526372 | + | ZHEJIANG FENGYUAN/NEW VIEW, 311 E BALTIMORE AVE, SUITE 300, MEDIA, PA 19063-3500 |
| 18526374 | + | ZHEJIANG FOREST IND.CO.LTD./IMPACT, 223 SE 1ST AVENUE PO BOX 550, CLARA CITY, MN 56222-0550 |
| 18526373 | | ZHEJIANG FOREST IND.CO.LTD./IMPACT, NO.88-126 CANG QIAN RD., LONGGANG,WENZHOU, ZHEJIANG CN, Zhejiang 325802, China |
| 18526375 | | ZHEJIANG GUANGXING HOME/CRYSTAL, 111555 HERON BAY BLVD #200, CORAL SPRINGS, FL 33076 |
| 18526377 | + | ZHEJIANG HANGYUE/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18526376 | | ZHEJIANG HANGYUE/AZZURE, 6TH SANYOU BLDG, 998# TAILONG, STREET, LUQIAO DISTRICT, TAIZHOUCITYCHN,Zhejiang318050, China |
| 18526379 | + | ZHEJIANG HEJIA IND.&TRADE CO/BOSTON, 59 DAVIS AVENUE, NORWOOD, MA 02062-3031 |
| 18526378 | | ZHEJIANG HEJIA IND.&TRADE CO/BOSTON, NO.82 BEIDOU ROAD, LONGYOU INDUSTRIAL PARK, ZHEJIANG CN, 324407, China |
| 18526380 | | ZHEJIANG HENGDA PLASTIC CO/STARZ, NO.10 LIANPING RD, CHENGJIANG, HUANGYAN, TAIZHOU, ZHEJIANG CN, Zhejiang 318020, China |
| 18526381 | + | ZHEJIANG HENGFENG TECH/WESTFIELD, 8675 PURDUE ROAD, INDIANAPOLIS, IN 46268-1116 |
| 18526383 | | ZHEJIANG HUANGYAN FEIDA/AC, No11 TANGXI RD, BEICHENG WEST, IND. ZONE, HUANGYAN, TAIZHOU, Zhejiang 318020, China |
| 18526384 | | ZHEJIANG HUANGYAN JIUTONG CRAFT/AC, Alic Mansion, 19 Meishan Road, Hefei, Anhui 318020, China |
| 18526385 | | ZHEJIANG MAIGAO/TRILAND CORP, SUITE 1503 PENINSULA SQUARE, 18, SUNG ON STREET I HUNG HOM, KOWLOON,, Hong Kong |
| 18526386 | | ZHEJIANG MINWAY IMP.&EXP.CO.,LTD/AC, SUSAN ZHANG, RM 2201 NO. 3 BLDG, NO. 1926, CANGHAI ROAD, NINGBO, Zhejiang 315040 China |
| 18526388 | + | ZHEJIANG QIANDA IMP & EXP/GERSON, 1450 S LONE ELM ROAD, PO BOX 1209, OLATHE, KS 66051-1209 |
| 18526387 | | ZHEJIANG QIANDA IMP & EXP/GERSON, 2ND FL JINZHOU-TONGXIN BLDG W, SIDE DUANMEI VIADCT AIRPORT RD, NINGBO, Zhejiang 315000, China |

| | | |
|---|---|---|
| 18526389 | | ZHEJIANG QICAIHUA IND & TRADE/AC, 13 JINGOU ROAD, YONGKANG, Zhejiang, ZHEJIANG,, China |
| 18526390 | | ZHEJIANG RUYI INDUSTRY CO LTD, CHENGJIANG INDUSTRIAL DISTRICT, HUANGYANZHEJIANG,Beijing318020, China |
| 18526391 | | ZHEJIANG SHENGFENG ARTS&CRAFTS/AC, NO.5-1 TONGHANG RD,, 2 HANGBU IND.PARK,QUZHOU, ZHEJIANG CN, Zhejiang 324014, China |
| 18526392 | + | ZHEJIANG SHENGFENG ARTS/ALEF, 12300 MCNULTY RD, PHILADELPHIA, PA 19154-1005 |
| 18526393 | | ZHEJIANG SUICHANG WANSHIDE HND, 8 NORTH DOOR ROAD, SUICHANGZHEJIANG,Beijing323300, China |
| 18526395 | + | ZHEJIANG SUNBOW ARTS CO/CRYSTAL, 4950 S.SANTA FE AVE,, VERNON, CA 90058-2106 |
| 18526394 | | ZHEJIANG SUNBOW ARTS CO/CRYSTAL, 30# CHUNLAN RD,, ECONOMIC DEVELOPMENT ZONE, LANXI CITY, Zhejiang 321100, China |
| 18526397 | + | ZHEJIANG SUNSHINE LEISURE PRODS/H20, 161 GARDNER ROAD, BROOKLINE, MA 02445-4562 |
| 18526396 | | ZHEJIANG SUNSHINE LEISURE PRODS/H20, BAIYANG INDUSTRIAL ZONE, BAIYANG AVE., WUYI COUNTY, Fujian 321200, China |
| 18526398 | | ZHEJIANG TAIZHOU HAIRONG/AC, NO 208 JIUZHOU ROAD, TAIZHOU, ZHEJIANG CN, Zhejiang 318000, China |
| 18526399 | | ZHEJIANG TOP BRIGHT MFG. CORP., F6 NONGHANG TWRAN YANG NW DST, RUIAN CITY, Beijing, ZHEJIANG PROVINCE,, China |
| 18526401 | + | ZHEJIANG WADOU/SELECTION ONE, 777 SOUTH AVIATION, SUITE 220, EL SEGUNDO, CA 90245-4849 |
| 18526400 | | ZHEJIANG WADOU/SELECTION ONE, NO 136 QIJIGUANG RD CHOUJIANG, ECONOMIC DEVELOPMENT ZONE, YIWU, Zhejiang 322000, China |
| 18526402 | | ZHEJIANG WANFENG CRAFT PRODUCT, WENSHAN RD., TANTOU TOWN, ZHEJIANG, Beijing 317206, China |
| 18526403 | | ZHEJIANG WANGBIN DEC/BOSTON, No.92, Chaoyang East Road, Futang Town, Yiwu City, Zhejiang 322001, China |
| 18526405 | + | ZHEJIANG WANGBIN DECORATIVE/AZZURE, 141 WEST 36TH STREET,SUITE 901, NEW YORK, NY 10018-9497 |
| 18526404 | | ZHEJIANG WANGBIN DECORATIVE/AZZURE, 92# CHAO YANG EAST ROAD,FOTANG, YIWU CITY CHN, Zhejiang 322002, China |
| 18526406 | + | ZHEJIANG WANGBIN DECORATIVE/CRYSTAL, 11555 HERON BAY BLVD #200, CORAL SPRINGS, FL 33076-3362 |
| 18526408 | + | ZHEJIANG WANGBIN/NEW VIEW, 311 E BALTIMORE ST, SUITE 300, MEDIA, PA 19063-3500 |
| 18526407 | | ZHEJIANG WANGBIN/NEW VIEW, 92# CHAOYANG EAST ROAD, YIWU, CHN, Zhejiang 322000, China |
| 18526409 | + | ZHEJIANG WILLING/HOME ESSENTIALS, 200 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305-4616 |
| 18526410 | | ZHEJIANG WUYI NATURAL HOME/AC, GANGTOU INDUS ZONE, WUYI CITY LVTAN, ZHEJIANGPROVINCE,Zhejiang321200, China |
| 18526411 | + | ZHEJIANG XIANJU JIEDA FECH/CRYSTAL, 11555 HERON BAY BLVD #200, CORAL SPRINGS, FL 33076-3362 |
| 18526412 | | ZHEJIANG XINGANG MAN. & TRADE, SHENTANG BAIYANG INDUST. ZONE, WUYI ZHEJIANG, Beijing 321200, China |
| 18526413 | | ZHEJIANG YICHENG TECH/TRILAND CORP, NO8-9 BUILDING 4 YIBANG INDUSTRIAL PARK, LONGGANG, Zhejiang 325802, China |
| 18526414 | | ZHEJIANG YICHENG TECH/TRILAND CORP, SUITE 1503 PENINSULA SQUARE, 18 SUNG ON STREET I HUNG HOM, KOWLOON,, Hong Kong |
| 18526415 | | ZHEJIANG YIWU ZUNRUN TRADING/AC, NO 8 GANTANG WEST RD, YITING TOWN, YIWU CITY, Zhejiang 322000, China |
| 18526416 | | ZHEJIANG ZHONGDA GROUP INT/AC, TOWER A, ZHONGDA PLAZA, HANGZHOU, Zhejiang 310011, China |
| 18526418 | + | ZHEJIANG ZI RAN MEI/DESIGNS DIRECT, 605 PHILADELPHIA STREET, COVINGTON, KY 41011-1240 |
| 18526417 | | ZHEJIANG ZI RAN MEI/DESIGNS DIRECT, NO. 14 HAITANG ROAD, BAI YANG ST, Zhejiang, WUYI, 321208, China |
| 18526419 | | ZHEJIANGJOPAYKITCHENWARECO.LTD, NO.2680 DONGSHENG EAST ROAD, BAIYANGDU AREA WUYI COUNTY, JINHUA, Beijing 321200, China |
| 18526420 | | ZHENYAN OFFSET PRINTING LTD, NO.1 XIANGQIAN RD XIANGQIAN, VILLAGE LONG GANG DISTRICT, Beijing, SHENZHEN, 518172, China |
| 18526422 | + | ZHONGSEN CRAFT GIFT FTY/SEASONAL, 400 HOWELL STREET, BRISTOL, PA 19007-3525 |
| 18526421 | | ZHONGSEN CRAFT GIFT FTY/SEASONAL, SHANGDONG IND.ZONE,QISHI TOWN,, DONGGUAN, GUANGDONG, CN, Guangdong 523516, China |
| 18526423 | | ZHONGSHAN TAILI HOUSEHOLD/AC, NO.3 YIDONG ST. KANGHUA RD., SHIQI DIST. ZHONGSHAN CITY, GUANGDONG CN, Guangdong 528437, China |
| 18526425 | | ZHUCHENG SHUNHE WOOD IND. CO., CHENGGEZHUANG TOWN, ZHUCHENG CITY, SHANDONGPROVINCE,Beijing262210, China |
| 18526426 | | ZIBO ANTO GLASS IND./AC, NO. 4, DING HONG ROAD, HIGH-TECH AREA, Shandong, ZIBO, 255035, China |
| 18526427 | | ZIBO ANTO GLASS INDUSTRY CO LT, FOREIGN INVESTED PARK, DEVELOPMENT AREA, Beijing, ZIBO,, China |
| 18526428 | | ZIBO E&T GENERAL MERCH. CO.LTD, 38TH BUILDING FANGCAODI, ZHONGRUN RD NEW&HIGH TECH DEVP, Beijing, ZIBO SHANDONG, 255035, China |
| 18526429 | | ZIBO ETERNITY/AC, Room 303 Development Mansion, No. 203 Zhongxin Road, Shandong, Zibo,, China |
| 18526430 | | ZIBO FORTUNE TRADING CO. LTD, 6/FYIHONG BLDG, 26 LIANTONG ROAD, ZIBO SHANDONG, Beijing 255000, China |
| 18526431 | | ZIBO INTNL ECON/TECH CO-OP CO, 68 XINGXUE STREET, Beijing, ZIBO CITYSHANDONG,, China |
| 18526432 | + | ZIBO INTRUE LIGHT INDUS/PRIMA DONNA, 41 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10010-2202 |
| 18526433 | | ZIBO INTRUE LIGHT INDUST. PROD, NO.137 MINXIANG RDMIN YING, YUAN HIGH & NEW TECH DIST., ZIBO CITY, Beijing 255000, China |
| 18526435 | | ZIBO INTRUE LIGHTS IND PROD CO/AC, NO 137 MINXIANG RD MINYINGYUAN, ZIBO HIGH & NEW TECH ZONE, Shandong, SHANGDONG,, China |
| 18526436 | | ZIBO INTRUE/BIOWORLD, NO.137 MINXIANG RDMINYINGYUAN, ZIBO HIGH, NA Beijing, NEW TECH ZONE,, China |
| 18526437 | | ZIBO MULTIBEST LIGHT INDUST., NO. 29 MINTAI ROAD, NEW-HI TECH ZONE, ZIBO SHANDONG, Beijing 255088, China |
| 18526438 | | ZIBO RUIFA TEXTILES REFINES/WI, 1577 SICHOU ROAD, ZHOUCUN ZIBO, SHANDONG, Beijing 255300, China |
| 18526439 | | ZIBO SILVERPOWER LIGHT IND LTD/AC, XIAOZHUANG INDUS PARK, HIGH-NEW TECH DEV. ZONE, ZIBOSHANDONGCN,Shandong255086, China |

| 18526442 | + | ZIM AMERICAN INTEGRATED SHIPPING SVC CO, 5801 Lake Wright Drive, Norfolk, VA 23502-1863 |
| 18526441 | | ZIM AMERICAN INTEGRATED SHIPPING SVC CO, ZIM Integrated Shipping Services, Ltd, Mark E Newcomb Counsel& VP of Claims&Ins, 9 Andrei Sakharov Street, PO Box 15067 Haifa, 3190500 |
| 18526443 | | ZIM INTEGRATED SHIPPING SERVICES, LTD, Carrie Ramage / Mark E. Newcomb, 9 Andrei Sakharov St. MATAM, POB 1723, Haifa, 31016 ISRAEL |
| 18526444 | | ZIM Integrated Shipping Services, Ltd, Mark E Newcomb Counsel & VP of Claims, 9 Andrei Sakharov Street, PO Box 15067, Haifa, 3190500 Israel |
| 18526445 | | ZIMMERMAN ADVERTISING LLC, RICH MERRILL, PO BOX 934130, ATLANTA, GA 31193-4130 |
| 18526446 | | ZINDA PRODUCTS CANADA INC, 104 AVE. LIBERTE, CANDIAC, QC J5R 6X1, Canada |
| 18526447 | + | ZIPPY PAWS, MARIE BELTRAN, 5548 Daniels St., Chino, CA 91710-9026 |
| 18526448 | | ZONES, P.O. BOX 34740, SEATTLE, WA 98124-1740 |
| 18526449 | | ZUBIN ASSOCIATES, 17/2159, POOJAPURA, TRIVANDRUM, 695012, India |
| 18526450 | + | ZURU LLC/BSA TOYS, 228 NEVADA STREET, EL SEGUNDO, CA 90245-4210 |
| 18526348 | + | Zaer Ltd. International, Zaza Ergemlidze, 707 North Valley Forge Road Suite 120, Lansdale, PA 19446-1956 |
| 18526356 | + | Zelayas Construction Inc, 61 Fellsway E, Apt 2, Malden, MA 02148-8327 |
| 18526360 | + | Zeta Global, Attn General Counsel, 3 Park Avenue, 33rd Floor, New York, NY 10016-5931 |
| 18526361 | + | Zeta Global Corp, Donna McLaughlin, 3 Park Ave, 33rd Floor, New York, NY 10016-5931 |
| 18526382 | + | Zhejiang Huangyan Feida Plastic Prods, c/o Peter Geldes, Brown and Joseph LLC, PO Box 249, Itasca, IL 60143-0249 |
| 18526424 | | Zhongshan Vanwell Logistics Co., Ltd, Rm 2008 Flr 20 Line Commercial Center, Zhong Shan 3 Road, Zhongshan, P.R.,, China |
| 18526434 | + | Zibo Intrue Light Industrial Products Co, Brown and Joseph, LLC c/o Peter Geldes, PO Box 249, Itasca, IL 60143-0249 |
| 18526440 | + | Ziegler, Andrea, PO Box 103, Walpole, MA 02081-0103 |
| 18526451 | | Zutek, LLC, 2510 51st Ave E Unit 112, Palmetto, FL 34221-1572 |
| 18517505 | + | dba Luxe Collective Group, 112 W 27th Street, 7th Floor, New York, NY 10001-6243 |
| 18519882 | + | jOHNSON SAFE COMPANYINC., 1165 WILLIAMS RD., COLUMBUS, OH 43207-5191 |

TOTAL: 11901

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 18514060 | | Email/Text: heather@aameslock.com | Aug 25 2023 19:46:00 | AAMES LOCK & SAFE CO, 818 W CHAPMAN AVE, ORANGE, CA 92868-2823 |
| 18514411 | + | Email/Text: scasterl@akamai.com | Aug 25 2023 19:47:00 | AKAMAI TECHNOLOGIES INC, 8 CAMBRIDGE CENTER, CAMBRIDGE, MA 02142-1413 |
| 18514548 | | Email/Text: treasurer.legal@co.allen.in.us | Aug 25 2023 19:47:00 | ALLEN COUNTY TREASURER, P.O. BOX 2540, FORT WAYNE, IN 46801-2540 |
| 18514619 | | Email/Text: randerson@haralambos.com | Aug 25 2023 19:46:00 | ALTA MARKETING COMPANY, PO BOX 6025, EL MONTE, CA 91734-2025 |
| 18514705 | | Email/PDF: bncnotices@becket-lee.com | Aug 25 2023 20:07:56 | AMERICAN EXPRESS CO., P.O. BOX 0001, LOS ANGELES, CA 90096-0001 |
| 18514726 | | Email/PDF: bncnotices@becket-lee.com | Aug 25 2023 20:07:56 | AMEX TRS Co., Inc., c/o Becket & Lee LLP, Shraddha Bharatia, PO Box 3001, Malvern, PA 19355-0701 |
| 18293356 | | Email/PDF: bncnotices@becket-lee.com | Aug 25 2023 20:06:54 | AMEX TRS Co., Inc., c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 18514764 | | Email/Text: accounting@anastasiaconfections.com | Aug 25 2023 19:46:00 | ANASTASIA CONFECTIONS INC, XIOMAR CUEVAS, 1815 CYPRESS LAKE DRIVE, ORLANDO, FL 32837 |
| 18514870 | | Email/Text: aallen@apexsystems.com | Aug 25 2023 19:46:00 | APEX SYSTEMS LLC., 4400 COX ROAD SUITE 200, GLEN ALLEN, VA 23060 |
| 18514921 | + | Email/Text: greg.c@aramcoimports.com | Aug 25 2023 19:47:00 | ARAMCO IMPORTS INC, 6431 BANDINI BLVD, COMMERCE, CA 90040-3117 |
| 18514939 | + | Email/Text: credit@arc3gases.com | Aug 25 2023 19:46:00 | ARCET EQUIPMENT COMPANY, PO BOX 26269, RICHMOND, VA 23260-6269 |
| 18514991 | + | Email/Text: bankruptcynotices@azdor.gov | Aug 25 2023 19:46:00 | ARIZONA DEPT OF REVENUE, P.O. BOX 29010, PHOENIX, AZ 85038-9010 |
| 18514997 | | Email/Text: bankruptcy@aps.com | | |

District/off: 0311-1
Date Rcvd: Aug 25, 2023

User: admin
Form ID: van031

Page 208 of 231
Total Noticed: 12303

| | | | |
|---|---|---|---|
| | | Aug 25 2023 19:47:11 | ARIZONA PUBLIC SERVICE, P.O. BOX 2907, PHOENIX, AZ 85062-2907 |
| 18514998 | | Email/Text: bankruptcy@aps.com | |
| | | Aug 25 2023 19:47:11 | ARIZONA PUBLIC SERVICE CO, P O BOX 2906, PHOENIX, AZ 85062-2906 |
| 18515073 | + | Email/Text: john@artlandinc.com | |
| | | Aug 25 2023 19:47:00 | ARTLAND INC., 1 SOUTH MIDDLESEX AVENUE, MONROE TWP, NJ 08831-3726 |
| 18515115 | | Email/Text: ar@aspireiq.com | |
| | | Aug 25 2023 19:46:04 | AspireIQ Inc, 550 Montgomery Street, Suite 800, San Francisco, CA 94111 |
| 18515135 | + | Email/Text: patricia.jones@sunlife.com | |
| | | Aug 25 2023 19:46:00 | ASSURANT EMPLOYEE BENEFITS, 2323 GRAND BOULEVARD, KANSAS CITY, MO 64108-2670 |
| 18515145 | | Email/Text: g17768@att.com | |
| | | Aug 25 2023 19:46:00 | AT&T, P.O. BOX 5019, CAROL STREAM, IL 60197-5019 |
| 18515149 | + | Email/Text: saintdaro.louk@atcassociates.com | |
| | | Aug 25 2023 19:46:00 | ATC ASSOCIATES INC, 104 EAST 25TH STREET, NEW YORK, NY 10010-2998 |
| 18515165 | + | Email/Text: jes@atlantarefrigeration.com | |
| | | Aug 25 2023 19:46:00 | ATLANTA REFRIGERATION SERVICE, DEPT. 1067, P.O. BOX 740209, ATLANTA, GA 30374-0209 |
| 18515170 | | Email/Text: ar@atlantictrailerleasing.com | |
| | | Aug 25 2023 19:46:00 | Atlantic Trailer Leasing Corp., 107 Flyatt Road, Vincetown, NJ 08088 |
| 18515280 | | Email/Text: ShdMbx-LegalMail@axiscapital.com | |
| | | Aug 25 2023 19:46:00 | AXIS Insurance Company, 10000 Avalon Blvd Ste 200, Alpharetta, GA 30009-2531 |
| 18509908 | | Email/PDF: bncnotices@becket-lee.com | |
| | | Aug 25 2023 20:06:32 | Accertify, Inc, c/o Becket and Lee LLP, PO Box 3002, Malvern PA 19355-0702 |
| 18514313 | + | Email/Text: Ebrooks@mcguirewoods.com | |
| | | Aug 25 2023 19:46:00 | Aetna Life Insurance Co & Affiliates, Attn Aaron McCollough, Esq, c/o McGuireWoods LLP, 77 West Wacker Drive, Suite 4100, Chicago, IL 60601-1683 |
| 18514667 | + | Email/Text: bankruptcynotices@amazon.com | |
| | | Aug 25 2023 19:47:00 | Amazon Web Services Inc., 410 Terry Ave, North Seattle, WA 98109-5210 |
| 18514698 | + | Email/Text: admin@saracheklawfirm.com | |
| | | Aug 25 2023 19:46:00 | American Dream Home Goods Inc., c/o Sarachek Law Firm, 670 White Plains Rd. Fl. PH, Scarsdale, NY 10583-5025 |
| 18514704 | | Email/PDF: bncnotices@becket-lee.com | |
| | | Aug 25 2023 20:06:24 | American Express Co., Jeff Kolodjay, P.O. Box 981535, El Paso, TX 79998-1535 |
| 18515167 | + | Email/Text: bankruptcy@pepcoholdings.com | |
| | | Aug 25 2023 19:46:00 | Atlantic City Electric, PO Box 13610, Philadelphia, PA 19101-3610 |
| 18515467 | | Email/Text: BBUBankruptcy@grupobimbo.com | |
| | | Aug 25 2023 19:46:00 | BIMBO BAKERIES USA INC., P.O. BOX 827810, PHILIDELPHIA, PA 19182 |
| 18515567 | + | Email/Text: STEVEMAG@BOSTONAMERICA.COM | |
| | | Aug 25 2023 19:47:00 | BOSTON AMERICA CORP, ATTN STEVE MAGLIOZZI, 55 SIXTH ROAD SUITE 8, WOBURN, MA 01801-1746 |
| 18515633 | | Email/Text: bankruptcy@brinksinc.com | |
| | | Aug 25 2023 19:47:00 | BRINKS INC., TERRI WHITE, 7373 SOLUTIONS CENTER, CHICAGO, IL 60677-7003 |
| 18515332 | + | Email/Text: mortgagebkcorrespondence@bofa.com | |
| | | Aug 25 2023 19:46:00 | Bank of America, Jack Allen, Vice President, 100 Federal Street, 8th Floor, Boston, MA 02110-1882 |
| 18515555 | + | Email/Text: admin@saracheklawfirm.com | |
| | | Aug 25 2023 19:46:00 | Borgo de Medici USA Inc., c/o Sarachek Law Firm, 670 White Plains Rd. Fl PH, Scarsdale, NY 10583-5025 |
| 18515651 | | Email/Text: bk@bpretail.com | |
| | | Aug 25 2023 19:46:00 | Brookfield Properties Retail Inc, Kristen N. Pate, 350 N. Orleans Street, Suite 300, Chicago, IL 60654-1607 |
| 18515712 | | Email/Text: Bankruptcies@chrobinson.com | |
| | | Aug 25 2023 19:46:00 | C H ROBINSON INTERNATIONAL INC, 14701 |

| | | | |
|---|---|---|---|
| | | | CHARLSON ROAD, EDEN PRAIRIE, MN 55347 |
| 18515795 | Email/Text: BKNotices@medamerica.com | | |
| | | Aug 25 2023 19:47:00 | CALIFORNIA EMERGENCY PHYS, EL CAMINO HOSPITAL, 1601 CUMMINS DR. SUITE D-1, MODESTO, CA 95358-6403 |
| 18515898 | + Email/Text: dawn@capitolbeverage.com | | |
| | | Aug 25 2023 19:47:00 | CAPITOL BEVERAGE SALES LP, 6982 HIGHWAY 65 NE, FRIDLEY, MN 55432-3324 |
| 18515924 | Email/Text: billing@cardlytics.com | | |
| | | Aug 25 2023 19:46:11 | CARDLYTICS INC, 75 REMITTANCE DR DEPT 3247, CHICAGO, IL 60675-3247 |
| 18515922 | Email/Text: billing@cardlytics.com | | |
| | | Aug 25 2023 19:46:11 | Cardlytics, Attn Legal Dept, 675 Ponce De Leon Ave NE, Suite 6000, Atlanta, GA 30308 |
| 18515923 | Email/Text: billing@cardlytics.com | | |
| | | Aug 25 2023 19:46:11 | Cardlytics Inc, Taylor Zacks, 75 Remittance Dr Dept 3247, Chicago, IL 60675-3247 |
| 18515925 | Email/Text: billing@cardlytics.com | | |
| | | Aug 25 2023 19:46:11 | Cardlytics, Inc., Abigail Arapoglou, 675 Ponce de Leon Avenue Suite 6000, Atlanta, GA 30308 |
| 18515927 | Email/Text: billing@cardlytics.com | | |
| | | Aug 25 2023 19:46:11 | Cardlytics, Inc., Cardlytics, Inc., Abigail Arapoglou, 675 Ponce de Leon Avenue Suite 6000, Atlanta, GA 30308 |
| 18515944 | Email/Text: cnakamura@carlsmith.com | | |
| | | Aug 25 2023 19:46:00 | CARLSMITH BALL LLP, ONE MAIN PLAZA SUITE 400, 2200 MAIN STR P.O. BOX 1086, WAILUKA MAUI, HI 96793-1086 |
| 18515948 | + Email/Text: mmoore@csystems.com | | |
| | | Aug 25 2023 19:46:10 | CARLSON SYSTEMS, 8990 F STREET, OMAHA, NE 68127-1408 |
| 18515960 | + Email/Text: bankruptcy@carolinacontainer.com | | |
| | | Aug 25 2023 19:47:00 | CAROLINA CONTAINER CO., PO BOX 2166, HIGH POINT, NC 27261-2166 |
| 18515999 | + Email/Text: dmw@cascocorp.com | | |
| | | Aug 25 2023 19:46:04 | CASCO Diversified Corporation, John (Jack) Reynolds, 12 Sunnen Drive, Suite 100, St. Louis, MO 63143-3813 |
| 18516000 | + Email/Text: dmw@cascocorp.com | | |
| | | Aug 25 2023 19:46:04 | CASCO Diversified Corporation, 12 SUNNEN DRIVE, SUITE 100, ST LOUIS, MO 63143-3813 |
| 18516014 | + Email/Text: bplemmons@cassinfo.com | | |
| | | Aug 25 2023 19:47:00 | CASS INFORMATION SYSTEMS INC., 2675 CORPORATE EXCHANGE DRIVE, COLUMBUS, OH 43231-1662 |
| 18516043 | + Email/Text: brosenberg@cavicchio.com | | |
| | | Aug 25 2023 19:47:00 | CAVICCHIO GREENHOUSES, ROBIN BENKOSKI, 110 CODJER LANE, SUDBURY, MA 01776-2202 |
| 18516103 | Email/Text: legal@centraltransport.com | | |
| | | Aug 25 2023 19:47:00 | CENTRAL TRANSPORT LLC, PO Box 33299, Detroit, MI 48232-5299 |
| 18516122 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Aug 25 2023 19:47:00 | CENTURY LINK, PO BOX 96064, CHARLOTTE, NC 28296-0064 |
| 18516124 | Email/Text: bmg.bankruptcy@centurylink.com | | |
| | | Aug 25 2023 19:47:00 | CENTURYTEL, P.O. BOX 6001, MARION, LA 71260-6000 |
| 18516239 | Email/Text: g2sogasbnkr@southernco.com | | |
| | | Aug 25 2023 19:46:00 | CHATTANOOGA GAS, P.O. BOX 4569, LOCATION 6250, ATLANTA, GA 30302-4569 |
| 18516247 | + Email/Text: Sondra.Christofides@checkpt.com | | |
| | | Aug 25 2023 19:47:00 | CHECKPOINT SYSTEMS INC, 101 WOLF DRIVE, THOROFARE, NJ 08086-2243 |
| 18516428 | Email/Text: bdunkin@fredericksburgva.gov | | |
| | | Aug 25 2023 19:46:00 | CITY OF FREDERICKSBURG, P.O. BOX 267, FREDERICKSBURG, VA 22404-0267 |
| 18516433 | Email/Text: tgramann@greenvillesc.gov | | |
| | | Aug 25 2023 19:46:00 | City Of Greenville, Business License, P.O. Box 2207, Greenville, SC 29602 |
| 18516439 | Email/Text: mmoser@middletown-ny.com | | |
| | | Aug 25 2023 19:46:00 | City of Middletown, 16 James Street, Middletown, NY 10940 |
| 18516465 | Email/Text: rickettsba@comcast.net | | |
| | | Aug 25 2023 19:46:00 | CITY OF UTICA, 7550 AUBURN ROAD, |

|  |  |  |  |
|---|---|---|---|
|  |  |  | UTICA, MI 48317-5279 |
| 18516475 |  | Email/Text: bankruptcy@cpsenergy.com | |
|  |  | Aug 25 2023 19:47:00 | CITY PUBLIC SERVICE, P.O. BOX 2678, SAN ANTONIO, TX 78289-0001 |
| 18516531 | + | Email/Text: ar@classic-wines.com | |
|  |  | Aug 25 2023 19:46:00 | CLASSIC WINES OF CALIFORNIA, 6342 BYSTRUM RD, CERES, CA 95307-6652 |
| 18516647 | + | Email/Text: vickis@codeconsultants.com | |
|  |  | Aug 25 2023 19:46:00 | CODE CONSULTANTS INCORPORATED, 2043 WOODLAND PKWY, SUITE # 300, ST LOUIS, MO 63146-4235 |
| 18516680 | ^ | MEBN | |
|  |  | Aug 25 2023 19:45:10 | COLLECTION BUREAU OF AMERICA, PO BOX 5013, HAYWARD, CA 94540-5013 |
| 18516806 | + | Email/Text: accounting@compdatasurveys.com | |
|  |  | Aug 25 2023 19:47:00 | COMPDATA SURVEYS, DOLAN TECHNOLOGIES CORP, 1713 EAST 123RD STREET, OLATHE, KS 66061-5983 |
| 18516828 |  | Email/Text: nevadacreditdept@sgws.com | |
|  |  | Aug 25 2023 19:46:00 | COMSTOCK WINE & SPIRITS, 8400 S JONES BLVD, LAS VEGAS, NV 89139-6803 |
| 18516876 | + | Email/Text: bankruptcy@nu.com | |
|  |  | Aug 25 2023 19:47:00 | CONNECTICUT LIGHT & POWER, P.O. BOX 150493, HARTFORD, CT 06115-0493 |
| 18516925 |  | Email/Text: billingdepartment@cudrc.com | |
|  |  | Aug 25 2023 19:47:00 | CONSOLIDATED UTILITY DISTRICT, OF RUTHERFORD COUNTY, P.O. BOX 249, MURFREESBORO, TN 37133-0249 |
| 18516954 | + | Email/Text: remit@conres.com | |
|  |  | Aug 25 2023 19:47:00 | CONTINENTAL RESOURCES INC., 175 MIDDLESEX TURNPIKE, BEDFORD, MA 01730-1469 |
| 18516962 |  | Email/Text: sanderson@ccwater.com | |
|  |  | Aug 25 2023 19:46:00 | CONTRA COSTA WATER DISTRICT, P O BOX H20, 1331 CONCORD AVE., CONCORD, CA 94524-2099 |
| 18517069 | + | Email/Text: weightsmeasures@erie.gov | |
|  |  | Aug 25 2023 19:46:00 | COUNTY OF ERIE, BUREAU OF WEIGHTS & MEASURES, 2380 CLINTON STREET, BUFFALO, NY 14227-1735 |
| 18517073 |  | Email/Text: bankruptcy@henrico.us | |
|  |  | Aug 25 2023 19:47:00 | COUNTY OF HENRICO VA, County of Henrico - Tax Processing Ctr, PO Box 105155, Atlanta, GA 30348-5155 |
| 18517076 | + | Email/Text: tnovak@lex-co.com | |
|  |  | Aug 25 2023 19:47:00 | COUNTY OF LEXINGTON, REGISTER OF DEEDS, 212 SOUTH LAKE DRIVE, LEXINGTON, SC 29072-3410 |
| 18517078 | + | Email/Text: paula.engel@dfa.state.ny.us | |
|  |  | Aug 25 2023 19:47:00 | COUNTY OF ONONDAGA, DEPARTMENT OF LAW, 421 MONTGOMERY ST 10TH FLOOR, SYRACUSE, NY 13202-2923 |
| 18517090 |  | Email/Text: dor.bankruptcy@fin.sccgov.org | |
|  |  | Aug 25 2023 19:46:00 | COUNTY OF SANTA CLARA, WEIGHTS & MEASURES, 1553 BERGER DR. BLDG. 1, SAN JOSE, CA 95112 |
| 18517093 | + | Email/Text: AccountsPayable.Inquiries@ventura.org | |
|  |  | Aug 25 2023 19:46:00 | COUNTY OF VENTURA, DEPT. OF WEIGHTS & MEASURES, 800 SO. VICTORIA AVE., VENTURA, CA 93009-1750 |
| 18517095 | + | Email/Text: bankruptcy@VCTAXCOLLECTOR.ORG | |
|  |  | Aug 25 2023 19:47:00 | COUNTY OF VOLUSIA, OCC LICENSE DIVISION, 123 W. INDIANA AVE., DELAND, FL 32720-4615 |
| 18517115 | + | Email/Text: arccm@khq.com | |
|  |  | Aug 25 2023 19:47:00 | COWLES CALIF MEDIA CO, KCOY KKFX, 1211 W.MCCOY LANE, SANTA MARIA, CA 93455-1036 |
| 18517130 |  | Email/Text: bankruptcy@cpsenergy.com | |
|  |  | Aug 25 2023 19:47:00 | CPS ENERGY, PO BOX 2678, SAN ANTONIO, TX 78289-0001 |
| 18517183 | + | Email/Text: CSIBKR@CREDITSYSTEMSINTL.COM | |
|  |  | Aug 25 2023 19:47:00 | CREDIT SYSTEMS INTL INC., P.O. BOX 1088, 1277 COUNTRY CLUB LANE, ARLINGTON, TX 76004-1088 |
| 18517263 |  | Email/Text: bankruptcy@dsservices.com | |

| | | Aug 25 2023 19:47:00 | CRYSTAL SPRINGS, PO BOX 660579, DALLAS, TX 75266-0579 |
| 18517291 | Email/PDF: ais.sync.ebn@aisinfo.com | Aug 25 2023 20:06:52 | CULLIGAN WATER, 135 S. LASALLE DEPT 8931, CHICAGO, IL 60674-8193 |
| 18517296 | + Email/Text: kjackson@cemc.org | Aug 25 2023 19:47:00 | CUMBERLAND ELECTRIC MEMBERSHIP, 1940 MADISON STREET, CLARKSVILLE, TN 37043-6500 |
| 18517346 | Email/Text: debbie@cybermetrics.com | Aug 25 2023 19:46:00 | CYBERMETRICS CORP., 16100 N.GREENWAY-HAYDEN LOOP, SUITE 100, SCOTTSDALE, AZ 85260 |
| 18515878 | + Email/Text: karen@capecodchamber.org | Aug 25 2023 19:47:00 | Cape Cod Chamber of Commerce, DANIELLE WALSH, LIZ DIGIROLAMO, 5 Patti Page Way, Centerville, MA 02632-1434 |
| 18515885 | + Email/Text: bookkeeping@capegazette.com | Aug 25 2023 19:47:00 | Cape Gazette LTD, The Cape Gazette, LTD, 17585 Nassau Commons Blvd, Lewes, DE 19958-6286 |
| 18515884 | + Email/Text: bookkeeping@capegazette.com | Aug 25 2023 19:47:00 | Cape Gazette LTD, Charity Vernon, PO Box 213, Lewes, DE 19958-0213 |
| 18516079 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Aug 25 2023 19:46:00 | Cellco Partnership dba Verizon Wireless, William M Vermette, 22001 Loudoun County Pkwy, Ashburn, VA 20147-6122 |
| 18516423 | + Email/Text: customer.service@florence-ky.gov | Aug 25 2023 19:47:00 | City of Florence, Finance Department - Tax Resources, 8100 Ewing Boulevard, Florence, KY 41042-7588 |
| 18516427 | + Email/Text: bdunkin@fredericksburgva.gov | Aug 25 2023 19:46:00 | City of Fredericksburg, Treasurer, 715 Princess Anne Street, Room 118, Fredericksburg, VA 22401-5916 |
| 18516430 | + Email/Text: BRKUPCY.NOTIFICATIONS@GREENSBORO-NC.GOV | Aug 25 2023 19:46:00 | City of Greensboro, Attn Collections, PO Box 3136, Greensboro, NC 27402-3136 |
| 18516434 | + Email/Text: TAXES@HAGERSTOWNMD.ORG | Aug 25 2023 19:46:00 | City of Hagerstown, MD, Treasurers Office, One East franklin St, Hagerstown, MD 21740-4859 |
| 18516455 | + Email/Text: geron.harris@cityofrochester.gov | Aug 25 2023 19:47:00 | City of Rochester, 30 Church Street, Rm 100A, Rochester, NY 14614-1290 |
| 18516464 | + Email/Text: rickettsba@comcast.net | Aug 25 2023 19:46:00 | City of Utica, Treasury Department, 7550 Auburn Road, Utica, MI 48317-5216 |
| 18516515 | + Email/Text: bankruptcies@clarkpud.com | Aug 25 2023 19:47:00 | Clark Public Utilities, PO Box 8989, Vancouver, WA 98668-8989 |
| 18516642 | + Email/Text: cmartin@simon.com | Aug 25 2023 19:47:00 | Coconut Point Town Center, LLC, c/o Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3435 |
| 18516726 | + Email/Text: documentfiling@lciinc.com | Aug 25 2023 19:46:00 | Comcast, Comcast Corporation, Comcast Center Att Legal Department, 1701 JFK Boulevard, Philadelphia, PA 19103-2838 |
| 18516728 | Email/Text: documentfiling@lciinc.com | Aug 25 2023 19:46:00 | Comcast # 7016, PO BOX 70219, Philadelphia, PA 19176-0219 |
| 18516731 | Email/Text: documentfiling@lciinc.com | Aug 25 2023 19:46:00 | Comcast # 7064, PO BOX 70219, Philadelphia, PA 19176-0219 |
| 18516734 | Email/Text: documentfiling@lciinc.com | Aug 25 2023 19:46:00 | Comcast Business, PO BOX 37601, Philadelphia, PA 19101-0601 |
| 18516855 | ^ MEBN | Aug 25 2023 19:45:04 | ConEdison, PO Box 1702, New York, NY 10116-1702 |
| 18516875 | + Email/Text: DRS.Bankruptcy@ct.gov | Aug 25 2023 19:46:00 | Connecticut Dept of Revenue Services, Department of Revenue Services, 450 Columbus Blvd., Ste 1, Hartford, CT 06103-1837 |
| 18516878 | + Email/Text: bankruptcy@nu.com | | |

|  |  | Aug 25 2023 19:47:00 | Connecticut Light & Power dba Eversource, Eversource Legal Dept-Honor Heath, 107 Selden St, Berlin, CT 06037-1616 |
| 18516877 | Email/Text: bankruptcy@nu.com | Aug 25 2023 19:47:00 | Connecticut Light & Power dba Eversource, Eversource, PO Box 270, Hartford, CT 06141-0270 |
| 18516879 | + Email/Text: CNGBankruptcy@CTGCORP.com | Aug 25 2023 19:47:00 | Connecticut Natural Gas, Connecticut Natural Gas, 76 Meadow Street, East Hartford, CT 06108-3218 |
| 18516880 | + Email/Text: CNGBankruptcy@CTGCORP.com | Aug 25 2023 19:47:00 | Connecticut Natural Gas, 76 Meadow Street, East Hartford, CT 06108-3218 |
| 18516931 | Email/Text: bankruptcy_notices@cmsenergy.com | Aug 25 2023 19:47:00 | Consumers Energy, PO Box 740309, Cincinnati, OH 45274-0309 |
| 18516935 | + Email/Text: bankruptcy_notices@cmsenergy.com | Aug 25 2023 19:47:00 | Consumers Energy Company, Attn Legal Dept, One Energy Plaza, Jackson, MI 49201-2357 |
| 18517075 | + Email/Text: bankruptcy@henrico.us | Aug 25 2023 19:47:00 | County of Henrico, Virginia, Sara L Maynard Assistant County Attorney, Office of the County Attorney, P.O. Box 90775, Henrico, VA 23273-0775 |
| 18517181 | Email/Text: bankruptcy_notifications@ccsusa.com | Aug 25 2023 19:47:00 | Credit Collection Services, Payment Processing Center, PO Box 55126, Boston, MA 02205-5126 |
| 18517295 | Email/Text: abrown@cumberlandcountync.gov | Aug 25 2023 19:46:00 | Cumberland County Tax Collector, PO BOX 449, Fayetteville, NC 28302-0449 |
| 18517412 | Email/Text: litigation@dallascounty.org | Aug 25 2023 19:46:00 | DALLAS COUNTY, TAX ASSESSOR-COLLECTOR, P.O. BOX 139066, DALLAS, TX 75313-9066 |
| 18517485 | Email/Text: kimberly.legate@nashville.gov | Aug 25 2023 19:47:00 | DAVIDSON CNTY REG. OF DEEDS, P.O. BOX 196398, NASHVILLE, TN 37219-6398 |
| 18517540 | + Email/Text: litigation.recoverybkmailbox@dllgroup.com | Aug 25 2023 19:46:00 | DE LAGE LANDEN FINANCIAL SRVS, ACCOUNT SERVICES, 1111 OLD EAGEL SCHOOL RD, WAYNE, PA 19087-1453 |
| 18517607 | Email/Text: REV_Bankruptcy_General@state.de.us | Aug 25 2023 19:47:00 | DELAWARE DIVISION OF REVENUE, P.O. BOX 830, WILMINGTON, DE 19899-0830 |
| 18517618 | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | Aug 25 2023 19:47:00 | DELAWARE SECRETARY OF STATE, DELAWARE DEPT OF CORPORATIONS, P.O. BOX 11728, NEWARK, NJ 07101-4728 |
| 18517716 | Email/Text: esther@dwa.org | Aug 25 2023 19:47:00 | DESERT WATER AGENCY, PO BOX 1710, PALM SPRINGS, CA 92263-1710 |
| 18517846 | Email/Text: G06041@att.com | Aug 25 2023 19:47:00 | DIRECTV, P.O. BOX 60036, LOS ANGELES, CA 90060-0036 |
| 18517876 | ^ MEBN | Aug 25 2023 19:45:22 | DLC Management Corp., c/o Scott L. Fleischer, Barclay Damon LLP, 1270 Avenue of the Americas, Suite 501, New York, NY 10020-1702 |
| 18517892 | + Email/Text: accounts.receivable@doleintl.com | Aug 25 2023 19:47:00 | DOLE PACKAGED FOODS CO, ONE DOLE DRIVE, WESTLAKE VILLAGE, CA 91362-7300 |
| 18517905 | Email/Text: ohiobankruptcy@dom.com | Aug 25 2023 19:47:00 | DOMINION EAST OHIO, P.O. BOX 26785, RICHMOND, VA 23261-6785 |
| 18517907 | Email/Text: DEbankruptcy@domenergy.com | Aug 25 2023 19:46:00 | Dominion Energy, PO Box 26543, Richmond, VA 23290-0001 |
| 18518030 | Email/Text: bankruptcy@dsservices.com | Aug 25 2023 19:47:00 | DS WATERS OF AMERICA, dba SPARKLETTS, PO BOX 660579, DALLAS, TX 75266-0579 |
| 18518036 | Email/Text: brupt1@dteenergy.com | Aug 25 2023 19:47:00 | DTE ENERGY, P.O. BOX 2859, DETROIT, MI 48260-0002 |
| 18518037 | + Email/Text: brupt1@dteenergy.com | Aug 25 2023 19:47:00 | DTE Energy, One Energy Plaza WCB 735, |

Detroit, MI 48226-1221

| | | | |
|---|---|---|---|
| 18518080 | | Email/Text: credit@dunnedwards.com | |
| | | Aug 25 2023 19:46:00 | DUNN-EDWARDS CORPORATION, 4885 EAST 52ND PLACE, LOS ANGELES, CA 90040-2884 |
| 18517606 | + | Email/Text: REV_Bankruptcy_General@state.de.us | |
| | | Aug 25 2023 19:47:00 | Delaware Division of Revenue, Division of Revenue/Bankruptcy Services, Carvel State Office Building, 820 N French St., Wilmington, DE 19801-3509 |
| 18517619 | + | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | |
| | | Aug 25 2023 19:47:00 | Delaware Secretary of State, Division of Corporations, Franchise Tax, PO Box 898, Dover, DE 19903-0898 |
| 18517631 | + | Email/Text: bankruptcy@pepcoholdings.com | |
| | | Aug 25 2023 19:46:00 | Delmarva Power, PO Box 13609, Philadelphia, PA 19101-3609 |
| 18517674 | + | Email/Text: sarah.gousie@dem.ri.gov | |
| | | Aug 25 2023 19:47:00 | Department of Environmental Management, 235 Promenade Street, Providence, RI 02908-5767 |
| 18526458 | + | Email/Text: michael.brittingham@delaware.gov | |
| | | Aug 25 2023 19:46:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 18517887 | + | Email/Text: billing@docusign.com | |
| | | Aug 25 2023 19:47:00 | DocuSign Inc., 1301 2nd Avenue Suite 2000 Se, Seattle, WA 98101-3810 |
| 18518054 | | Email/Text: lynn.colombo@duke-energy.com | |
| | | Aug 25 2023 19:47:00 | Duke Energy, PO Box 1326, Charlotte, NC 28201-1326 |
| 18518061 | + | Email/Text: lynn.colombo@duke-energy.com | |
| | | Aug 25 2023 19:47:00 | Duke Energy Florida, Attn Lynn Colombo, 526 S Church St, Mail Code DEP-09A, Charlotte, NC 28202-1802 |
| 18518063 | + | Email/Text: lynn.colombo@duke-energy.com | |
| | | Aug 25 2023 19:47:00 | Duke Energy Florida, Duke Energy Florida, Attn Lynn Colombo, 526 S Church St, Mail Code DEP-09A, Charlotte, NC 28202-1802 |
| 18518064 | + | Email/Text: lynn.colombo@duke-energy.com | |
| | | Aug 25 2023 19:47:00 | Duke Energy Indiana, Attn Lynn Colombo, 526 S Church St, Mail Code DEP-09A, Charlotte, NC 28202-1802 |
| 18518066 | + | Email/Text: lynn.colombo@duke-energy.com | |
| | | Aug 25 2023 19:47:00 | Duke Energy Indiana, Duke Energy Indiana, Attn Lynn Colombo, 526 S Church St, Mail Code DEP-09A, Charlotte, NC 28202-1802 |
| 18518067 | + | Email/Text: lynn.colombo@duke-energy.com | |
| | | Aug 25 2023 19:47:00 | Duke Energy Kentucky, Attn Lynn Colombo, 526 S Church St, Mail Code DEP-09A, Charlotte, NC 28202-1802 |
| 18518069 | + | Email/Text: lynn.colombo@duke-energy.com | |
| | | Aug 25 2023 19:47:00 | Duke Energy Kentucky, Duke Energy Kentucky, Attn Lynn Colombo, 526 S Church St, Mail Code DEP-09A, Charlotte, NC 28202-1802 |
| 18518097 | + | Email/Text: taxdept@coj.net | |
| | | Aug 25 2023 19:47:00 | Duval County Tax Collector, 231 E. Forsyth St., Jacksonville, FL 32202-3361 |
| 18518129 | + | Email/Text: dderusso@eagleleasing.com | |
| | | Aug 25 2023 19:47:00 | EAGLE LEASING COMPANY THE, P.O. BOX 923, ORANGE, CT 06477-0923 |
| 18518155 | | Email/Text: bankruptcynotices@ecolab.com | |
| | | Aug 25 2023 19:47:00 | ECOLAB, PEST ELIMINATION DIV, 26252 NETWORK PLACE, CHICAGO, IL 60673-1262 |
| 18518349 | | Email/Text: EGMABankruptcy@eversource.com | |
| | | Aug 25 2023 19:46:00 | Eversource, PO Box 55215, Boston, MA 02205-5215 |
| 18518375 | | Email/Text: EGMABankruptcy@eversource.com | |
| | | Aug 25 2023 19:46:00 | Eversource Gas, PO Box 55215, Boston, MA 02205-5215 |
| 18518377 | | Email/Text: EGMABankruptcy@eversource.com | |
| | | Aug 25 2023 19:46:00 | Eversource Gas of Massachusetts, P.O. Box 2025, Springfield, MA 01102 |
| 18518128 | + | Email/Text: dderusso@eagleleasing.com | |
| | | Aug 25 2023 19:47:00 | Eagle Leasing, Christopher Mathews, 258 Turnpike Rd, Southboro, MA 01772-1742 |
| 18518350 | | Email/Text: bankruptcynotices@eversource.com | |

| | | Aug 25 2023 19:47:00 | Eversource, PO Box 56002, Boston, MA 02205-6002 |
|---|---|---|---|
| 18518351 | Email/Text: bankruptcynotices@eversource.com | | |
| | | Aug 25 2023 19:47:00 | Eversource, PO BOX 56003, Boston, MA 02205-6003 |
| 18518348 | Email/Text: bankruptcynotices@eversource.com | | |
| | | Aug 25 2023 19:47:00 | Eversource, PO Box 270, Hartford, CT 06141-0270 |
| 18518461 | ^ MEBN | | |
| | | Aug 25 2023 19:45:27 | FEDEX, P.O. BOX 371461, PITTSBURGH, PA 15250-7461 |
| 18518498 | Email/Text: rkwon@finone.com | | |
| | | Aug 25 2023 19:46:00 | Finance One, Inc., 801 S Grand Avenue Ste 1000, Los Angeles, CA 90017 |
| 18518546 | Email/Text: OGCBankruptcy@floridarevenue.com | | |
| | | Aug 25 2023 19:46:00 | FLORIDA DEPARTMENT OF REVENUE, 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-9125 |
| 18518658 | + Email/Text: kevink@fun-world.net | | |
| | | Aug 25 2023 19:47:00 | FUN WORLD INC., 80 VOICE ROAD, CARLE PLACE, NY 11514-1514 |
| 18518446 | + Email/Text: legal@fastenal.com | | |
| | | Aug 25 2023 19:47:00 | Fastenal Company, Attn Legal, 2001 Theurer Blvd., Winona, MN 55987-9902 |
| 18518545 | Email/Text: OGCBankruptcy@floridarevenue.com | | |
| | | Aug 25 2023 19:46:00 | Florida Department Of Revenue, General Counsel, Mark Hamilton, PO BOX 6668, Tallahassee, FL 32314-6668 |
| 18518544 | Email/Text: OGCBankruptcy@floridarevenue.com | | |
| | | Aug 25 2023 19:46:00 | Florida Department of Revenue, Attn Bankruptcy Dept, 5050 W Tennessee St, Tallahassee, FL 32399-0112 |
| 18518551 | Email/Text: Bankruptcy@fpl.com | | |
| | | Aug 25 2023 19:46:00 | Florida Power & Light Co., General Mail Facility, Miami, FL 33188-0001 |
| 18518555 | + Email/Text: Bankruptcy@fpl.com | | |
| | | Aug 25 2023 19:46:00 | Florida Power and Light, RRD/LFO - BKY, 4200 W Flagler St, Coral Gables, FL 33134-1606 |
| 18518770 | Email/Text: brnotices@dor.ga.gov | | |
| | | Aug 25 2023 19:46:00 | GEORGIA DEPARTMENT OF REVENUE, SALES AND USE TAX DIVISION, P.O. BOX 105296, ATLANTA, GA 30348-5296 |
| 18518769 | Email/Text: brnotices@dor.ga.gov | | |
| | | Aug 25 2023 19:46:00 | GEORGIA DEPARTMENT OF REVENUE, TAXPAYER SERVICES DIVISION, PO BOX 740321, ATLANTA, GA 30374-0321 |
| 18518767 | Email/Text: brnotices@dor.ga.gov | | |
| | | Aug 25 2023 19:46:00 | Georgia Department of Revenue, Compliance Div Central Collec Section, 1800 Century Blvd NE, Suite 9100, Atlanta, GA 30345-3202 |
| 18518768 | Email/Text: brnotices@dor.ga.gov | | |
| | | Aug 25 2023 19:46:00 | Georgia Department of Revenue, Compliance Division, ARCS - Bankruptcy, 1800 Century Blvd NE, Suite 9100, Atlanta, GA 30345-3205 |
| 18518772 | Email/Text: G2GPCCU@southernco.com | | |
| | | Aug 25 2023 19:47:00 | GEORGIA POWER COMPANY, 96 Annex, Atlanta, GA 30396-0001 |
| 18518878 | + Email/Text: bankruptcy-notification@google.com | | |
| | | Aug 25 2023 19:46:00 | GOOGLE INC., DEPT. 33654, P.O. BOX 39000, SAN FRANCISCO, CA 94139-0001 |
| 18518894 | + Email/Text: tiffany.newman@gourmetint.com | | |
| | | Aug 25 2023 19:47:00 | GOURMET INTERNATIONAL LTD., GRACE JURRIES, 5253 PATTERSON AVE SE, GRAND RAPIDS, MI 49512-9625 |
| 18518929 | Email/Text: _credit@graphiquedefrance.com | | |
| | | Aug 25 2023 19:47:00 | GRAPHIQUE DE FRANCE, PO Box 845846, Boston, MA 02284-5846 |
| 18518932 | + Email/Text: mcecere@gggcpas.com | | |
| | | Aug 25 2023 19:47:00 | GRAY, GRAY & GRAY, LLP, 150 ROYALL STREET, SUITE 102, CANTON, MA 02021-1054 |
| 18518956 | Email/Text: credit@greenmountainpower.com | | |
| | | Aug 25 2023 19:46:00 | Green Mountain Power, 163 Acorn Ln, Colchester, VT 05446 |
| 18519019 | Email/Text: Tax_bankruptcy@guilfordcountync.gov | | |
| | | Aug 25 2023 19:46:00 | Guilford County, The Guilford County Tax |

|  |  |  |  | Department, 400 West Market Street, Greensboro, NC 27401 |
|---|---|---|---|---|
| 18518724 | + | Email/Text: carolb@ganz.com | Aug 25 2023 19:47:00 | Ganz Usa LLC, Carol Boingut, 60 Industrial Parkway #043, Cheektowaga, NY 14227-2774 |
| 18518765 |  | Email/Text: bankruptcy@law.ga.gov | Aug 25 2023 19:46:00 | Georgia Attorney General, Attn Bankruptcy Department, 40 Capital Square, SW, Atlanta, GA 30334-1300 |
| 18518933 | + | Email/Text: mcecere@gggcpas.com | Aug 25 2023 19:47:00 | Gray, Gray, & Gray, LLP, Gray, Gray, & Gray LLP, 150 Royall Street, Suite 102, Canton, MA 02021-1054 |
| 18519059 |  | Email/Text: joy.banks@hajoca.com | Aug 25 2023 19:46:00 | HAJOCA CORPORATION, P.O. BOX 934752, ATLANTA, GA 31193-4752 |
| 18519206 |  | Email/Text: jstanislav@historyandheraldry.com | Aug 25 2023 19:46:00 | HISTORY AND HERALDRY, JAMES STANISLAV, 4525 NW 41ST ST STE 150, RIVERSIDE, MO 64150 |
| 18519162 | + | Email/Text: bankruptcy@henrico.us | Aug 25 2023 19:47:00 | Henrico County, Department of Finance, 4301 East Parham Road, Henrico, VA 23228-2745 |
| 18519392 |  | Email/Text: lmoore@impactconfections.com | Aug 25 2023 19:46:00 | IMPACT CONFECTIONS INC., 4017 WHITNEY ST., JANESVILLE, WI 53545 |
| 18519394 |  | Email/Text: jkeller@imperialdistributors.com | Aug 25 2023 19:46:00 | Imperial Distributors, Inc., 150 Blackstone River Road, Worcester, MA 01607 |
| 18519393 |  | Email/Text: jkeller@imperialdistributors.com | Aug 25 2023 19:46:00 | Imperial Distributors, Inc., Joy Keller, 150 Blackstone River Road, Worcester, MA 01607 |
| 18519422 |  | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Aug 25 2023 19:47:00 | INDIANA DEPARTMENT OF REVENUE, 100 NORTH SENATE AVE, INDIANAPOLIS, IN 46204-0595 |
| 18519424 |  | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Aug 25 2023 19:47:00 | Indiana Department of Revenue, 100 North Senate Avenue N-240 MS 108, Indianapolis, IN 46204 |
| 18519421 |  | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Aug 25 2023 19:47:00 | Indiana Department of Revenue, Bankruptcy Section, 100 N Senate Ave., MS 108, Indianapolis, IN 46204 |
| 18519426 |  | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | Aug 25 2023 19:47:00 | INDIANA DEPT. OF REVENUE, SYSTEM SERVICES, P.O. BOX 6197, INDIANAPOLIS, IN 46206-6197 |
| 18517682 |  | Email/Text: sbse.cio.bnc.mail@irs.gov | Aug 25 2023 19:46:00 | DEPARTMENT OF THE TREASURY, C/O I.R.S., PO BOX 660002, DALLAS, TX 75266-0002 |
| 18519509 | + | Email/Text: ipfscollectionsreferrals@ipfs.com | Aug 25 2023 19:47:00 | IPFS Corporation, 3522 Thomasville Rd., Tallahassee, FL 32309-3479 |
| 18519508 | + | Email/Text: ipfscollectionsreferrals@ipfs.com | Aug 25 2023 19:47:00 | IPFS Corporation, 30 Montgomery Street Suite 501, Jersey City, NY 07302-3821 |
| 18519519 |  | Email/Text: bankruptcy2@ironmountain.com | Aug 25 2023 19:47:00 | IRON MOUNTAIN RECORDS MANAGEME, P.O. BOX 27128, NEW YORK, NY 10087-7128 |
| 18519517 |  | Email/Text: bankruptcy2@ironmountain.com | Aug 25 2023 19:47:00 | IRON MOUNTAIN RECORDS MANAGEME, Iron Moutain Records Management, PO Box 27128, New York, NY 10087-7128 |
| 18519520 |  | Email/Text: bankruptcy2@ironmountain.com | Aug 25 2023 19:47:00 | Iron Moutain Records Management, PO Box 27128, New York, NY 10087-7128 |
| 18519543 |  | Email/Text: Erica.Hayes@jbhunt.com | Aug 25 2023 19:47:04 | J B HUNT TRANSPORT INC, PO BOX 847977, DALLAS, TX 75284-7977 |
| 18519591 | + | Email/Text: bankruptcy@jacksongov.org | Aug 25 2023 19:46:00 | JACKSON COUNTY COLLECTOR, 415 EAST 12TH STREET 1ST FLOOR, KANSAS CITY, MO 64106-2706 |
| 18519597 | + | Email/Text: epayments@jacksonlewis.com | Aug 25 2023 19:47:00 | JACKSON/LEWIS, ATTORNEYS AT LAW, |

| | | | |
|---|---|---|---|
| | | | ONE NORTH BROADWAY, WHITE PLAINS, NY 10601-2310 |
| 18519658 | + | Email/Text: bseaman@jayhawkfire.com | Aug 25 2023 19:47:00 | JAYHAWK FIRE SPRINKLER, 110 N.E. GORDON, PO BOX 8458, TOPEKA, KS 66608-0458 |
| 18519680 | | Email/Text: bankruptcy@jea.com | Aug 25 2023 19:47:00 | JEA, 21 WEST CHURCH ST, JACKSONVILLE, FL 32202-3139 |
| 18519715 | | Email/Text: BankruptcyEast@firstenergycorp.com | Aug 25 2023 19:46:00 | Jersey Central Power & Light, PO Box 3687, Akron, OH 44309-3687 |
| 18519837 | | Email/Text: accounting@jodhpuri-inc.com | Aug 25 2023 19:46:00 | Jodhpuri Inc, Accounting, 321 Richard Mine Road Suite 200, Wharton, NJ 07885 |
| 18519847 | + | Email/Text: jspicer@johansontrans.com | Aug 25 2023 19:47:00 | JOHANSON TRANSPORTATION SRVC, P.O. BOX 55003, FRESNO, CA 93747-5003 |
| 18519848 | + | Email/Text: jspicer@johansontrans.com | Aug 25 2023 19:47:00 | JOHANSON TRANSPORTATION SVC, PO BOX 55003, FRESNO, CA 93747-5003 |
| 18519853 | ^ | MEBN | Aug 25 2023 19:45:22 | JOHN DEERE FINANCIAL, PO BOX 4450, CAROL STREAM, IL 60197-4450 |
| 18519866 | + | Email/Text: creditdept@johnsonbrothers.com | Aug 25 2023 19:47:00 | JOHNSON BROS CAROLINA DIST CO, 712 ELLIS ROAD, DURHAM, NC 27703-6017 |
| 18519868 | + | Email/Text: creditdept@johnsonbrothers.com | Aug 25 2023 19:47:00 | JOHNSON BROTHERS - FLORIDA, 4520 SOUTH CHURCH AVENUE, TAMPA, FL 33611-2201 |
| 18519870 | + | Email/Text: creditdept@johnsonbrothers.com | Aug 25 2023 19:47:00 | JOHNSON BROTHERS FAMOUS BRANDS, 300 E. 50TH STREET NORTH, SIOUX FALLS, SD 57104-0627 |
| 18519871 | + | Email/Text: creditdept@johnsonbrothers.com | Aug 25 2023 19:47:00 | JOHNSON BROTHERS LIQUOR CO-AZ, 431 N 47TH AVE, PHOENIX, AZ 85043-2805 |
| 18519872 | + | Email/Text: creditdept@johnsonbrothers.com | Aug 25 2023 19:47:00 | JOHNSON BROTHERS OF IOWA, 2515 DEAN AVE, DES MOINES, IA 50317-7956 |
| 18519873 | + | Email/Text: creditdept@johnsonbrothers.com | Aug 25 2023 19:47:00 | JOHNSON BROTHERS OF NEBRASKA, 9320 J STREET, OMAHA, NE 68127-1207 |
| 18519874 | + | Email/Text: creditdept@johnsonbrothers.com | Aug 25 2023 19:47:00 | JOHNSON BROTHERS OF NEVADA, 4701 MITCHELL ST, NORTH LAS VEGAS, NV 89081-2728 |
| 18519924 | | Email/PDF: ais.chase.ebn@aisinfo.com | Aug 25 2023 19:49:12 | JPMorgan Chase Bank NA, 10 S Dearborn St, Floor L2, IL-1-1145, Chicago, IL 60603 |
| 18519960 | | Email/Text: Mailbox-Bankruptcy@gettyimages.com | Aug 25 2023 19:47:00 | JUPITERIMAGES, P.O. BOX 27569, NEW YORK, NY 10087-7569 |
| 18519592 | + | Email/Text: epayments@jacksonlewis.com | Aug 25 2023 19:47:00 | Jackson Lewis P.C., 1133 Westchester Ave Suite S125, West Harrison, NY 10604-3580 |
| 18519714 | | Email/Text: BankruptcyEast@firstenergycorp.com | Aug 25 2023 19:46:00 | Jersey Central Power & Light, PO Box 16001, Reading, PA 19612-6001 |
| 18519716 | + | Email/Text: BankruptcyEast@firstenergycorp.com | Aug 25 2023 19:46:00 | Jersey Central Power & Light, 101 Crawfords Corner Rd Bldg #1, Suite 1-511, Holmdel, NJ 07733-1976 |
| 18519717 | | Email/Text: BankruptcyEast@firstenergycorp.com | Aug 25 2023 19:46:00 | Jersey Central Power & LightStore #7032, PO Box 16001, Reading, PA 19612-6001 |
| 18519718 | | Email/Text: BankruptcyEast@firstenergycorp.com | Aug 25 2023 19:46:00 | Jersey Central Power & LightStore #7037, PO BOX 3687, Akron, OH 44309-3687 |
| 18519719 | | Email/Text: BankruptcyEast@firstenergycorp.com | Aug 25 2023 19:46:00 | Jersey Central Power & LightStore #7061, PO Box 16001, Reading, PA 19612-6001 |
| 18519720 | | Email/Text: BankruptcyEast@firstenergycorp.com | Aug 25 2023 19:46:00 | Jersey Central Power & LightStore #7063, PO Box 16001, Reading, PA 19612-6001 |

District/off: 0311-1

Date Rcvd: Aug 25, 2023

User: admin

Form ID: van031

Page 217 of 231

Total Noticed: 12303

| 18519988 | + | Email/Text: deanna.skinner@kaeser.com | Aug 25 2023 19:46:00 | KAESER COMPRESSORS INC., JODY VANCE, P.O. BOX 946, FREDERICKSBURG, VA 22404-0946 |
|---|---|---|---|---|
| 18520137 | | Email/Text: credit@kobayashi.com | Aug 25 2023 19:46:00 | KOBAYASHI CONSUMER PRODUCTS, RACHEL VINEYARD, PO BOX 1191, DALTON, GA 30722 |
| 18519989 | + | Email/Text: deanna.skinner@kaeser.com | Aug 25 2023 19:46:00 | Kaeser Compressors, Inc, Kaeser Compressors, Inc, PO Box 946, Fredericksburg, VA 22404-0946 |
| 18519990 | + | Email/Text: deanna.skinner@kaeser.com | Aug 25 2023 19:46:00 | Kaeser Compressors, Inc, PO Box 946, Fredericksburg, VA 22404-0946 |
| 18520061 | ^ | MEBN | Aug 25 2023 19:45:26 | Kentucky Attorney General, Attn Bankruptcy Department, 700 Capitol Avenue, Capitol Building, Suite 118, Frankfort, KY 40601-3449 |
| 18520063 | + | Email/Text: jenniferl.howard@ky.gov | Aug 25 2023 19:46:00 | Kentucky Department of Revenue, 501 High St., Frankfort, KY 40601-2103 |
| 18520062 | + | Email/Text: jenniferl.howard@ky.gov | Aug 25 2023 19:46:00 | Kentucky Department of Revenue, Legal Support Branch, PO Box 5222, Frankfort, KY 40602-5222 |
| 18520081 | + | Email/Text: legal@kibocommerce.com | Aug 25 2023 19:47:00 | Kibo Software Inc, John Mills, 717 N Harwood St, Suite 1900, Dallas, TX 75201-6520 |
| 18520083 | + | Email/Text: legal@kibocommerce.com | Aug 25 2023 19:47:00 | Kibo Software, Inc., 717 N. Harwood Street, Suite 1900, Dallas, TX 75201-6520 |
| 18520190 | + | Email/Text: Kurtzman@kurtzmansteady.com | Aug 25 2023 19:46:00 | Kurtzman Steady, LLC, Jeffrey Kurtzman, 101 N. Washington Avenue, Suite 4A, Margate, NJ 08402-1195 |
| 18520378 | + | Email/Text: hherman@cng-inc.com | Aug 25 2023 19:47:00 | LINDENMEYR CENTRAL, Lindenmeyr Central, Attn Legal Department, 3 Manhattanville Road, Purchase, NY 10577-2138 |
| 18520376 | + | Email/Text: hherman@cng-inc.com | Aug 25 2023 19:47:00 | LINDENMEYR CENTRAL, BETTY NAU, THREE MANHATTANVILLE ROAD, PURCHASE, NY 10577-2138 |
| 18520382 | | Email/Text: sacc1-docs@lgbs.com | Aug 25 2023 19:46:00 | LINEBARGER GOGGAN BLAIR &, LGBS - DELDOT, PO Box 702118, San Antonio, TX 78270-2118 |
| 18520233 | + | Email/Text: compliance@lctcb.org | Aug 25 2023 19:47:00 | Lancaster County Tax Collection Bureau, 1845 William Penn Way, Lancaster, PA 17601-4097 |
| 18520377 | + | Email/Text: hherman@cng-inc.com | Aug 25 2023 19:47:00 | Lindenmeyr Central, George Spagnoli, 3 Manhattanville Road, Div of Central National Gottesman Inc, Purchase, NY 10577-2123 |
| 18520375 | + | Email/Text: hherman@cng-inc.com | Aug 25 2023 19:47:00 | Lindenmeyr Central, Attn Legal Department, 3 Manhattanville Road, Purchase, NY 10577-2138 |
| 18520379 | + | Email/Text: hherman@cng-inc.com | Aug 25 2023 19:47:00 | Lindenmyer Central, Attn Legal, 3 Manhattanville Rd, Purchase, NY 10577-2116 |
| 18520544 | | Email/Text: bncebn@mge.com | Aug 25 2023 19:46:00 | MADISON GAS AND ELECTRIC, P.O. BOX 1231, MADISON, WI 53701-1231 |
| 18520557 | + | Email/Text: office@madronavineyards.com | Aug 25 2023 19:47:00 | MADRONA VINEYARDS, P.O. BOX 454, HIGH HILL ROAD, CAMINO, CA 95709-0454 |
| 18520781 | | Email/Text: mdtaoag@mdta.state.md.us | Aug 25 2023 19:46:00 | Maryland Transportation Authority, PO BOX 12853, Philadelphia, PA 19176-0853 |
| 18520852 | | Email/Text: DLRevCycEntCorTeam@mayo.edu | Aug 25 2023 19:46:00 | MAYO CLINIC, 200 FIRST STREET SW, ROCHESTER, MN 55905 |
| 18520905 | | Email/Text: bankruptcy@mclane.com | Aug 25 2023 19:46:00 | MCLANE MIDDLETON PROF Assoc, RON LANGLEY, PO Box 326, Manchester, NH 03105-0326 |
| 18520956 | + | Email/Text: billingsupport@mediantonline.com | | |

| | | | |
|---|---|---|---|
| | | Aug 25 2023 19:47:00 | MEDIANT COMMUNICATIONS, PO BOX 542, SADDLE BROOK, NJ 07663-0542 |
| 18520986 | + Email/Text: sbordonaro@melissaanddoug.com | | |
| | | Aug 25 2023 19:47:04 | MELISSA & DOUG LLC, JANET ATTERBURY, PO BOX 590, WESTPORT, CT 06881-0590 |
| 18520995 | Email/Text: Collections@memic.com | | |
| | | Aug 25 2023 19:46:00 | MEMIC INDEMNITY COMPANY, PO Box 9500, Lewiston, ME 04243-6900 |
| 18520994 | Email/Text: Collections@memic.com | | |
| | | Aug 25 2023 19:46:00 | Memic, PO Box 9500, Lewiston, ME 04243-6900 |
| 18521052 | Email/Text: BankruptcyEast@firstenergycorp.com | | |
| | | Aug 25 2023 19:46:00 | Met-Ed, PO Box 16001, Reading, PA 19612-6001 |
| 18521073 | Email/Text: bkresearch@stlmsd.com | | |
| | | Aug 25 2023 19:46:00 | METROPOLITAN ST.LOUIS, SEWER DISTRICT, PO BOX 437, ST LOUIS, MO 63166-0437 |
| 18521078 | + Email/Text: cheryl_miller@mudnebr.com | | |
| | | Aug 25 2023 19:47:00 | METROPOLITAN UTILITIES DISTRIC, 1723 HARNEY STREET, OMAHA, NE 68102-1907 |
| 18521116 | + Email/Text: MarcsBankruptcyUnit@michigan.gov | | |
| | | Aug 25 2023 19:47:00 | MICHIGAN DEPT OF TREASURY, TREASURY BUILDING, LANSING, MI 48922-0001 |
| 18521269 | + Email/Text: BANKRUPTCY@DOR.MS.GOV | | |
| | | Aug 25 2023 19:47:00 | MISSISSIPPI STATE TAX COMM., SALES TAX DIVISION, PO BOX 960, JACKSON, MS 39205-0960 |
| 18521325 | Email/Text: accounting@moderncourier.com | | |
| | | Aug 25 2023 19:46:00 | MODERN EXPRESS COURIER, PO BOX 1199, OAKLAND, CA 94604-1199 |
| 18521335 | Email/Text: MOHPAY@RPMWFG.COM | | |
| | | Aug 25 2023 19:47:00 | MOHAWK FINISHING PRODUCTS, P.O. BOX 535414, ATLANTA, GA 30353-5414 |
| 18521418 | + Email/Text: kschulz@morrison-ind.com | | |
| | | Aug 25 2023 19:47:00 | MORRISON INDUSTRIAL EQUIPMENT, 1825 MONROE, PO BOX 1803, GRAND RAPIDS, MI 49501-1803 |
| 18521482 | Email/Text: dparker@kitsonpartners.com | | |
| | | Aug 25 2023 19:47:00 | MSKP ORLANDO SQUARELLC, PO BOX 919093, ORLANDO, FL 32891-9093 |
| 18521496 | + Email/Text: andrew.gerst@mukitchen.com | | |
| | | Aug 25 2023 19:47:00 | MUKITCHEN, ANDREW GERST, 5310 WEST 23RD STREET, SUITE 120, SAINT LOUIS PARK, MN 55416-1660 |
| 18520589 | Email/Text: compliancebk.mrs@maine.gov | | |
| | | Aug 25 2023 19:46:00 | Maine Revenue Services, PO Box 1060, Augusta, ME 04332-1060 |
| 18520793 | Email/Text: DOREBN@DOR.STATE.MA.US | | |
| | | Aug 25 2023 19:46:00 | Massachusetts Department of Revenue, PO Box 7090, Boston, MA 02204-7090 |
| 18520794 | + Email/Text: DOREBN@DOR.STATE.MA.US | | |
| | | Aug 25 2023 19:46:00 | Massachusetts Department of Revenue, 100 Cambridge Street, 2nd Floor, Boston, MA 02114-2509 |
| 18520792 | Email/Text: DOREBN@DOR.STATE.MA.US | | |
| | | Aug 25 2023 19:46:00 | Massachusetts Department of Revenue, Attn Bankruptcy Unit, PO Box 7090, Boston, MA 02204-7090 |
| 18520906 | + Email/Text: bankruptcy@mclane.com | | |
| | | Aug 25 2023 19:46:00 | Mclane Middleton Prof Assoc, 900 Elm Street, PO Box 326, Manchester, NH 03105-0326 |
| 18521070 | + Email/Text: BankruptcyEast@firstenergycorp.com | | |
| | | Aug 25 2023 19:46:00 | Metropolitan Edison Company, 101 Crawfords Corner Rd Bldg #1, Suite 1-511, Holmdel, NJ 07733-1976 |
| 18521107 | ^ MEBN | | |
| | | Aug 25 2023 19:44:58 | Michigan Attorney General, Attn Bankruptcy Department, G. Mennen Williams Building, 525 W. Ottawa St., P.O. Box 30212, Lansing, MI 48909-7712 |
| 18521113 | + Email/Text: MarcsBankruptcyUnit@michigan.gov | | |
| | | Aug 25 2023 19:47:00 | Michigan Department of Treasury, 430 W Allegan St., Lansing, MI 48922-0001 |
| 18521112 | ^ MEBN | | |
| | | Aug 25 2023 19:45:25 | Michigan Department of Treasury, Cadillac Place, |

| | | | |
|---|---|---|---|
| | | | 3030 W. Grand Blvd., Suite 10-200, Detroit, MI 48202-6030 |
| 18521110 | + Email/Text: MarcsBankruptcyUnit@michigan.gov | Aug 25 2023 19:47:00 | Michigan Department of Treasury, Collection/Bankruptcy Unit, P.O. Box 30168, Lansing, MI 48909-7668 |
| 18521920 | Email/Text: DL-NJEZPASS-Bankruptcies@conduent.com | Aug 25 2023 19:46:00 | NJ Turnpike Authority, Ramon de la Cruz, 1 Turnpike Plaza, P.O. Box 5042, Woodbridge, NJ 07095 |
| 18521923 | Email/Text: TRD-bankruptcyunit@state.nm.us | Aug 25 2023 19:46:00 | NM Taxation & Revenue Department, PO Box 8575, Albuquerque, NM 87198-8575 |
| 18521935 | Email/Text: customerservice@naelectric.com | Aug 25 2023 19:46:00 | North Attleborough Electric, 275 Landry Avenue, North Attleborough, MA 02760 |
| 18521948 | + Email/Text: laura.g@northeasttrailer.com | Aug 25 2023 19:46:00 | NORTH EAST TRAILER SERVICES I, 1810 RIVER ROAD, BURLINGTON TWNSP, NJ 08016-2132 |
| 18521994 | + Email/Text: callcenter_bteam@nyseg.com | Aug 25 2023 19:47:00 | NYSEG, New York State Electric Gas Corporation, Kelly R Potter Bankruptcy Dept Rep, 18 Link Dr, Binghamton, NY 13904-3222 |
| 18521993 | + Email/Text: callcenter_bteam@nyseg.com | Aug 25 2023 19:47:00 | NYSEG, Attn Bankruptcy Department, PO Box 5240, Binghamton, NY 13902-5240 |
| 18521995 | Email/Text: callcenter_bteam@nyseg.com | Aug 25 2023 19:47:00 | NYSEG, PO Box 847812, Boston, MA 02284-7812 |
| 18521604 | + Email/Text: Bankruptcy@natfuel.com | Aug 25 2023 19:47:00 | National Fuel, 1100 State St, PO Box 2081, Erie, PA 16512-2081 |
| 18521613 | Email/Text: apbankruptcy@nationalgrid.com | Aug 25 2023 19:47:00 | National Grid, 300 Erie Blvd, West Syracuse, NY 13202 |
| 18521677 | + Email/Text: Bankruptcy@newcastlede.gov | Aug 25 2023 19:46:00 | New Castle County, New Castle County Government Center, 87 Reads Way, New Castle, DE 19720-1610 |
| 18521693 | Email/Text: csc.bankruptcy@amwater.com | Aug 25 2023 19:47:00 | New Jersey American Water, PO Box 371331, Pittsburgh, PA 15250-7331 |
| 18521697 | ^ MEBN | Aug 25 2023 19:44:59 | New Jersey Attorney General, Attn Bankruptcy Department, Richard J. Hughes Justice Complex, 25 Market St, PO Box 080, Trenton, NJ 08625-0080 |
| 18521727 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Aug 25 2023 19:47:00 | New York State Dept of Tax & Finance, Attn Office of Counsel, W A Harriman Campus, Building 9, Albany, NY 12227-0001 |
| 18521729 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Aug 25 2023 19:47:00 | New York State Dept of Tax & Finance, PO Box 5300, Albany, NY 12205-0300 |
| 18521728 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Aug 25 2023 19:47:00 | New York State Dept of Tax & Finance, Bankruptcy Section, PO Box 5300, Albany, NY 12205-0300 |
| 18521730 | + Email/Text: callcenter_bteam@nyseg.com | Aug 25 2023 19:47:00 | New York State Electric Gas Corporation, Kelly R Potter Bankruptcy Dept Rep, 18 Link Dr, Binghamton, NY 13904-3222 |
| 18521745 | + Email/Text: apbankruptcy@nationalgrid.com | Aug 25 2023 19:47:00 | Niagara Mohawk Power Corp, 300 Erie Boulevard West, dba National Grid, Syracuse, NY 13202-4250 |
| 18521939 | Email/Text: bankruptcynotices@ncdor.gov | Aug 25 2023 19:46:00 | North Carolina Department of Revenue, Attention Bankruptcy Unit, Post Office Box 1168, Raleigh, NC 27602-1168 |
| 18521940 | + Email/Text: bankruptcynotices@ncdor.gov | Aug 25 2023 19:46:00 | North Carolina Department of Revenue, 501 N Wilmington St., Raleigh, NC 27604-8002 |
| 18521953 | + Email/Text: scott.baxley@nkyhealth.org | Aug 25 2023 19:47:00 | Northern Kentucky Health Department, 8001 |

| | | | | |
|---|---|---|---|---|
| | | | | Veterans Memorial Drive, Florence, KY 41042-7526 |
| 18521974 | + | Email/Text: nstarbankruptcynotices@nu.com | Aug 25 2023 19:47:00 | Nstar Electric Co. dba Eversource Energy, Honor Heath, 107 Selden Street, Berlin, CT 06037-1616 |
| 18519420 | | Email/Text: INAGBankruptcy@atg.in.gov | Aug 25 2023 19:46:00 | Indiana Attorney General, Attn Bankruptcy Department, Indiana Govt Center South, 302 West Washington St 5th Fl, Indianapolis, IN 46204 |
| 18522023 | | Email/Text: Bankruptcy.notices@tax.state.oh.us | Aug 25 2023 19:47:00 | Ohio Department of Taxation, Attorney General of the State of Ohio, Collections Enforcement Section, 30 E. Broad Street, 14th Floor, Columbus, OH 43215 |
| 18522025 | | Email/Text: Bankruptcy.notices@tax.state.oh.us | Aug 25 2023 19:47:00 | Ohio Department of Taxation, Ohio Attorney General Office, 30 East Broad Street 14th floor, Columbus, OH 43215 |
| 18522014 | + | Email/Text: USTPRegion03.WL.ECF@USDOJ.GOV | Aug 25 2023 19:47:00 | Office of the United States Trustee DE, Benjamin Hackman, 844 King St Ste 2207, Lockbox, 35, J. Caleb Boggs Federal Bldg, Wilmington, DE 19801-3519 |
| 18522022 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | Aug 25 2023 19:47:00 | Ohio Department of Taxation, Attn Bankruptcy Division, 4485 Northland Ridge Blvd., Columbus, OH 43229-6596 |
| 18522024 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | Aug 25 2023 19:47:00 | Ohio Department of Taxation, Bankruptcy Division, P.O. Box 530, Columbus, OH 43216-0530 |
| 18522088 | + | Email/Text: ccd@oru.com | Aug 25 2023 19:47:00 | Orange & Rockland, PO Box 1005, Spring Valley, NY 10977-0800 |
| 18522091 | + | Email/Text: ccd@oru.com | Aug 25 2023 19:47:00 | Orange & Rockland Utilities, PO Box 1005, Spring Valley, NY 10977-0800 |
| 18522258 | + | Email/Text: bankruptcygroup@peco-energy.com | Aug 25 2023 19:46:00 | PECO, Payment Processing, PO Box 37632, Philadelphia, PA 19101-0632 |
| 18522259 | + | Email/Text: bankruptcygroup@peco-energy.com | Aug 25 2023 19:46:00 | PECO Energy Company, Attn Lynn R. Zack, 2301 Market Street, S23-1, Philadelphia, PA 19103-1380 |
| 18522272 | | Email/Text: jackie.yonadi@pemamerica.com | Aug 25 2023 19:46:00 | PEM-AMERICA INC, GEMMA DELA CRUZ, 70 WEST 36TH STREET, 2ND FLOOR, NEW YORK, NY 10018 |
| 18522294 | | Email/Text: fesbank@attorneygeneral.gov | Aug 25 2023 19:46:00 | Pennsylvania Office of Attorney General, Bureau of Consumer Protection, 15th Floor, Strawberry Square, Harrisburg, PA 17120 |
| 18522300 | | Email/Text: tzeigler@trueblue.com | Aug 25 2023 19:46:11 | PeopleReady Inc, Tami L Zeigler, 1015 A St, Tacoma, WA 98402 |
| 18522299 | | Email/Text: tzeigler@trueblue.com | Aug 25 2023 19:46:11 | Peopleready Inc, Angela Kruse, 1015 A Street, Tacoma, WA 98402 |
| 18522404 | + | Email/Text: kenneth.wood@amgreetings.com | Aug 25 2023 19:47:00 | PLUS MARK INC., GREGG MANTERNACH, P.O. BOX 92330-N, CLEVELAND, OH 44193-0001 |
| 18522457 | ^ | MEBN | Aug 25 2023 19:45:13 | PPL Electric Utilities, 2 North 9th Street, CPC-Genn1, Allentown, PA 18101-1139 |
| 18522511 | + | Email/Text: bemis@prodatacomputer.com | Aug 25 2023 19:46:00 | PRODATA COMPUTER SERVICES INC., RACHEL HARTLEY, 2809 SOUTH 160TH STREET, SUITE 401, OMAHA, NE 68130-1755 |
| 18522537 | ^ | MEBN | Aug 25 2023 19:45:11 | PSE&G, PO Box 14444, New Brunswick, NJ 08906-4444 |
| 18522546 | | Email/Text: PSEGLongIslandBankruptcy@pseg.com | Aug 25 2023 19:46:00 | PSEG Long Island, PO Box 9039, Hicksville, NY 11802-9039 |
| 18522280 | | Email/Text: BankruptcyEast@firstenergycorp.com | | |

| | | | | |
|---|---|---|---|---|
| | | | Aug 25 2023 19:46:00 | Penelec, PO Box 3687, Akron, OH 44309-3687 |
| 18522293 | + | Email/Text: BankruptcyEast@firstenergycorp.com | Aug 25 2023 19:46:00 | Pennsylvania Electric Company, 101 Crawfords Corner Rd Bldg #1, Suite 1-511, Holmdel, NJ 07733-1976 |
| 18522295 | ^ | MEBN | Aug 25 2023 19:45:18 | Pennsylvania Turnpike Toll by Plate, PO Box 645631, Pittsburgh, PA 15264-5254 |
| 18522445 | | Email/Text: bankruptcy@firstenergycorp.com | Aug 25 2023 19:47:00 | Potomac Edison, PO Box 3615, Akron, OH 44309-3615 |
| 18522446 | + | Email/Text: bankruptcy@firstenergycorp.com | Aug 25 2023 19:47:00 | Potomac Edison, 5001 NASA Blvd, Fairmont, WV 26554-8248 |
| 18522510 | + | Email/Text: bemis@prodatacomputer.com | Aug 25 2023 19:46:00 | Prodata Computer Services Inc, 2809 South 160th Street, Suite 401, Omaha, NE 68130-1755 |
| 18522615 | + | Email/Text: bankruptcynotices@eversource.com | Aug 25 2023 19:47:00 | Public Service of NH dba Eversource, Eversource Legal Dept-Honor Heath, 107 Selden St, Berlin, CT 06037-1616 |
| 18518169 | | Email/Text: bankruptcyteam@rentokil.com | Aug 25 2023 19:46:00 | Ehrlich, Bankruptcy Team, 1125 Berkshire Blvd., Suite 150, Reading, PA 19610 |
| 18522885 | + | Email/Text: bhill@augustaga.gov | Aug 25 2023 19:47:00 | RICHMOND COUNTY TAX COMMISSION, P O BOX 1427, AUGUSTA, GA 30903-1427 |
| 18522871 | ^ | MEBN | Aug 25 2023 19:45:12 | Rhode Island Division of Taxation, One Capitol Hill, Providence, RI 02908-5803 |
| 18523084 | | Email/Text: bankruptcy@safety-kleen.com | Aug 25 2023 19:46:00 | SAFETY-KLEEN CORP., PO BOX 12349, COLUMBIA, SC 29211-2349 |
| 18523085 | | Email/Text: bankruptcy@safety-kleen.com | Aug 25 2023 19:46:00 | SAFETY-KLEEN SYSTEMS, P.O. BOX 7170, PASADENA, CA 91109-7170 |
| 18523146 | | Email/PDF: ais.sync.ebn@aisinfo.com | Aug 25 2023 19:49:05 | SAMS CLUB, PO BOX 530970, ACCT 7715 09 022 873 4117, ATLANTA, GA 30353-0970 |
| 18523322 | + | Email/Text: hollie.richard@seamanpaper.com | Aug 25 2023 19:47:00 | SEAMAN PAPER COMPANY, INC, HOLLIE RICHARD, 35 Wilkins Road, Gardner, MA 01440-2833 |
| 18523359 | | Email/Text: billing@secureworks.com | Aug 25 2023 19:46:51 | SECURE WORKS, PO BOX 534583, ATLANTA, GA 30353-4583 |
| 18523377 | + | Email/Text: sherryp@security-safe.com | Aug 25 2023 19:47:00 | SECURITY SAFE & LOCK INC., 10502 MAIN STREET, BELLEVUE, WA 98004-5903 |
| 18523410 | | Email/Text: kelly.rose@seminolecounty.tax | Aug 25 2023 19:47:00 | SEMINOLE COUNTY TAX COLLECTOR, P.O. BOX 630, SANFORD, FL 32772-0630 |
| 18523454 | + | Email/Text: legal@servicechannel.com | Aug 25 2023 19:47:00 | SERVICECHANNEL.COM INC., 9 ALBERTSON AVE SUITE #1, ALBERTSON, NY 11507-1447 |
| 18523599 | | Email/Text: financialservicesbk@shawinc.com | Aug 25 2023 19:46:00 | SHAW INDUSTRIES INC, P.O. DRAWER 2128, DALTON, GA 30722-2128 |
| 18523678 | + | Email/Text: legal@kibocommerce.com | Aug 25 2023 19:47:00 | SHOPATRON INC, P.O. BOX 5351, SAN LUIS OBISPO, CA 93403-5351 |
| 18523744 | | Email/Text: mstover@sigmaequipment.com | Aug 25 2023 19:46:00 | SIGMA PACKAGING LLC, 3001 MAXX ROAD, EVANSVILLE, IN 47711 |
| 18523747 | + | Email/Text: walter.downing@wsfp.us | Aug 25 2023 19:46:00 | SIGNAL ONE FIRE &, COMMUNICATION, 4346 E ELWOOD ST SUITE 100, PHOENIX, AZ 85040-0901 |
| 18523802 | + | Email/Text: bankruptcy@simplexgrinnell.com | Aug 25 2023 19:47:00 | SIMPLEX GRINNELL LP, 50 TECHNOLOGY DRIVE, WESTMINSTER, MA 01441-0001 |
| 18523882 | + | Email/Text: jstauffer@slmwaste.com | Aug 25 2023 19:47:04 | SLM Waste & Recycling Services, 5000 Commerce Drive, Green Lane, PA 18054-2286 |

| | | | |
|---|---|---|---|
| 18523913 | | Email/Text: CustomerAccounting@SMECO.coop | |
| | | Aug 25 2023 19:47:00 | Smeco, PO Box 62261, Baltimore, MD 21264 |
| 18523912 | | Email/Text: CustomerAccounting@SMECO.coop | |
| | | Aug 25 2023 19:47:00 | SMECO, PO Box 1937, Hughesville, MD 20637 |
| 18524104 | + | Email/Text: lrobertson@suntimes.com | |
| | | Aug 25 2023 19:47:00 | SOUTHTOWNSTAR, 6901 W. 159TH, TINLEY PARK, IL 60477-1789 |
| 18524115 | | Email/Text: g20956@att.com | |
| | | Aug 25 2023 19:47:00 | SOUTHWESTERN BELL WIRELESS, PO BOX 630069, DALLAS, TX 75263-0069 |
| 18516681 | | Email/Text: BankruptcyFiling@stlouisco.com | |
| | | Aug 25 2023 19:46:00 | COLLECTOR OF REVENUE, DEPT. OF REVENUE/DIV OF ASSESS, 41 SOUTH CENTRAL AVE., CLAYTON, MO 63105 |
| 18524220 | | Email/Text: dmathews@sjcindiana.com | |
| | | Aug 25 2023 19:46:00 | St Joseph County Treasurer, 227 W Jefferson Blvd 2nd Fl County, City Bldg, South Bend, IN 46601 |
| 18524219 | | Email/Text: dmathews@sjcindiana.com | |
| | | Aug 25 2023 19:46:00 | St Joseph County Treasurer, County City Bldg, 227 W Jefferson Blvd 2nd Fl, South Bend, IN 46601 |
| 18524274 | + | Email/Text: dawn.sanborn@stantec.com | |
| | | Aug 25 2023 19:47:00 | STANTEC CONSULTING INC. (SCI), 13980 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 18524321 | | Email/Text: pacer@cpa.state.tx.us | |
| | | Aug 25 2023 19:47:00 | STATE COMPTROLLER, 111 EAST 17TH STREET, AUSTIN, TX 78774-0100 |
| 18524324 | | Email/Text: home.fss-bankruptcy.934c00@statefarm.com | |
| | | Aug 25 2023 19:47:00 | STATE FARM INSURANCE, 6400 STATE FARM DR., RHONERT PARK, CA 94926-0001 |
| 18524326 | | Email/Text: bankruptcy@revenue.alabama.gov | |
| | | Aug 25 2023 19:47:00 | State of Alabama, Department of Revenue, Legal Division, PO Box 320001, Montgomery, AL 36132-0001 |
| 18514425 | | Email/Text: bankruptcy@revenue.alabama.gov | |
| | | Aug 25 2023 19:47:00 | ALABAMA DEPARTMENT OF REVENUE, BUSINESS PRIVILEGE TAX SECTION, P.O. BOX 327431, MONTGOMERY, AL 36132-7431 |
| 18514427 | | Email/Text: bankruptcy@revenue.alabama.gov | |
| | | Aug 25 2023 19:47:00 | ALABAMA DEPT OF REVENUE, BUS. PRIVILEGE TAX SECTION, P.O. BOX 327431, MONTGOMERY, AL 36132-7431 |
| 18514428 | | Email/Text: bankruptcy@revenue.alabama.gov | |
| | | Aug 25 2023 19:47:00 | ALABAMA DEPT OF REVENUE, and CORPORATE TAX SECTION, P.O. BOX 327435, MONTGOMERY, AL 36132-7435 |
| 18521702 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | |
| | | Aug 25 2023 19:46:00 | New Jersey Division of Taxation, Bankruptcy Unit, 3 John Fitch Way, PO Box 245, Trenton, NJ 08695-0245 |
| 18524342 | + | Email/Text: evelyn@statesystemsinc.com | |
| | | Aug 25 2023 19:47:00 | STATE SYSTEMS INC., 3755 CHERRY RD, MEMPHIS, TN 38118-6320 |
| 18524493 | | Email/Text: greg.meallo@sullivantire.com | |
| | | Aug 25 2023 19:46:00 | SULLIVAN TIRE COMPANIES, 41 ACCORD PARK DRIVE, NORWELL, MA 02061-0000 |
| 18524530 | ^ | MEBN | |
| | | Aug 25 2023 19:45:20 | SUNBELT RENTALS INC., PO Box 409211, Atlanta, GA 30384-9211 |
| 18524638 | + | Email/Text: Mmadasz@dlcmgmt.com | |
| | | Aug 25 2023 19:46:52 | SUSO 5 Fayetteville LP, Meghan DeLuca, Legal Asst., c/o DLC Management Corp, 565 Taxter Road, Elmsford, NY 10523-2300 |
| 18523127 | | Email/Text: bankruptcy@pyramidmg.com | |
| | | Aug 25 2023 19:46:00 | Salmon Run Shopping Center LLC, Christian Delmonico Rev Mgmt Specialist, c/o Pyramid Management Group, LLC, The Clinton Exchange, 4 Clinton Square, Syracuse, NY 13202-1078 |
| 18523164 | + | Email/Text: admin@saracheklawfirm.com | |
| | | Aug 25 2023 19:46:00 | Sandbox Industries Limited, c/o Sarachek Law Firm, 670 White Plains Rd. Fl. PH, Scarsdale, NY 10583-5025 |
| 18523274 | + | Email/Text: tammie.harris@schindler.com | |
| | | Aug 25 2023 19:46:00 | Schindler Elevator Corporation, Noel Fossette, 20 Whippany Road, Morristown, NJ 07960-4539 |

| ID | | Method | Date/Time | Name/Address |
|---|---|---|---|---|
| 18523321 | + | Email/Text: hollie.richard@seamanpaper.com | Aug 25 2023 19:47:00 | Seaman Paper Company Inc, 35 Wilkins Rd, Gardner, MA 01440-2833 |
| 18523369 | + | Email/Text: secbankruptcy@sec.gov | Aug 25 2023 19:47:00 | Securities & Exchange Commission, Secretary of the Treasury, 100 F St NE, Washington, DC 20549-2000 |
| 18523370 | + | Email/Text: nyrobankruptcy@sec.gov | Aug 25 2023 19:47:00 | Securities and Exchange Commission, Andrew Calamari Regional Director, Brookfield Place, 200 Vesey Street, Suite 400, NY Regional Office, New York, NY 10281-5520 |
| 18217555 | + | Email/Text: cmartin@simon.com | Aug 25 2023 19:47:00 | Simon Property Group, Inc., 225 West Washington Street, Indianapolis, IN 46204-3438 |
| 18523797 | + | Email/Text: cmartin@simon.com | Aug 25 2023 19:47:00 | Simon Property Group, Inc., Attn: Ronald M. Tucker, 225 West Washington Street, Indianapolis, IN 46204-3438 |
| 18524039 | + | Email/Text: bankruptcy@scag.gov | Aug 25 2023 19:46:00 | South Carolina Attorney General, Attn Bankruptcy Department, P.O. Box 11549, Columbia, SC 29211-1549 |
| 18524042 | + | Email/Text: BankruptcyLegal@dor.sc.gov | Aug 25 2023 19:46:00 | South Carolina Department of Revenue, 301 Gervais St., Columbia, SC 29214-0001 |
| 18524041 | + | Email/Text: BankruptcyLegal@dor.sc.gov | Aug 25 2023 19:46:00 | South Carolina Department of Revenue, 300A Outlet Pointe Blvd, Columbia, SC 29210-5666 |
| 18524040 | + | Email/Text: BankruptcyLegal@dor.sc.gov | Aug 25 2023 19:46:00 | South Carolina Department of Revenue, Corporate Tax, PO Box 125, Columbia, SC 29202-0125 |
| 18524054 | + | Email/Text: Mmadasz@dlcmgmt.com | Aug 25 2023 19:46:52 | South Hills Owner LLC, Carolyn Whitsett, Due Diligence, c/o DLC Management Corp, 565 Taxter Road, Elmsford, NY 10523-2300 |
| 18524058 | ^ | MEBN | Aug 25 2023 19:45:17 | South Jersey Gas, PO Box 6091, Bellmawr, NJ 08099-6091 |
| 18526457 | + | Email/Text: REV_Bankruptcy_General@state.de.us | Aug 25 2023 19:47:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 18524470 | + | Email/Text: md@subinlaw.com | Aug 25 2023 19:46:00 | Subin Associates, LLP, Lee Huttner Jean Marie Gaziano, 150 Broadway, Bianca Cacace Mahvish Shah, New York, NY 10038-4381 |
| 18525192 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | Aug 25 2023 20:06:52 | T-Mobile, Attention T-Mobile Legal Team, PO Box 53410, Bellevue, WA 98015-3401 |
| 18525193 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | Aug 25 2023 20:06:22 | T-Mobile, PO Box 742596, Cincinnati, OH 45274-2596 |
| 18524833 | | Email/Text: taxdept@coj.net | Aug 25 2023 19:47:00 | TAX COLLECTOR DUVAL COUNTY, CITY OF JACKSONVILLE, 231 E. FORSYTH STREET ROOM 13, JACKSONVILLE, FL 32202-3370 |
| 18524878 | + | Email/Text: dmoore@technibilt.com | Aug 25 2023 19:47:04 | TECHNIBILT LTD, GAIL HOUSTON, P.O. BOX 310, NEWTON, NC 28658-0310 |
| 18524884 | | Email/Text: pgsbankruptcy@tecoenergy.com | Aug 25 2023 19:47:00 | TECO PEOPLES GAS, P.O. BOX 31017, TAMPA, FL 33631-3017 |
| 18524904 | | Email/Text: epr@telecheck.com | Aug 25 2023 19:47:00 | TeleCheck Services, PO Box 60028, City of Industry, CA 91716-0028 |
| 18524933 | | Email/Text: tdor.bankruptcy@tn.gov | Aug 25 2023 19:46:00 | TENNESSEE DEPARTMENT OF REVENU, ANDREW JACKSON STATE OFFICE BL., 500 DEADRICK STREET, NASHVILLE, TN 37242-0400 |
| 18524935 | + | Email/Text: tdor.bankruptcy@tn.gov | Aug 25 2023 19:46:00 | TENNESSEE DEPT.OF REVENUE, ANDREW JACKSON STATE OFF.BLDG., 500 DEADERICK ST., NASHVILLE, TN 37242-0001 |

| | | | |
|---|---|---|---|
| 18524954 | Email/Text: bankruptcyclerk@tabc.texas.gov | Aug 25 2023 19:47:00 | TEXAS ALCOHOLIC BEVERAGE COMM., P.O. BOX 13127, AUSTIN, TX 78711-3127 |
| 18516817 | Email/Text: pacer@cpa.state.tx.us | Aug 25 2023 19:47:00 | COMPTROLLER OF PUBLIC ACCOUNTS, STATE OF TEXAS, P.O. BOX 13528, AUSTIN, TX 78711-9939 |
| 18524958 | Email/Text: collections.pacer@twc.texas.gov | Aug 25 2023 19:47:00 | TEXAS EMPLOYMENT COMMISSION, 101 E. 15TH STREET, AUSTIN, TX 78778-0091 |
| 18525169 | + Email/Text: info@timevalue.com | Aug 25 2023 19:46:00 | TIMEVALUE SOFTWARE INC, 22 MAUCHLY, IRVINE, CA 92618-2306 |
| 18525365 | + Email/Text: pcuneo@townofpembrokemass.org | Aug 25 2023 19:47:00 | TOWN OF PEMBROKE/PERMITS, BOARD OF HEALTH, 100 CENTER STREET, PEMBROKE, MA 02359-2207 |
| 18525388 | + Email/Text: treasurers@yarmouth.ma.us | Aug 25 2023 19:46:00 | TOWN OF YARMOUTH, BOARD OF HEALTH, 1146 ROUTE 28, SOUTH YARMOUTH, MA 02664-4463 |
| 18525398 | + Email/Text: collector@florence-nj.gov | Aug 25 2023 19:47:00 | TOWNSHIP OF FLORENCE, TAX OFFICE, 711 BROAD STREET, FLORENCE, NJ 08518-2310 |
| 18525435 | + Email/Text: lipo@transcend-info.com | Aug 25 2023 19:47:00 | TRANSCEND INFORMATION INC, 1645 N BRIAN ST, ORANGE, CA 92867-3423 |
| 18525545 | Email/Text: bankruptcynotices@trintech.com | Aug 25 2023 19:46:00 | TRINTECH INC., 15851 Dallas Pkwy, Suite 900, Addison, TX 75001 |
| 18525641 | + Email/Text: credit@tymail.com | Aug 25 2023 19:47:00 | TY INC, ROBIN CAPUTO, PO BOX 5934, CHICAGO, IL 60680-5934 |
| 18526539 | ^ MEBN | Aug 25 2023 19:45:15 | Texas Comptroller of Public Accounts, Office of the Attorney General, Bankruptcy & Collections Division, P.O. Box 12548, MC-008, Austin, TX 78711-2548 |
| 18524966 | + Email/Text: admin@saracheklawfirm.com | Aug 25 2023 19:46:00 | Textile City Inc., c/o Sarachek Law Firm, 670 White Plains Rd. Fl . PH, Scarsdale, NY 10583-5025 |
| 18525021 | + Email/Text: dderusso@eagleleasing.com | Aug 25 2023 19:47:00 | The Eagle Leasing Co., Accounts Receivable, P.O. Box 923, Orange, CT 06477-0923 |
| 18525022 | + Email/Text: dderusso@eagleleasing.com | Aug 25 2023 19:47:00 | The Eagle Leasing Co., Christopher Mathews, 258 Turnpike Rd, Southborough, MA 01772-1742 |
| 18525023 | + Email/Text: dderusso@eagleleasing.com | Aug 25 2023 19:47:00 | The Eagle Leasing Co., The Eagle Leasing Co., Accounts Receivable, P.O. Box 923, Orange, CT 06477-0923 |
| 18525029 | + Email/Text: EFBankruptcyNotices@huntington.com | Aug 25 2023 19:47:00 | The Huntington National Bank, Eric Hull VP Financial Recovery Rep, 11100 Wayzata Blvd., Suite 700, Minnetonka, MN 55305-5523 |
| 18525043 | + Email/Text: admin@saracheklawfirm.com | Aug 25 2023 19:46:00 | The Lindy Bowman Company, c/o Sarachek Law Firm, 670 White Plains Road, Fl. PH, Scarsdale, NY 10583-5025 |
| 18525088 | + Email/Text: bankruptcy@uinet.com | Aug 25 2023 19:46:00 | The United Illuminating Company, 100 Marsh Hill Road, Orange, CT 06477-3628 |
| 18525275 | + Email/Text: nburroughs@amherst.ny.us | Aug 25 2023 19:47:00 | Town of Amherst, Town Clerk, 5583 Main Street, Williamsville, NY 14221-5499 |
| 18525297 | + Email/Text: kgolding@conwaynh.org | Aug 25 2023 19:47:00 | Town of Conway, Town Clerk and Tax Collector, 23 Main St, PO Box 2680, Conway, NH 03818-2680 |
| 18525362 | + Email/Text: pcuneo@townofpembrokemass.org | Aug 25 2023 19:47:00 | Town of Pembroke, Treasurer / Tax Collector, 100 Center Street, Pembroke, MA 02359-2207 |
| 18525491 | + Email/Text: admin@saracheklawfirm.com | Aug 25 2023 19:46:00 | Tri Land Corporation Limited, c/o Sarachek Law Firm, 670 White Plains Road, Fl. PH, Scarsdale, |

NY 10583-5025

| 18525659 | | Email/Text: bkrcy@ugi.com | | |
| | | | Aug 25 2023 19:47:00 | UGI Utilities, Inc., PO Box 13009, Reading, PA 19612 |
| 18525662 | + | Email/Text: legal.department@ul.com | | |
| | | | Aug 25 2023 19:47:00 | UL Verification Services Inc, Attn Laurence Butler, 333 Pfingsten Road, Northbrook, IL 60062-2002 |
| 18525664 | | Email/Text: accounts.receivable@uline.com | | |
| | | | Aug 25 2023 19:47:00 | ULINE, ATTN ACCOUNTS RECEIVABLE, P.O. BOX 88741, CHICAGO, IL 60680-1741 |
| 18525665 | + | Email/Text: accounts.receivable@uline.com | | |
| | | | Aug 25 2023 19:47:00 | Uline, 12575 Uline Drive, Pleasant Prairie, WI 53158-3686 |
| 18525766 | | Email/Text: payables@valleyfire.com | | |
| | | | Aug 25 2023 19:46:00 | VALLEY FIRE PROTECTION SYS INC, 101 N.RADDANT RD., BATAVIA, IL 60510-2203 |
| 18525799 | | Email/Text: teresa@tdhavenscpa.com | | |
| | | | Aug 25 2023 19:47:00 | VERAISON BEVERAGE DISTRIBUTORS, PO BOX 173704, DENVER, CO 80217-3704 |
| 18525804 | + | Email/Text: CSCBNC@cscglobal.com | | |
| | | | Aug 25 2023 19:46:00 | VERIFONE, Verifone, Inc., c/o Corporation Service Company, 251 Little Falls Drive, Wilmington, DE 19808-1674 |
| 18525881 | + | Email/Text: va_tax_bk@harriscollect.com | | |
| | | | Aug 25 2023 19:47:00 | VIRGINIA DEPT OF TAXATION, P.O. BOX 1777, RICHMOND, VA 23218-1777 |
| 18525806 | + | Email/Text: CSCBNC@cscglobal.com | | |
| | | | Aug 25 2023 19:46:00 | Verifone, Inc., c/o Corporation Service Company, 251 Little Falls Drive, Wilmington, DE 19808-1674 |
| 18525811 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
| | | | Aug 25 2023 19:46:00 | Verizon, Attn Verizon Security - VSAT TXD 01613, 2701 South Johnson Street, San Angelo, TX 76904-5803 |
| 18525817 | | Email/Text: tax.compliancesupport@vermont.gov | | |
| | | | Aug 25 2023 19:46:00 | Vermont Department of Taxes, 133 State St., Montpelier, VT 05633-1401 |
| 18525879 | | Email/Text: va_tax_bk@harriscollect.com | | |
| | | | Aug 25 2023 19:47:00 | Virginia Department of Taxation, Virginia Tax, PO Box 1115, Richmond, VA 23218-1115 |
| 18525948 | | Email/Text: thershey@washco-md.net | | |
| | | | Aug 25 2023 19:47:00 | WASHINGTON COUNTY TREASURER, 35 WEST WASHINGTON STREET, SUITE #102, HAGERSTOWN, MD 21740-4868 |
| 18526071 | + | Email/Text: accounting@willowcreekpress.com | | |
| | | | Aug 25 2023 19:47:00 | WILLOW CREEK PRESS INC., KRISTINE SCHROEDER, PO BOX 147, MINOCQUA, WI 54548-0147 |
| 18526089 | + | Email/Text: syeoman@wincraft.com | | |
| | | | Aug 25 2023 19:47:00 | WINCRAFT INCORPORATED, DIANE SMITH, PO BOX 708, WINONA, MN 55987-0708 |
| 18526118 | | Email/Text: US_BK_Notice@Wismettacusa.com | | |
| | | | Aug 25 2023 19:46:00 | WISMETTAC ASIAN FOODS, MICHAEL CHENG, 602 Washington Avenue, Carlstadt, NJ 07072-2902 |
| 18525949 | + | Email/Text: Bankruptcy@washgas.com | | |
| | | | Aug 25 2023 19:47:00 | Washington Gas, 6801 Industrial Road, Springfield, VA 22151-4205 |
| 18526070 | + | Email/Text: accounting@willowcreekpress.com | | |
| | | | Aug 25 2023 19:47:00 | Willow Creek Press Inc, PO Box 147, Minocqua, WI 54548-0147 |
| 18526092 | + | Email/Text: syeoman@wincraft.com | | |
| | | | Aug 25 2023 19:47:00 | WinCraft, Incorporated, Sue Yeoman, PO Box 708, Winona, MN 55987-0708 |
| 18526087 | + | Email/Text: syeoman@wincraft.com | | |
| | | | Aug 25 2023 19:47:00 | Wincraft, Sue Yeoman, 960 E Mark St, Winona, MN 55987-4723 |
| 18526088 | + | Email/Text: syeoman@wincraft.com | | |
| | | | Aug 25 2023 19:47:00 | Wincraft, WinCraft, Incorporated, Sue Yeoman, PO Box 708, Winona, MN 55987-0708 |
| 18526274 | | Email/Text: slowenberg@yext.com | | |
| | | | Aug 25 2023 19:46:00 | Yext, Attn General Counsel, 61 Ninth Avenue, New York, NY 10011 |
| 18526278 | | Email/Text: slowenberg@yext.com | | |
| | | | Aug 25 2023 19:46:00 | Yext, Inc., 61 9th Avenue, New York, NY 10011 |

| 18526276 | | Email/Text: slowenberg@yext.com | |
|---|---|---|---|
| | | | Aug 25 2023 19:46:00 | Yext, Inc., Yext, Attn General Counsel, 61 Ninth Avenue, New York, NY 10011 |
| 18526270 | + | Email/Text: bankruptcy@nu.com | |
| | | | Aug 25 2023 19:47:00 | Yankee Gas d/b/a Eversource, Eversource Legal Dept-Honor Heath, 107 Selden St, Berlin, CT 06037-1616 |
| 18526269 | | Email/Text: bankruptcy@nu.com | |
| | | | Aug 25 2023 19:47:00 | Yankee Gas d/b/a Eversource, Eversource, PO Box 270, Hartford, CT 06141-0270 |
| 18526316 | + | Email/Text: kcm@yatb.com | |
| | | | Aug 25 2023 19:46:00 | York Adams Tax Bureau, P.O. Box 15627, 1405 N. Duke Street, York, PA 17404-2125 |

TOTAL: 414

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 18515174 | | ATLAS OLIVE OILS, 110 BLVD YACOUB EL MANSOUR, CASABLANCA, 20100, Morocco |
| 18515649 | | BRONZE VERRE, KM 16 ROUTE 109 BOUSKOURA, CASABLANCA, 27182, Morocco |
| 18515684 | | BURDEN FURNITURE (INTL) LTD, 3RD FLOOR J&C BUILDING, WICKHAMS CAY 1, ROADTOWN, TORTOLA,, British Virgin Isl |
| 18516873 | | CONJET INTERNATIONAL LTD, THE HALLMARK BLDG, SUITE 227, OLD AIRPORT ROAD THE VALLEY, ANGUILLA, BWI 2640, Anguilla |
| 18516662 | | Cohan |
| 18517724 | | DESIGN SIDI MOULAY, 52 BOULEVARD DE LA RESISTANCE, CASABLANCA, 20250, Morocco |
| 18517861 | | DIVERSAM COMARAL, 20 RUE SIDOTI CHAOUIA, AIN BORJA, CASABLANCA, 20300, Morocco |
| 18518692 | | Fuzhou Worldsky Arts and Crafts Factory, Sally Chan, Rm. 104, Building 3, Minhouhaomen, No. 1 Yangqiao Zhong Road, Gulou District, Fuzhou, Fujian 350001 |
| 18518752 | | GEMMY INDUSTRIES (HK) LIMITED BVI, WENDY LI, UNIT NO. 301 ON 3RD FLOOR, EAST OCEAN CENTRE, NO.98 GRANVILLE ROAD, KOWLOON, |
| 18518872 | | GONE RURAL, MALANDELAS, MR27 MAHLANYA, MALKERNS,, Eswatini |
| 18519357 | | I.J.K. Limited, Flat 7A Summit Building, 30 Man Yue Street |
| 18519365 | | ICS NEFIS SRL, CALEA MOSILOR 15, CHISINAU, 2024, Moldova |
| 18519994 | | KAILU SHANGHAI TRADING CO.LTD/TMD, YING SHI, RM 702 BLDG 1 YAOGUANG INTER., BLDG,NO.2888 QILIAN SHAN RD, Zhejiang, PUTUO, |
| 18520041 | | KEBEMI ARTISANAT SARL, ROUTE DU DJORF ELYOUDI, B.P. 74 R.P., SAFI, 46000, Morocco |
| 18520064 | | KERAMIKA BOJNEC D O O PE KILI, KASAZE 34, PETROVCE, 3301, Slovenia |
| 18520245 | | LART MAROCAIN, 50 KZADRYA BAB MELLAH, MARRAKECH, 40000, Morocco |
| 18520421 | | LLS Team GmbH, Internationale Spedition, LLS Team GmbH, Internationale Spedition, Christinstr., 10 75177, Pforzheim |
| 18521978 | | NUANCES ARTISANALES SARL, COMPLEXE AZZAHRA OULJA, SALE,, Morocco |
| 18521840 | | Ningbo Kosda/AC, Jing, 25 Pingle Xiang Road, Daxie Development Zone, Beilun Dist, Ningbo, Zhejiang, 315812 |
| 18521907 | | Ningbo Zhengteng Stationery &, Sports Manufacturing Co, Mr. Xu Ting, Rm 704 Bona Plaza No 456 Taikong Rd, Yinzhou District, Ningbo, Zhejiang 315100 |
| 18521906 | | Ningbo Zhengteng Stationery &, Mr. Xu Ting, Rm 704 Bona Plaza No 456 Taikong Road, Yinzhou District, Sports Manufacturing Co, Ningbo, Zhejiang 315100 |
| 18522112 | | Orient Overseas Container Line, Ltd, Orient Overseas Container Line Limited, ATTN Teddy Fung, 25 Harbour Road, 31/F, Harbour Centre, Wanchai, |
| 18522640 | | Qingdao Alpha Textile Co., Ltd., Haitao Wang, No 8 Hongkong Road Middle Qingdao Ctr, Mansion Bldg A 43rd Fl, Shinan Dist Qingdao City Shangdong Prov, 266071 |
| 18522673 | | Qingdao Suntex Co., Ltd., Haitao Wang, No 8 Hongkong Road Middle Qingdao Ctr, Mansion Bldg A 43rd Fl, Shinan Dist Qingdao City Shangdong Prov, 266071 |
| 18522741 | | R.R. INTERNATIONAL/INDIAN, RAVI SINGH, LAKRI FAZALPUR, MINI BYE PASS,, DELHI ROAD,, MORADABAD, Uttar Pradesh, 244001 |
| 18522959 | | RONA A.S., SCHREIBEROVA 365/10, LEDNICKE, ROVNE 020 61, SLOVANIA |
| 18523441 | | SERGHINI CERAMIC, ROUTE DAR KAID SI ISSA, SAFI, 46000, Morocco |
| 18524670 | | SWAZI CANDLES EXPORT PTY LTD, LOT 489 KING MASWATI AVE EAST, MATSAPHA INDUSTRIAL SITE, MANZINI M202,, Eswatini |
| 18523124 | | Sally ChanFuzhou Worldsky Arts & Crafts, Minhou Shenghua Handicraft Co., Ltd., Xikou Industry Area, Zhuqi Town, Minhou County, Fuzhou, Fujian 350107 |
| 18523123 | | Sally ChanFuzhou Worldsky Arts & Crafts, Fuzhou Worldsky Arts and Crafts Factory, Rm. 104, Building 3, Minhouhaomen, No. 1 Yangqiao Zhong Road, Gulou District, Fuzhou, Fujian 350001 |
| 18523819 | | Sino Agro Enterprise Guangdong, General Corp, Ben Huang, No1 3rd St Internl Creative Valley No99, Science Ave Huangpu District, Guangzhou, GD |
| 18523817 | | Sino Agro Enterprise Guangdong, Ben Huang, No1 3rd St International Creative Valley, No99 Science Ave, Huangpu District, Guangzhou, GD |

| 18523820 | | Sino Agro Enterprise/AC, Ben, Guangdong General Corp 2 Yi Rd, Liangtian Indus Pk Zhongluotan, Guangzhou, 0 Sichuan, |
| 18525484 | | TRENDY EMBROIDER HANDICRAFT MANUFACTURER, WU MING GUANG, NO 2 FENGXIN INDUSTRIAL AREA, FENGXIN ROAD, CHENGHAI DISTRICT, SHANTOU, GUANGDONG |
| 18525617 | | TULIP HOME VIETNAM/NATCO, KATIE MCGLOIN, D02-1A,NO5 RD, DUC HOA 1, INDUSTRIAL PARK, HAMLET5, LONG AN PROVINCE, Ho Chi Minh, |
| 18525608 | | Tufko International, Tufko International, Kollamkulam Building, Anakkal P O, Kanjirapally, Kottayam Dist, Kerrala 686507 |
| 18514727 | * | AMEX TRS Co., Inc., c/o Becket and Lee LLP, PO Box 3001, Malvern, PA 19355-0701 |
| 18514136 | * | Accertify, Inc, c/o Becket & Lee LLP, PO Box 3002, Malvern, PA 19355-0702 |
| 18514663 | *+ | Amazon Capital Services, Inc, PO Box 035184, Seattle, WA 98124-5184 |
| 18514818 | * | Anhui Light Industries Intlal Co Ltd, Alic Center 8 Tianda Road, Hefei,, China |
| 18514816 | * | Anhui Light Industries Intlal Co Ltd, Alic Center 8 Tianda Road, Hefei, CN 23008, China |
| 18515394 | *+ | BED, BATH AND BEYOND, 650 Liberty Ave, Union, NJ 07083-8107 |
| 18515692 | *+ | Burlington Self-Storage of Cape Cod, 114 West Street, Wilmington, MA 01887-3021 |
| 18515778 | *+ | Calhoun Law Firm, Joe D. Calhoun, P.O. Box 251504, Little Rock, AR 72225-1504 |
| 18516356 | *+ | Christmas Tree Shops, LLC, 64 Leona Dr, Middleboro, MA 02346-1433 |
| 18517650 | * | DEMATIC CORPORATION, 684125 NETWORK PLACE, CHICAGO, IL 60673-1684 |
| 18527284 | *+ | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 18518485 | *+ | FGX International Inc., 500 George Washington Hwy, Smithfield, RI 02917-1926 |
| 18518550 | * | FLORIDA DEPT. OF REVENUE, 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0125 |
| 18519223 | *P++ | HOFFMASTER GROUP INC, 255 SPRING ST, CLINTONVILLE WI 54929-1159, address filed with court:, Hoffmaster Group, Inc., Hoffmaster Group, Inc., Katie Heinbinger, 255 Spring Street, Clintonville, WI 54929 |
| 18519224 | *P++ | HOFFMASTER GROUP INC, 255 SPRING ST, CLINTONVILLE WI 54929-1159, address filed with court:, Hoffmaster Group, Inc., Katie Heinbinger, 255 Spring Street, Clintonville, WI 54929 |
| 18519225 | *P++ | HOFFMASTER GROUP INC, 255 SPRING ST, CLINTONVILLE WI 54929-1159, address filed with court:, Hoffmaster Group, Inc., Katie Heinbinger, 2920 N Main Street, Oshkosh, WI 54901 |
| 18526537 | *P++ | INDIANA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY, 100 N SENATE AVE, INDIANAPOLIS IN 46204-2253, address filed with court:, Indiana Department of Revenue, 100 North Senate Avenue N-240 MS 108, Indianapolis, IN 46204 |
| 18519477 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, Attn Susanne Larson, 31 Hopkins Plz Rm 1150, Baltimore, MD 21201 |
| 18519485 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, P.O. Box 1214, Charlotte, NC 28201-1214 |
| 18519483 | * | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 18519479 | * | Internal Revenue Service, Centralized Insolvency Operation, PO Box 7346, Philadelphia, PA 19101-7346 |
| 18519480 | *+ | Internal Revenue Service, Centralized Insolvency Operation, 2970 Market St, Philadelphia, PA 19104-5002 |
| 18519486 | * | Internal Revenue Service, P.O. Box 37910, Hartford, CT 06176-7008 |
| 18519484 | * | Internal Revenue Service, P.O. Box 931000, Louisville, KY 40293-1000 |
| 18519481 | * | Internal Revenue Service, Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 18519490 | *+ | International Color Services, Inc., 15550 N. 84th St., Suite 105, Scottsdale, AZ 85260-1836 |
| 18520365 | * | LIFETIME BRANDS, INC., PATRICIA FRENZ, DEPT CH 17745, PALATINE, IL 60055-7745 |
| 18520392 | *+ | Linkedin Corporation, 62228 Collections Center Drive, Chicago, IL 60693-0001 |
| 18520416 | *+ | LiveTrends Design Group, LLC, P.O. Box 2025, Apopka, FL 32704-2025 |
| 18520652 | * | Manhattan Associates, Inc., P.O. Box 405696, Atlanta, GA 30384-5696 |
| 18521601 | *+ | National Cart Company LLC, 3125 Boschertown Rd, Saint Charles, MO 63301-3263 |
| 18521721 | *+ | New View Gifts & Accessories, Ltd., 311 E Baltimore Ave, Suite 300, Media, PA 19063-3500 |
| 18521823 | * | Ningbo John Intlal Industrial Co Ltd, Haibo Zheng, No 65 Lane 225 Kaiyuan Rd, Jiangbei District, Ningbo, ZJ 31500, China |
| 18522364 | *+ | Pillow Perfect, Inc., Paul Ratner, 318 Bell Park Drive, Woodstock, GA 30188-1661 |
| 18522379 | *+ | Pinterest, Inc., 651 Brannan Street, San Francisco, CA 94107-1302 |
| 18526534 | * | Pottles Transportation LLC, PO Box 877, Bangor, ME 04402-0877 |
| 18522915 | *+ | RMB Development Consultants Inc, ALISSA PETCHONKA, 308 East Meadow Avenue, East Meadow, NY 11554-2438 |
| 18523699 | *+ | SHOWOFFS LLC, P.O. BOX 3472, WESTPORT, CT 06880-8472 |
| 18523706 | *+ | Shrewd Food LLC, Doug Miller, 175 Commerce Dr., Suite E, Hauppauge, NY 11788-3920 |
| 18527283 | *+ | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 18526085 | *+ | Winbrook, Inc., 15 Alexander Road, Billerica, MA 01821-5045 |
| 18526090 | *+ | Wincraft Incorporated, Sue Yeoman, 960 E Mark St, Winona, MN 55987-4723 |
| 18526091 | *+ | Wincraft Incorporated, WinCraft, Incorporated, Sue Yeoman, PO Box 708, Winona, MN 55987-0708 |
| 18526364 | *+ | Zeta Global LLC, Attn General Counsel, 3 Park Ave, 33rd Floor, New York, NY 10016-5931 |
| 18513980 | ##+ | A PLUS WAREHOUSE EQUIPMENT, 76 SANDERSON AVE., LYNN, MA 01902-1937 |
| 18513996 | ##+ | A. BOMMARITO WINES, 2827 S. BRENTWOOD BLVD., ST LOUIS, MO 63144-2711 |
| 18514059 | ##+ | AALCO DISTRIBUTING, 909 GRANT AVENUE, FTWAYNE, IN 46803-1347 |
| 18514070 | ##+ | ABAR HEATING&AIR CONDITIONING, 8211 FORNEY RD., DALLAS, TX 75227-4213 |
| 18514110 | ##+ | ABRAMS ARTISTS AGENCY, 275 7TH AVE, 26TH FLOOR, NEW YORK, NY 10001-6857 |
| 18514144 | ##+ | ACCIDENTAL AUTO BODY, 90 HIGH SCHOOL ROAD EXT, HYANNIS, MA 02601-3820 |
| 18514261 | ##+ | ADVANCE DOOR CO, 4555 WILLOW PARKWAY, CUYAHOGA HTS, OH 44125-1041 |
| 18514262 | ## | ADVANCE FIRE EXTINGUISHER CO., P.O. BOX 55546, SHORELINE, WA 98155-0546 |

| | | |
|---|---|---|
| 18514281 | ##+ | ADVANTAGE FIRE SPRINKLER CO., 2300 EAST FORK ALCOVY RD., DACULA, GA 30019-2443 |
| 18514306 | ## | AEROVIRONMENT INC., PO BOX 5031, MONROVIA, CA 91017-7131 |
| 18514382 | ##+ | AIR RITE CONTROL INC, 1623 SE 6TH AVENUE, PORTLAND, OR 97214-3502 |
| 18514457 | ## | ALBUQUERQUE BERNALILLO COUNTY, WATER UTILITY AUTHORITY, P.O. BOX 1313, ALBUQUERQUE, NM 87103-1313 |
| 18514488 | ##+ | ALICIA ZUMBACK INC, 4570 MONT EAGLE PLACE, LOS ANGELES, CA 90041-3419 |
| 18514537 | ##+ | ALL WINDOWS CLEANING SRV INC, PO BOX 1000, ELGIN, IL 60121-1000 |
| 18514543 | ##+ | ALLEEN RENTS COMPANY, DAISY PARTY RENTALS, 11939 TRAMWAY DRIVE, CINCINNATI, OH 45241-1666 |
| 18514553 | ##+ | ALLIANCE BEVERAGE DISTRIBUTING, 3710 ROGER B CHAFFEE, MEM BLVD SE, WYOMING, MI 49548-3480 |
| 18514613 | ##+ | ALS LOCKSMITH SERVICE INC., DBA LIFETIME SECURITY GROUP, 1911 W BROADWAY #6, MESA, AZ 85202-1139 |
| 18514637 | ##+ | ALWAYS WITH HONOR LLC, 3325 SE HARRISON STREET, MILWAUKIE, OR 97222-6538 |
| 18514706 | ##+ | AMERICAN LABOR SERVICES INC, 515 SMITH STREET, PROVIDENCE, RI 02908-4349 |
| 18514718 | ##+ | AMERIFAB, 1465 ELLERD DRIVE, TURLOCK, CA 95380-5749 |
| 18514772 | ## | ANDERSON & POOLE, 601 CALIFRONIA STREET STE.1300, SAN FRANCISCO, CA 94108-2818 |
| 18514791 | ##+ | ANDYS DOOR & LOCK SERVICE, 2930 N. STONE AVE., TUCSON, AZ 85705-3804 |
| 18514994 | ##+ | ARIZONA PARTY RENTAL, 3619 E SPEEDWAY SUITE 103, TUCSON, AZ 85716-4049 |
| 18515021 | ## | ARNERICH MASSENA & ASSOC.INC., P.O. BOX 6851, PORTLAND, OR 97228-6851 |
| 18515077 | ##+ | ARTSONG STUDIO INC, 264 W 40TH STREET #402, NEW YORK, NY 10018-1538 |
| 18515083 | ##+ | ASAP SOLUTIONS GROUP LLC, 3885 HOLCOMB BRIDGE RD, NORCROSS, GA 30092-2269 |
| 18515100 | ##+ | ASIAN COMMUNITY MENTAL, HEALTH SERVICES, 310-8TH STREET SUITE 201, OAKLAND, CA 94607-6527 |
| 18515121 | ##+ | ASSOCIATED /ACC INTERNATIONAL, 306 MAIN STREET, MILLBURN, NJ 07041-1178 |
| 18515160 | ##+ | ATKINS ASSOCIATES, 199 SUDBURY ROAD, CONCORD, MA 01742-3424 |
| 18515221 | ##+ | AUSPICIOUS PHOENIX PRODUCTIONS, 64 JOY STREET, SOMERVILLE, MA 02143-2111 |
| 18515239 | ## | AUTOMATIC DOOR SERVICE OF, GRAND RAPIDS, 2464 FULLER AVE. N.E., GRAND RAPIDS, MI 49505-3877 |
| 18515243 | ##+ | AUTOMATIC EQUIPMENT SALES AND, SERVICE INC, 5110 WEST RIVER DR.NE, COMSTOCK PARK, MI 49321-8522 |
| 18515097 | ##+ | Ashley Klinger & Co., 180 Varick St. Rm. 914, New York, NY 10014-5480 |
| 18515348 | ##+ | BARCELONA NUT COMPANY, KAREN FINCH, 502 S. MOUNT STREET, BALTIMORE, MD 21223-3400 |
| 18515598 | ##+ | BRADS ORGANIC LLC, 7 HOOVER AVE, HAVERSTRAW, NY 10927-1066 |
| 18515622 | ##+ | Brian Trading Co. LLC, 16250 NW 48 Ave, Miami Gardens, FL 33014-6415 |
| 18515715 | ##+ | C SPACE, 290 CONGRESS ST, BOSTON, MA 02210-1005 |
| 18515780 | ##+ | CALIBER 1 CONSTRUCTION, 110 W MONTGOMERY ST, VILLA RICA, GA 30180-2734 |
| 18515794 | ##+ | CALIFORNIA COLLEGE OF THE ARTS, 5212 BROADWAY, ATTN SONIA BASSHEVA MONJON, OAKLAND, CA 94618-1426 |
| 18515893 | ##+ | CAPITAL LIGHTING COMPANY INC., 287 SW 41ST, RENTON, WA 98057-4930 |
| 18515904 | ## | CAPITOL SERVICES INC, 206 E 9TH ST SUITE 1300, AUSTIN, TX 78701-4411 |
| 18515950 | ##+ | CARLTON TECHNOLOGIES INC, 4518 128TH AVE, HOLLAND, MI 49424-9257 |
| 18515958 | ## | CARMICHAEL INTERNATIONAL SERV., P.O. BOX 51025, LOS ANGELES, CA 90051-5325 |
| 18515994 | ##+ | CASCADE SALES, PO BOX 140388, DALLAS, TX 75214-0388 |
| 18516109 | ##+ | CENTRIC SOFTWARE INC, 655 CAMPBELL TECHNOLOGY, PARKWAY STE 200, CAMPBELL, CA 95008-5062 |
| 18516161 | ##+ | CHAMBERS & CHAMBERS, 2140 PALOU AVE., SAN FRANCISCO, CA 94124-1503 |
| 18516223 | ##+ | CHARTER TOWNSHIP OF ORION, ALICE P.YOUNGTREASURER, 2525 JOSLYN ROAD, LAKE ORION, MI 48360-1951 |
| 18516347 | ##+ | CHOUINARD & MYHRE INC, P.O. BOX 636, COTATI, CA 94931-0636 |
| 18516513 | ##+ | CLARK GRAPHICS INC., 21914 SCHMEMAN, WARREN, MI 48089-3281 |
| 18516610 | ## | COASTAL BEVERAGE COMPANY, 301 HARLEY RD, WILMINGTON, NC 28405-3635 |
| 18516683 | ##+ | COLLEGE TOWN SIDING & GLASS, 67 CENTRAL SQUARE, BRIDGEWATER, MA 02324-2508 |
| 18516703 | ##+ | COLUMBIA DISTRIBUTING CO - OR, 6840 N. CUTTER CIRCLE, PORTLAND, OR 97217-3943 |
| 18516747 | ##+ | COMLETRIC INC, PO BOX 656, DIABLO, CA 94528-0656 |
| 18516822 | ##+ | COMPUTER ASSOCIATES, ONE COMPUTER ASSOCIATES PLAZA, ISLANDIA, NY 11749-5303 |
| 18516849 | ##+ | CONDATA GLOBAL, 9830 WEST 190TH STREET, SUITE M, MOKENA, IL 60448-5603 |
| 18516853 | ##+ | CONECT, 11 MAIN STREET, No 11, SOUTHBOROUGH, MA 01772-1661 |
| 18516930 | ##+ | CONSUMER MEDICAL, 64 SCHOOSETT STREET, PEMBROKE, MA 02359-1882 |
| 18517117 | ##+ | COWORX STAFFING SERVICES LLC, 1375 PLAINFIELD AVE, WATCHUNG, NJ 07069-5482 |
| 18517132 | ##+ | CR GOODMAN COMPANIES -COLORADO, 14402 E 33RD PLACE, AURORA, CO 80011-1606 |
| 18517196 | ##+ | CRITELLI COURIERS INC, 5075 US HWY 312, BILLINGS, MT 59105-4915 |
| 18517200 | ##+ | CRITTENDEN RESEARCH INC, PO BOX 1150, NOVATO, CA 94948-1150 |
| 18516546 | ##+ | Clean Earth, 334 South Warminster Road, Hatboro, PA 19040-3432 |
| 18517557 | ##+ | DECISIONPOINT SYSTEMS INC, 8697 RESEARCH, IRVINE, CA 92618-4204 |
| 18517669 | ##+ | DENVER WESTWORD LLC, 969 BROADWAY, DENVER, CO 80203-2705 |
| 18517726 | ##+ | DESIGN TEMPERATURE CORP, 5723 N NORTHWEST HWY, CHICAGO, IL 60646-6137 |
| 18517756 | ##+ | DEVON JARVIS STUDIO LLC, 121 WEST 27TH STREET #205, NEW YORK, NY 10001-6207 |
| 18517790 | ##+ | DIAMONDBACK WINE & SPIRITS, 2440 W. LINCOLN SUITE 170, PHOENIX, AZ 85009-5860 |
| 18517973 | ##+ | DOT MATRIX DESIGN GROUP INC, 25B VREELAND RD, SUITE 200, FLORHAM PARK, NJ 07932-1909 |
| 18518029 | ##+ | DS TRADING COMPANY INC, 10520 NORTHLAKE PARK DRIVE, ASHLAND, VA 23005-8086 |

| 18518102 | ##+ | DYE LUMBER INC., 211 SOUTH MARKET - PO BOX 488, ROYAL CENTER, IN 46978-0488 |
| 18517465 | ##+ | DataSafe Inc., 574 Eccles Avenue, South San Francisc, CA 94080-1905 |
| 18517879 | ##+ | DiCentral Corporation, 1199 Nasa Parkway, Houston, TX 77058-3301 |
| 18517795 | ##+ | DiCentral Corporation, DiCentral Corporation, 1199 Nasa Parkway, Houston, TX 77058-3301 |
| 18518139 | ##+ | EAST STREET SOLUTIONS INC, GREGORY BIGELOW, 359 EAST STREET, WEYMOUTH, MA 02189-1749 |
| 18518202 | ##+ | ELLISON FIRST ASIA SHINGHAI/ELLISON, 300 LIGHTING WAY SUITE 303, SECAUCUS, NJ 07094-3646 |
| 18518810 | ##+ | GIGATENT, 55 HAUL ROAD, WAYNE, NJ 07470-6612 |
| 18519111 | ##+ | HAPAG-LLOYD AMERICA INC, 3030 Warrenville Rd, Suite 500, Lisie, IL 60532-3641 |
| 18519563 | ##+ | J. SNELL & COMPANY, 156 MENDELL STREET, SAN FRANCISCO, CA 94124-1740 |
| 18519626 | ##+ | JANCYN, DIV. JPC ENTERPRISES INC., P.O. BOX 26934, SAN JOSE, CA 95159-6934 |
| 18519679 | ##+ | JE MODEL MANAGEMENTINC., 155 MONTGOMERY ST SUITE 805, SAN FRANCISCO, CA 94104-4113 |
| 18519885 | ##+ | JOJO COUTURE LLC dba JOJO MODERN PETS, SAVINA SINGH, 195 Kendall Point Drive, Suite 6, Oswego, IL 60543-8543 |
| 18519923 | ##+ | JPMCC 2006-LDP9 RETAIL 3250LLC, C/O LNR PARTNERS LLC, 1601 WASHINGTON AVE #700, MIAMI BEACH, FL 33139-3165 |
| 18519969 | ## | JUSTICHER INC, dba FASTSIGNS OAKLAND, 1901 FRANKLIN ST, OAKLAND, CA 94612-2905 |
| 18519834 | ##+ | Jobvite Inc, 1300 S EL CAMINO REAL # 400, SAN MATEO, CA 94402-2970 |
| 18519919 | ##+ | Joyride Coffee Distributors, 37-12 56th Street, Woodside, NY 11377-2438 |
| 18520313 | ##+ | LEWISCO HOLDINGS, 208 W 30th Street, Suite 301, New York, NY 10001-0381 |
| 18520358 | ##+ | LIFE PLUS STYLE GOURMET LLC, ASIF IQBAL, 65 ROOSEVELT AVE, SUITE 101, VALLEY STREAM, NY 11581-1106 |
| 18520453 | ##+ | LOTUS BAKERIES NORTH AMERICA/Annas, JENNA HIVELY, 1000 SANSOME STREET SUITE 220, SAN FRANCISCO, CA 94111-1346 |
| 18520493 | ##+ | M SHIRAZ LLC, 668 N PROGRESS DR, PO BOX 80110, SAUKVILLE, WI 53080-0110 |
| 18520554 | ## | MADISON WINDOW CLEANING CO.INC, 210 S DICKINSON STREET, MADISON, WI 53703 |
| 18520594 | ##+ | MAINFRAME ENVIRONMENT, CLEANING & CABLING, 4331 DOUGLAS COURT, PLEASANTON, CA 94588-3929 |
| 18520643 | ## | MANCOMM, 315 WEST 4TH STREET, DAVENPORT, IA 52801-1204 |
| 18520768 | ##+ | MARX BROS FIRE EXTINGUISHER CO, 1159 SO SOTO STREET, LOS ANGELES, CA 90023-2126 |
| 18520902 | ##+ | MCKINNEY TRAILER RENTALS, 8400 E SLAUSON AVENUE, PICO RIVERA, CA 90660-4325 |
| 18520947 | ##+ | MEDIA BROKERS INTERNATIONAL, 555 NORTH POINT CENTER EAST, SUITE 700, ALPHARETTA, GA 30022-8268 |
| 18520950 | ## | MEDIA GENERAL OPERATIONS INC., WRBL TV REMITTANCE PROCESSING, PO BOX 27646, RICHMOND, VA 23261-7646 |
| 18520992 | ##+ | MELVIN S. ROOS & CO. INC., 4465 COMMERCE DRIVE S.W., ATLANTA, GA 30336-1911 |
| 18520997 | ##+ | MEMORIAL REGIONAL HOSPITAL, PO BOX 628249, ORLANDO, FL 32862-8249 |
| 18521003 | ##+ | MENU NORTH AMERICA INC, 1619 SOUTH RANCHO SANTA FE RD, SUITE F, SAN MARCOS, CA 92078-5114 |
| 18521021 | ##+ | MERCURY WASTE SOLUTIONS INC., 302 NORTH RIVERFRONT DRIVE, MANKATO, MN 56001-0501 |
| 18521099 | ##+ | MHS LICENSING, 11100 WAYZATA BLVD STE 550, MINNETONKA, MN 55305-5518 |
| 18521211 | ## | MILLER OF DENTON, 2421 N. INTERSTATE 35, DENTON, TX 76207-2026 |
| 18521276 | ##+ | MITCHELL/MARTIN INC, 307 W 38TH STREET, SUITE # 1305, NEW YORK, NY 10018-9521 |
| 18521317 | ##+ | MODAGRAFICS INC, 5300 NEWPORT DRIVE, ROLLING MEADOWS, IL 60008-3702 |
| 18521352 | ##+ | MONKEY DO BETTER LLC, 7830 OLIVER ROAD, SEMINOLE, FL 33777-3009 |
| 18521486 | ##+ | MT BUILDERS LLC, 8603 EAST ROYAL PALM ROAD, No130, SOCTTSDALE, AZ 85258-4323 |
| 18522059 | ## | OMNICO GROUP USA INC, 3355 BRECKINRIDGE BLVD., SUITE 120, DULUTH, GA 30096-4989 |
| 18522339 | ##+ | Phoenix Energy Technologies Inc, 26840 Alison Viejo Parkway, Suite 110, Aliso Viejo, CA 92656-2649 |
| 18522425 | ##+ | Pomeroy Technologies, LLC, 1020 Petersburg Road, Hebron, KY 41048-8222 |
| 18522724 | ##+ | R TORRE & COMPANY, 233 E HARRIS AVE, S SAN FRANCISCO, CA 94080-6807 |
| 18522791 | ##+ | REB STORAGE SYSTEMS, 4556 WEST GRAND AVE, CHICAGO, IL 60639-4734 |
| 18522897 | ##+ | RIO BRANDS, 10981 DECATOR ROAD, PHILADELPHIA, PA 19154-3213 |
| 18523033 | ##+ | S.F.SKI & SNOWBOARD FESTIVAL, PO BOX 5068, TAHOE CITY, CA 96145-5068 |
| 18523058 | ##+ | SABINO ELECTRIC INC., 945 W 29TH STREET, TUCSON, AZ 85713-1435 |
| 18523081 | ##+ | SAFETY MAX CORPORATION, 2256 PALOU AVENUE, SAN FRANCISCO, CA 94124-1505 |
| 18523196 | ##+ | SANTA MARIA SUN, 2540 SKYWAY DRIVE SUITE A, SANTA MARIA, CA 93455-1514 |
| 18523234 | ##+ | SATURN PRINTING & IMAGING, 35175 PLYMOUTH RD., LIVONIA, MI 48150-1422 |
| 18523256 | ##+ | SBS VIDEO PRODUCTION, 5 REGINA ROAD APT1, BOSTON, MA 02124-2113 |
| 18523286 | ## | SCHWAAB INC, PO BOX 3128, MILWAUKEE, WI 53201-3128 |
| 18523312 | ##+ | SDG STORAGE PRODUCTS INC, 140 PARK STREET, SUITE 7, ATTLEBORO, MA 02703-8048 |
| 18523360 | ##+ | SECURED NETWORK SOLUTIONS INC, 912 EXECUTIVE COURT, CHESAPEAKE, VA 23320-3640 |
| 18523376 | ##+ | SECURITY RESOURCES INC., SRI CORPORATE CENTER, 1155 MARLKRESS ROAD, CHERRY HILL, NJ 08003-2323 |
| 18523436 | ##+ | SEP Augusta, LLC, c/o Sun Equity Partners, 31 West 34th Street, New York, NY 10001-3268 |
| 18523621 | ##+ | SHELBY CORNERS RE HOLDINGS LLC, 31333 SOUTHFIELD RD, BEVERLY HILLS, MI 48025-5412 |
| 18523620 | ##+ | SHELBY CORNERS RE HOLDINGS LLC, 31333 SOUTHFIELD RD, SUITE 250, BEVERLY HILLS, MI 48025-5412 |
| 18523679 | ##+ | SHOPKICK INC, 2317 BROADWAY STREET, 3RD FLOOR, REDWOOD CITY, CA 94063-1659 |
| 18523769 | ##+ | SILLYCOW FARMS LLC, PO BOX 692, 1538 INDUSTRIAL PARK RD, WELLS RIVER, VT 05081-9806 |
| 18523791 | ##+ | SIMILARWEB INC, 35 EAST 21ST STREET, 9TH FLOOR, NEW YORK, NY 10010-6268 |
| 18523857 | ##+ | SKOKIE VALLEY BEVERAGE CO, 199 SHEPARD AVENUE, WHEELING, IL 60090-6021 |

District/off: 0311-1
Date Rcvd: Aug 25, 2023

User: admin
Form ID: van031

Page 230 of 231
Total Noticed: 12303

| 18523878 | ##+ | SLG SYSTEMS INC, 2500 YORK RD, SUITE 115, JAMISON, PA 18929-1068 |
| 18523881 | ##+ | SLJ WHOLESALE GROUP, 14 SHORT TRAIL, STAMFORD, CT 06903-2413 |
| 18523897 | ##+ | SMARTERHQ INC, 9102 NORTH MERIDIAN STREET, SUITE 415, INDIANAPOLIS, IN 46260-1809 |
| 18523904 | ##+ | SMARTSHEET INC, Smartsheet Inc, 10500 NE 8th Street, Suite 1300, Bellevue, WA 98004-4312 |
| 18523911 | ##+ | SME INC. OF SEATTLE, 828 POPLAR PLACE SOUTH, SEATTLE, WA 98144-2828 |
| 18523990 | ##+ | SONIA SANCHEZ, PO BOX 3038, WORCESTER, MA 01613-3038 |
| 18524068 | ##+ | SOUTHAMPTON MEMORIAL HOSPITAL, 100 FAIRVIEW DR, FRANKLIN, VA 23851-1214 |
| 18524082 | ##+ | SOUTHERN CALIFORNIA GRAPHICS, 8432 STELLER DRIVE, CULVER CITY, CA 90232-2425 |
| 18524084 | ##+ | SOUTHERN DOCK PRODUCTS, 11431 FERRELL DRIVE, SUITE # 204, FARMERS BRANCH, TX 75234-9432 |
| 18524088 | ##+ | SOUTHERN GLAZERS WINE & SPIRI, C/O FINETECH VENDOR, 4222 SOUTH FLORIDA AVE, LAKELAND, FL 33813-1628 |
| 18524154 | ##+ | SPEELMAN ELECTRIC INC., 358 COMMERCE STREET, TALLMADGE, OH 44278-2139 |
| 18524164 | ##+ | SPIRE, 65 BAY STREET, BOSTON, MA 02125-1554 |
| 18524236 | ## | STACY LING, 5 VALLEY VIEW RD, CHESTER, NJ 07930-2207 |
| 18524241 | ##+ | STAFFING RESOURCES INC, 105 E WALNUT STREET, KOKOMO, IN 46901-4603 |
| 18524256 | ##+ | STANDARD SALES COMPANY L.P., 901 E 66TH, LUBBOCK, TX 79404-5505 |
| 18524271 | ##+ | STANLEY-ADAMS MACHINE CO. INC, 1510 EAST MINER AVE., STOCKTON, CA 95205-4537 |
| 18524307 | ##+ | STARPOINT PROTECTIVE SVCS LLC, 1435 MORRIS AVE, SUITE 3 G, UNION, NJ 07083-3316 |
| 18524311 | ##+ | STARS MODEL MANAGEMENT, 23 GRANT AVE. 4TH FLOOR, SAN FRANCISCO, CA 94108-5846 |
| 18524399 | ##+ | STOCKTON BLUE QUALITY, REPROGRAPHIC SERVICES, P.O. BOX 1874, STOCKTON, CA 95201-1874 |
| 18524406 | ##+ | STOCKTON UNIFIED SCHOOL DIST., 701 NORTH MADISON ST., STOCKTON, CA 95202-1687 |
| 18524429 | ##+ | STOREWORKS TECHNOLOGIES, 7300 WASHINGTON AVENUE, EDEN PRAIRIE, MN 55344-3514 |
| 18524438 | ##+ | STRATEGIC IMPORTERS INC, 6453 WEST ROGERS CIRCLE STE 1, BOCA RATON, FL 33487-2794 |
| 18524531 | ##+ | SUNBURST TRADING, 160 NEWBURUPORT TURNPIKE, ROWLEY, MA 01969-2010 |
| 18524665 | ##+ | SWARTZ SWIDLER LLC, 1101 KINGS HIGHWAY NORTH, SUITE 402, CHERRY HILL, NJ 08034-1912 |
| 18524679 | ##+ | SWIFT LESLIE LLC, 5795 BENNETT VALLEY RD, SANTA ROSA, CA 95404-9736 |
| 18524682 | ##+ | SWIRL INC, 101 MONTGOMERY ST SUITE 200, THE PRESIDIO, SAN FRANCISCO, CA 94129-1732 |
| 18523133 | ##+ | Salt Stack Inc., PO Box 876, Lehi, UT 84043-1187 |
| 18523807 | ##+ | Simply Girls Accys LLC, 4545 CENTER BLVD, STE 3419, LONG ISLAND CITY, NY 11109-5973 |
| 18523889 | ##+ | Small Editions LLC, 60 Sackett Street, Brooklyn, NY 11231-1412 |
| 18523906 | ##+ | Smartsheet Inc, 10500 NE 8th Street, Suite 1300, Bellevue, WA 98004-4312 |
| 18524250 | ##+ | Stand Sure Systems, 1077 Independence Ave Suite B, Mountain View, CA 94043-1640 |
| 18524287 | ## | Star Indemnity, 5151 San Felipe St Ste 700, Houston, TX 77056-3638 |
| 18524872 | ## | TEC MECHANICAL/ELECTRICAL CO, 8441 154TH AVENUE NE, PO BOX 3550, REDMOND, WA 98073-3550 |
| 18524877 | ##+ | TECHLINK SYSTEMS INC, 2 EMBARCADERO CENTER, SUITE# 2240, SAN FRANCISCO, CA 94111-3916 |
| 18524908 | ##+ | TELEPHONE BUSINESS SYSTEMS INC, 44-P JEFRYN BLVD. W., DEER PARK, NY 11729-4721 |
| 18525176 | ##+ | TIPSY COASTERS, 13275 93RD STREET NORTH, LARGO, FL 33773-1326 |
| 18525206 | ##+ | TOHI VENTURES LLC, 1100 MAIN ST. 4TH FL, KANSAS CITY, MO 64105-2120 |
| 18525551 | ##+ | TRI-SIGNAL INTEGRATIONINC., 15853 MONTE ST#101, SYLMAR, CA 91342-7671 |
| 18525510 | ##+ | TRIBUNE DIRECT, 505 NORTHWEST AVENUE, NORTHLAKE, IL 60164-1662 |
| 18525595 | ##+ | TTI FLOOR CARE NORTH AMERICA, RACHEL GARNEY, 7005 COCHRAN RD, GLENWILLOW, OH 44139-4303 |
| 18525600 | ##+ | TUCKNER SIPSER WEINSTOCK LLP, 120 BROADWAY, 18TH FLOOR, NEW YORK, NY 10271-1899 |
| 18525427 | ##+ | Traliant Holdings LLC, 1600 Rosecrans Avenue, 4th Floor Media Center, Manhattan Beach, CA 90266-3708 |
| 18525871 | ##+ | VINSON GUARD SERVICE INC., 955 HOWARD AVENUE, NEW ORLEANS, LA 70113-1109 |
| 18526016 | ## | WESTERN COMMUNICATIONSINC., PO BOX 6020, BEND, OR 97708-6020 |
| 18526160 | ##+ | WORLD TECH TOYS INC, JOSEPHINE SATURNO, 28904 AVENUE PAINE, SANTA CLARITA, CA 91355-4168 |
| 18526238 | ##+ | Xtreme Personal Care, Inc., 1 Cragwood Road, South Plainfield, NJ 07080-2416 |

TOTAL: 36 Undeliverable, 44 Duplicate, 175 Out of date forwarding address

# NOTICE CERTIFICATION

I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

District/off: 0311-1 User: admin Page 231 of 231
Date Rcvd: Aug 25, 2023 Form ID: van031 Total Noticed: 12303

Date: Aug 27, 2023 Signature: /s/Gustava Winters