**Exhibit B**

(Schedule of Unpaid Debts)

| Creditor Name | Address | Amount |
|---|---|---|
| A1 JANITORIAL CLEANING SERVICE | ERIC DALY, 89 crane ave south TAUNTON, MA 02780 | $ 34,244.89 |
| ABEL WOMACK INC | P.O. BOX 846031, BOSTON, MA 02284-6301 | $ 9,507.34 |
| ACADIA BRANDYWINE HOLDINGS, LLC | 0079-003039, PO BOX 415980, BOSTON, MA 02241-5980 | $ 402.34 |
| ACCERTIFY INC | 25895 Network Place, CHICAGO, IL, 60673-1258 | $ 6,375.02 |
| Achim Importing Co. Inc | 1600 Livingston Ave. NORTH BRUNSWICK, NJ 08902 | $ 22,434.00 |
| ADP INC. | PO Box 842875, BOSTON, MA 02284-2875 | $ 16,672.29 |
| Aetna Behavioral Health LLC - EAP Billing | PO Box 783791, PHILADELPHIA, PA 19178 | $ 1,049.49 |
| AFA PROTECTIVE SYSTEMS INC. | P O BOX 21030, NEW YORK, NY 10087-1030 | $ 59,660.27 |
| AI TECHNOLOGIES, LLC dba APPRIZE TECHNOLOGY | Choice Bank Lockbox 181, PO Box 9202, MINNEAPOLIS, MN 55480-9202 | $ 11,070.50 |
| Allied Universal Security Services | TYLER LITTLE, PO Box 828854, PHILADELPHIA, PA 19182-8854 | $ 41,010.06 |
| AMAZON SERVICES LLC | P.O. Box 035184, SEATTLE, WA 98124-5184 | $ (41.81) |
| Amazon Web Services | P.O. Box 84023, SEATTLE, WA 98124 | $ 50,816.59 |
| ANCON DESIGN INTERNATIONAL/AC | 330 RM CHAMPAGNE COVENANT, BLDG D,XIANGMAO RD, GONGSHU DST, HANGZHOU, Zhejiang, 310011, CHINA | $ 25,452.00 |
| ANNIN & COMPANY | PO BOX 970076, BOSTON, NJ 02297-0076 | $ 44,749.20 |
| ARCHIBALD & SON INC. | 3 WINTERBERRY LANE, WAREHAM, MA 02571 | $ 510.00 |
| ARIADNE SOFTWARE LIMITED | HELEN TAYLOR, 2 THE BEECHES, BEECH LANE, WILMSLOW, SK9 5ER, United Kingdom | $ 2,175.00 |
| ARIZONA BEVERAGES CO | LESLIE JULYE, 24877 NETWORK PLACE, CHICAGO, IL 60673-1877 | $ 517.95 |
| ARTISAN 34 LLC | ELLIOTT SHAMAH, SABA KHALID, PO Box 712665, Philadelphia, PA 19171-2665 | $ 74,252.00 |
| Ascential Inc (formerly WGSN Inc) | 1801 Porter Street, suite 300, Baltimore, MD, 21230 | $ 22,988.36 |
| AVANTI PRESS INC | EWA NOWOSIELSKI, 234 MOONACHIE ROAD, MOONACHIE, NJ 07074 | $ 51,271.47 |
| BACE CORPORATION | SHIRLEY OLIVARES, 322 W 32ND ST, CHARLOTTE, NC 28206 | $ 10,333.79 |
| BAMAN STUDIO SNC | VIA GIUSEPPE LONGHI 1, 20137 MILANO AG, ITALY | $ 1,100.00 |
| BED, BATH AND BEYOND | 650 LIBERTY AVE, UNION, NJ 07083-8130 | $ 368,987.14 |
| BLUEOCO, LLC | 2950 PRAIRIE STREET, SW#1000, GRANDVILLE, MI 49418 | $ 15,960.00 |
| Bluetriton Brands Inc | PO Box 856192, Louisville, KY, 40285-6158 | $ 112.48 |
| BOSTON TRAILER SALES LLC | RACHEL MCCARTHY, 635 MANLEY STREET, WEST BRIDGEWATER, MA 02379 | $ 766.13 |
| BRENDA MANLEY DESIGN LLC | 9665 ALEXANDER LANE, FISHERS, IN, 46038 | $ 1,700.00 |
| Business Equipment Solutions Technologies Inc | LINDA BRADIGAN, PO Box 361, Dallas, PA 18612-0361 | $ 5,616.62 |
| Cape Gazette LTD | 17585 Nassau Commons Blvd, LEWES, DE 19958 | $ 2,004.00 |
| CARBON TECHNOLOGIES | DAVE PALMER, 150 MORRISTOWN ROAD, SUITE 206, BERNARDSVILLE, NJ 07924 | $ 6,120.00 |
| CBZS Tech | MAURICE CABEZAS, 29 Nottingham Way, Hillsborough, NJ 08844 | $ 4,125.00 |
| CENTERPOINT ENERGY #7053 | PO BOX 1423, Houston, TX 77251-1423 | $ 49.70 |
| Central Hudson Gas & Electric Corporation | 284 South Avenue, Poughkeepsie, NY 12601-4839 | $ 6,622.43 |
| CENTRAL TRANSPORT LLC | PO Box 33299, Detroit, MI 48232-5299 | $ 699.11 |
| CHAIN STORE MAINTENANCE, INC. | P.O. BOX 2008, ATTLEBORO, MA 02703 | $ 15,743.54 |
| Charlie's Rubbish Removal | 280 Dry Bridge Road, North Kingstown, RI 02852 | $ 57.07 |
| CHARTER TOWNSHIP OF FLINT | 1490 S Dye Road, Flint, MI 48532 | $ 3,682.06 |
| CHEP USA | 15226 COLLECTIONS CENTER DR., CHICAGO, IL 60693 | $ 250.00 |
| Chipman, Brown, Cicero & Cole LLP | 1313 N Market St Suite 5400, WILMINGTON, DE 19801 | $ 23,452.27 |
| CINTAS FIRE PROTECTION | 1705 CORPORATE DRIVE, SUITE 440, NORCROSS, GA 30156 | $ 14,226.63 |
| CITY OF DANBURY | P.O. BOX 237, Danbury, CT 68130000 | $ 2,782.80 |
| City of Fredericksburg | Dept Of The Revenue - City Hall, P.O. Box 644, Fredericksburg, VA 22404 | $ 2,166.88 |
| CITY OF HOLYOKE-BD HEALTH | CITY HALL ANNEX-SUITE 306, 20 KOREAN VETERANS PLAZA, HOLYOKE, MA 10400000 | $ 320.00 |
| CITY OF SOMERVILLE | City of Somerville, P.O. BOX 197, Somerville, MA 02143-0197 | $ 231.95 |
| CITY OF UTICA | 7550 AUBURN ROAD, UTICA, MI 48317-5279 | $ 10,406.64 |
| CITY OF WARWICK | Tax Collector's Office, P.O. BOX 2000, Warwick, RI 02887-0000 | $ 7,738.40 |
| CLEAN EARTH ENVIRONMENTAL | ASHLEY WILLIAMS, 29338 NETWORK PLACE, CHICAGO, IL 60673-1293 | $ 17,029.84 |
| CMA CGM AMERICA, LLC | 1 CMA CGM WAY, NORFOLK, VA 23502 | $ 5,060.00 |
| COCONUT POINT TOWN CENTERLLC | 23106 Fashion Drive, Suite 107, Estero, FL 33928 | $ 26,184.11 |
| Columbia Gas of PA # 7039 | PO BOX 70285, Philadelphia, PA 19176-0285 | $ 44.08 |

| | | | |
|---|---|---|---|
| CONSOLIDATED FIRE PROTECTION | NATIONAL ACCOUNTS Accts Rec., 153 TECHNOLOGY DR #200, IRVINE, CA 92618 | $ | 699.38 |
| County of Henrico, Virginia | PO Box 105155, Atlanta, GA 30348-5155 | $ | 11,991.20 |
| DENNIS J MOSNER PHOTOGRAPHY | 216 19TH STREET, UNION CITY, NJ 07087 | $ | 15,972.50 |
| DESIGN IMPORTS | 1607 136th Ave E, SUMMER, WA 98390 | $ | 15,545.00 |
| DTE ENERGY | P.O. BOX 2859, DETROIT, MI 48260-0002 | $ | 54.61 |
| Duke Energy - Store #7075 | PO Box 1326, Charlotte, NC 28201-1326 | $ | 7,606.43 |
| EAGLE EYE ENTERPRISES | ANTHONY KNASAS, 9 RICHARD ROAD, HINGHAM, MA 20430 | $ | 2,326.22 |
| ELEVATE COMMERCE GROUP | 11 JEROME CT., PETALUMA, CA 94952 | $ | 13,179.25 |
| ENGINEERING EXCELLENCE INC | AUDRA YACKS, P.O. BOX 636294, CINCINNATI, OH 45263-6294 | $ | 3,455.21 |
| Essential Services & Programs LLC - Fees | 135 Crossways Park Drive, P.O. Box 9017, Woodbury, NY 11797 | $ | 22,500.00 |
| EVERGREEN SHIPPING AGENCY (AMERICA), CORP. | One Evertrust Plaza, Jersey City, NJ 07302 | $ | 2,519.00 |
| EVERMAPLE LTD/AC | RM 706, NO.2 BLDG, 61, HAIER RD, Qingdao Shandong 266071 China | $ | 24,815.00 |
| Eversource Gas - Store #7042 BKP | PO Box 55215, Boston, MA 02205-5215 | $ | 12.00 |
| EZDriveMA - Customer Service Center | PO Box 632, Auburn, NY 01501-0632 | $ | 319.92 |
| FASHION ACCENTS | JOHN MARTIN, 100 NASHUA STREET, PROVIDENCE, RI 02904 | $ | 55,301.71 |
| FEDEX | P.O. BOX 371461, PITTSBURGH, PA 15250-7461 | $ | 34.58 |
| FGX INTERNATIONAL | 500 GEORGE WASHINGTON HWY, SMITHFIELD, RI 02917 | $ | 19,566.48 |
| FIRST DATA CORP INTEGRATED PAY | SYSTEMS / ACCOUNTING DEPT, P.O. BOX 2021 ENGLEWOOD, CO 80150-2021 | $ | 3,395.52 |
| FR ASSEMBLY SQ- PROP #180-1008 | 1626 EAST JEFFERSON ST, ROCKVILLE,  MD 20852 | $ | 119,453.79 |
| Free Range Ashbridge, LLC | James McNally, Agent, c/o J. Loew Property Management, 120 Pennsylvania Avenue Malvern PA 19335 | $ | 48,632.26 |
| Gallagher Basset/SDR Claims Funding | Client Financial Services, 2850 Golf road, Rolling Meadows, IL 60008 | $ | 11,820.12 |
| Gallagher Bassett | 15763 Collections Center Drive, Chicago IL 60693 | $ | 913.00 |
| Gas South - 7067 | PO Box 530552, Atlanta, GA 30353-0552 | $ | 568.07 |
| Gas South # 7067 BKP | PO Box 530552, Atlanta, GA 30353-0552 | $ | 43.64 |
| GEMINI BROTHERS, INC. | Dan Karo, Lisa Hale, Nicole Maurillo, 5500 N Military Trail, Suite 22-320, Jupiter, FL 33458 | $ | 12,528.00 |
| GEORGIA DEPT OF AGRICULTURE | CONSUMER PROTECTION DIV. R#306, 19 MARTIN LUTHER KING JR DR SW, ATLANTA, GA 30334-4201 | $ | 100.00 |
| GGS Partner LLC | PO BOX 3075, Margate, NJ 08402 | $ | 6,699.38 |
| GoDaddy | GoDaddy Way, Tempe, AZ 85284 | $ | 230.23 |
| GOLDEN TICKET CONSULTING LLC | 1406 CLIFTON LANE NASHVILLE TN 37215 | $ | 13,400.00 |
| GOODIE GIRL TRIBECA | 175 RAILROAD AVE. SUITE 1 RIDGEFIELD NJ 07657 | $ | 9,322.02 |
| GOOGLE LLC | PO BOX 883654 LOS ANGELES CA 90088-3654 | $ | (0.02) |
| GRAND ART ENTERPRISE LTD/GRAND ART | Flat D, 11/F., Fu Hop Factory Building, 209-211 Wai Yip Street, Kwun Tong, Kowloon Hong Kong | $ | 10,920.00 |
| GRAVITY SYSTEMS INC | DAVE PALMER, 150 MORRISTOWN ROAD, SUITE 206, BERNARDSVILLE, NJ 07924 | $ | 2,132.50 |
| GRAY, GRAY & GRAY, LLP | 150 ROYALL STREET, SUITE 102, CANTON, MA 02021 | $ | 81,250.00 |
| GREENBERG TRAURIG LLP | One Vanderbilt Avenue, NEW YORK, NY 10017 | $ | 179,831.16 |
| GTT AMERICAS LLC | PO Box 842630, Dallas, TX 75284-2630 | $ | (1,685.07) |
| GUANGZHOU TAI FENG YUAN ENT CORP/AC | Luodui, Fogang Village,  Shengang Town, Conghua City, Guangdong, China | $ | 63,176.20 |
| GUILFORD COUNTY | The Guilford County Tax Dept., 400 West Market Street, Greensboro NC 27401 | $ | 4,147.51 |
| HAB-BPT | P.O. BOX 21810, LEIGH VALLEY, PA 18002-1810 | $ | 67,306.00 |
| HALLMARK MARKETING COMPANY LL (Hold) | PO BOX 73642, CHICAGO, IL 60673 | $ | 2,965.42 |
| HAMMERHEAD DESIGN GROUP | HAKYUN LEE, 71 W McClellan Ave, LIVINGSTON, NJ 07039 | $ | 1,700.00 |
| HIGHLAND WOODCRAFTERS | ANNETTE EISING, TAMMY HULSEY, PO Box 1509, Ocala, FL 34478-1509 | $ | 30,780.00 |
| Hilco Merchant Resources – Store Closing | 5 REVERE DRIVE SUITE 206, NORTHBROOK, IL 60062 | $ | 421,024.63 |
| HISTORY AND HERALDRY | JAMES STANISLAV, 4525 NW 41ST ST, STE 150, RIVERSIDE, MO 64150 | $ | 3,960.48 |
| HOME ESSENTIALS & BEYOND | KAREN MEIMA, NANDANIE MOTI, 200 THEODORE CONRAD DRIVE, JERSEY CITY, NJ 07305 | $ | 1,050.00 |
| HOME ESSENTIALS BRANDS, LLC | JACKSON MURPHY 505 N. HWY 169 Suite 465 Plymouth MN 55441 | $ | 12,181.62 |

| | | | |
|---|---|---|---:|
| HOMEFASHION TEXTILES CORP., LTD/AC | WEIR WU, NO.19 AIGEHAO ROAD, WEITANG TOWN, SUZHOU, Jiangsu, 215134, China | $ | 5,961.60 |
| IKEA PROPERTY, INC | PO BOX 326, PLAINFIELD, NJ 07061 | $ | 253,739.25 |
| Indeed, Inc | PO Box 660367, Mail Code 5160, Dallas, TX 75266-0367 | $ | 2,742.46 |
| INFOMERICA INC | PRITI JAIN, 252 TOWNE VILLAGE DR, CARY, NC 27513 | $ | 6,760.00 |
| INTERNATIONAL COLOR SERVICES | 15550 N 84TH ST, SUITE 105, SCOTTSDALE, AZ 85260 | $ | 300.00 |
| INTERSOFT DATA LABS INC | SANJAY MEHRA, 5850 WATERLOO RD, STE 245, COLUMBIA, MD 21045 | $ | 58,548.00 |
| INVISORS LLC | ALYSSA DELANEY, 2000 PGA BLVD, SUITE 4440, PALM BEACH GARDENS, FL 33408 | $ | 2,514.90 |
| IRON MOUNTAIN RECORDS MANAGEME | P.O. BOX 27128, NEW YORK, NY 10087-7128 | $ | 8,561.78 |
| JEA BKP | 21 WEST CHURCH ST, JACKSONVILLE, FL 32202-3139 | $ | 4,109.69 |
| Jersey Central Power & Light - Store # 7037 | PO BOX 3687, Akron, OH 44309-3687 | $ | 7,788.29 |
| Jesta I.S. (USA) Inc. | 755 rue Berri, Suite 200, Montreal, QC H2Y 3E5, Canada | $ | 146,225.66 |
| JOHNSON CONTROLS INC | PO BOX 371994, PITTSBURGH, PA 15250-7994 | $ | 287.64 |
| Jones Soda Co | KAYLA WESSEL, Accounting Dept. PO Box 80526, Seattle, WA 98108 | $ | 208.60 |
| JSM AT BRICK LLC | 1260 STELTON ROAD, PISCATAWAY, NJ 08854 | $ | 26,402.27 |
| JUST BORN INCORPORATED | 1300 STEFKO BLVD., BETHLEHEM, PA 18017 | $ | 6,381.02 |
| KDL INDUSTRIAL CO., LIMITED/AC | THOMAS ZHANG, 2/F, NO.1 BAOYI FACTORY BLDG, LONGCHI HOSPITAL, JIAOMEI TOWN, ZHANGZHOU, Fujian, 363107, China | $ | 14,991.90 |
| KOMODO INTERNATIONAL CORP | 18405 S SANTA FE AVE., RANCHO DOMINGUEZ, CA  90221 | $ | 9,900.00 |
| KONE INC. | P.O. BOX 429, MOLINE, IL 61266-0429 | $ | 500.00 |
| LANE ASSOCIATES | JEAN LELLA-FORD, P.O. BOX 126, ISLAND PARK, NY 11558-0126 | $ | 51,481.62 |
| LEGACY LICENSING PARTNERS LP | 1621 E. 27TH STREET, LOS ANGELES, CA 90011 | $ | 9,576.00 |
| LINTEX LINENS, INC. | GLORIA MATIAS, 230 FIFTH AVEUE SUITE 204, NEW YORK, NY 10001 | $ | 77,955.00 |
| LOGO BRANDS | NOLAN HAYES, 235 NOAH DRIVE, FRANKLIN, TN 37064 | $ | 2,914.40 |
| LOOMIS | PAM SHARMA, DEPT. 0757, P.O. BOX 120757, DALLAS, TX 75312-0757 | $ | 14,371.48 |
| LS Solutions Inc | 731 ALEXANDER ROAD, SUITE 101, PRINCETON, NJ 08540 | $ | 13,074.26 |
| MANHATTAN ASSOCIATES | P.O. BOX 405696, ATLANTA, GA 30384-5696 | $ | 59,840.48 |
| MARKET UNION CO., LTD/AC | 7F, NO.1 BUILDING, NO. 1498, JIANGNAN ROAD, NINGBO, ZHEJIANG 3150 | $ | 69,537.60 |
| MASSACHUSETTS DEPT OF REVENUE | P.O. BOX 7005, BOSTON, MA 02204 | $ | 250.00 |
| MAXIMUS INC | P.O BOX 791188, BALTIMORE, MD 21279-1188 | $ | 930.49 |
| Maya Pogoda | | $ | 7,650.00 |
| MCS-LANCASTER DE HOLDING LP | C/O TKG MANAGEMENT, INC., 211 N STADIUM BLVD., SUITE 201, COLUM | $ | 42,192.30 |
| MEDFORD WELLINGTON SVCS CO | DONNA WELCH, PO BOX 961, WORCESTER, MA 01613-0961 | $ | 540.00 |
| Meta Platforms Inc | 15161 COLLECTIONS CENTER DRIVE, ATTN ACCOUNTS RECEIVABLES, CHIC | $ | 814.54 |
| Microsoft Corporation | ONE MICROSOFT WAY, REDMOND, WA 98052 | $ | 0.28 |
| Mix Networks Inc | 608 ROBIN RD., LAKELAND, FL 33803 | $ | 260.98 |
| MOBILE MINI, INC | 7420 S. KYRENE RD., SUITE 101, TEMPE, AZ 85283 | $ | 11,136.18 |
| Mods Trailers of NY | 1055 MONTAUK HWY., EAST PATCHOGUE, NY 11772 | $ | 543.12 |
| MOOD MEDIA | MELODY HUGHES, PO BOX 71070, CHARLOTEE, NC 28272-1070 | $ | 5,105.74 |
| MVC Unlimited LLC/Central Jersey Pump | P.O BOX 541, SPRINGFIELD, NJ 07081-0541 | $ | 5,651.13 |
| MY SALES LLC | SHARON MARRERO, 75 ETHEL RD., EDISON, NJ 08817 | $ | (12,070.80) |
| NATIONAL ELEVATOR INSPECTION INC | SERVICES INC., PO BOX 503067, ST. LOUIS, MO 63150-3067 | $ | 175.40 |
| National Grid # 7048 | P.O. BOX 371376, PITTSBURGH, PA 15250-7376 | $ | 3,649.32 |
| New Jersey American Water  - Store #7063 | P.O. BOX 371331, PITTSBURGH, PA 15250-7331 | $ | 114.18 |
| New Jersey American Water - Fire # 0990 | P.O. BOX 371331, PITTSBURGH, PA 15250-7331 | $ | 282.26 |
| Ocean Graphics | P.O. BOX 1074, POCASSET, MA 02559 | $ | 850.00 |
| Ohio Bureau of Workers' Compensation | P.O BOX 89492, CLEVELAND, OH 44101-6492 | $ | 3,405.00 |
| OLP KENNESAW LLC | 60 CUTTER MILL SUITE 303, GREAT NECK, NY 11021 | $ | 50,615.45 |
| Omnidian Inc | P. O BOX 21647, SEATTLE, WA 98111 | $ | 15,067.60 |
| OPPORTUNITY BUYING INC | 2 GREAT PASTURE RD., DANBURY, CT 06810 | $ | 27,465.00 |
| Orange & Rockland Utilities | P.O. BOX 1005, SPRING VALLEY, NY 10977 | $ | 52.58 |
| Pembroke Pines 2, LLC | c/o RK CENTERS, 17100 COLLINS AVENUE, SUITE 255, SUNNY ISLES, FL 331 | $ | 59,548.29 |
| Penelec # 7068 | PO BOX 3687, AKRON, OH 44309-3687 | $ | 3,027.16 |
| PEPSI-COLA | KATHY WEBB, PO BOX 75948, CHICAGO, IL 60675-5948 | $ | (257.70) |
| PHOENIX ENERGY TECHNOLOGIES | ROXANNE DIFFEE, P.O. BOX 92209, LAS VEGAS, NV 89193-2209 | $ | 3,918.64 |
| Piedmont Natural Gas # 7066 | P.O. BOX 1246, CHARLOTTE, NC 28201-1246 | $ | 26.69 |
| POBJI EMPORIUM | JUBY GEORGE, AGP XIII 147, THUMPOLLY, ALLEPPEY, 688001 INDIA | $ | 65,102.84 |
| Pomeroy Technologies, LLC | JEFF KITZEROW, P.O. BOX 7410512, CHICAGO, IL 60674-0231 | $ | 6,000.00 |
| POWER FACTOR LLC | 135 MAIN STREET, SUITE 1750, SAN FRANCISCO, CA 94105 | $ | 25,837.68 |

| | | | |
|---|---|---|---|
| PRECISELY SOFTWARE INC. | JOE SHEEHY, P.O. BOX 911304, DALLAS, TX 75391-1304 | $ | 3,123.75 |
| PRODATA COMPUTER SERVICES INC. | 2809 S 160TH ST., STE 401, OMAHA, NE 68130 | $ | 1,120.00 |
| Profishant, Inc | 32 ADAMS STREET, FAIRHAVEN, MA 02719 | $ | 2,749.10 |
| Pryor Cashman, LLP | P.O. BOX 22556, NEW YORK, NY 10087-2556 | $ | 5,015.68 |
| PSE&G # 7031 | PO BOX 14444, NEW BRUNSWICK, NJ 08906-4444 | $ | 4,214.78 |
| QINGDAO CHY HOME FASHIONS CO LTD/AC | STE 1013-1015 BLDG A, WORLD TR, CNT, NO 6 HONG KONG, MIDDLE RD., | $ | 78,409.76 |
| QUADIENT INC | P.O. BOX 6813, CAROL STREAM, IL 60197-6813 | $ | 594.70 |
| REO FUNDIT 1 ASSET LLC | c/o MID-AMERICA REAL ESTATE-MICHIGAN, INC., 38500 WOODWARD AVE | $ | 21,000.00 |
| Republic Services | CINDY KEHOE, P.O. BOX 99917, CHICAGO, IL 60696-7717 | $ | 6,329.82 |
| Rhode Island Energy # 7011 | P.O. BOX 371361, PITTSBURGH, PA 15250-7361 | $ | 1,750.68 |
| Rhode Island Energy # 7011 BKP | P.O. BOX 371361, PITTSBURGH, PA 15250-7361 | $ | 7,222.77 |
| Riemer Braunstein LLP | 100 CAMBRIDGE STREET, 22nd FLOOR, BOSTON, MA 02114-2527 | $ | 26,494.56 |
| ROBERT MARK TECHNOLOGIES INC | 1063 WEIR DRIVE, SUITE 100, WOODBURY, MN 55125 | $ | 25,935.00 |
| RUGS AMERICA | 10 DANIEL STREET, FARMINGDALE, NY 11735 | $ | 8,688.00 |
| SALMON RUN SHOPPING CENTER LLC | c/o PYRAMID MANAGEMENT GROUP LLC, THE CLINTON EXCHANGE, 4 CLI | $ | 17,448.42 |
| Sayville Plaza Development LLC | c/o BRESLIN REALTY DEVELOPMENT CORP., 500 OLD COUNTRY RD., GARD | $ | 167,511.96 |
| SCHINDLER ELEVATOR CORP. | P.O. BOX 93050, CHICAGO, IL 60673-3050 | $ | 10,494.76 |
| SECURITAS ELECTRONIC SECURITY | 3800 Tabs Dr. UNIONTOWN, OH 44685 | $ | 2,184.52 |
| SELECT-A-VISION | TODD T MOSES, 4 BLUE HERON DRIVE, COLLEGEVILLE, PA 19426 | $ | 20,727.01 |
| SHOPPERTRAK RCT LLC | 6564 SOLUTION CENTER, CHICAGO, IL 60677 | $ | 8,193.12 |
| SIRIUS COMPUTER SOLUTIONS INC | BETH ARCHER, P.O. BOX 202289, DALLAS, TX 75320-2289 | $ | 32,400.30 |
| SIXTREES | 58 GRANT AVE., CARTERET, NJ 07008 | $ | 15,361.20 |
| SNAPLOGIC INC | ACCOUNTING DPT., 1825 SOUTH GRANT ST., FLOOR 5, SAN MATEO, CA 94 | $ | 132,295.01 |
| Sobel Network Shipping Co., Inc. | 100 NORTH CENTRE AVENUE, SUITE 302, ROCKVILLE CENTRE, NY 11570 | $ | 42,006.36 |
| SOLARAY, LLC dba SWIBCO INC | CINDY BURCH, 4535 SW 34TH STREET, ORLANDO, FL 32811 | $ | (3,650.01) |
| SOUTH CAPE DISTRIBUTORS | SCOTT MCGEE, P.O. BOX 1212, MASHPEE, MA 02649-0000 | $ | 3,892.15 |
| South Shore Disposal, Inc. | LEAH MACEDO, 50 BEDFORD PARK, BRIDGEWATER, MA 02324 | $ | 5.26 |
| STAPLES ADVANTAGE | 11241 PARKSIDE DR., KNOXVILLE, ENGLEWOOD, 07631 | $ | 29,460.27 |
| State of New Jersey - Treasurer | DIVISION OF REVENUE, P.O. BOX 417, TRENTON, NJ 08646-0417 | $ | 240.00 |
| STERICYCLE INC | 28883 NETWORK PLACE, CHICAGO, IL 60673-1288 | $ | 371.45 |
| Sterling | P.O. BOX 35626, NEWARK, NJ 07193-5626 | $ | 11.54 |
| SUFFOLK COUNTY DIVISION OF CONSUMER AFFAIRS | P.O. BOX 6100, HAUPPAUGE, NY 11788-0099 | $ | 1,000.00 |
| Suffolk County Water Authority 7045 | P.O. BOX 9044, HICKSVILLE, NY 11802-9044 | $ | 167.82 |
| SUNPLUS DATA GROUP INC-CTS | DEEPA GHANKOT, 325 LESTER RD NW, SUITE A, LAWRENCEVILLE, GA, 300 | $ | 6,800.00 |
| SUNRISE FACTORY CO LTD/AC | FLT G, 5/FL 4, SHUN YUNG ST., KOWLOON, HONG KONG | $ | 59,136.00 |
| SUNWORLD CRAFTS LIMITED/AC | UNIT 703, CITICORP CENTRE, 18 WHITFIELD ROAD, CAUSEWAY BAY, HONG | $ | 26,642.00 |
| Superior Landscaping & Design of New York Inc | 496 SHARROTTS ROAD, STATEN ISLAND, NY 10309 | $ | 10,047.60 |
| SVMP DE LLC | ELKIE SCHNECK, ALEXANDER PROPERTY HOLDINGS, LLC, 16 SQUADRON B | $ | 221,857.68 |
| T Mobile | PO BOX 742596, CINCINNATI, OH 45274-2596 | $ | 3,442.00 |
| Tadmor & Tadmor LLP | 1320 CENTRE STREET, SUITE 303, NEWTON CENTER, MA 02459 | $ | 13,890.00 |
| TALKING RAIN BEVERAGE CO | DEANNE HOLTZ, PO BOX 74251, CLEVELAND, OH 44194 | $ | 383.60 |
| TEKsystems Global Services | MATTHUE KOONTZ, PO BOX 198568, ATLANTA, GA 30384-8568 | $ | 13,300.00 |
| TeleCheck Services | P.O. BOX 60028, CITY OF INDUSTRY, CA 91716-0028 | $ | 1,466.70 |
| TENNANT COMPANY | P.O. BOX 71414, CHICAGO, IL 60694-1414 | $ | 740.38 |
| The Commercial Traffic Company/CT Logistics | KIM SEGEDI, 12487 PLAZA DRIVE, CLEVELAND, OH 44130 | $ | 202,077.91 |
| TOWN OF AVON | 65 EAST MAIN STREET, AVON, MA 02322 | $ | 1,154.60 |
| TOWN OF BARNSTABLE | 200 MAIN STREET, HYANNIS, MA 02601 | $ | 35.24 |
| TOWN OF BARNSTABLE/HEALTH | PUBLIC HEALTH DIVISION, 200 MAIN STREET, HYANNIS, MA 02601 | $ | 125.00 |
| TOWN OF BOURNE | 24 PERRY AVENUE, BUZZARDS BAY, MA 02532-3441 | $ | 432.79 |
| TOWN OF DARTMOUTH | 400 SLOCUM ROAD, ROOM 215, DARTMOUTH, MA 02747 | $ | 73.54 |
| TOWN OF DENNIS/R.E. TAXES | TREASURER/COLLECTORS OFFICE, P.O. BOX 1019, MEDFORD, MA 02155-0 | $ | 89.36 |
| TOWN OF FALMOUTH | P.O. BOX 783, READING, MA 01867-0406 | $ | 31.71 |
| TOWN OF HOLYOKE | P.O. BOX 4135, WOBURN, MA 01888-4135 | $ | 1,290.54 |
| TOWN OF LYNNFIELD | P.O. BOX 314, LYNNFIELD, MA 01940 | $ | 276.95 |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE, 41 CENTER STREET P.O. BOX 191, MANCHESTER | $ | 5,305.28 |
| TOWN OF NATICK | COLLECTOR/TREASURER, NATICK TOWN HALL, 1st FLR., 13 EAST CENTRAL | $ | 1,187.71 |
| TOWN OF NORTH ATTLEBOROUGH | P.O. BOX 871, N. ATTLEBOROUGH, MA 02761-0000 | $ | 190.55 |
| Town of Orange | TAX COLLECTOR, 617 ORANGE CENTER ROAD, ORANGE, CT 06477 | $ | 135.00 |
| TOWN OF ORLEANS/ R.E.TAX | COLLECTOR OF TAXES, 19 SCHOOL ROAD, ORLEANS, MA 02653-0000 | $ | 96.86 |

| | | | |
|---|---|---|---|
| TOWN OF PEMBROKE TAXES | P.O. BOX 4178, WOBURN, MA 01888-4178 | $ | 211.90 |
| TOWN OF SHREWSBURY | TREASURER/COLLECTOR, 100 MAPLE AVENUE, SHREWSBURY, MA 01545-5 | $ | 253.35 |
| TOWN OF WILLISTON | P.O. BOX 1361, BRATTLEBORO, VT 05495-1361 | $ | 48.22 |
| TRAJET LLC | 503 Railroad Avenue, GLENWOOD IA 51534 | $ | 256,274.00 |
| TURTLE ROCK LLC | DIANE WOLTERS, 231 WILLOW STREET, YARMOUTHPORT, MA 02675 | $ | 126,726.76 |
| UNILEVER HPC | KUNAL BHATT, 88069 EXPEDITE WAY, CHICAGO, IL 60695 | $ | 21,444.36 |
| UTZ QUALITY FOODS LLC | ARLONA CAMPOS, P.O. BOX 64801, BALTIMORE, MD 21264-4801 | $ | 71,391.20 |
| VERIFONE | ANTONIA TAM, VERIFONE - LOCKBOX #774060, PO BOX 854060, MINNEA | $ | 30,000.00 |
| Verizon | P.O. BOX 16800, NEWARK, NJ 07101-6800 | $ | 44,435.20 |
| VERTEX INC. | 25528 NETWORK PLACE, CHICAGO, IL 60673-1275 | $ 2,357,254.15 |
| VH HOME FRAGRANCES INC. | 215 East Bay St, CHARLESTON, SC 29401 | $ | 22,377.00 |
| VIABELLA HOLDINGS LLC | LORI LEVESQUE, 9 KENDRICK ROAD, WAREHAM, MA 02571 | $ | 840,388.52 |
| VICKERRY REALTY CO. TRUST | BRIAN ENGSTROM, PROPERTY MANAGER, c/o THE MEG COMPANIES, 25 C | $ | 1,530.36 |
| WALTERS CO.THE A/C INC. | 9 PETRA LANE, ALBANY, NY 12205 | $ | 259.20 |
| WATERFORD TAX COLLECTOR | 15 ROPE FERRY ROAD, WATERFORD, CT 06385 | $ | 4,309.32 |
| WINBROOK | COLLEEN SAWTELLE, 15 ALEXANDER ROAD, BILLERICA MA 01821 | $ | 1,044.00 |
| WIPRO LLC | ALEX JOSEPH V LUKE, 2 TOWER CENTER BLVD, SUITE 2200, E. BRUNSWICK | $ | 30,560.25 |
| WUNDERKIND CORPORATION | 3621 N.FREEWAY BLVD. SACRAMENTO NEW YORK NY 10007 | $ | 17,531.25 |
| X-S MERCHANDISE INC. | 7000 GRANGER ROAD, INDEPENDENCE, OH 44131-0000 | $ | 5,911.20 |
| ZHEJIANG XIANJU JIEDA FECH/CRYSTAL | 11555 HERON BAY BLVD., #200, CORAL SPRINGS, FL 33076 | $ | 4,873.11 |

| Creditor Name | Address | Payroll for Period Ending 8/11/2023 | Earned and Unused Vaction Pay/PTO for Period from 5/5/2023 to 6/30/2023 |
|---|---|---|---|
| Abena Essah | Address on File | N/A | Undetermined |
| Abigail Lainhart | Address on File | N/A | Undetermined |
| Adela Casco | Address on File | N/A | Undetermined |
| Adriana Kern | Address on File | N/A | Undetermined |
| Adriana Prado | Address on File | N/A | Undetermined |
| Adrienne Morel | Address on File | N/A | Undetermined |
| Adrienne Spitz | Address on File | N/A | Undetermined |
| Afroz Mahjabeen | Address on File | N/A | Undetermined |
| Agnes Sooklall | Address on File | N/A | Undetermined |
| Aileen Cintron | Address on File | N/A | Undetermined |
| AJ Jones | Address on File | N/A | Undetermined |
| Akkyie Mselle | Address on File | N/A | Undetermined |
| Alan Aldrich | Address on File | N/A | Undetermined |
| Alandra Johnson | Address on File | N/A | Undetermined |
| Albert Kobus | Address on File | N/A | Undetermined |
| Albertina O'Malley | Address on File | N/A | Undetermined |
| Alec Kober | Address on File | N/A | Undetermined |
| Alejandra Jasso | Address on File | N/A | Undetermined |
| Alejandro Valencia | Address on File | N/A | Undetermined |
| Alex Zugelter | Address on File | N/A | Undetermined |
| Alexis Diaz | Address on File | N/A | Undetermined |
| Alexis Foley | Address on File | N/A | Undetermined |
| Alexis Gonzalez | Address on File | N/A | Undetermined |
| Alexis Micha | Address on File | N/A | Undetermined |
| Alfida Suazo | Address on File | N/A | Undetermined |
| Alfonso Villa | Address on File | N/A | Undetermined |
| Alice Jeffrey | Address on File | N/A | Undetermined |
| Alice Souza | Address on File | N/A | Undetermined |
| Alice Stio | Address on File | N/A | Undetermined |
| Alice Wilcher | Address on File | N/A | Undetermined |
| Alicia Candelaria | Address on File | N/A | Undetermined |
| Alicia Sheppard | Address on File | N/A | Undetermined |
| Alicia Sumner | Address on File | N/A | Undetermined |
| Alimaa Jalsrai | Address on File | N/A | Undetermined |
| Alireza Islam | Address on File | N/A | Undetermined |
| Alison Smith | Address on File | N/A | Undetermined |
| Alita Jaqua | Address on File | N/A | Undetermined |
| Alivia Butler | Address on File | N/A | Undetermined |
| Allen Biron | Address on File | N/A | Undetermined |
| Allison Gosselin | Address on File | N/A | Undetermined |
| Allison Palomino | Address on File | N/A | Undetermined |
| Ally Sank | Address on File | N/A | Undetermined |
| Allysa Armonio | Address on File | N/A | Undetermined |
| Alnae Bailey | Address on File | N/A | Undetermined |
| Alyce Mangome | Address on File | N/A | Undetermined |
| Alyce Senior | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Alyssa La Femina | Address on File | N/A | Undetermined |
| Alyssa Lechleitner | Address on File | N/A | Undetermined |
| Alyssa Sutton | Address on File | N/A | Undetermined |
| Amadeus Maximus | Address on File | N/A | Undetermined |
| Amalia Morales | Address on File | N/A | Undetermined |
| Amanda Christensen | Address on File | N/A | Undetermined |
| Amanda Cirillo | Address on File | N/A | Undetermined |
| Amanda Dennis | Address on File | N/A | Undetermined |
| Amanda Scism | Address on File | N/A | Undetermined |
| Amanda White | Address on File | N/A | Undetermined |
| Amanda York | Address on File | N/A | Undetermined |
| Amber Perry | Address on File | N/A | Undetermined |
| Amira Abbas | Address on File | N/A | Undetermined |
| Amro Hegab | Address on File | $ 3,194.82 | Undetermined |
| Amy Brodbeck | Address on File | N/A | Undetermined |
| Amy Cables | Address on File | N/A | Undetermined |
| Amy Danowski | Address on File | N/A | Undetermined |
| Amy Devocelle | Address on File | N/A | Undetermined |
| Amy Ingram | Address on File | N/A | Undetermined |
| Amy Johnson | Address on File | N/A | Undetermined |
| Amy Larkin | Address on File | N/A | Undetermined |
| Amy Lauzon | Address on File | $ 2,447.87 | Undetermined |
| Amy Pasternack | Address on File | N/A | Undetermined |
| Amy Rothery | Address on File | $ 4,230.77 | Undetermined |
| Amy Steinberg | Address on File | N/A | Undetermined |
| Ana Garcia | Address on File | N/A | Undetermined |
| Andre Gollerstepper | Address on File | N/A | Undetermined |
| Andrea Barry | Address on File | $ 3,269.24 | Undetermined |
| Andrea Brunson | Address on File | N/A | Undetermined |
| Andrea Chamberlain | Address on File | N/A | Undetermined |
| Andrea Pintar | Address on File | N/A | Undetermined |
| Andreah Andrews | Address on File | N/A | Undetermined |
| Andrew Belsky | Address on File | N/A | Undetermined |
| Andrew Burick | Address on File | N/A | Undetermined |
| Andrew Coletti | Address on File | $ 6,461.54 | Undetermined |
| Andrew Ingoglia | Address on File | N/A | Undetermined |
| Andrew Nordstrom | Address on File | N/A | Undetermined |
| Andrew Okeefe | Address on File | N/A | Undetermined |
| Andrew Serio | Address on File | N/A | Undetermined |
| Angel Hemmer | Address on File | N/A | Undetermined |
| Angela Aguiar-Jasparro | Address on File | N/A | Undetermined |
| Angela Conlon | Address on File | N/A | Undetermined |
| Angela Fore | Address on File | N/A | Undetermined |
| Angela Jones | Address on File | N/A | Undetermined |
| Angela Martinez | Address on File | N/A | Undetermined |
| Angela Menza | Address on File | N/A | Undetermined |
| Angela O'Cilka | Address on File | N/A | Undetermined |
| Angela Renna | Address on File | N/A | Undetermined |
| Angelica Adorno | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Angie Moerlein | Address on File | N/A | Undetermined |
| Anika Patil | Address on File | N/A | Undetermined |
| Anita Castillo | Address on File | N/A | Undetermined |
| Anita Kasbarian | Address on File | N/A | Undetermined |
| Anita Stewart | Address on File | N/A | Undetermined |
| Ann Kowalski | Address on File | N/A | Undetermined |
| Ann Lescault | Address on File | N/A | Undetermined |
| Ann Wynter | Address on File | N/A | Undetermined |
| Anna Gould | Address on File | N/A | Undetermined |
| Anna Rivera | Address on File | N/A | Undetermined |
| Annabelle McLaughlin | Address on File | N/A | Undetermined |
| Anne Fernandez | Address on File | N/A | Undetermined |
| Anne Gewitsch | Address on File | N/A | Undetermined |
| Anne Marie Couillard | Address on File | N/A | Undetermined |
| Annemarie Balfe | Address on File | N/A | Undetermined |
| Annette Magistro | Address on File | N/A | Undetermined |
| Anthony Bongiovi | Address on File | N/A | Undetermined |
| Anthony Cannova | Address on File | N/A | Undetermined |
| Anthony Cass | Address on File | N/A | Undetermined |
| Anthony Coronado | Address on File | N/A | Undetermined |
| Anthony DeLuca | Address on File | N/A | Undetermined |
| Anthony Hein | Address on File | N/A | Undetermined |
| Anthony Knorr-Gallo | Address on File | N/A | Undetermined |
| Anthony Liberti | Address on File | $          3,024.02 | Undetermined |
| Anthony Lombardo | Address on File | N/A | Undetermined |
| Anthony Martinez | Address on File | N/A | Undetermined |
| Anthony Waddy | Address on File | N/A | Undetermined |
| Anthony White | Address on File | N/A | Undetermined |
| Antoine Linton | Address on File | N/A | Undetermined |
| Antoinette Zuardo | Address on File | N/A | Undetermined |
| April Ayers | Address on File | N/A | Undetermined |
| April Columbia | Address on File | N/A | Undetermined |
| Ariana Hawkins | Address on File | N/A | Undetermined |
| Ariana Moore | Address on File | N/A | Undetermined |
| Ariana Williams | Address on File | N/A | Undetermined |
| Arlene Pantel | Address on File | N/A | Undetermined |
| Arlene Pizzullo | Address on File | N/A | Undetermined |
| Arlene West | Address on File | N/A | Undetermined |
| Armando Nortez | Address on File | N/A | Undetermined |
| Arnim Foster | Address on File | N/A | Undetermined |
| arthur Purslow | Address on File | N/A | Undetermined |
| Arturo Camacho | Address on File | N/A | Undetermined |
| Ashish Saha | Address on File | $          4,867.79 | Undetermined |
| Ashley Brown | Address on File | N/A | Undetermined |
| Ashley Caddell | Address on File | N/A | Undetermined |
| Ashley Diaz | Address on File | N/A | Undetermined |
| Ashley Gehris | Address on File | N/A | Undetermined |
| Ashley Moats | Address on File | N/A | Undetermined |
| Asish Mukherjee | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Audrey Langley | Address on File | N/A | Undetermined |
| Avalon Winget | Address on File | N/A | Undetermined |
| Bambi Almy | Address on File | N/A | Undetermined |
| Barbara Coleman | Address on File | N/A | Undetermined |
| Barbara Dejoie | Address on File | N/A | Undetermined |
| Barbara Duci | Address on File | N/A | Undetermined |
| Barbara Ellis | Address on File | N/A | Undetermined |
| Barbara Glynn | Address on File | N/A | Undetermined |
| Barbara Gomez | Address on File | N/A | Undetermined |
| Barbara Hartigan | Address on File | N/A | Undetermined |
| Barbara Hershey | Address on File | N/A | Undetermined |
| Barbara Hutchins | Address on File | N/A | Undetermined |
| Barbara Kelly | Address on File | N/A | Undetermined |
| Barbara Klemann | Address on File | N/A | Undetermined |
| Barbara Linehan | Address on File | N/A | Undetermined |
| Barbara Metcalf | Address on File | N/A | Undetermined |
| Barbara Ochs | Address on File | N/A | Undetermined |
| Barbara Ryan | Address on File | N/A | Undetermined |
| Barbara Schaeffer | Address on File | N/A | Undetermined |
| Barbara Sirois | Address on File | N/A | Undetermined |
| Barbara Sowers | Address on File | N/A | Undetermined |
| Barbara Taylor | Address on File | N/A | Undetermined |
| Barbara W Puckett | Address on File | N/A | Undetermined |
| Barbara White | Address on File | N/A | Undetermined |
| Basel Shousha | Address on File | N/A | Undetermined |
| Bebi Wahid | Address on File | N/A | Undetermined |
| Becky Willson | Address on File | N/A | Undetermined |
| Bella Grishtaev | Address on File | N/A | Undetermined |
| Benedict Bonapace | Address on File | N/A | Undetermined |
| Benjamin Hnat-Blain | Address on File | N/A | Undetermined |
| Benjamin Mailloux | Address on File | N/A | Undetermined |
| Benjamin Rodriguez | Address on File | N/A | Undetermined |
| Bernadette Bennetzen | Address on File | N/A | Undetermined |
| Bertha Dawn | Address on File | N/A | Undetermined |
| Beth Acelin | Address on File | N/A | Undetermined |
| Beth Mahan Tenney | Address on File | N/A | Undetermined |
| Beth Reynolds | Address on File | N/A | Undetermined |
| Betty Sanborn | Address on File | N/A | Undetermined |
| Beverly Rivers | Address on File | N/A | Undetermined |
| Bharath Chandra Karanati | Address on File | $ 6,346.16 | Undetermined |
| Bianca Benders | Address on File | N/A | Undetermined |
| Bianca Ramirez | Address on File | N/A | Undetermined |
| Bibin George | Address on File | $ 6,115.39 | Undetermined |
| Bill Porter | Address on File | $ 1,230.77 | Undetermined |
| Bill Stebbins | Address on File | N/A | Undetermined |
| Blake Markle | Address on File | N/A | Undetermined |
| Blanca Lesley | Address on File | N/A | Undetermined |
| Blossie Atkinson | Address on File | N/A | Undetermined |
| Bob Sharkey | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Bobbie Brown | Address on File | N/A | Undetermined |
| Bobbie Riddick | Address on File | N/A | Undetermined |
| Bonita Law | Address on File | N/A | Undetermined |
| Bonney Mastaby | Address on File | N/A | Undetermined |
| Bonnie Allen | Address on File | N/A | Undetermined |
| Bonnie Elston | Address on File | N/A | Undetermined |
| Bonnie Jenness | Address on File | N/A | Undetermined |
| Bonnie Kemp | Address on File | N/A | Undetermined |
| Brandi Vanstory | Address on File | N/A | Undetermined |
| Brandon Gray | Address on File | N/A | Undetermined |
| Brandon Marino | Address on File | N/A | Undetermined |
| Brandon Taylor | Address on File | N/A | Undetermined |
| Brayden Bennett | Address on File | N/A | Undetermined |
| Braydon Robles | Address on File | N/A | Undetermined |
| Breanna DeGroat | Address on File | N/A | Undetermined |
| Breanna Hellams | Address on File | N/A | Undetermined |
| Breanna Stoey | Address on File | N/A | Undetermined |
| Brenda Bach | Address on File | $ 2,758.59 | Undetermined |
| Brenda Casamento | Address on File | N/A | Undetermined |
| Brenda Harris | Address on File | N/A | Undetermined |
| Brenna Wise | Address on File | N/A | Undetermined |
| Brett Redding | Address on File | N/A | Undetermined |
| Brett Stacy | Address on File | N/A | Undetermined |
| Brett Tolliver | Address on File | $ 3,633.62 | Undetermined |
| Brian Antaya | Address on File | N/A | Undetermined |
| Brian Baker | Address on File | N/A | Undetermined |
| Brian Clark | Address on File | N/A | Undetermined |
| Brian Gallagher | Address on File | N/A | Undetermined |
| Brian Jackson | Address on File | $ 4,814.24 | Undetermined |
| Brian Martin | Address on File | N/A | Undetermined |
| Briana Voss | Address on File | N/A | Undetermined |
| Bridget Thompson | Address on File | N/A | Undetermined |
| Bridgett Joyce | Address on File | N/A | Undetermined |
| Briel Warren | Address on File | N/A | Undetermined |
| Brittany Jones | Address on File | N/A | Undetermined |
| Brittany Vanbrunt | Address on File | N/A | Undetermined |
| Brooke Knouse | Address on File | N/A | Undetermined |
| Bruce Lee | Address on File | N/A | Undetermined |
| Bruce Marchesani | Address on File | N/A | Undetermined |
| Bruce Turner | Address on File | N/A | Undetermined |
| Bryan Ryce | Address on File | N/A | Undetermined |
| Bryce Jones | Address on File | N/A | Undetermined |
| C. Miles Gall | Address on File | $ 962.01 | Undetermined |
| Caden Wood | Address on File | N/A | Undetermined |
| Cairo Baldwin | Address on File | N/A | Undetermined |
| Caitlyn Errico | Address on File | N/A | Undetermined |
| Calla Jones | Address on File | N/A | Undetermined |
| Callie Johnson | Address on File | N/A | Undetermined |
| Camaline Nathaniel | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Candice Frank | Address on File | N/A | Undetermined |
| Candy Perez | Address on File | N/A | Undetermined |
| Carimar Soto-Perez | Address on File | N/A | Undetermined |
| Carla Raiten | Address on File | N/A | Undetermined |
| Carley Heffner | Address on File | N/A | Undetermined |
| Carli Hadowanetz | Address on File | N/A | Undetermined |
| Carlos Colindres | Address on File | N/A | Undetermined |
| Carlos Johnson | Address on File | N/A | Undetermined |
| Carlos Manuel Soto-Perez | Address on File | N/A | Undetermined |
| Carlos Pinzon | Address on File | N/A | Undetermined |
| Carlos Soto | Address on File | N/A | Undetermined |
| Carmela Fusco | Address on File | N/A | Undetermined |
| Carmella Gambino | Address on File | N/A | Undetermined |
| Carmelo Alverio | Address on File | N/A | Undetermined |
| Carmen Breeden | Address on File | N/A | Undetermined |
| Carmen Maldonado | Address on File | N/A | Undetermined |
| Carmen Meehan | Address on File | N/A | Undetermined |
| Carmen Montalvo | Address on File | N/A | Undetermined |
| Carmen Sanchez | Address on File | N/A | Undetermined |
| Carmen White | Address on File | N/A | Undetermined |
| Carol Bauza | Address on File | N/A | Undetermined |
| Carol Berghorn | Address on File | N/A | Undetermined |
| Carol Fitzgerald | Address on File | N/A | Undetermined |
| Carol Hale | Address on File | N/A | Undetermined |
| Carol Harris | Address on File | N/A | Undetermined |
| Carol Holly-Winter | Address on File | N/A | Undetermined |
| Carol Kalman | Address on File | N/A | Undetermined |
| Carol Kochajda | Address on File | N/A | Undetermined |
| Carol Melendy | Address on File | N/A | Undetermined |
| Carol Perkins | Address on File | N/A | Undetermined |
| Carol West | Address on File | N/A | Undetermined |
| Carole Hurley | Address on File | N/A | Undetermined |
| Caroline Reagan | Address on File | N/A | Undetermined |
| Carolyn Ashe | Address on File | N/A | Undetermined |
| Carolyn Bauer | Address on File | N/A | Undetermined |
| Carolyn Cahill | Address on File | N/A | Undetermined |
| Carolyn DeNezza | Address on File | N/A | Undetermined |
| Carolyn Frazier | Address on File | N/A | Undetermined |
| Carrie Candler | Address on File | N/A | Undetermined |
| Carrie Norris | Address on File | N/A | Undetermined |
| Carrie Sterling | Address on File | N/A | Undetermined |
| Caryl Dando | Address on File | N/A | Undetermined |
| Caryn Tucker | Address on File | N/A | Undetermined |
| Cassandra Zullo | Address on File | N/A | Undetermined |
| Cassie Dillon | Address on File | N/A | Undetermined |
| Catherine Hill | Address on File | N/A | Undetermined |
| Catherine Kramer | Address on File | N/A | Undetermined |
| Catherine Martinez | Address on File | N/A | Undetermined |
| Catherine McEnearney | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Cathleen Blasetti | Address on File | N/A | Undetermined |
| Cathryn Paolucci | Address on File | N/A | Undetermined |
| Cathy Carra | Address on File | N/A | Undetermined |
| Cathy Kaleolani | Address on File | N/A | Undetermined |
| Cathy Matson | Address on File | N/A | Undetermined |
| Cathy Nichols | Address on File | N/A | Undetermined |
| Cecil Holloway | Address on File | N/A | Undetermined |
| Cecilia Fusco | Address on File | N/A | Undetermined |
| Cecilia Parra | Address on File | N/A | Undetermined |
| Celeste Lee | Address on File | N/A | Undetermined |
| Celia Brienza | Address on File | N/A | Undetermined |
| Celina Manahan | Address on File | N/A | Undetermined |
| Chantey Calandrelle | Address on File | N/A | Undetermined |
| Charity Lopes | Address on File | N/A | Undetermined |
| Charlene Ellison | Address on File | N/A | Undetermined |
| Charlene Fox | Address on File | N/A | Undetermined |
| Charles Graham | Address on File | N/A | Undetermined |
| Charles Inguaggiato | Address on File | N/A | Undetermined |
| Charles Kimble | Address on File | N/A | Undetermined |
| Charles Marshall | Address on File | N/A | Undetermined |
| Charles Sturtevant | Address on File | N/A | Undetermined |
| Charlotte Brown | Address on File | N/A | Undetermined |
| Charlotte Carroll | Address on File | N/A | Undetermined |
| Charlotte Rosenberg | Address on File | N/A | Undetermined |
| Charlotte Walsh | Address on File | N/A | Undetermined |
| Charmaine Wiggins | Address on File | N/A | Undetermined |
| Cheekai Shek | Address on File | N/A | Undetermined |
| Chelsie MCCLENDON | Address on File | N/A | Undetermined |
| Chenille West | Address on File | N/A | Undetermined |
| Cheri Roberts | Address on File | N/A | Undetermined |
| Cherie Pierce | Address on File | N/A | Undetermined |
| Cherish Love | Address on File | N/A | Undetermined |
| Cheryl Ames | Address on File | N/A | Undetermined |
| Cheryl Fosnocht | Address on File | N/A | Undetermined |
| Cheryl Kingsley | Address on File | N/A | Undetermined |
| Cheryl Padilla | Address on File | N/A | Undetermined |
| Cheryl Smith | Address on File | N/A | Undetermined |
| Cheryl Zawaski | Address on File | N/A | Undetermined |
| Cheryn Cutting | Address on File | N/A | Undetermined |
| Chloe Krapohl | Address on File | N/A | Undetermined |
| Chowanda Jeffires | Address on File | N/A | Undetermined |
| Chris Babb | Address on File | N/A | Undetermined |
| Chris Ballard | Address on File | $ 6,538.47 | Undetermined |
| Chris Molloy | Address on File | $ 538.46 | Undetermined |
| Chris Settle | Address on File | N/A | Undetermined |
| Chris Staab | Address on File | N/A | Undetermined |
| Christian Holtorf | Address on File | $ 2,975.48 | Undetermined |
| Christian Mirabile | Address on File | N/A | Undetermined |
| Christian Sweeney | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Christian Vazquez | Address on File | N/A | Undetermined |
| Christie Lookingbill | Address on File | N/A | Undetermined |
| Christina Henderson | Address on File | N/A | Undetermined |
| Christina Hillegass | Address on File | N/A | Undetermined |
| Christina Rivera | Address on File | N/A | Undetermined |
| Christine Beaudoin | Address on File | N/A | Undetermined |
| Christine Christopher | Address on File | N/A | Undetermined |
| Christine Jones-Wolfe | Address on File | N/A | Undetermined |
| Christine Kaminski | Address on File | N/A | Undetermined |
| CHRISTINE KNORR | Address on File | N/A | Undetermined |
| Christine Latulippe | Address on File | N/A | Undetermined |
| Christine Mccain | Address on File | N/A | Undetermined |
| Christine Monroe | Address on File | N/A | Undetermined |
| Christine Nash | Address on File | N/A | Undetermined |
| Christine Perez | Address on File | N/A | Undetermined |
| Christine Rojack | Address on File | N/A | Undetermined |
| Christine Romaine | Address on File | N/A | Undetermined |
| Christine Sommer | Address on File | N/A | Undetermined |
| Christine Wood | Address on File | N/A | Undetermined |
| Christopher Blake | Address on File | N/A | Undetermined |
| Christopher Blasko | Address on File | N/A | Undetermined |
| Christopher Burns | Address on File | $ 2,761.90 | Undetermined |
| Christopher Connor | Address on File | N/A | Undetermined |
| Christopher Corbin | Address on File | $ 9,259.62 | Undetermined |
| Christopher Hegar | Address on File | N/A | Undetermined |
| Christopher Henninger | Address on File | N/A | Undetermined |
| Christopher Indeck | Address on File | N/A | Undetermined |
| Christopher Johnson | Address on File | N/A | Undetermined |
| Christopher Purdy | Address on File | N/A | Undetermined |
| Christopher Rutschmann | Address on File | N/A | Undetermined |
| Christopher sacco | Address on File | N/A | Undetermined |
| christopher seese | Address on File | N/A | Undetermined |
| Chrystalynn Collins | Address on File | N/A | Undetermined |
| Cian Maggiore | Address on File | $ 3,653.85 | Undetermined |
| Cindel Reed | Address on File | N/A | Undetermined |
| Cindi-Jo Quint | Address on File | N/A | Undetermined |
| Cindy Ann Fernandez | Address on File | N/A | Undetermined |
| Cindy Farrough | Address on File | N/A | Undetermined |
| Cindy Knight | Address on File | N/A | Undetermined |
| Cindy Mailloux | Address on File | N/A | Undetermined |
| Cindy Naef | Address on File | N/A | Undetermined |
| Cindy Ross | Address on File | N/A | Undetermined |
| Claire Menzies | Address on File | N/A | Undetermined |
| Claire Rock | Address on File | N/A | Undetermined |
| Clare Accurso | Address on File | N/A | Undetermined |
| Claude Bortel Jr. | Address on File | N/A | Undetermined |
| Claudia Cavarello | Address on File | N/A | Undetermined |
| Claudia Cordova | Address on File | N/A | Undetermined |
| Claudia Tavara | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Clay Otis | Address on File | N/A | Undetermined |
| Clifford Ballou | Address on File | N/A | Undetermined |
| Codey Hermanowski | Address on File | N/A | Undetermined |
| Colleen Johnson | Address on File | N/A | Undetermined |
| Colleen Moyer | Address on File | N/A | Undetermined |
| Colleen Stora | Address on File | N/A | Undetermined |
| Connie Cervera | Address on File | N/A | Undetermined |
| Connie Osborne | Address on File | N/A | Undetermined |
| Connor Legere | Address on File | N/A | Undetermined |
| Constance Maggiore | Address on File | N/A | Undetermined |
| Corey Janke | Address on File | N/A | Undetermined |
| Cory Lafleur | Address on File | N/A | Undetermined |
| Cory Sharkey | Address on File | N/A | Undetermined |
| Cote Bishop | Address on File | N/A | Undetermined |
| Courtney Reis | Address on File | N/A | Undetermined |
| Courtney Rennie | Address on File | N/A | Undetermined |
| Courtney Rogers | Address on File | N/A | Undetermined |
| Crystal Collins | Address on File | $    3,346.16 | Undetermined |
| Crystal Enos | Address on File | N/A | Undetermined |
| Crystal Francis | Address on File | N/A | Undetermined |
| CTS Bill To | Address on File | N/A | Undetermined |
| Cynthia Ault | Address on File | N/A | Undetermined |
| Cynthia Byrne | Address on File | N/A | Undetermined |
| Cynthia Camp | Address on File | N/A | Undetermined |
| Cynthia Ciavattoni | Address on File | N/A | Undetermined |
| Cynthia Pagan | Address on File | N/A | Undetermined |
| Cynthia Salamone | Address on File | N/A | Undetermined |
| Cynthia Winslow | Address on File | N/A | Undetermined |
| Cyril Tarpeh | Address on File | N/A | Undetermined |
| Dale Kay Eberhardt | Address on File | N/A | Undetermined |
| Damien Whack | Address on File | N/A | Undetermined |
| Dana Alexander | Address on File | N/A | Undetermined |
| Dana Buchanan | Address on File | N/A | Undetermined |
| Dana Hamm | Address on File | $    697.47 | Undetermined |
| Dana Smith | Address on File | N/A | Undetermined |
| Daniel Chanelli | Address on File | N/A | Undetermined |
| Daniel Cooper | Address on File | N/A | Undetermined |
| Daniel Isom | Address on File | $    3,973.29 | Undetermined |
| Daniel Janiger | Address on File | N/A | Undetermined |
| DANIEL OGLESBY | Address on File | N/A | Undetermined |
| Daniel Shaughnessy | Address on File | N/A | Undetermined |
| Daniel Skolnick | Address on File | $    2,751.12 | Undetermined |
| Daniela Ramirez | Address on File | N/A | Undetermined |
| Danielle Baglio | Address on File | N/A | Undetermined |
| Danielle Barber | Address on File | N/A | Undetermined |
| Danielle Kaminsky | Address on File | N/A | Undetermined |
| DANIELLE MAXWELL | Address on File | N/A | Undetermined |
| Danielle Rizzo-Whitlock | Address on File | N/A | Undetermined |
| Danny Aldridge | Address on File | $    469.57 | Undetermined |

| | | | |
|---|---|---|---|
| Darcy Martin | Address on File | N/A | Undetermined |
| Daria Dimichele | Address on File | N/A | Undetermined |
| Darlene Chalifoux | Address on File | N/A | Undetermined |
| Darlene Dunne | Address on File | N/A | Undetermined |
| Darlene Hawkins | Address on File | N/A | Undetermined |
| Darlene Napolitano | Address on File | N/A | Undetermined |
| Darlene White | Address on File | N/A | Undetermined |
| Darrell King | Address on File | N/A | Undetermined |
| Darrell Reed | Address on File | N/A | Undetermined |
| David Arriaga | Address on File | N/A | Undetermined |
| David Ashton | Address on File | N/A | Undetermined |
| David Barna Jr | Address on File | N/A | Undetermined |
| David Cardamone | Address on File | N/A | Undetermined |
| David Cassiol | Address on File | N/A | Undetermined |
| David Declark | Address on File | N/A | Undetermined |
| David Gibbs | Address on File | N/A | Undetermined |
| David Hart | Address on File | N/A | Undetermined |
| David Heffner | Address on File | N/A | Undetermined |
| David Kelton | Address on File | N/A | Undetermined |
| David Loose | Address on File | N/A | Undetermined |
| David Luth | Address on File | N/A | Undetermined |
| David Pennacchia | Address on File | N/A | Undetermined |
| David Phillips | Address on File | $ 600.45 | Undetermined |
| David Sampson | Address on File | N/A | Undetermined |
| David Varney | Address on File | N/A | Undetermined |
| David Whaley | Address on File | N/A | Undetermined |
| David Williams | Address on File | N/A | Undetermined |
| Dawn Brogan | Address on File | N/A | Undetermined |
| Dawn Buchak | Address on File | N/A | Undetermined |
| Dawn Caudill | Address on File | N/A | Undetermined |
| Dawn Deitz | Address on File | N/A | Undetermined |
| Dawn Devincent | Address on File | $ 3,657.62 | Undetermined |
| Dawn Duarte | Address on File | N/A | Undetermined |
| Dawn Ghiraldi | Address on File | N/A | Undetermined |
| Dawn Graves | Address on File | N/A | Undetermined |
| Dawn Leveille | Address on File | N/A | Undetermined |
| Dawn Taylor | Address on File | N/A | Undetermined |
| Dean April | Address on File | N/A | Undetermined |
| Deanna Gorman | Address on File | N/A | Undetermined |
| Deb Serbonich | Address on File | N/A | Undetermined |
| Debbie Capurro | Address on File | N/A | Undetermined |
| Debbie Marshall | Address on File | N/A | Undetermined |
| Debbie Szabo | Address on File | N/A | Undetermined |
| Debora Tooley | Address on File | N/A | Undetermined |
| Deborah Arch | Address on File | N/A | Undetermined |
| Deborah Asermely | Address on File | N/A | Undetermined |
| Deborah Asprelli | Address on File | N/A | Undetermined |
| Deborah Cifaratta | Address on File | N/A | Undetermined |
| Deborah Defigueiredo | Address on File | $ 6,865.39 | Undetermined |

| | | | |
|---|---|---|---|
| Deborah Harriman | Address on File | N/A | Undetermined |
| Deborah Holbrook | Address on File | N/A | Undetermined |
| Deborah Kline | Address on File | N/A | Undetermined |
| Deborah Lesar | Address on File | N/A | Undetermined |
| Deborah MacKillop | Address on File | N/A | Undetermined |
| Deborah Marcello | Address on File | N/A | Undetermined |
| Deborah Mcanalley | Address on File | N/A | Undetermined |
| Deborah Picone | Address on File | N/A | Undetermined |
| Deborah Reinzan | Address on File | N/A | Undetermined |
| Deborah Sandy | Address on File | N/A | Undetermined |
| Deborah Tridente | Address on File | N/A | Undetermined |
| Deborah West | Address on File | N/A | Undetermined |
| Deborah Ziehm | Address on File | N/A | Undetermined |
| Debra Burns | Address on File | $ 2,756.17 | Undetermined |
| Debra Coffey | Address on File | N/A | Undetermined |
| Debra Desabio | Address on File | N/A | Undetermined |
| Debra Doucette | Address on File | N/A | Undetermined |
| Debra Duarte | Address on File | N/A | Undetermined |
| Debra Duhamel | Address on File | N/A | Undetermined |
| Debra Echo | Address on File | N/A | Undetermined |
| Debra Kuzdzal | Address on File | N/A | Undetermined |
| Debra Paquet | Address on File | N/A | Undetermined |
| Debra Smith | Address on File | N/A | Undetermined |
| Debra Strishock | Address on File | N/A | Undetermined |
| Debra Swift | Address on File | N/A | Undetermined |
| Dee Zahm | Address on File | N/A | Undetermined |
| Deja King | Address on File | N/A | Undetermined |
| Delia Fowler | Address on File | N/A | Undetermined |
| Delores Ellis | Address on File | N/A | Undetermined |
| Demetria Woods | Address on File | N/A | Undetermined |
| Dena Daniels | Address on File | N/A | Undetermined |
| Denae Weeden | Address on File | N/A | Undetermined |
| Denice Catoggio | Address on File | N/A | Undetermined |
| Denise Fanelli | Address on File | N/A | Undetermined |
| Denise Johnson | Address on File | N/A | Undetermined |
| Denise Keane | Address on File | N/A | Undetermined |
| Denise Krycun | Address on File | N/A | Undetermined |
| Denise Libretta | Address on File | N/A | Undetermined |
| Denise Palmer | Address on File | N/A | Undetermined |
| Denise Tait | Address on File | N/A | Undetermined |
| Denise Toepfer | Address on File | N/A | Undetermined |
| Dennis Guarin | Address on File | N/A | Undetermined |
| Dennis Muller | Address on File | N/A | Undetermined |
| Derrick Dorsey | Address on File | N/A | Undetermined |
| Derrick Mckie | Address on File | N/A | Undetermined |
| Desi Marrero | Address on File | N/A | Undetermined |
| Desiree Krewson | Address on File | N/A | Undetermined |
| Desiree Opura | Address on File | N/A | Undetermined |
| Destiny Guerra-Lamont | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Devin Howell | Address on File | N/A | Undetermined |
| Devin Meehan | Address on File | N/A | Undetermined |
| Devon Hamlin | Address on File | N/A | Undetermined |
| Devon Rivera | Address on File | N/A | Undetermined |
| Diana Bilezikian | Address on File | N/A | Undetermined |
| Diana Desorcy | Address on File | $ 3,604.36 | Undetermined |
| Diana Kimball | Address on File | N/A | Undetermined |
| Diana Williams | Address on File | N/A | Undetermined |
| Diane Claffey | Address on File | N/A | Undetermined |
| Diane Daley | Address on File | N/A | Undetermined |
| Diane Echevarrieta | Address on File | N/A | Undetermined |
| Diane Erwin | Address on File | N/A | Undetermined |
| Diane Graff | Address on File | N/A | Undetermined |
| Diane Maloney | Address on File | N/A | Undetermined |
| Diane Martz | Address on File | N/A | Undetermined |
| Diane Mc Bride | Address on File | N/A | Undetermined |
| Diane Relos | Address on File | $ 2,307.70 | Undetermined |
| Didier Laurius | Address on File | N/A | Undetermined |
| Didymus Kilpatrick | Address on File | $ 461.54 | Undetermined |
| Domenica Wozniak | Address on File | N/A | Undetermined |
| Dominic Dipoalo | Address on File | $ 3,269.24 | Undetermined |
| Dominick Guardino | Address on File | N/A | Undetermined |
| Dominick Ricco | Address on File | N/A | Undetermined |
| Dominique Alexander | Address on File | N/A | Undetermined |
| Don Palmateer | Address on File | N/A | Undetermined |
| Don Rossi | Address on File | N/A | Undetermined |
| Donald Heron | Address on File | N/A | Undetermined |
| Donald Walczyk | Address on File | N/A | Undetermined |
| Donald Winter | Address on File | N/A | Undetermined |
| Donato Casale | Address on File | N/A | Undetermined |
| Donna Brock | Address on File | N/A | Undetermined |
| Donna Carullo | Address on File | N/A | Undetermined |
| Donna Dercole | Address on File | N/A | Undetermined |
| Donna Dibari | Address on File | N/A | Undetermined |
| Donna Freeborn | Address on File | N/A | Undetermined |
| Donna Frye | Address on File | N/A | Undetermined |
| Donna Gilbert | Address on File | N/A | Undetermined |
| Donna Johnson | Address on File | N/A | Undetermined |
| Donna Jordan | Address on File | N/A | Undetermined |
| Donna Krajewski | Address on File | N/A | Undetermined |
| Donna Lamonica | Address on File | N/A | Undetermined |
| Donna Lupien | Address on File | N/A | Undetermined |
| Donna Perna | Address on File | N/A | Undetermined |
| Donna Pleasant | Address on File | N/A | Undetermined |
| Donna Tindle | Address on File | N/A | Undetermined |
| Donna Ware | Address on File | N/A | Undetermined |
| Donna Williams | Address on File | N/A | Undetermined |
| Donna Zaleski | Address on File | N/A | Undetermined |
| Doreen Amos | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Doreen Major | Address on File | N/A | Undetermined |
| Doris Dado | Address on File | N/A | Undetermined |
| Doris Hunnel | Address on File | N/A | Undetermined |
| Dorothy Esposito | Address on File | N/A | Undetermined |
| Dotty Snyder | Address on File | N/A | Undetermined |
| Douglas Green | Address on File | N/A | Undetermined |
| Douglas Williams | Address on File | N/A | Undetermined |
| Dramaine Washington | Address on File | N/A | Undetermined |
| Dymond King | Address on File | N/A | Undetermined |
| E Vences | Address on File | N/A | Undetermined |
| Ed Saltsgiver | Address on File | N/A | Undetermined |
| Edmund Walsh | Address on File | N/A | Undetermined |
| Edward Jenkins | Address on File | N/A | Undetermined |
| Edward Witek | Address on File | N/A | Undetermined |
| Edwin Arce | Address on File | N/A | Undetermined |
| Edwin F. Slavin Jr. | Address on File | N/A | Undetermined |
| Edwina Carmen | Address on File | N/A | Undetermined |
| Eileen Batavick | Address on File | N/A | Undetermined |
| Eileen Benfari | Address on File | N/A | Undetermined |
| Eileen Ramos | Address on File | N/A | Undetermined |
| Eileen Swanberg | Address on File | N/A | Undetermined |
| Elaine Johnson | Address on File | N/A | Undetermined |
| Elena Mayers | Address on File | N/A | Undetermined |
| Eleonora Campesi | Address on File | N/A | Undetermined |
| Eliane Gutierrez | Address on File | N/A | Undetermined |
| Elisabeth Durant | Address on File | N/A | Undetermined |
| Elizabeth De Los Santos | Address on File | N/A | Undetermined |
| Elizabeth Farrow | Address on File | N/A | Undetermined |
| Elizabeth Lalor-Bailey | Address on File | N/A | Undetermined |
| Elizabeth Morris | Address on File | N/A | Undetermined |
| Elizabeth Straub | Address on File | N/A | Undetermined |
| Elizabeth Tester | Address on File | N/A | Undetermined |
| Elizabeth Valentino | Address on File | N/A | Undetermined |
| Elizabeth Williams | Address on File | N/A | Undetermined |
| Ellen Collins | Address on File | N/A | Undetermined |
| Ellen Martinez | Address on File | N/A | Undetermined |
| Ellen Russell | Address on File | N/A | Undetermined |
| Elliot Espinoza | Address on File | N/A | Undetermined |
| Elliott Randall | Address on File | N/A | Undetermined |
| Elyse Cianfarani | Address on File | N/A | Undetermined |
| Eman Ibrahim | Address on File | N/A | Undetermined |
| Emily Illescas | Address on File | N/A | Undetermined |
| Emily Minervini | Address on File | N/A | Undetermined |
| Emily Pachuta | Address on File | N/A | Undetermined |
| Emily Petitdemange | Address on File | N/A | Undetermined |
| Emily Turek | Address on File | N/A | Undetermined |
| Emma Martinoni | Address on File | N/A | Undetermined |
| Enrique Colon | Address on File | N/A | Undetermined |
| Enrique Montalvo | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Ephraim Levy | Address on File | N/A | Undetermined |
| Eric Bowman | Address on File | N/A | Undetermined |
| Eric Demonte | Address on File | N/A | Undetermined |
| Eric Jackson | Address on File | N/A | Undetermined |
| Eric Richards | Address on File | N/A | Undetermined |
| Erica Jordan | Address on File | N/A | Undetermined |
| Erica Puma | Address on File | N/A | Undetermined |
| Erica Thompson | Address on File | $ 1,634.44 | Undetermined |
| Erick Clarke | Address on File | N/A | Undetermined |
| Erik Hansen | Address on File | N/A | Undetermined |
| Erika Marquez | Address on File | N/A | Undetermined |
| Erin Fecteau | Address on File | N/A | Undetermined |
| Erin Kennedy | Address on File | N/A | Undetermined |
| Erin Sullivan | Address on File | N/A | Undetermined |
| Erin Waldburger | Address on File | N/A | Undetermined |
| Ernest Fosnocht | Address on File | N/A | Undetermined |
| Ernest Mensah | Address on File | N/A | Undetermined |
| Ernest Sajgo | Address on File | N/A | Undetermined |
| Estelle Miller | Address on File | N/A | Undetermined |
| Ester Shirman | Address on File | N/A | Undetermined |
| Eugene Garrett | Address on File | N/A | Undetermined |
| Eugenie Goncalves | Address on File | N/A | Undetermined |
| Euselyn Adame | Address on File | N/A | Undetermined |
| Evan Cook | Address on File | N/A | Undetermined |
| Evelyn Alvarez | Address on File | N/A | Undetermined |
| Evelyn Bupp | Address on File | N/A | Undetermined |
| Evelyn Feliciano | Address on File | N/A | Undetermined |
| Evelyn Windom | Address on File | N/A | Undetermined |
| Everett June | Address on File | N/A | Undetermined |
| Eyvonne Markyna | Address on File | N/A | Undetermined |
| Fatima Ferreira | Address on File | N/A | Undetermined |
| Fay Mier | Address on File | N/A | Undetermined |
| Felicia Ewings | Address on File | N/A | Undetermined |
| Felicia Torrico | Address on File | N/A | Undetermined |
| Florence Napoli | Address on File | N/A | Undetermined |
| Florence Pignataro | Address on File | N/A | Undetermined |
| Floyd Seargeant | Address on File | N/A | Undetermined |
| Frances Dudley | Address on File | N/A | Undetermined |
| Frances Heppelle | Address on File | N/A | Undetermined |
| Frances Hinkle | Address on File | N/A | Undetermined |
| Frances Roderick | Address on File | N/A | Undetermined |
| Frances Stilwell | Address on File | N/A | Undetermined |
| Francesca Asaro | Address on File | N/A | Undetermined |
| Francesca Cianfarani | Address on File | N/A | Undetermined |
| Francine Bird | Address on File | N/A | Undetermined |
| Francine Calandrino | Address on File | N/A | Undetermined |
| Francine Stassi | Address on File | N/A | Undetermined |
| Francisco Rios | Address on File | N/A | Undetermined |
| Frank Allocca | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Frank Kearney | Address on File | N/A | Undetermined |
| Frank Sico | Address on File | N/A | Undetermined |
| Franklin Fink | Address on File | N/A | Undetermined |
| Fred Reed | Address on File | $ 2,942.31 | Undetermined |
| Freddie Cosme | Address on File | N/A | Undetermined |
| Gabrielle Zimmerman | Address on File | N/A | Undetermined |
| Gail Bertone | Address on File | N/A | Undetermined |
| Gail Debeck | Address on File | N/A | Undetermined |
| Gail Garcia | Address on File | N/A | Undetermined |
| Gail Hammond | Address on File | N/A | Undetermined |
| Gail Muszynski | Address on File | N/A | Undetermined |
| Gale Hoover | Address on File | N/A | Undetermined |
| Garth Lennon | Address on File | $ 2,746.16 | Undetermined |
| Gary Guillaume | Address on File | N/A | Undetermined |
| Gary Lodge | Address on File | N/A | Undetermined |
| Gary Miller | Address on File | N/A | Undetermined |
| Gayle Bergeman | Address on File | N/A | Undetermined |
| Genevieve Garland | Address on File | N/A | Undetermined |
| Genna Bartolomey | Address on File | N/A | Undetermined |
| Geoffrey Pratta | Address on File | N/A | Undetermined |
| George Baker | Address on File | N/A | Undetermined |
| George L Emslie | Address on File | N/A | Undetermined |
| George Martell | Address on File | N/A | Undetermined |
| George Mergel | Address on File | N/A | Undetermined |
| George Miller | Address on File | N/A | Undetermined |
| Georgia Ross | Address on File | N/A | Undetermined |
| Geraldine Williams | Address on File | N/A | Undetermined |
| Geralyn Thayer | Address on File | N/A | Undetermined |
| Gerard Healey | Address on File | N/A | Undetermined |
| Gerard Pichette | Address on File | N/A | Undetermined |
| Gerry Sullivan | Address on File | $ 6,461.54 | Undetermined |
| Ghada Doudak | Address on File | N/A | Undetermined |
| Gianfranco Chavez | Address on File | N/A | Undetermined |
| Gianna Perez | Address on File | N/A | Undetermined |
| Gina Dente | Address on File | N/A | Undetermined |
| Gina Paquette | Address on File | N/A | Undetermined |
| Gina Solaequi | Address on File | N/A | Undetermined |
| Giovanny Vassallo | Address on File | N/A | Undetermined |
| Gladys Moya | Address on File | N/A | Undetermined |
| Glenda Monroy | Address on File | N/A | Undetermined |
| Gloria Cook | Address on File | N/A | Undetermined |
| Gloria Sanders | Address on File | N/A | Undetermined |
| Grace Donovan | Address on File | N/A | Undetermined |
| Grace Fisher | Address on File | N/A | Undetermined |
| Gracie Andrews | Address on File | N/A | Undetermined |
| Gregory Grayson | Address on File | N/A | Undetermined |
| Gregory Kondas | Address on File | N/A | Undetermined |
| Gregory Koplinka | Address on File | N/A | Undetermined |
| Gregory Kruger | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Griffin Gaw | Address on File | N/A | Undetermined |
| Gus Valencia | Address on File | $ 2,884.62 | Undetermined |
| Guy Lemay | Address on File | N/A | Undetermined |
| Halina Sadej | Address on File | N/A | Undetermined |
| Hannah Whitlock | Address on File | N/A | Undetermined |
| Hanz Chanchavac | Address on File | N/A | Undetermined |
| Hayley Currey | Address on File | N/A | Undetermined |
| Hayley Reynolds | Address on File | N/A | Undetermined |
| Hayley Woitko | Address on File | N/A | Undetermined |
| Haylie Kurilla | Address on File | N/A | Undetermined |
| Heather Butkera-Siwik | Address on File | N/A | Undetermined |
| Heather Garofalo | Address on File | N/A | Undetermined |
| Heather Jones | Address on File | N/A | Undetermined |
| Heather Laser | Address on File | N/A | Undetermined |
| Heather Wightman-Labrec | Address on File | N/A | Undetermined |
| Heidi Portner | Address on File | N/A | Undetermined |
| Helen Baxani | Address on File | N/A | Undetermined |
| Helen Rogers | Address on File | N/A | Undetermined |
| Helenann Butterfield | Address on File | N/A | Undetermined |
| Helene Stern | Address on File | N/A | Undetermined |
| Hendy Calame | Address on File | N/A | Undetermined |
| Henry Gomez | Address on File | N/A | Undetermined |
| Holly Decker | Address on File | N/A | Undetermined |
| Holly Hoak | Address on File | N/A | Undetermined |
| Howard Tarman | Address on File | $ 2,942.31 | Undetermined |
| Ian Bourn | Address on File | N/A | Undetermined |
| Ian Hurley | Address on File | N/A | Undetermined |
| Ian Magnus | Address on File | N/A | Undetermined |
| Ilene Radford | Address on File | N/A | Undetermined |
| Ilissa Farrow | Address on File | N/A | Undetermined |
| Iris Ortiz | Address on File | N/A | Undetermined |
| Iris Peterson | Address on File | N/A | Undetermined |
| Irvin Sanchez | Address on File | N/A | Undetermined |
| Isabel Alvarenga | Address on File | N/A | Undetermined |
| Ishmael Street | Address on File | N/A | Undetermined |
| Ivan Jakowczuk | Address on File | N/A | Undetermined |
| Ivette Lozadacolon | Address on File | N/A | Undetermined |
| Ivy Richter | Address on File | N/A | Undetermined |
| Izzy Forsten | Address on File | N/A | Undetermined |
| Jachrismelly Lopez | Address on File | N/A | Undetermined |
| Jacinda Sears | Address on File | N/A | Undetermined |
| Jackie Thomas | Address on File | N/A | Undetermined |
| Jackie Zimmerman | Address on File | N/A | Undetermined |
| Jaclyn McGuinness | Address on File | N/A | Undetermined |
| Jacob Hopson | Address on File | N/A | Undetermined |
| Jacolby Alvies | Address on File | N/A | Undetermined |
| Jacqueline Beliveau | Address on File | N/A | Undetermined |
| Jacqueline Cicatello | Address on File | N/A | Undetermined |
| Jacqueline Fitzgerald | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Jacqueline Geter | Address on File | N/A | Undetermined |
| Jacqueline OShea | Address on File | N/A | Undetermined |
| Jacqueline Peart | Address on File | N/A | Undetermined |
| Jacqueline Preston | Address on File | N/A | Undetermined |
| Jacqueline Robinson | Address on File | N/A | Undetermined |
| Jacqueline Schad | Address on File | N/A | Undetermined |
| Jacquelyn DeVeaux | Address on File | N/A | Undetermined |
| Jade Grandi | Address on File | N/A | Undetermined |
| Jahaurii Harris | Address on File | N/A | Undetermined |
| Jahlil Repenning | Address on File | N/A | Undetermined |
| Jahmeik Sinclair | Address on File | N/A | Undetermined |
| Jahwan Cody | Address on File | N/A | Undetermined |
| Jaime Ganz | Address on File | N/A | Undetermined |
| Jake Skelly | Address on File | N/A | Undetermined |
| Jakstoni Dias | Address on File | N/A | Undetermined |
| James Anunziatta | Address on File | N/A | Undetermined |
| James Black | Address on File | N/A | Undetermined |
| James Botelho | Address on File | N/A | Undetermined |
| James Donovan | Address on File | N/A | Undetermined |
| James French | Address on File | N/A | Undetermined |
| James LaForest | Address on File | N/A | Undetermined |
| James Macomber | Address on File | $ 3,150.42 | Undetermined |
| James Mahoney | Address on File | N/A | Undetermined |
| James Marcellus | Address on File | N/A | Undetermined |
| James Monteith | Address on File | N/A | Undetermined |
| James Steed | Address on File | N/A | Undetermined |
| James Van Patton | Address on File | $ 3,076.93 | Undetermined |
| James White | Address on File | N/A | Undetermined |
| James Wineholt | Address on File | N/A | Undetermined |
| Jamiaya Johnson | Address on File | N/A | Undetermined |
| Jamie Johnson | Address on File | N/A | Undetermined |
| Jamie Kleinhans | Address on File | N/A | Undetermined |
| Jamyra Sledge | Address on File | N/A | Undetermined |
| Jane Abbott | Address on File | N/A | Undetermined |
| Jane Colletti | Address on File | N/A | Undetermined |
| Jane Sechovich | Address on File | N/A | Undetermined |
| Jane Shea | Address on File | N/A | Undetermined |
| Janeal Rodenhiser | Address on File | N/A | Undetermined |
| Janet Babiarz | Address on File | N/A | Undetermined |
| Janet Bazaz | Address on File | N/A | Undetermined |
| Janet Burris | Address on File | N/A | Undetermined |
| Janet Klement | Address on File | N/A | Undetermined |
| Janet Leona | Address on File | N/A | Undetermined |
| Janet Maniscalco | Address on File | N/A | Undetermined |
| Janet Mayer-Walker | Address on File | N/A | Undetermined |
| Janet Rodman | Address on File | N/A | Undetermined |
| Janet Wagner | Address on File | N/A | Undetermined |
| Janice Barile | Address on File | N/A | Undetermined |
| Janice Miller | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Janice Morelli | Address on File | N/A | Undetermined |
| Janie Pair | Address on File | N/A | Undetermined |
| Janika Graham | Address on File | N/A | Undetermined |
| Janine Moore | Address on File | N/A | Undetermined |
| Janneth Manalac | Address on File | N/A | Undetermined |
| Jarilyn Hedges | Address on File | N/A | Undetermined |
| Jarred Ruta | Address on File | N/A | Undetermined |
| Jarvis Stevens | Address on File | N/A | Undetermined |
| Jasiah Mason | Address on File | N/A | Undetermined |
| Jasmin Paraoan | Address on File | N/A | Undetermined |
| Jasmine Becerril | Address on File | N/A | Undetermined |
| Jasmine Canwell | Address on File | N/A | Undetermined |
| Jasmine Gonzalez | Address on File | N/A | Undetermined |
| Jason Cunningham | Address on File | N/A | Undetermined |
| Jason Lemieux | Address on File | $ 1,755.56 | Undetermined |
| Jason Pedrick | Address on File | N/A | Undetermined |
| Jason Wideman | Address on File | N/A | Undetermined |
| Jason Wineinger | Address on File | N/A | Undetermined |
| Jay Negron | Address on File | N/A | Undetermined |
| Jaylen Young | Address on File | N/A | Undetermined |
| Jean Analetto | Address on File | N/A | Undetermined |
| Jean Kehs | Address on File | N/A | Undetermined |
| Jean Levesque | Address on File | N/A | Undetermined |
| Jean Prendergast | Address on File | N/A | Undetermined |
| Jeanette Sullivan | Address on File | N/A | Undetermined |
| Jeanine Prosonic | Address on File | N/A | Undetermined |
| Jeanne Cashman | Address on File | N/A | Undetermined |
| Jeanne DiBiase | Address on File | N/A | Undetermined |
| Jeanne Gravlin | Address on File | N/A | Undetermined |
| Jeanne Stacy | Address on File | N/A | Undetermined |
| Jeanne Trival | Address on File | N/A | Undetermined |
| Jeanne Westby | Address on File | N/A | Undetermined |
| Jeannette Cooper | Address on File | N/A | Undetermined |
| Jeff Barney | Address on File | $ 6,153.85 | Undetermined |
| Jeffery Johnson | Address on File | N/A | Undetermined |
| Jeffrey Davis | Address on File | N/A | Undetermined |
| Jeffrey Hill | Address on File | N/A | Undetermined |
| Jenna Cicatello | Address on File | N/A | Undetermined |
| Jenna Dimaio | Address on File | N/A | Undetermined |
| Jennifer Barrett | Address on File | N/A | Undetermined |
| Jennifer Caba | Address on File | N/A | Undetermined |
| Jennifer Christie | Address on File | N/A | Undetermined |
| Jennifer Dahm | Address on File | N/A | Undetermined |
| Jennifer Ferguson | Address on File | N/A | Undetermined |
| Jennifer Marull | Address on File | N/A | Undetermined |
| Jennifer McAfee | Address on File | N/A | Undetermined |
| Jennifer Mccormick | Address on File | N/A | Undetermined |
| Jennifer Picciano | Address on File | N/A | Undetermined |
| Jennifer Rogers | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Jennifer Viana | Address on File | N/A | Undetermined |
| Jennifer Wols-Pawlak | Address on File | N/A | Undetermined |
| Jenny Adams | Address on File | N/A | Undetermined |
| Jenny Flores | Address on File | N/A | Undetermined |
| Jeramie Longton | Address on File | N/A | Undetermined |
| Jeremiah Williams | Address on File | N/A | Undetermined |
| Jeremy Dicks | Address on File | $ 3,764.10 | Undetermined |
| Jermaine Davis | Address on File | N/A | Undetermined |
| Jerry Smith | Address on File | N/A | Undetermined |
| Jesse Kiniry | Address on File | N/A | Undetermined |
| Jesse Napoli | Address on File | $ 12,230.77 | Undetermined |
| Jessica Carlton | Address on File | N/A | Undetermined |
| Jessica Conant | Address on File | N/A | Undetermined |
| Jessica Cote | Address on File | N/A | Undetermined |
| Jessica Dohn | Address on File | N/A | Undetermined |
| Jessica Douglass | Address on File | N/A | Undetermined |
| jessica jaigua | Address on File | N/A | Undetermined |
| Jessica Moore | Address on File | N/A | Undetermined |
| Jessica Ranaletta | Address on File | N/A | Undetermined |
| Jessica Salguero | Address on File | N/A | Undetermined |
| Jessie Allen | Address on File | N/A | Undetermined |
| Jesus Contreras | Address on File | N/A | Undetermined |
| Jetta Winckler | Address on File | N/A | Undetermined |
| Jill Souza | Address on File | N/A | Undetermined |
| Jim Berrios | Address on File | N/A | Undetermined |
| Jingwen Lin | Address on File | N/A | Undetermined |
| Joan Berk | Address on File | N/A | Undetermined |
| Joan Houghtalen | Address on File | N/A | Undetermined |
| Joan Mcguffog | Address on File | N/A | Undetermined |
| joan medina cirilo | Address on File | N/A | Undetermined |
| Joan Shippee | Address on File | $ 4,737.03 | Undetermined |
| Joann Battaglia | Address on File | N/A | Undetermined |
| JoAnn Havet | Address on File | N/A | Undetermined |
| Joann Kameno | Address on File | N/A | Undetermined |
| Joann Kuzma | Address on File | N/A | Undetermined |
| Joann Reichard | Address on File | N/A | Undetermined |
| Joanne White | Address on File | N/A | Undetermined |
| Jocelyn Monroe | Address on File | N/A | Undetermined |
| Jodi Deluca | Address on File | N/A | Undetermined |
| Jodi Padgett | Address on File | N/A | Undetermined |
| Jodi Somma | Address on File | N/A | Undetermined |
| Jodie Shults | Address on File | N/A | Undetermined |
| Joe Rosado | Address on File | N/A | Undetermined |
| Joey Gunther | Address on File | N/A | Undetermined |
| Joey Ohara | Address on File | N/A | Undetermined |
| Johana Correa | Address on File | N/A | Undetermined |
| John Alfieri | Address on File | N/A | Undetermined |
| John Bragalone | Address on File | N/A | Undetermined |
| John Clarke, Jr. | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| John Davis | Address on File | N/A | Undetermined |
| John Della Rocca | Address on File | N/A | Undetermined |
| John Drescher | Address on File | N/A | Undetermined |
| John Jacques | Address on File | N/A | Undetermined |
| John Kasten Jr | Address on File | N/A | Undetermined |
| John Kuzinevich | Address on File | Undetermined | Undetermined |
| John Martin | Address on File | N/A | Undetermined |
| John Mcguffog | Address on File | N/A | Undetermined |
| John Okogeri | Address on File | $ 3,792.77 | Undetermined |
| John Pitman | Address on File | N/A | Undetermined |
| John Rowe | Address on File | N/A | Undetermined |
| John Staten | Address on File | N/A | Undetermined |
| John W Shred Jr | Address on File | N/A | Undetermined |
| John Wentling | Address on File | N/A | Undetermined |
| John-Paul Weber | Address on File | N/A | Undetermined |
| Jon Ronk | Address on File | N/A | Undetermined |
| Jonathan Carlson | Address on File | N/A | Undetermined |
| Jonathan Schafer | Address on File | N/A | Undetermined |
| Jonathan Vasquez | Address on File | N/A | Undetermined |
| Jonathan West | Address on File | N/A | Undetermined |
| Jordyn Johnson-Alexander | Address on File | N/A | Undetermined |
| Jordyn Tilghman | Address on File | N/A | Undetermined |
| Jori Watson | Address on File | N/A | Undetermined |
| Jose Correa | Address on File | N/A | Undetermined |
| Joseph Brown | Address on File | N/A | Undetermined |
| Joseph Burley | Address on File | N/A | Undetermined |
| Joseph Crescenzo | Address on File | $ 3,269.24 | Undetermined |
| Joseph Gabaree Ii | Address on File | N/A | Undetermined |
| Joseph Gillies | Address on File | N/A | Undetermined |
| Joseph Gullia | Address on File | N/A | Undetermined |
| Joseph Knauff | Address on File | N/A | Undetermined |
| Joseph Madrazo | Address on File | N/A | Undetermined |
| Joseph Murillo | Address on File | N/A | Undetermined |
| Joseph Stevens | Address on File | N/A | Undetermined |
| Joseph Tomanio | Address on File | N/A | Undetermined |
| Joseph Verderame | Address on File | N/A | Undetermined |
| Josephine Chenaille | Address on File | N/A | Undetermined |
| Josephine Hetherington | Address on File | N/A | Undetermined |
| josette West | Address on File | N/A | Undetermined |
| Josh Kurtzberg | Address on File | N/A | Undetermined |
| Joshua Ercoline | Address on File | N/A | Undetermined |
| Joshua King | Address on File | N/A | Undetermined |
| Joshua Robbins | Address on File | $ 4,615.39 | Undetermined |
| Joy Smith | Address on File | N/A | Undetermined |
| Joyce Bowman | Address on File | N/A | Undetermined |
| Joyce Calkins | Address on File | N/A | Undetermined |
| Joyce Decarli | Address on File | N/A | Undetermined |
| Joyce Matthews | Address on File | N/A | Undetermined |
| Joyce Meyer | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Joyce Shea | Address on File | N/A | Undetermined |
| Juan Davila | Address on File | N/A | Undetermined |
| Juan Quiles | Address on File | N/A | Undetermined |
| Juan Soto | Address on File | N/A | Undetermined |
| Juan Torres | Address on File | N/A | Undetermined |
| Juanallese Stevens | Address on File | N/A | Undetermined |
| Juanita Young | Address on File | N/A | Undetermined |
| Judi Clemens | Address on File | N/A | Undetermined |
| Judith Fulton | Address on File | N/A | Undetermined |
| Judith Hopkins | Address on File | N/A | Undetermined |
| Judith Kulick | Address on File | N/A | Undetermined |
| Judith Luscher | Address on File | N/A | Undetermined |
| Judith Pavone | Address on File | N/A | Undetermined |
| Judith Raimo | Address on File | N/A | Undetermined |
| Judith Zambrano | Address on File | N/A | Undetermined |
| Judy Imes | Address on File | N/A | Undetermined |
| Juleen Parkes | Address on File | N/A | Undetermined |
| Julia Harris | Address on File | N/A | Undetermined |
| Julia Oropallo | Address on File | N/A | Undetermined |
| Julia Quinn | Address on File | $ 730.77 | Undetermined |
| Juliana Regan | Address on File | N/A | Undetermined |
| Julie Burdick | Address on File | N/A | Undetermined |
| Julie Weslager | Address on File | N/A | Undetermined |
| Julieann Castelhun | Address on File | N/A | Undetermined |
| Julieta Shute | Address on File | N/A | Undetermined |
| Julio De Jesus | Address on File | N/A | Undetermined |
| Julissa Flores | Address on File | N/A | Undetermined |
| Julius Wilson | Address on File | N/A | Undetermined |
| June Parsons | Address on File | N/A | Undetermined |
| Justie Morgan | Address on File | N/A | Undetermined |
| Justin Dion | Address on File | N/A | Undetermined |
| Justin Penrod | Address on File | N/A | Undetermined |
| Justin Tayman | Address on File | N/A | Undetermined |
| Justin Weyer | Address on File | N/A | Undetermined |
| Justin Wood | Address on File | N/A | Undetermined |
| Kadee Merchant | Address on File | N/A | Undetermined |
| Kai Andrews | Address on File | N/A | Undetermined |
| Kaitlyn Amiko Nicholson | Address on File | N/A | Undetermined |
| Kaitlyn Lord | Address on File | N/A | Undetermined |
| Kaity Bastidas | Address on File | N/A | Undetermined |
| Kamali Riley | Address on File | N/A | Undetermined |
| Karen Barker | Address on File | N/A | Undetermined |
| Karen Bonaventura | Address on File | N/A | Undetermined |
| Karen Deegan | Address on File | N/A | Undetermined |
| Karen Dumas | Address on File | N/A | Undetermined |
| Karen Garbaty | Address on File | N/A | Undetermined |
| Karen Hull | Address on File | N/A | Undetermined |
| Karen Kuhn | Address on File | $ 2,343.99 | Undetermined |
| Karen Lienemann | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Karen Murphy | Address on File | N/A | Undetermined |
| Karen Perez | Address on File | N/A | Undetermined |
| Karen Saunders | Address on File | N/A | Undetermined |
| Karen Wilmhoff | Address on File | N/A | Undetermined |
| Karina Madsen | Address on File | N/A | Undetermined |
| Karlie Pollitt | Address on File | N/A | Undetermined |
| Karlos Butler | Address on File | N/A | Undetermined |
| Karyn Marve | Address on File | N/A | Undetermined |
| Katarzyna Suszynski | Address on File | N/A | Undetermined |
| Katasha Ross | Address on File | N/A | Undetermined |
| Katelyn Combs | Address on File | N/A | Undetermined |
| Katelyn Rivera | Address on File | N/A | Undetermined |
| Katherine Becker | Address on File | N/A | Undetermined |
| Katherine Chuney | Address on File | N/A | Undetermined |
| Katherine Muncy | Address on File | N/A | Undetermined |
| Katherine Pridmore | Address on File | N/A | Undetermined |
| Katherine Styles | Address on File | N/A | Undetermined |
| Kathleen Durham | Address on File | N/A | Undetermined |
| Kathleen Feldman | Address on File | N/A | Undetermined |
| Kathleen Foster | Address on File | N/A | Undetermined |
| Kathleen Leblanc | Address on File | N/A | Undetermined |
| Kathleen Lewis | Address on File | N/A | Undetermined |
| Kathleen Lowe | Address on File | N/A | Undetermined |
| Kathleen Rheiner | Address on File | N/A | Undetermined |
| Kathleen Roszczewski | Address on File | N/A | Undetermined |
| Kathleen Summers | Address on File | N/A | Undetermined |
| Kathleen Vondeck | Address on File | N/A | Undetermined |
| Kathleen Williams | Address on File | N/A | Undetermined |
| Kathleen Zabek | Address on File | N/A | Undetermined |
| KATHRYN BILLINGTON | Address on File | N/A | Undetermined |
| Kathryn Gochenour | Address on File | N/A | Undetermined |
| Kathryn Griffiths | Address on File | N/A | Undetermined |
| Kathryn Jenkins Weal | Address on File | N/A | Undetermined |
| Kathryn Palmieri | Address on File | N/A | Undetermined |
| Kathy Beurer | Address on File | N/A | Undetermined |
| Kathy Booth | Address on File | N/A | Undetermined |
| Kathy Janda | Address on File | N/A | Undetermined |
| Kathy Kelley | Address on File | N/A | Undetermined |
| Kathy Koester | Address on File | N/A | Undetermined |
| Kathy Moakley | Address on File | N/A | Undetermined |
| Kathy Roehr | Address on File | N/A | Undetermined |
| Kathy Whartnaby | Address on File | N/A | Undetermined |
| Katie Hadwen | Address on File | N/A | Undetermined |
| Katie Hobbs | Address on File | N/A | Undetermined |
| Katrina Perry | Address on File | N/A | Undetermined |
| Kaye Raidline | Address on File | N/A | Undetermined |
| Kayla Hetzel | Address on File | N/A | Undetermined |
| Kayleigh Waddell | Address on File | N/A | Undetermined |
| Kayshaleen Nicholson | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Keith Gause | Address on File | N/A | Undetermined |
| Keith Terracina | Address on File | N/A | Undetermined |
| Kelli Napper | Address on File | N/A | Undetermined |
| Kelly Coffey | Address on File | N/A | Undetermined |
| Kelly Colombo | Address on File | N/A | Undetermined |
| Kelly Foster | Address on File | N/A | Undetermined |
| Kelly Murray | Address on File | N/A | Undetermined |
| Kelly Tranter | Address on File | N/A | Undetermined |
| Kelsey White | Address on File | N/A | Undetermined |
| Kendra Greenlee | Address on File | N/A | Undetermined |
| Kendra Ogden | Address on File | N/A | Undetermined |
| Kenneth Bandara | Address on File | N/A | Undetermined |
| Kenneth Kay | Address on File | N/A | Undetermined |
| Kenneth O'Brien-Davis | Address on File | N/A | Undetermined |
| Kenneth Thomas | Address on File | N/A | Undetermined |
| kenneth walker | Address on File | N/A | Undetermined |
| Kenneth Wilson | Address on File | N/A | Undetermined |
| Keri Bailey | Address on File | N/A | Undetermined |
| Keri Faller | Address on File | N/A | Undetermined |
| Keri Menard | Address on File | N/A | Undetermined |
| Kerrin Mitsos-Katsafouros | Address on File | N/A | Undetermined |
| Kevin Cashman | Address on File | N/A | Undetermined |
| Kevin Meisenzahl | Address on File | N/A | Undetermined |
| Kevin Snyder | Address on File | N/A | Undetermined |
| Kevin Taylor | Address on File | N/A | Undetermined |
| Kevin Wolfinger | Address on File | N/A | Undetermined |
| Khristian Velez | Address on File | N/A | Undetermined |
| Kiersten Pruett | Address on File | $          288.46 | Undetermined |
| Kiev Jennings | Address on File | N/A | Undetermined |
| Kiley Lanaro | Address on File | N/A | Undetermined |
| Kim Blakeman | Address on File | N/A | Undetermined |
| Kim Church | Address on File | N/A | Undetermined |
| Kim Doerr | Address on File | N/A | Undetermined |
| Kim Mccollum | Address on File | N/A | Undetermined |
| Kim Primo | Address on File | N/A | Undetermined |
| Kim Wetzel | Address on File | $          804.99 | Undetermined |
| Kimberley Cortes | Address on File | N/A | Undetermined |
| Kimberly Blackaby | Address on File | $          520.24 | Undetermined |
| Kimberly Estrada | Address on File | N/A | Undetermined |
| Kimberly Felton | Address on File | N/A | Undetermined |
| Kimberly Golley | Address on File | N/A | Undetermined |
| Kimberly Messina | Address on File | N/A | Undetermined |
| Kimberly Rivera | Address on File | N/A | Undetermined |
| Kimberly Strunks | Address on File | N/A | Undetermined |
| Kimberly Van Ness | Address on File | N/A | Undetermined |
| Kimberly Williams | Address on File | N/A | Undetermined |
| Kimmie Kasprzak | Address on File | N/A | Undetermined |
| Kira Gray | Address on File | N/A | Undetermined |
| Kiresa Walker | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Kirk Morrison | Address on File | N/A | Undetermined |
| Kirstyn Shibla | Address on File | N/A | Undetermined |
| Krista Lawrence | Address on File | N/A | Undetermined |
| Krista Troy | Address on File | N/A | Undetermined |
| Kristen Kennedy | Address on File | N/A | Undetermined |
| Kristen Wright | Address on File | N/A | Undetermined |
| Kristi Johnson | Address on File | N/A | Undetermined |
| Kristin Hastry | Address on File | N/A | Undetermined |
| Kristin Rogers | Address on File | N/A | Undetermined |
| Kristy Claspell | Address on File | N/A | Undetermined |
| Kristy Webb | Address on File | N/A | Undetermined |
| Krystal Robitaille | Address on File | N/A | Undetermined |
| Krystie Jones | Address on File | N/A | Undetermined |
| Krystin Perreault | Address on File | N/A | Undetermined |
| Kurt Babcock | Address on File | N/A | Undetermined |
| Kurt Mendoza | Address on File | N/A | Undetermined |
| Kurtis Rose | Address on File | N/A | Undetermined |
| Kyle Crouse | Address on File | N/A | Undetermined |
| Kyle Fackelman | Address on File | $          2,456.16 | Undetermined |
| KYLE LAFFERTY | Address on File | N/A | Undetermined |
| Kyle Williams | Address on File | N/A | Undetermined |
| Lakema Smith | Address on File | N/A | Undetermined |
| Lance Hanson | Address on File | N/A | Undetermined |
| LaTanya Majette | Address on File | N/A | Undetermined |
| Latifah Salaam | Address on File | N/A | Undetermined |
| Latoya Long | Address on File | N/A | Undetermined |
| Latoya Thomas | Address on File | N/A | Undetermined |
| Laura Defilippis | Address on File | N/A | Undetermined |
| Laura Fowler | Address on File | N/A | Undetermined |
| Laura Gutierrez Martin-Nino | Address on File | N/A | Undetermined |
| Laura Iudica | Address on File | N/A | Undetermined |
| Laura Mims | Address on File | N/A | Undetermined |
| Laura Moore | Address on File | N/A | Undetermined |
| Laura Pollard | Address on File | N/A | Undetermined |
| Laura Stasieluk | Address on File | N/A | Undetermined |
| Laura Stiteler | Address on File | N/A | Undetermined |
| Laura Trimmer | Address on File | N/A | Undetermined |
| Laureen Howard | Address on File | N/A | Undetermined |
| Lauren Franczak | Address on File | N/A | Undetermined |
| Lauren Graves | Address on File | N/A | Undetermined |
| Lauren Grotheer | Address on File | N/A | Undetermined |
| Lauren Schafer | Address on File | N/A | Undetermined |
| Lauren Selke | Address on File | N/A | Undetermined |
| Laurent Brunell | Address on File | N/A | Undetermined |
| Laurie Bennett | Address on File | N/A | Undetermined |
| Laurie Morse | Address on File | N/A | Undetermined |
| Lawrence Obrien | Address on File | N/A | Undetermined |
| Laysha Strong | Address on File | N/A | Undetermined |
| Leah Yearicks | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Lee Smith | Address on File | N/A | Undetermined |
| Leeya Laucius | Address on File | N/A | Undetermined |
| Lenny Medina | Address on File | N/A | Undetermined |
| Leo Carucci | Address on File | N/A | Undetermined |
| Leonel Manalac | Address on File | N/A | Undetermined |
| Lesley Jones | Address on File | N/A | Undetermined |
| Leslie Arsenault | Address on File | N/A | Undetermined |
| Leslie Fitzgibbons | Address on File | N/A | Undetermined |
| Leslie Vences-Avena | Address on File | N/A | Undetermined |
| Lesnery Ramirez | Address on File | N/A | Undetermined |
| Lexie Reinhart | Address on File | N/A | Undetermined |
| Leyla Latorre | Address on File | N/A | Undetermined |
| Liana Autore | Address on File | N/A | Undetermined |
| Lidia Arias | Address on File | N/A | Undetermined |
| Lidia Nikolova | Address on File | N/A | Undetermined |
| Lillian Slocum | Address on File | N/A | Undetermined |
| Linda A Caruso | Address on File | N/A | Undetermined |
| Linda Anzalone | Address on File | N/A | Undetermined |
| Linda Burns Banville | Address on File | N/A | Undetermined |
| Linda Caraguilo | Address on File | $             2,934.60 | Undetermined |
| Linda Coleman | Address on File | N/A | Undetermined |
| Linda Finn | Address on File | N/A | Undetermined |
| Linda Foster | Address on File | N/A | Undetermined |
| Linda Giannecchini | Address on File | N/A | Undetermined |
| Linda Hauff | Address on File | N/A | Undetermined |
| Linda Hawley | Address on File | N/A | Undetermined |
| Linda Higgins | Address on File | N/A | Undetermined |
| Linda Hitzel | Address on File | N/A | Undetermined |
| Linda Hokit | Address on File | N/A | Undetermined |
| Linda Holbrook | Address on File | N/A | Undetermined |
| Linda Hrynko | Address on File | N/A | Undetermined |
| Linda Jefferson | Address on File | N/A | Undetermined |
| Linda King | Address on File | N/A | Undetermined |
| Linda Lydon | Address on File | N/A | Undetermined |
| Linda Mauro | Address on File | N/A | Undetermined |
| Linda Partyka | Address on File | N/A | Undetermined |
| Linda Perialas | Address on File | N/A | Undetermined |
| Linda Rodriguez | Address on File | N/A | Undetermined |
| Linda Topencik | Address on File | N/A | Undetermined |
| Linda Wood | Address on File | N/A | Undetermined |
| Linda Zschunke | Address on File | N/A | Undetermined |
| Lindsey Watch | Address on File | N/A | Undetermined |
| Lisa Carbone | Address on File | N/A | Undetermined |
| Lisa Cranney | Address on File | N/A | Undetermined |
| Lisa Doughty | Address on File | N/A | Undetermined |
| Lisa Driscoll | Address on File | $             2,884.62 | Undetermined |
| Lisa Ellis | Address on File | N/A | Undetermined |
| Lisa Mcinerney | Address on File | N/A | Undetermined |
| Lisa Miranda | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Lisa Mitchell | Address on File | N/A | Undetermined |
| Lisa Myers | Address on File | N/A | Undetermined |
| Lisa Peloquin | Address on File | N/A | Undetermined |
| Lisa Roy | Address on File | N/A | Undetermined |
| Lisa Vinis | Address on File | N/A | Undetermined |
| Lisa Wright | Address on File | N/A | Undetermined |
| Lisbeth Motley | Address on File | N/A | Undetermined |
| Liz LaDue | Address on File | N/A | Undetermined |
| Lizaura Gonzalez | Address on File | N/A | Undetermined |
| Lois Montemagno | Address on File | N/A | Undetermined |
| Lora Crabtree | Address on File | N/A | Undetermined |
| Lorenzo Silas | Address on File | N/A | Undetermined |
| Loretta Mikolay | Address on File | N/A | Undetermined |
| Lori Fellin | Address on File | N/A | Undetermined |
| Lori Hanley | Address on File | N/A | Undetermined |
| Lori Hoy | Address on File | N/A | Undetermined |
| Lori Moss | Address on File | N/A | Undetermined |
| Lorraine Grosso | Address on File | N/A | Undetermined |
| Lorraine Quinlan | Address on File | N/A | Undetermined |
| Louise Curtis | Address on File | N/A | Undetermined |
| Louise Gaudino | Address on File | N/A | Undetermined |
| Louise Murphy | Address on File | N/A | Undetermined |
| Louise Palma | Address on File | N/A | Undetermined |
| Lourdes Racadio | Address on File | N/A | Undetermined |
| Luann Kirkwood | Address on File | N/A | Undetermined |
| Lucia Pagano | Address on File | N/A | Undetermined |
| Lucille Beaudry | Address on File | N/A | Undetermined |
| Lucille Cutrera | Address on File | N/A | Undetermined |
| Lucinda Davis | Address on File | N/A | Undetermined |
| Lucretta Wilson | Address on File | N/A | Undetermined |
| Lucy Gonzalez | Address on File | N/A | Undetermined |
| Luigina D'Arco | Address on File | N/A | Undetermined |
| Luis Flores Santos | Address on File | N/A | Undetermined |
| Luke Laurenzano | Address on File | N/A | Undetermined |
| Lydia Amos | Address on File | N/A | Undetermined |
| Lydian Ocampo | Address on File | N/A | Undetermined |
| Lynette Marangio | Address on File | N/A | Undetermined |
| Lynette Platt | Address on File | N/A | Undetermined |
| Lynn Atkinson | Address on File | N/A | Undetermined |
| Lynn Mazzara | Address on File | N/A | Undetermined |
| Lynn Pardi | Address on File | N/A | Undetermined |
| Lynne Peckham | Address on File | N/A | Undetermined |
| Lynne Thomas | Address on File | N/A | Undetermined |
| Lynne Webb | Address on File | N/A | Undetermined |
| Lynnette Bass | Address on File | N/A | Undetermined |
| Lynnette Graham | Address on File | N/A | Undetermined |
| Madasun Coates | Address on File | N/A | Undetermined |
| Madelaine Beatty | Address on File | N/A | Undetermined |
| Malcolm Turner | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Malik Huggins | Address on File | N/A | Undetermined |
| Malina Abbott | Address on File | $ 2,307.70 | Undetermined |
| Marc Strano | Address on File | N/A | Undetermined |
| Marcela Cordova | Address on File | N/A | Undetermined |
| Marcella Allard | Address on File | N/A | Undetermined |
| Marcia Dick | Address on File | N/A | Undetermined |
| Marcia Fewell | Address on File | N/A | Undetermined |
| Marcia Obrien | Address on File | N/A | Undetermined |
| Marek Filip | Address on File | N/A | Undetermined |
| Margaret Castaldi | Address on File | N/A | Undetermined |
| Margaret Galvam | Address on File | N/A | Undetermined |
| Margaret Gartenlaub | Address on File | N/A | Undetermined |
| Margaret Lewis | Address on File | N/A | Undetermined |
| Margaret Loerzel | Address on File | N/A | Undetermined |
| Margaret Pappalardo | Address on File | N/A | Undetermined |
| Margery Hunter | Address on File | N/A | Undetermined |
| Margie Kaufman | Address on File | $ 16,153.85 | Undetermined |
| Maria Amico | Address on File | N/A | Undetermined |
| Maria Gil | Address on File | N/A | Undetermined |
| Maria Melillo | Address on File | N/A | Undetermined |
| Maria Reyes | Address on File | N/A | Undetermined |
| Maria Sawicki | Address on File | N/A | Undetermined |
| Mariann Cline | Address on File | N/A | Undetermined |
| Marianne Guadagnino | Address on File | N/A | Undetermined |
| Marianne Sawyer | Address on File | N/A | Undetermined |
| Marie Blumish | Address on File | N/A | Undetermined |
| Marie Fitzsimmons | Address on File | N/A | Undetermined |
| Marie Josselin | Address on File | N/A | Undetermined |
| Marie Neile | Address on File | N/A | Undetermined |
| Marilyn Courtemanche | Address on File | N/A | Undetermined |
| Marilyn Owen | Address on File | N/A | Undetermined |
| Marilyn Rheault | Address on File | N/A | Undetermined |
| Mario Calderon | Address on File | N/A | Undetermined |
| Marissa Hazel | Address on File | N/A | Undetermined |
| Marissa Zarelli | Address on File | N/A | Undetermined |
| Maritza Paredes | Address on File | N/A | Undetermined |
| MARK BONNEAU | Address on File | N/A | Undetermined |
| Mark Carlson | Address on File | N/A | Undetermined |
| Mark Fiasco Sr | Address on File | N/A | Undetermined |
| Mark Kopper | Address on File | $ 3,443.54 | Undetermined |
| Mark Rebong | Address on File | N/A | Undetermined |
| Mark Vaughn | Address on File | N/A | Undetermined |
| Marlene Galow | Address on File | N/A | Undetermined |
| Marlene Griffin | Address on File | N/A | Undetermined |
| Marsha Wilcox | Address on File | N/A | Undetermined |
| Martha Cormier | Address on File | N/A | Undetermined |
| Martha Flores | Address on File | N/A | Undetermined |
| Martha Santo | Address on File | N/A | Undetermined |
| Martin Freyberger | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Martini Jean | Address on File | N/A | Undetermined |
| Maruska Sotelo | Address on File | N/A | Undetermined |
| Mary Balak | Address on File | N/A | Undetermined |
| Mary Barton | Address on File | N/A | Undetermined |
| Mary Bejma | Address on File | N/A | Undetermined |
| Mary Bell | Address on File | N/A | Undetermined |
| Mary Bessette | Address on File | N/A | Undetermined |
| Mary Brown | Address on File | N/A | Undetermined |
| Mary Brundage | Address on File | N/A | Undetermined |
| Mary Burns-Mcgee | Address on File | N/A | Undetermined |
| Mary Johnson | Address on File | N/A | Undetermined |
| Mary Kaywork | Address on File | N/A | Undetermined |
| Mary Koziel | Address on File | N/A | Undetermined |
| Mary Lamb | Address on File | N/A | Undetermined |
| Mary Lombardi | Address on File | N/A | Undetermined |
| Mary Mccollum | Address on File | N/A | Undetermined |
| Mary Mcdonough | Address on File | N/A | Undetermined |
| Mary Merrigan | Address on File | N/A | Undetermined |
| Mary Metros | Address on File | N/A | Undetermined |
| Mary Murtaugh | Address on File | N/A | Undetermined |
| Mary Paules | Address on File | N/A | Undetermined |
| Mary Robertson | Address on File | N/A | Undetermined |
| Mary Schlageter | Address on File | N/A | Undetermined |
| Mary Sciortino | Address on File | N/A | Undetermined |
| Mary Spinali | Address on File | N/A | Undetermined |
| Mary Utich | Address on File | N/A | Undetermined |
| Mary Wortmann | Address on File | N/A | Undetermined |
| Mary Youmatzo | Address on File | N/A | Undetermined |
| Maryann Susek | Address on File | N/A | Undetermined |
| Maryann Welz | Address on File | N/A | Undetermined |
| Maryanne Speranza | Address on File | N/A | Undetermined |
| Matt Coppola | Address on File | N/A | Undetermined |
| Matthew Burdin | Address on File | N/A | Undetermined |
| Matthew Eastman | Address on File | N/A | Undetermined |
| Matthew Errico | Address on File | N/A | Undetermined |
| Matthew Falato | Address on File | N/A | Undetermined |
| Matthew Proctor | Address on File | N/A | Undetermined |
| Maureen Pirone | Address on File | N/A | Undetermined |
| Max Woelfel | Address on File | N/A | Undetermined |
| Maya Adham | Address on File | N/A | Undetermined |
| Maya Ashour | Address on File | N/A | Undetermined |
| Mayra Hernandez | Address on File | N/A | Undetermined |
| Mckayle Duncan | Address on File | N/A | Undetermined |
| Meagan Seng | Address on File | N/A | Undetermined |
| Megan Armitage | Address on File | N/A | Undetermined |
| Megan Lane | Address on File | N/A | Undetermined |
| Megan Richards | Address on File | N/A | Undetermined |
| Meghan Ayres | Address on File | N/A | Undetermined |
| Meghan Haupt | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Melanie Croumbley | Address on File | N/A | Undetermined |
| Melanie Maloney | Address on File | N/A | Undetermined |
| Melanie Ness | Address on File | N/A | Undetermined |
| Melinda Betancourt | Address on File | N/A | Undetermined |
| Melinda Ellis | Address on File | N/A | Undetermined |
| Melinda Hairston | Address on File | N/A | Undetermined |
| Melinda Rutz | Address on File | N/A | Undetermined |
| Melissa Asaro | Address on File | N/A | Undetermined |
| Melissa Baumgartner | Address on File | N/A | Undetermined |
| Melissa Bell | Address on File | $ 2,693.24 | Undetermined |
| Melissa Ciero | Address on File | N/A | Undetermined |
| Melissa Duclos | Address on File | N/A | Undetermined |
| Melissa Fox | Address on File | N/A | Undetermined |
| Melissa Kay Burke | Address on File | N/A | Undetermined |
| Melissa Oakley | Address on File | N/A | Undetermined |
| Melissa Russell | Address on File | N/A | Undetermined |
| Melissa Ryce | Address on File | N/A | Undetermined |
| Melynda French | Address on File | N/A | Undetermined |
| Mercedez Lopez | Address on File | N/A | Undetermined |
| Merp Marquebreuck | Address on File | N/A | Undetermined |
| Mia Crimseoni | Address on File | N/A | Undetermined |
| Michael Aiello | Address on File | N/A | Undetermined |
| Michael Bianchini | Address on File | N/A | Undetermined |
| Michael Brotschul | Address on File | N/A | Undetermined |
| Michael Centrella | Address on File | N/A | Undetermined |
| Michael Chieglis | Address on File | N/A | Undetermined |
| Michael Ciccarelli | Address on File | N/A | Undetermined |
| Michael Clements | Address on File | N/A | Undetermined |
| Michael Ebreo | Address on File | N/A | Undetermined |
| Michael Farber | Address on File | N/A | Undetermined |
| Michael Feist | Address on File | $ 489.24 | Undetermined |
| Michael Ficarra | Address on File | N/A | Undetermined |
| Michael Gil | Address on File | N/A | Undetermined |
| michael hart | Address on File | N/A | Undetermined |
| Michael Henig | Address on File | N/A | Undetermined |
| Michael Lechleitner | Address on File | $ 2,307.66 | Undetermined |
| Michael Marshall | Address on File | N/A | Undetermined |
| Michael Regan | Address on File | N/A | Undetermined |
| Michael Seltzer | Address on File | N/A | Undetermined |
| Michael Torres | Address on File | N/A | Undetermined |
| Michael Velotta | Address on File | N/A | Undetermined |
| Michael Warren | Address on File | N/A | Undetermined |
| Michele Cook | Address on File | N/A | Undetermined |
| Michele Jacobson | Address on File | N/A | Undetermined |
| Michele Moore-Cowell | Address on File | N/A | Undetermined |
| Michele Padula | Address on File | N/A | Undetermined |
| Michele Sewatsky | Address on File | N/A | Undetermined |
| Michele T. Puglisi | Address on File | N/A | Undetermined |
| Michelle Andrade | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Michelle Broughton | Address on File | N/A | Undetermined |
| Michelle Comeau | Address on File | N/A | Undetermined |
| Michelle Fuchs | Address on File | N/A | Undetermined |
| Michelle Henderson | Address on File | N/A | Undetermined |
| Michelle Kosinski | Address on File | N/A | Undetermined |
| Michelle La Femina | Address on File | N/A | Undetermined |
| Michelle Laugier | Address on File | N/A | Undetermined |
| Michelle Llera | Address on File | N/A | Undetermined |
| Michelle Malatesta | Address on File | N/A | Undetermined |
| Michelle Marra | Address on File | N/A | Undetermined |
| Michelle Montoya-Cavaness | Address on File | N/A | Undetermined |
| Michelle Polhamus | Address on File | N/A | Undetermined |
| Michelle Winget | Address on File | N/A | Undetermined |
| Miguel Rodriguez | Address on File | N/A | Undetermined |
| Mike Demontier | Address on File | $ 3,269.24 | Undetermined |
| Mike Molina | Address on File | N/A | Undetermined |
| Mike Rubinfeld | Address on File | N/A | Undetermined |
| Milan Bryant | Address on File | N/A | Undetermined |
| Mildred Martinez | Address on File | N/A | Undetermined |
| Minerva Miranda | Address on File | N/A | Undetermined |
| Miranoctis Freel | Address on File | N/A | Undetermined |
| Monica Hatmaker-Boulet | Address on File | $ 515.40 | Undetermined |
| Monica Kidder | Address on File | N/A | Undetermined |
| Monica Townsend | Address on File | N/A | Undetermined |
| Monique Brown | Address on File | N/A | Undetermined |
| Monique Figueroa | Address on File | N/A | Undetermined |
| Monique Salgado | Address on File | N/A | Undetermined |
| Monique Torres | Address on File | N/A | Undetermined |
| Monique Wilson | Address on File | N/A | Undetermined |
| Morayma Rodriguez | Address on File | N/A | Undetermined |
| Moria Flemings | Address on File | N/A | Undetermined |
| Muriel Kneeskern | Address on File | N/A | Undetermined |
| Myasia Spencer | Address on File | N/A | Undetermined |
| Nadia Othman | Address on File | N/A | Undetermined |
| Nancy Ardagna | Address on File | N/A | Undetermined |
| Nancy Berrios | Address on File | N/A | Undetermined |
| Nancy Brown | Address on File | N/A | Undetermined |
| Nancy Charles | Address on File | N/A | Undetermined |
| Nancy Feuker | Address on File | N/A | Undetermined |
| Nancy Floyd | Address on File | N/A | Undetermined |
| Nancy Haas | Address on File | N/A | Undetermined |
| NANCY HARRIS | Address on File | N/A | Undetermined |
| Nancy Mereles | Address on File | N/A | Undetermined |
| Nancy Minard | Address on File | N/A | Undetermined |
| Nancy Parody | Address on File | N/A | Undetermined |
| Nancy Porcaro | Address on File | N/A | Undetermined |
| Nancy Silverstein | Address on File | N/A | Undetermined |
| Nancy Soderberg | Address on File | N/A | Undetermined |
| Nancy Steele | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Nancy Witschi | Address on File | N/A | Undetermined |
| Naomi Mitchell | Address on File | N/A | Undetermined |
| Natalie Henry | Address on File | N/A | Undetermined |
| Natalie Molina | Address on File | N/A | Undetermined |
| Nathan Anderson | Address on File | N/A | Undetermined |
| Nathaniel Concepcion | Address on File | N/A | Undetermined |
| Nathaniel Sanchez-Diaz | Address on File | N/A | Undetermined |
| Neil Small | Address on File | N/A | Undetermined |
| Nellie Boucher | Address on File | N/A | Undetermined |
| Nena Pankulis | Address on File | N/A | Undetermined |
| Nessa Sutherland | Address on File | N/A | Undetermined |
| Nicholas Galdorisi | Address on File | N/A | Undetermined |
| Nicholas Lee | Address on File | N/A | Undetermined |
| Nicholas Napoli | Address on File | N/A | Undetermined |
| Nicholas Scarpetis | Address on File | $ 4,176.35 | Undetermined |
| Nichole Mazzara | Address on File | N/A | Undetermined |
| Nichole Parisi | Address on File | N/A | Undetermined |
| Nick Le | Address on File | N/A | Undetermined |
| Nick Paterno | Address on File | N/A | Undetermined |
| Nicolas Gray | Address on File | N/A | Undetermined |
| Nicole Amalfitano | Address on File | N/A | Undetermined |
| Nicole Corron | Address on File | N/A | Undetermined |
| Nicole Hunt | Address on File | N/A | Undetermined |
| Nicole Rodriguez | Address on File | N/A | Undetermined |
| Nicole Schwarz | Address on File | N/A | Undetermined |
| Nicole Villavicencio | Address on File | N/A | Undetermined |
| Nilde Diefenbach | Address on File | N/A | Undetermined |
| Nishitha Revuri | Address on File | $ 5,115.39 | Undetermined |
| Noel Torres | Address on File | N/A | Undetermined |
| Nora Card | Address on File | N/A | Undetermined |
| Norine Lester | Address on File | N/A | Undetermined |
| Norma Vergel Shaw | Address on File | N/A | Undetermined |
| Nova Marshall | Address on File | N/A | Undetermined |
| Nyisha Marie | Address on File | N/A | Undetermined |
| Nyseem Calhoun | Address on File | N/A | Undetermined |
| Nyxie Platero | Address on File | N/A | Undetermined |
| Omar Rached | Address on File | N/A | Undetermined |
| Page Jarratt | Address on File | N/A | Undetermined |
| Paige Kennedy | Address on File | N/A | Undetermined |
| Pam Goodrich | Address on File | N/A | Undetermined |
| Pamela DelCollo | Address on File | N/A | Undetermined |
| Pamela Fisher | Address on File | N/A | Undetermined |
| Pamela Griffin | Address on File | N/A | Undetermined |
| Pamela Langill | Address on File | N/A | Undetermined |
| Pamela Mullins | Address on File | N/A | Undetermined |
| Pamela Ruta | Address on File | N/A | Undetermined |
| Pamela Siracuse | Address on File | N/A | Undetermined |
| Pamela Weiss | Address on File | N/A | Undetermined |
| Pardeep Kaur | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Pat Tancredi | Address on File | N/A | Undetermined |
| Patrena Pearson | Address on File | N/A | Undetermined |
| Patrice Adeclat | Address on File | N/A | Undetermined |
| Patrice Davis-Howard | Address on File | N/A | Undetermined |
| Patricia Albro | Address on File | N/A | Undetermined |
| Patricia Beck | Address on File | N/A | Undetermined |
| Patricia Behan | Address on File | N/A | Undetermined |
| Patricia Cross | Address on File | N/A | Undetermined |
| Patricia DiGesu | Address on File | N/A | Undetermined |
| Patricia Fonville | Address on File | N/A | Undetermined |
| Patricia Hughes | Address on File | N/A | Undetermined |
| Patricia Johns | Address on File | N/A | Undetermined |
| Patricia Kisseberth | Address on File | N/A | Undetermined |
| Patricia Madore | Address on File | N/A | Undetermined |
| Patricia Mann | Address on File | N/A | Undetermined |
| Patricia Messina | Address on File | N/A | Undetermined |
| Patricia Porras | Address on File | N/A | Undetermined |
| Patricia Ramsden | Address on File | N/A | Undetermined |
| PATRICIA Seguin | Address on File | N/A | Undetermined |
| Patricia Smith | Address on File | N/A | Undetermined |
| Patricia Snodgrass | Address on File | N/A | Undetermined |
| Patricia Wellbrock | Address on File | N/A | Undetermined |
| Patricia Zupko | Address on File | N/A | Undetermined |
| Patricio Hernandez | Address on File | N/A | Undetermined |
| Patrisha Havard | Address on File | $            510.00 | Undetermined |
| Paul Campbell | Address on File | N/A | Undetermined |
| Paul Hunt | Address on File | N/A | Undetermined |
| Paul Pempeit | Address on File | N/A | Undetermined |
| Paul Seipold | Address on File | N/A | Undetermined |
| Paul Shandlay | Address on File | $       15,144.24 | Undetermined |
| Paula Driscoll | Address on File | N/A | Undetermined |
| Paula Lavery | Address on File | N/A | Undetermined |
| Paula Melendez | Address on File | N/A | Undetermined |
| Paula Rainville | Address on File | N/A | Undetermined |
| Paula Rooke | Address on File | N/A | Undetermined |
| Pauline Abert | Address on File | N/A | Undetermined |
| Payton Jordan | Address on File | N/A | Undetermined |
| Peggy Daugherty | Address on File | N/A | Undetermined |
| Peggy Mcquillan | Address on File | N/A | Undetermined |
| Peggy Skaya | Address on File | N/A | Undetermined |
| Peggy Stresing | Address on File | N/A | Undetermined |
| Pepe Algarin jr. | Address on File | N/A | Undetermined |
| Perica Lewis | Address on File | N/A | Undetermined |
| Peter Dandrea | Address on File | N/A | Undetermined |
| Peter Finley | Address on File | N/A | Undetermined |
| Peter Huegen | Address on File | N/A | Undetermined |
| peter kurtz | Address on File | N/A | Undetermined |
| Peter Lebaron | Address on File | N/A | Undetermined |
| Peter Rapaglia | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Philip Gentile | Address on File | $ 3,214.40 | Undetermined |
| Philip Kelly | Address on File | N/A | Undetermined |
| Philip McCullough | Address on File | N/A | Undetermined |
| Phyllis Iapicca | Address on File | N/A | Undetermined |
| Praful Patel | Address on File | N/A | Undetermined |
| Princess Davis | Address on File | N/A | Undetermined |
| Rachael Arcuri | Address on File | N/A | Undetermined |
| Rachel Foulks | Address on File | N/A | Undetermined |
| Rachel Hill | Address on File | N/A | Undetermined |
| Rachel Smith | Address on File | N/A | Undetermined |
| Rafael Gonzalez | Address on File | N/A | Undetermined |
| Ralph Streemke Jr | Address on File | N/A | Undetermined |
| Ramone Diaz | Address on File | N/A | Undetermined |
| Randi Baumgartner | Address on File | N/A | Undetermined |
| Randolph Gorman | Address on File | $ 3,118.58 | Undetermined |
| Raoul West | Address on File | N/A | Undetermined |
| Raymond Last | Address on File | N/A | Undetermined |
| Raymond Shia | Address on File | N/A | Undetermined |
| Rebecca Mcguffog | Address on File | N/A | Undetermined |
| Regan Kelly | Address on File | N/A | Undetermined |
| Regina Imprescia | Address on File | $ 4,807.70 | Undetermined |
| Reginald Sales | Address on File | N/A | Undetermined |
| Rena Mcgee-Sullivan | Address on File | N/A | Undetermined |
| Renato Racadio | Address on File | N/A | Undetermined |
| Rene Denardo | Address on File | N/A | Undetermined |
| Renea Ferreira | Address on File | N/A | Undetermined |
| Renee Batts | Address on File | N/A | Undetermined |
| Renee Majeski | Address on File | N/A | Undetermined |
| Renee Messina | Address on File | N/A | Undetermined |
| Renee Neville | Address on File | N/A | Undetermined |
| Renee Rossi | Address on File | $ 5,062.50 | Undetermined |
| Rey Vasquez-Bowens | Address on File | N/A | Undetermined |
| Ricardo Ocampo | Address on File | N/A | Undetermined |
| Richard Brancaccio Jr | Address on File | N/A | Undetermined |
| Richard Ciufo | Address on File | N/A | Undetermined |
| Richard Collins | Address on File | N/A | Undetermined |
| Richard Dohna Jr. | Address on File | N/A | Undetermined |
| Richard Hoernlein | Address on File | N/A | Undetermined |
| Richard James | Address on File | N/A | Undetermined |
| Richard Kramer | Address on File | N/A | Undetermined |
| Richard Lutrell | Address on File | N/A | Undetermined |
| Richard Miller | Address on File | N/A | Undetermined |
| Richard Nardella | Address on File | N/A | Undetermined |
| Richard Salinger | Address on File | N/A | Undetermined |
| Richard Seronick | Address on File | N/A | Undetermined |
| Richard Snyder | Address on File | N/A | Undetermined |
| Richard Steffe | Address on File | N/A | Undetermined |
| Richard White | Address on File | N/A | Undetermined |
| Richie James | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Riley Moyer | Address on File | N/A | Undetermined |
| Rita Callahan | Address on File | N/A | Undetermined |
| Rita Ricci | Address on File | N/A | Undetermined |
| Rob Yost | Address on File | N/A | Undetermined |
| Robert Bongiovi | Address on File | N/A | Undetermined |
| Robert Carlson | Address on File | N/A | Undetermined |
| Robert Cushman | Address on File | N/A | Undetermined |
| Robert Donnelly | Address on File | N/A | Undetermined |
| Robert Dower | Address on File | N/A | Undetermined |
| Robert Fitzgerald | Address on File | N/A | Undetermined |
| Robert Gonsalves | Address on File | $ 1,153.85 | Undetermined |
| Robert Hall | Address on File | N/A | Undetermined |
| robert Hempel | Address on File | N/A | Undetermined |
| Robert Klein | Address on File | N/A | Undetermined |
| Robert Kruczynski | Address on File | N/A | Undetermined |
| Robert Patricco | Address on File | N/A | Undetermined |
| Robert Suchyna | Address on File | N/A | Undetermined |
| Robert Williams | Address on File | N/A | Undetermined |
| Robert Yorio | Address on File | N/A | Undetermined |
| Roberta Lana | Address on File | N/A | Undetermined |
| Roberto Romana | Address on File | N/A | Undetermined |
| Robin Eichenberger | Address on File | N/A | Undetermined |
| Robin Greiner | Address on File | N/A | Undetermined |
| Robyn Battle | Address on File | Undetermined | Undetermined |
| Rodney Pierce | Address on File | N/A | Undetermined |
| Rodrigo Quezada | Address on File | N/A | Undetermined |
| Roger Arone | Address on File | N/A | Undetermined |
| Ronald Baldes | Address on File | $ 3,846.16 | Undetermined |
| Ronald Cappella | Address on File | N/A | Undetermined |
| Ronald Dobbins | Address on File | N/A | Undetermined |
| Ronald Jugo | Address on File | N/A | Undetermined |
| Ronald Mikkola | Address on File | N/A | Undetermined |
| Ronald Pfeffer | Address on File | N/A | Undetermined |
| Ronald Piatkowski | Address on File | N/A | Undetermined |
| Ronald Woodward | Address on File | N/A | Undetermined |
| Rosa Echevarria | Address on File | N/A | Undetermined |
| Rosa Galvao | Address on File | N/A | Undetermined |
| ROSA PEREZ | Address on File | N/A | Undetermined |
| Rosalind Kelly | Address on File | N/A | Undetermined |
| Rosanne Doerbecker | Address on File | N/A | Undetermined |
| Rosario Mazuera | Address on File | N/A | Undetermined |
| Rose Bertrand | Address on File | N/A | Undetermined |
| Rose Foley | Address on File | N/A | Undetermined |
| Rose Goode | Address on File | N/A | Undetermined |
| Rose Martin | Address on File | N/A | Undetermined |
| Roseann Harris | Address on File | N/A | Undetermined |
| Rosemarie Akins | Address on File | N/A | Undetermined |
| Rosemary Cooper | Address on File | N/A | Undetermined |
| Rosemary Erickson | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Rosita Morales | Address on File | N/A | Undetermined |
| Royce Organ | Address on File | N/A | Undetermined |
| Russ Baker | Address on File | N/A | Undetermined |
| Russell Huestis | Address on File | N/A | Undetermined |
| Ruth Hafer | Address on File | N/A | Undetermined |
| Ruth Honan | Address on File | N/A | Undetermined |
| Ruth Melita | Address on File | N/A | Undetermined |
| Ruth Pina | Address on File | N/A | Undetermined |
| Ryan Delrocini | Address on File | N/A | Undetermined |
| Ryan Eastman | Address on File | N/A | Undetermined |
| Ryan Howard | Address on File | N/A | Undetermined |
| Ryan Rivera | Address on File | N/A | Undetermined |
| Sabrina Mcshane | Address on File | N/A | Undetermined |
| Sabrina Morris | Address on File | N/A | Undetermined |
| Sallie Jones | Address on File | N/A | Undetermined |
| Salvatore Argano | Address on File | N/A | Undetermined |
| Samantha Ippolito | Address on File | N/A | Undetermined |
| Samantha Montessori | Address on File | N/A | Undetermined |
| Samantha Webb | Address on File | N/A | Undetermined |
| Samuel Allouch | Address on File | N/A | Undetermined |
| Sana Richardson | Address on File | N/A | Undetermined |
| Sandra Boukas | Address on File | N/A | Undetermined |
| Sandra Connell | Address on File | N/A | Undetermined |
| Sandra Delgado | Address on File | N/A | Undetermined |
| Sandra Griggs | Address on File | N/A | Undetermined |
| Sandra Herskovitz | Address on File | N/A | Undetermined |
| Sandra Knapp | Address on File | N/A | Undetermined |
| Sandra Lopez | Address on File | N/A | Undetermined |
| Sandra Pagnotti | Address on File | N/A | Undetermined |
| Sandra Pattillo | Address on File | N/A | Undetermined |
| Sandra Piazza | Address on File | N/A | Undetermined |
| Sandra Reed | Address on File | N/A | Undetermined |
| sandra sargent | Address on File | N/A | Undetermined |
| Sandra Sarnelli | Address on File | N/A | Undetermined |
| Sandra Tracey | Address on File | N/A | Undetermined |
| Sandra Uhlman | Address on File | N/A | Undetermined |
| Sandra West | Address on File | N/A | Undetermined |
| Sandy Coleman | Address on File | N/A | Undetermined |
| Sarah Farrough | Address on File | N/A | Undetermined |
| Sarah Kinz | Address on File | N/A | Undetermined |
| Sarah Panto | Address on File | N/A | Undetermined |
| Sarah Willis | Address on File | $             472.25 | Undetermined |
| Sarah Yurecsko | Address on File | N/A | Undetermined |
| Sathi Naha | Address on File | N/A | Undetermined |
| Satish Kovvuri | Address on File | $           5,230.77 | Undetermined |
| Scott Hansen | Address on File | N/A | Undetermined |
| Scott Thurlow | Address on File | N/A | Undetermined |
| Scott Waclawicz | Address on File | N/A | Undetermined |
| Sean Bolvin | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Selina Riley-Brown | Address on File | N/A | Undetermined |
| Sepia Colemon | Address on File | N/A | Undetermined |
| Sergeo Woodson | Address on File | N/A | Undetermined |
| Shaina Kiniry | Address on File | N/A | Undetermined |
| Shalonne Hardy | Address on File | N/A | Undetermined |
| Shamonay Pittman | Address on File | N/A | Undetermined |
| Shannon Leonard | Address on File | N/A | Undetermined |
| Shannon Thompson | Address on File | N/A | Undetermined |
| Shardai Gonzalez | Address on File | N/A | Undetermined |
| Shareen Oudit | Address on File | N/A | Undetermined |
| Sharlise Paige | Address on File | N/A | Undetermined |
| Sharon Calhoun | Address on File | N/A | Undetermined |
| Sharon Christie | Address on File | N/A | Undetermined |
| Sharon Defoe | Address on File | N/A | Undetermined |
| Sharon Gowda | Address on File | N/A | Undetermined |
| Sharon Gregor | Address on File | N/A | Undetermined |
| Sharon Jones | Address on File | N/A | Undetermined |
| Sharon Koloski | Address on File | N/A | Undetermined |
| Sharon Satterfield-Jon | Address on File | N/A | Undetermined |
| Sharon Simons | Address on File | N/A | Undetermined |
| Sharon Veruto | Address on File | N/A | Undetermined |
| Sharon Winters | Address on File | N/A | Undetermined |
| Sharon Zak | Address on File | N/A | Undetermined |
| sharron ardito | Address on File | N/A | Undetermined |
| Shaun Pinault | Address on File | N/A | Undetermined |
| Shauntae Smith | Address on File | N/A | Undetermined |
| Shavon Thompson | Address on File | N/A | Undetermined |
| Shawn Coalley | Address on File | N/A | Undetermined |
| Shawn Kinzer | Address on File | N/A | Undetermined |
| Shawn Mcwhorter | Address on File | N/A | Undetermined |
| Shawn Percy | Address on File | N/A | Undetermined |
| Shawn Stewart | Address on File | N/A | Undetermined |
| Shawn Williams | Address on File | N/A | Undetermined |
| Shawna Deosca | Address on File | N/A | Undetermined |
| Shayla Clarke | Address on File | N/A | Undetermined |
| Sheila Bateman | Address on File | N/A | Undetermined |
| Sheila Sizemore | Address on File | N/A | Undetermined |
| Shelby Hoffer | Address on File | N/A | Undetermined |
| Shellyann Vincent | Address on File | N/A | Undetermined |
| Shelton Watkins | Address on File | N/A | Undetermined |
| Sheree Hall | Address on File | N/A | Undetermined |
| Sheri Desimone | Address on File | N/A | Undetermined |
| Sherri Strickland | Address on File | N/A | Undetermined |
| Sherry Kasprzak | Address on File | N/A | Undetermined |
| Sherry Nugent | Address on File | N/A | Undetermined |
| Sherry Vaughan | Address on File | N/A | Undetermined |
| Shirley Daratany | Address on File | N/A | Undetermined |
| Shirley Duane | Address on File | N/A | Undetermined |
| Shirley-Ann Roman | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Shonya Gatewood | Address on File | N/A | Undetermined |
| Shyasia Reeder | Address on File | N/A | Undetermined |
| Silvia Caraballo | Address on File | N/A | Undetermined |
| Silvia Mckinney | Address on File | N/A | Undetermined |
| SIMONE MARTIN | Address on File | N/A | Undetermined |
| Simthia Parvin | Address on File | N/A | Undetermined |
| Skylar Rosen | Address on File | N/A | Undetermined |
| Slaven Galic | Address on File | $ 6,153.85 | Undetermined |
| Sloane Devalve | Address on File | N/A | Undetermined |
| Sonji Simkin | Address on File | N/A | Undetermined |
| Sophia Lehmkuhl | Address on File | N/A | Undetermined |
| Sophiarose Josselin | Address on File | N/A | Undetermined |
| Srinivasa Vuyyuru | Address on File | $ 7,076.93 | Undetermined |
| Stacey Glinski | Address on File | N/A | Undetermined |
| Stacey Hafele | Address on File | N/A | Undetermined |
| Stacey Marr | Address on File | N/A | Undetermined |
| Stacy Caballero | Address on File | N/A | Undetermined |
| Stanley Staab | Address on File | N/A | Undetermined |
| Starnephthali Mcclean Sanch | Address on File | N/A | Undetermined |
| Stephanie Barrantes | Address on File | N/A | Undetermined |
| Stephanie Crosby | Address on File | $ 2,535.39 | Undetermined |
| Stephanie Cyrus | Address on File | N/A | Undetermined |
| Stephanie Kay | Address on File | N/A | Undetermined |
| Stephanie Owens | Address on File | N/A | Undetermined |
| Stephanie Plourde | Address on File | N/A | Undetermined |
| Stephanie Rosa | Address on File | N/A | Undetermined |
| Stephanie Thomas | Address on File | N/A | Undetermined |
| Stephen Carbone | Address on File | N/A | Undetermined |
| Stephen Fleming | Address on File | N/A | Undetermined |
| Stephen Mullen | Address on File | N/A | Undetermined |
| Steven Bracero | Address on File | N/A | Undetermined |
| Steven Chastaine | Address on File | N/A | Undetermined |
| Steven Diaz | Address on File | N/A | Undetermined |
| Steven Ferguson | Address on File | N/A | Undetermined |
| Steven Morales | Address on File | N/A | Undetermined |
| Steven Redrovan Rivera | Address on File | N/A | Undetermined |
| Steven Stackhouse | Address on File | N/A | Undetermined |
| Sue Wingert | Address on File | N/A | Undetermined |
| Sujeydi Garcia Duran | Address on File | N/A | Undetermined |
| Sunday Pimental | Address on File | N/A | Undetermined |
| Sunee Heng | Address on File | N/A | Undetermined |
| Susan Allen | Address on File | N/A | Undetermined |
| Susan Azulay | Address on File | N/A | Undetermined |
| Susan Ball | Address on File | N/A | Undetermined |
| Susan Brown-Walton | Address on File | N/A | Undetermined |
| Susan Buckless | Address on File | N/A | Undetermined |
| Susan Caliendo | Address on File | N/A | Undetermined |
| Susan Dutch | Address on File | N/A | Undetermined |
| Susan Dykstra | Address on File | N/A | Undetermined |

| Susan Hayes | Address on File | N/A | Undetermined |
|---|---|---|---|
| Susan Henn | Address on File | N/A | Undetermined |
| Susan Heron | Address on File | N/A | Undetermined |
| Susan Jennerjohn | Address on File | N/A | Undetermined |
| Susan Johnson | Address on File | N/A | Undetermined |
| Susan Miller | Address on File | N/A | Undetermined |
| Susan Paige | Address on File | N/A | Undetermined |
| Susan Parks | Address on File | N/A | Undetermined |
| Susan Sloan | Address on File | N/A | Undetermined |
| Susan Uygun | Address on File | N/A | Undetermined |
| Susanne Bowen | Address on File | N/A | Undetermined |
| Suzanne Dyer | Address on File | N/A | Undetermined |
| Suzanne Gentry | Address on File | N/A | Undetermined |
| Suzanne Kjoller | Address on File | $            2,406.30 | Undetermined |
| Suzanne Savatteri | Address on File | N/A | Undetermined |
| Suzette Ridgeway | Address on File | N/A | Undetermined |
| Svetlana Djurdjevic | Address on File | N/A | Undetermined |
| Taina Ramos | Address on File | N/A | Undetermined |
| Taisha Harden | Address on File | N/A | Undetermined |
| Tajgi Fields | Address on File | N/A | Undetermined |
| Tamara Flemings | Address on File | N/A | Undetermined |
| Tamara Mccauley | Address on File | N/A | Undetermined |
| Tamara Sheaff | Address on File | N/A | Undetermined |
| Tammy Darrow | Address on File | N/A | Undetermined |
| Tana Falk | Address on File | N/A | Undetermined |
| Tania Sideris | Address on File | N/A | Undetermined |
| Tara Deso | Address on File | N/A | Undetermined |
| Tara Hopkins | Address on File | N/A | Undetermined |
| Taryn Green | Address on File | N/A | Undetermined |
| Tasia DelPapa | Address on File | N/A | Undetermined |
| Tatiana Harris | Address on File | N/A | Undetermined |
| Taylor Church | Address on File | N/A | Undetermined |
| Taylor Reisinger | Address on File | N/A | Undetermined |
| Taylor Shuster | Address on File | N/A | Undetermined |
| Taysha Colon | Address on File | N/A | Undetermined |
| Teodora Krumova | Address on File | N/A | Undetermined |
| Terasa Ingleterra | Address on File | N/A | Undetermined |
| Teresa Enty | Address on File | N/A | Undetermined |
| Teresa Romano | Address on File | N/A | Undetermined |
| Teresa sbardella | Address on File | N/A | Undetermined |
| Teri Smith | Address on File | N/A | Undetermined |
| Terisa Marks | Address on File | N/A | Undetermined |
| Terri Black | Address on File | N/A | Undetermined |
| Terri Fristoe | Address on File | N/A | Undetermined |
| Terri Marino | Address on File | N/A | Undetermined |
| Terry Loeffler | Address on File | N/A | Undetermined |
| Terry Ryan | Address on File | $            6,923.08 | Undetermined |
| Thelma Wacker | Address on File | N/A | Undetermined |
| Theresa Carfi | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Theresa Dinho | Address on File | N/A | Undetermined |
| Theresa Goscinski | Address on File | N/A | Undetermined |
| Theresa Michon | Address on File | N/A | Undetermined |
| Theresa Morris | Address on File | N/A | Undetermined |
| Theresa Plunkett | Address on File | N/A | Undetermined |
| Theresa Reichard | Address on File | N/A | Undetermined |
| Thomas Brown | Address on File | $ 3,269.24 | Undetermined |
| Thomas Lawrence | Address on File | N/A | Undetermined |
| Thomas Lee | Address on File | N/A | Undetermined |
| Thomas Mazzara | Address on File | N/A | Undetermined |
| Thomas Oddo | Address on File | N/A | Undetermined |
| Thomas Parks Jr | Address on File | N/A | Undetermined |
| Thomas Sedilo | Address on File | N/A | Undetermined |
| Thomas Simoncini | Address on File | N/A | Undetermined |
| Thor Krajnyk | Address on File | N/A | Undetermined |
| Tia Simmons | Address on File | N/A | Undetermined |
| Tiana Banville | Address on File | N/A | Undetermined |
| Tianna White | Address on File | N/A | Undetermined |
| Tiara Matthews | Address on File | N/A | Undetermined |
| Tiara Morris | Address on File | N/A | Undetermined |
| Tiffany Gunsauley | Address on File | N/A | Undetermined |
| Tim Klancic | Address on File | $ 1,730.74 | Undetermined |
| Timothy Chapell | Address on File | N/A | Undetermined |
| Timothy Mcdonald | Address on File | $ 1,826.65 | Undetermined |
| Timothy Nicholson | Address on File | N/A | Undetermined |
| Timothy Sumter | Address on File | N/A | Undetermined |
| Tina Mclachlan | Address on File | N/A | Undetermined |
| Tina Packer | Address on File | N/A | Undetermined |
| Tina Pretty | Address on File | N/A | Undetermined |
| Tina Sonsini | Address on File | N/A | Undetermined |
| Tina White | Address on File | N/A | Undetermined |
| Todd Parrilla | Address on File | N/A | Undetermined |
| Todd Rosenberg | Address on File | $ 3,846.16 | Undetermined |
| Tom Coello | Address on File | N/A | Undetermined |
| Tom Walker | Address on File | N/A | Undetermined |
| Tomas Dominguez | Address on File | N/A | Undetermined |
| Tommasa Cannella | Address on File | N/A | Undetermined |
| Toni Ciano | Address on File | N/A | Undetermined |
| Tony Compton | Address on File | N/A | Undetermined |
| Tonya DiBiase | Address on File | $ 3,346.16 | Undetermined |
| Tonya Owens | Address on File | N/A | Undetermined |
| Tori Kraus | Address on File | N/A | Undetermined |
| Trace Hoyer | Address on File | $ 14,269.24 | Undetermined |
| Tracey Aponte | Address on File | N/A | Undetermined |
| Tracey Benko | Address on File | N/A | Undetermined |
| Tracey Rhoades | Address on File | N/A | Undetermined |
| Tracy Farrell | Address on File | N/A | Undetermined |
| Tracy Formanek | Address on File | N/A | Undetermined |
| Tracy Gsell | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Tracy Morgan | Address on File | N/A | Undetermined |
| Tracy Tompkins | Address on File | N/A | Undetermined |
| Tragai Ravenell | Address on File | N/A | Undetermined |
| Tricia Fabrizio | Address on File | N/A | Undetermined |
| Tricia Scott | Address on File | N/A | Undetermined |
| Trish Falzini | Address on File | $ 2,922.97 | Undetermined |
| Trish Fitzgerald | Address on File | N/A | Undetermined |
| Tyler Nelson | Address on File | N/A | Undetermined |
| Tyler Pierre-Louis | Address on File | N/A | Undetermined |
| Tyler Smith | Address on File | N/A | Undetermined |
| Tyrone Holmes | Address on File | N/A | Undetermined |
| Tyshea Morris | Address on File | N/A | Undetermined |
| Uri Schlafrig | Address on File | Undetermined | Undetermined |
| Vaida Smith | Address on File | N/A | Undetermined |
| valerie giovine | Address on File | N/A | Undetermined |
| Valerie Gregory | Address on File | N/A | Undetermined |
| Valerie Logan | Address on File | N/A | Undetermined |
| Valerie Smaniotto | Address on File | N/A | Undetermined |
| Vanessa Hedge-Jimenez | Address on File | N/A | Undetermined |
| Vanessa Miranda | Address on File | N/A | Undetermined |
| Vanessa N Moore | Address on File | N/A | Undetermined |
| Vanetta Gentile | Address on File | N/A | Undetermined |
| Vanwood Jean | Address on File | N/A | Undetermined |
| Vera Silas | Address on File | N/A | Undetermined |
| Veronica Humphrey | Address on File | N/A | Undetermined |
| Veronica Rico | Address on File | N/A | Undetermined |
| Veronica Vishnesky | Address on File | N/A | Undetermined |
| Vicente Gonzalez Iii | Address on File | N/A | Undetermined |
| Vicki Fancher | Address on File | N/A | Undetermined |
| Vicki Ruth | Address on File | N/A | Undetermined |
| Vicki Shirley | Address on File | N/A | Undetermined |
| Vickie Abernethy | Address on File | N/A | Undetermined |
| Vicky Godwin | Address on File | N/A | Undetermined |
| Victoria Bullock | Address on File | N/A | Undetermined |
| Victoria Luisi | Address on File | N/A | Undetermined |
| Victoria Martino | Address on File | N/A | Undetermined |
| Victoria Urbanski | Address on File | N/A | Undetermined |
| Vilma Romero | Address on File | N/A | Undetermined |
| Vincent Celentano | Address on File | N/A | Undetermined |
| Vincent Villegas | Address on File | N/A | Undetermined |
| Vincente Devero | Address on File | N/A | Undetermined |
| Vincine LoVallo | Address on File | N/A | Undetermined |
| Virginia Cacciotti | Address on File | N/A | Undetermined |
| Virginia Hare | Address on File | N/A | Undetermined |
| Virginia Morse | Address on File | N/A | Undetermined |
| Vita Zambuto | Address on File | N/A | Undetermined |
| Viviana Arellano | Address on File | N/A | Undetermined |
| Walita Reed | Address on File | N/A | Undetermined |
| Walter Miranda | Address on File | N/A | Undetermined |

| | | | |
|---|---|---|---|
| Wanda Froelich | Address on File | N/A | Undetermined |
| Wanda Martinez | Address on File | N/A | Undetermined |
| Wanda Rivera | Address on File | N/A | Undetermined |
| Warren Raso | Address on File | N/A | Undetermined |
| Wayne Cummings | Address on File | N/A | Undetermined |
| Wayne Gadbois | Address on File | N/A | Undetermined |
| Wei Chang | Address on File | N/A | Undetermined |
| Wendy Gomez | Address on File | N/A | Undetermined |
| Wendy La Penna | Address on File | N/A | Undetermined |
| Wendy Paquette | Address on File | N/A | Undetermined |
| Wendy Steindler | Address on File | N/A | Undetermined |
| Wilford Lacey | Address on File | N/A | Undetermined |
| William Beebe | Address on File | N/A | Undetermined |
| William Brauer | Address on File | N/A | Undetermined |
| William Cauthorne | Address on File | N/A | Undetermined |
| William Daleo | Address on File | $ 4,653.57 | Undetermined |
| William Dembro | Address on File | N/A | Undetermined |
| William Harris | Address on File | N/A | Undetermined |
| William Hinnant | Address on File | N/A | Undetermined |
| William Hoelzer | Address on File | N/A | Undetermined |
| William Johnson | Address on File | N/A | Undetermined |
| William Kennedy | Address on File | N/A | Undetermined |
| William Lainhart | Address on File | N/A | Undetermined |
| William Porter | Address on File | N/A | Undetermined |
| William Speare | Address on File | N/A | Undetermined |
| William Stowe Jr | Address on File | $ 3,001.72 | Undetermined |
| William Zielinski | Address on File | N/A | Undetermined |
| Winnie Pierre-Louis | Address on File | N/A | Undetermined |
| Winsel Lyles | Address on File | N/A | Undetermined |
| Xiomara Forgiarini | Address on File | N/A | Undetermined |
| Yadira Viteri | Address on File | N/A | Undetermined |
| Yasheka Chitty | Address on File | N/A | Undetermined |
| Yuri Cichanowsky | Address on File | N/A | Undetermined |
| Zach Markle | Address on File | N/A | Undetermined |
| Zachary Bourassa | Address on File | N/A | Undetermined |
| Zachary Jordan | Address on File | N/A | Undetermined |
| Zackary Plaisted | Address on File | N/A | Undetermined |
| Zahra Rezaie | Address on File | N/A | Undetermined |
| Zaruhi Darbasyan | Address on File | N/A | Undetermined |
| Zenia Smith | Address on File | N/A | Undetermined |
| Zimya Stanfield | Address on File | N/A | Undetermined |
| Zoe Vermaaten | Address on File | N/A | Undetermined |
| Zuri Wright | Address on File | N/A | Undetermined |