# **<u>EXHIBIT A</u>**

**Rock Creek Advisors LLC**

1738 Belmar Blvd
Belmar, NJ  07719 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

| **BILL TO** | | **INVOICE #** 1976 |
|---|---|---|
| Christmas Tree Shops | | **DATE** 09/15/2023 |
| | | **DUE DATE** 09/15/2023 |
| | | **TERMS** Due on receipt |

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 09/15/2023 | Financial Advisory Services | Transition to Chap 7 Trustee/Est. fees post 8/16/23 | 1 | 3,000.00 | 3,000.00 |
| 09/15/2023 | Financial Advisory Services | Jim Gansman | 0.50 | 595.00 | 297.50 |
| 09/15/2023 | Financial Advisory Services | Brian Ayers | 2.40 | 545.00 | 1,308.00 |
| 09/15/2023 | Financial Advisory Services | Patrick Donnelly | 7.30 | 395.00 | 2,883.50 |

|  |  |
|---|---|
| SUBTOTAL | 7,489.00 |
| TAX | 0.00 |
| TOTAL | 7,489.00 |
| BALANCE DUE | **$7,489.00** |

Christmas Tree Shops                                                                                                         August 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2023 | Jim Gansman | Status Meetings with UCC | Call w/ Womble and Porzio re: status of case and potential sale of IP | 0.5 | $ 595.00 | $ 297.50 |
| 8/1/2023 | Patrick Donnelly | Case Administration | UCC Professionals call re: ch.7 conversion motion | 0.5 | $ 395.00 | $ 197.50 |
| 8/1/2023 | Patrick Donnelly | Business Analysis | Preparation for and call with M. Kaufman and B. Ayers re: update on GOB sales and updated financials | 0.7 | $ 395.00 | $ 276.50 |
| 8/1/2023 | Patrick Donnelly | Status Meetings with UCC | Preparation for and participation on UCC call re: conversion motion | 1.0 | $ 395.00 | $ 395.00 |
| 8/1/2023 | Brian Ayers | Case Administration | Call with Counsel re motion to convert | 0.5 | $ 545.00 | $ 272.50 |
| 8/1/2023 | Brian Ayers | Business Analysis | Call with Debtor re: GOB sales | 0.5 | $ 545.00 | $ 272.50 |
| 8/7/2023 | Patrick Donnelly | Fee Application Preparation | Review time detail and project categories to facilitate in first monthly fee invoice re: May 23, 2023 through July 31, 2023 | 1.8 | $ 395.00 | $ 711.00 |
| 8/7/2023 | Patrick Donnelly | Fee Application Preparation | Call with B. Ayers re: preparation of first monthly fee invoice | 0.6 | $ 395.00 | $ 237.00 |
| 8/7/2023 | Brian Ayers | Fee Application Preparation | Call with Patrick re May-July fee stmt | 0.6 | $ 545.00 | $ 327.00 |
| 8/8/2023 | Patrick Donnelly | Business Analysis | Analyze Debtors' updated financial reporting and prepare analyses re: actuals and AvB to-date thru WE 8/5/2023 | 2.7 | $ 395.00 | $ 1,066.50 |
| 8/8/2023 | Brian Ayers | Business Analysis | Review AvB through 8/5 | 0.8 | $ 545.00 | $ 436.00 |
| 8/16/2023 | | Case Administration | Transition/Meetings with Chap 7 Trustee/Final Fee App | n/a | n/a | $ 3,000.00 |
| **Total** | | | | **10.2** | | **$ 7,489.00** |

# **EXHIBIT B**

**Rock Creek Advisors LLC**
1738 Belmar Blvd
Belmar, NJ  07719 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

**BILL TO**
Christmas Tree Shops
64 Leona Drive
Middleborough, MA 02346

**INVOICE #** 1920
**DATE** 06/15/2023
**DUE DATE** 06/15/2023
**TERMS** Due on receipt

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 05/31/2023 | Financial Advisory Services | Brian Ayers | 34.90 | 545.00 | 19,020.50 |
| 05/31/2023 | Financial Advisory Services | Patrick Donnelly | 31.90 | 395.00 | 12,600.50 |
| 05/31/2023 | Financial Advisory Services | Jim Gansman | 17.50 | 595.00 | 10,412.50 |
| 05/31/2023 | Financial Advisory Services | Chris Peirce | 25.40 | 425.00 | 10,795.00 |
| 05/31/2023 | Financial Advisory Services | Jim Skelton | 1.50 | 525.00 | 787.50 |

SUBTOTAL 53,616.00
TAX 0.00
TOTAL 53,616.00
BALANCE DUE **$53,616.00**

Christmas Tree Shops                                                                                                                  May 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 5/24/2023 | Chris Peirce | Asset Analysis and Disposition | Call with B. Ayers to discuss case background and initial deliverables | 0.6 | $ 425.00 | $ 255.00 |
| 5/24/2023 | Chris Peirce | Status Meetings with UCC | Introductory meeting between UCC and Committee Professionals | 1.7 | $ 425.00 | $ 722.50 |
| 5/24/2023 | Chris Peirce | Case Administration | UCC Status Call follow up call B. Ayers and P. Donnelly (of Rock Creek) to discuss next steps | 0.4 | $ 425.00 | $ 170.00 |
| 5/24/2023 | Chris Peirce | Business Analysis | Review information request list and develop additional items to add to list | 0.6 | $ 425.00 | $ 255.00 |
| 5/24/2023 | Jim Gansman | Business Analysis | Kickoff call w/ Debtor and their professionals | 0.8 | $ 595.00 | $ 476.00 |
| 5/24/2023 | Jim Gansman | Case Administration | Call w Rob Schecter after company call to discuss case | 0.4 | $ 595.00 | $ 238.00 |
| 5/24/2023 | Jim Gansman | Sale Process | Call w/ Matthew Ward to discuss hiring of SSG | 0.5 | $ 595.00 | $ 297.50 |
| 5/24/2023 | Patrick Donnelly | Business Analysis | Call with counsel in preparation for initial call with UCC | 0.6 | $ 395.00 | $ 237.00 |
| 5/24/2023 | Patrick Donnelly | Status Meetings with UCC | Initial call with UCC and counsel re: intros, objection deadline(s), negotiations with lenders and next steps | 1.7 | $ 395.00 | $ 671.50 |
| 5/24/2023 | Patrick Donnelly | Case Administration | Prepare Parties-In-Interest listing to facilitate conflict check in connection with Rock Creek retention | 0.9 | $ 395.00 | $ 355.50 |
| 5/24/2023 | Patrick Donnelly | Business Analysis | Prepare and analyze Debtors' 13-week cashflow projections, inclusive of supporting analyses such as BBC and inventory, and prepare comments in preparation for initial calls with UCC, counsel and Debtors | 3.3 | $ 395.00 | $ 1,303.50 |
| 5/24/2023 | Patrick Donnelly | Business Analysis | Initial call with M. Kauffman and counsel re: Debtors' financial performance and CF budget, inventory status, store closings | 0.6 | $ 395.00 | $ 237.00 |
| 5/24/2023 | Patrick Donnelly | Business Analysis | Begin to prepare preliminary document request list; discussion with B. Ayers re: same | 0.9 | $ 395.00 | $ 355.50 |
| 5/24/2023 | Patrick Donnelly | Asset Analysis and Disposition | UCC Status Call follow up call with B. Ayers and C. Pierce to discuss next steps/workflow | 0.4 | $ 395.00 | $ 158.00 |
| 5/24/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Chris Peirce to review case and discuss immediate UCC concerns | 0.6 | $ 545.00 | $ 327.00 |
| 5/24/2023 | Brian Ayers | Status Meetings with UCC | Call/meeting between UCC and Committee Professionals | 1.7 | $ 545.00 | $ 926.50 |
| 5/24/2023 | Brian Ayers | Asset Analysis and Disposition | UCC Status Call follow up call with Chris Pierce and P. Donnelly to discuss next steps/workflow | 0.4 | $ 545.00 | $ 218.00 |
| 5/24/2023 | Brian Ayers | Case Administration | Review Parties-In-Interest listing to for conflict check | 0.4 | $ 545.00 | $ 218.00 |
| 5/24/2023 | Brian Ayers | Business Analysis | Review cash flow forecast with Patrick | 2.0 | $ 545.00 | $ 1,090.00 |
| 5/24/2023 | Brian Ayers | Business Analysis | Review preliminary document request list; review with P Donnelly re: same | 1.1 | $ 545.00 | $ 599.50 |
| 5/25/2023 | Chris Peirce | Sale Process | Research Pitchbook database and compile list of target companies for sale process | 2.6 | $ 425.00 | $ 1,105.00 |
| 5/25/2023 | Chris Peirce | Case Administration | Review Voluntary Petition | 0.6 | $ 425.00 | $ 255.00 |
| 5/25/2023 | Chris Peirce | Case Administration | Review Declaration of Marc Salkovitz | 1.1 | $ 425.00 | $ 467.50 |
| 5/25/2023 | Chris Peirce | Case Administration | Review DIP Financing Motion | 2.2 | $ 425.00 | $ 935.00 |
| 5/25/2023 | Chris Peirce | Case Administration | Review Order Confirming Store Closing Agreement | 0.7 | $ 425.00 | $ 297.50 |
| 5/25/2023 | Chris Peirce | Sale Process | Call with J. Skelton (of Rock Creek) regarding case update and sale process deliverables | 0.4 | $ 425.00 | $ 170.00 |
| 5/25/2023 | Jim Gansman | Sale Process | Call w/ Matthew Ward re stub rent and SSG and other pressing issues | 0.5 | $ 595.00 | $ 297.50 |
| 5/25/2023 | Jim Skelton | Sale Process | Intro call with Chris Pierce | 0.4 | $ 525.00 | $ 210.00 |
| 5/25/2023 | Jim Skelton | Sale Process | Research of prospective buyers | 1.1 | $ 525.00 | $ 577.50 |
| 5/25/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Debtor and Counsel, WBD and Porzio re cash mgmt and PathLight transaction | 1.0 | $ 545.00 | $ 545.00 |
| 5/25/2023 | Brian Ayers | Case Administration | Follow-up call with just UCC profs re call with Debtor | 0.6 | $ 545.00 | $ 327.00 |
| 5/25/2023 | Brian Ayers | Case Administration | Review and revise update email drafted by counsel to ucc | 0.6 | $ 545.00 | $ 327.00 |
| 5/25/2023 | Chris Peirce | Sale Process | Call with B. Ayers, P. Donnelly, and J. Skelton (of Rock Creek) regarding potential targets for sale process | 0.4 | $ 425.00 | $ 170.00 |
| 5/25/2023 | Chris Peirce | Business Analysis | Call with B. Ayers and P. Donnelly (of Rock Creek) regarding 13 week cash flow and information request list | 1.2 | $ 425.00 | $ 510.00 |
| 5/25/2023 | Chris Peirce | Sale Process | Review email chain from J. Gansman and J. Skelton regarding prospective targets for sale | 0.3 | $ 425.00 | $ 127.50 |
| 5/25/2023 | Chris Peirce | Sale Process | Continue search of prospect database for sale process | 3.6 | $ 425.00 | $ 1,530.00 |
| 5/25/2023 | Patrick Donnelly | Sale Process | Meeting with B. Ayers, C. Peirce and J. Skelton re: discussion to begin process compiling potential strategic and financial targets to facilitate in marketing process and discussions with Debtors' IB | 1.1 | $ 395.00 | $ 434.50 |
| 5/25/2023 | Patrick Donnelly | Business Analysis | Follow-up call with M. Kauffman and counsel re: Debtors' financial performance and CF budget, inventory status, store closings | 1.6 | $ 395.00 | $ 632.00 |
| 5/25/2023 | Patrick Donnelly | Business Analysis | Analyze and comment on counsel's talking point(s) on Debtor's orders re: wages, taxes, store closings, ordinary course professionals, landlord security deposits and customer programs; discussion with B. Ayers re: same | 2.4 | $ 395.00 | $ 948.00 |
| 5/25/2023 | Patrick Donnelly | Asset Analysis and Disposition | Meeting with B. Ayers and C. Peirce re: counsel's request immediate liquidation scenario analyses | 0.6 | $ 395.00 | $ 237.00 |
| 5/25/2023 | Brian Ayers | Sale Process | Meeting with C. Peirce and J. Skelton re: discussion to begin process compiling potential strategic and financial targets to facilitate in marketing process and discussions with Debtors' potential IB | 1.1 | $ 545.00 | $ 599.50 |
| 5/25/2023 | Brian Ayers | Business Analysis | Review first day motions re counsel concerns with Patrick | 1.0 | $ 545.00 | $ 545.00 |
| 5/25/2023 | Brian Ayers | Asset Analysis and Disposition | Call/meeting with Patrick and Chris re: counsel's request immediate liquidation scenario analyses | 0.6 | $ 545.00 | $ 327.00 |
| 5/26/2023 | Brian Ayers | Business Analysis | Call with counsel re objections | 1.0 | $ 545.00 | $ 545.00 |
| 5/26/2023 | Jim Gansman | Status Meetings with UCC | UCC professional call to discuss UCC first day motions. | 0.9 | $ 595.00 | $ 535.50 |
| 5/26/2023 | Jim Gansman | Business Analysis | Review of draft of objections by UCC | 0.7 | $ 595.00 | $ 416.50 |
| 5/27/2023 | Jim Gansman | Business Analysis | DIP and first day motion call w/ UCC, Debtor and Lenders counsel | 1.2 | $ 595.00 | $ 714.00 |
| 5/27/2023 | Jim Gansman | Business Analysis | Call w/ Brian re testimony needed on Wednesday | 0.7 | $ 595.00 | $ 416.50 |
| 5/27/2023 | Jim Gansman | Business Analysis | Follow up call w / debtor and UCC after lender call | 0.4 | $ 595.00 | $ 238.00 |
| 5/27/2023 | Jim Gansman | Business Analysis | Follow up call w/ UCC professionals after debtor call | 0.9 | $ 595.00 | $ 535.50 |
| 5/27/2023 | Chris Peirce | Case Administration | Set up folder in data room and invite debtor representative (M. Kaufman) to upload documents | 0.4 | $ 425.00 | $ 170.00 |

Christmas Tree Shops                                                                                                                May 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 5/27/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Debtor, lender, and ucc professionals re ucc concerns with docs | 1.4 | $ 545.00 | $ 763.00 |
| 5/27/2023 | Brian Ayers | Business Analysis | Call with Debtor and UCC after call with lenders | 0.7 | $ 545.00 | $ 381.50 |
| 5/27/2023 | Brian Ayers | Business Analysis | Call with UCC professionals | 1.2 | $ 545.00 | $ 654.00 |
| 5/27/2023 | Patrick Donnelly | Case Administration | Coordination with M. Kaufman and C. Peirce re: Debtors' sharefile access to begin uploading requested documentation | 0.6 | $ 395.00 | $ 237.00 |
| 5/28/2023 | Jim Gansman | Asset Analysis and Disposition | Sensitivity analysis w/ pat and briar liquidation and going concern | 0.8 | $ 595.00 | $ 476.00 |
| 5/28/2023 | Jim Gansman | Sale Process | Call w/ Warren re SSG | 0.6 | $ 595.00 | $ 357.00 |
| 5/28/2023 | Jim Gansman | Asset Analysis and Disposition | Review of Morgan's opposition to store closing motion | 0.6 | $ 595.00 | $ 357.00 |
| 5/28/2023 | Chris Peirce | Asset Analysis and Disposition | Review bankruptcy schedules for Christmas Tree Shops and provide list of questions and thoughts for debtors | 2.6 | $ 425.00 | $ 1,105.00 |
| 5/28/2023 | Chris Peirce | Asset Analysis and Disposition | Review bankruptcy schedules of Handil LLC, Handil Holdings, Salkovitz Family Trust 2, and Nantucket Distributing Co. | 1.6 | $ 425.00 | $ 680.00 |
| 5/28/2023 | Brian Ayers | Asset Analysis and Disposition | Call/zoom meeting with Patrick and Jim re counsel request for Store closing and consignment objection exhibit | 1.8 | $ 545.00 | $ 981.00 |
| 5/28/2023 | Brian Ayers | Asset Analysis and Disposition | Prepare and review store closing and consignment exhibit requested by counsel | 1.3 | $ 545.00 | $ 708.50 |
| 5/28/2023 | Brian Ayers | Sale Process | Call to discuss the potential retention of SSG and having debtor move forward despite Pathlight's potential objection | 0.6 | $ 545.00 | $ 327.00 |
| 5/28/2023 | Patrick Donnelly | Case Administration | Preliminary review of Debtors' SOFA/SOAL filings; prepare comments and update running document request list accordingly | 1.9 | $ 395.00 | $ 750.50 |
| 5/28/2023 | Patrick Donnelly | Asset Analysis and Disposition | Collaboratively work with B. Ayers and J. Gansman re: liquidation scenario analyses requested by counsel | 2.0 | $ 395.00 | $ 790.00 |
| 5/28/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Chris re SOFA/SOAL review | 1.3 | $ 545.00 | $ 708.50 |
| 5/29/2023 | Jim Gansman | Asset Analysis and Disposition | Call w Warren and RC to determine Hilco's revenue in a GOB vs ongoing. | 1.5 | $ 595.00 | $ 892.50 |
| 5/29/2023 | Jim Gansman | Business Analysis | Call w/ UCC professionals to discuss depo's tomorrow and status of briefs | 0.9 | $ 595.00 | $ 535.50 |
| 5/29/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Counsel (PBN) to review exhibit for store closing and consignment objection | 0.5 | $ 545.00 | $ 272.50 |
| 5/29/2023 | Brian Ayers | Asset Analysis and Disposition | Revise/update exhibit for store closing objections | 0.9 | $ 545.00 | $ 490.50 |
| 5/29/2023 | Brian Ayers | Asset Analysis and Disposition | Call to review final form of exhibit | 0.5 | $ 545.00 | $ 272.50 |
| 5/29/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Counsel to review final objections to DIP and store closing/consignments | 1.0 | $ 545.00 | $ 545.00 |
| 5/29/2023 | Brian Ayers | Business Analysis | Research and review DIP terms from recent chapter 11 filings and compare to CTS terms | 1.8 | $ 545.00 | $ 981.00 |
| 5/29/2023 | Brian Ayers | Business Analysis | Various emails/calls with Morgan and Rachel on exhibits for objections | 1.0 | $ 545.00 | $ 545.00 |
| 5/29/2023 | Patrick Donnelly | Asset Analysis and Disposition | Finalize draft liquidation scenario analyses for call with W. Martin re: same | 0.9 | $ 395.00 | $ 355.50 |
| 5/29/2023 | Patrick Donnelly | Asset Analysis and Disposition | Meeting with W. Martin, B. Ayers and J. Gansman re: liquidation scenario analyses | 1.1 | $ 395.00 | $ 434.50 |
| 5/30/2023 | Brian Ayers | Asset Analysis and Disposition | Emails with UCC team on exhibit to be filed this AM with objections. | 0.9 | $ 545.00 | $ 490.50 |
| 5/30/2023 | Brian Ayers | Business Analysis | Review email from counsel re DIP objection and 364(d) and request to depose Salkovitz, review Salkovitz declaration | 0.9 | $ 545.00 | $ 490.50 |
| 5/30/2023 | Chris Peirce | Asset Analysis and Disposition | Review Committee Omnibus Objection to Store Closing and Consignment Motions | 0.6 | $ 425.00 | $ 255.00 |
| 5/30/2023 | Chris Peirce | Asset Analysis and Disposition | Review Committee Objection to DIP Motion | 0.7 | $ 425.00 | $ 297.50 |
| 5/30/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | Attend Hilco deposition | 1.8 | $ 545.00 | $ 981.00 |
| 5/30/2023 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Attendance at depo of Ian Fredericks of Hilco | 1.6 | $ 595.00 | $ 952.00 |
| 5/30/2023 | Jim Gansman | Sale Process | Call w/ Jeff Wolf re depo and status of SSG | 0.5 | $ 595.00 | $ 297.50 |
| 5/30/2023 | Jim Gansman | Sale Process | Call w/ Warren and Matthew re settlement w Hilco and SSG | 0.5 | $ 595.00 | $ 297.50 |
| 5/30/2023 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Attend deposition of Mark Salkovitz | 0.9 | $ 595.00 | $ 535.50 |
| 5/30/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | Attend deposition of CEO (Mark S) | 0.9 | $ 545.00 | $ 490.50 |
| 5/30/2023 | Patrick Donnelly | Business Analysis | Analyze files provided by Debtors to-date and index accordingly, begin to prepare analysis of updated 13-week cash flow budget, actuals through WE 5/20 | 1.7 | $ 395.00 | $ 671.50 |
| 5/31/2023 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Second Day hearings re DIP and Consignment motion | 2.0 | $ 595.00 | $ 1,190.00 |
| 5/31/2023 | Chris Peirce | Attendance at Court Hearings and Review of Pleadings | Attend 2nd day Hearing via Zoom | 1.3 | $ 425.00 | $ 552.50 |
| 5/30/2023 | Brian Ayers | Case Administration | Call with Jim re hearing | 0.6 | $ 545.00 | $ 327.00 |
| 5/31/2023 | Jim Gansman | Case Administration | Update call with Brian hearing | 0.6 | $ 595.00 | $ 357.00 |
| 5/31/2023 | Chris Peirce | Sale Process | Call with P. Donnelly (of Rock Creek) to review sale prospects | 0.6 | $ 425.00 | $ 255.00 |
| 5/31/2023 | Chris Peirce | Sale Process | Review list of Potential Buyers of CTS from J. Skelton (of Rock Creek) | 0.4 | $ 425.00 | $ 170.00 |
| 5/31/2023 | Chris Peirce | Sale Process | Review additional list of Potential Strategic Buyers of CTS from P. Donnelly (of Rock Creek) | 0.8 | $ 425.00 | $ 340.00 |
| 5/31/2023 | Patrick Donnelly | Business Analysis | Continue to prepare analysis and comments re: Debtors' updated 13-week cash flow and actuals through WE 05/20 | 1.7 | $ 395.00 | $ 671.50 |
| 5/31/2023 | Patrick Donnelly | Business Analysis | Prepare trailing weekly AvB analysis through WE 05/20 | 1.3 | $ 395.00 | $ 513.50 |
| 5/31/2023 | Brian Ayers | Business Analysis | Review AvB reporting summary/analysis | 0.6 | $ 545.00 | $ 327.00 |
| 5/31/2023 | Patrick Donnelly | Attendance at Court Hearings and Review of Pleadings | Attendance at Second Day Hearing | 2.1 | $ 395.00 | $ 829.50 |
| 5/31/2023 | Patrick Donnelly | Sale Process | Research and preparation of preliminary target list to facilitate in initial call with SSG | 1.4 | $ 395.00 | $ 553.00 |
| 5/31/2023 | Patrick Donnelly | Sale Process | Preparation for and participation on initial call with SSG Advisors | 1.1 | $ 395.00 | $ 434.50 |
| 5/31/2023 | Patrick Donnelly | Sale Process | Meeting with C. Peirce re: PitchBook search criteria and results for potential targets | 0.8 | $ 395.00 | $ 316.00 |
| 5/31/2023 | Patrick Donnelly | Business Analysis | Read and comment on Hilco deposition transcript in preparation of Second Day Hearing | 1.2 | $ 395.00 | $ 474.00 |

Christmas Tree Shops                                                                                                         May 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 5/31/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | Attend hearing (zoom) re DIP and consignment agreement with Hilco/Restore | 2.2 | $ 545.00 | $ 1,199.00 |
| 5/31/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | Review of Ian/Hilco consignment testimony/depo, discuss same with Patrick | 0.9 | $ 545.00 | $ 490.50 |
| **Total** | | | | **111.2** | | **$ 53,616.00** |

**Rock Creek Advisors LLC**
1738 Belmar Blvd
Belmar, NJ  07719 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

**BILL TO**
Christmas Tree Shops
64 Leona Drive
Middleborough, MA 02346

**INVOICE #** 1921
**DATE** 07/15/2023
**DUE DATE** 07/15/2023
**TERMS** Due on receipt

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 06/30/2023 | Financial Advisory Services | Brian Ayers | 97.30 | 545.00 | 53,028.50 |
| 06/30/2023 | Financial Advisory Services | Patrick Donnelly | 122.10 | 395.00 | 48,229.50 |
| 06/30/2023 | Financial Advisory Services | Jim Gansman | 29.40 | 595.00 | 17,493.00 |
| 06/30/2023 | Financial Advisory Services | Chris Peirce | 12.50 | 425.00 | 5,312.50 |

SUBTOTAL 124,063.50
TAX 0.00
TOTAL 124,063.50
BALANCE DUE **$124,063.50**

Christmas Tree Shops                                                                                                                                             June 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 6/1/2023 | Jim Gansman | Sale Process | Review of emails from debtor re 503(b) and call w Brian re SSG | 0.9 | $ 595.00 | $ 535.50 |
| 6/1/2023 | Chris Peirce | Asset Analysis and Disposition | Review Gordon Brothers March 28, 2023 valuation | 1.7 | $ 425.00 | $ 722.50 |
| 6/1/2023 | Chris Peirce | Asset Analysis and Disposition | Review CBRE February 25, 2022 Appraisal | 2.3 | $ 425.00 | $ 977.50 |
| 6/1/2023 | Chris Peirce | Business Analysis | Review 5/20/23 cash flow forecast and variance report | 0.8 | $ 425.00 | $ 340.00 |
| 6/1/2023 | Chris Peirce | Business Analysis | Review Restore Weekly Summary through 5/20/23 | 0.7 | $ 425.00 | $ 297.50 |
| 6/1/2023 | Chris Peirce | Asset Analysis and Disposition | Review listing of leased properties | 0.4 | $ 425.00 | $ 170.00 |
| 6/1/2023 | Patrick Donnelly | Asset Analysis and Disposition | Review the SOAL and SOFA filings for all five Debtors and begin to prepare analyses, inclusive of GUC (Sch. F) detail, 90-day and 1-year prepetition disbursements to facilitate in update to UCC and counsel | 5.8 | $ 395.00 | $ 2,291.00 |
| 6/1/2023 | Brian Ayers | Sale Process | Call with Jim re SSG retention and initial thoughts re sale potential | 0.9 | $ 545.00 | $ 490.50 |
| 6/1/2023 | Brian Ayers | Asset Analysis and Disposition | Review and discuss valuation/appraisals received from Debtor with Chris | 2.2 | $ 545.00 | $ 1,199.00 |
| 6/2/2023 | Jim Gansman | Case Administration | Call w/Brian re committee member concerns of status of case | 0.6 | $ 595.00 | $ 357.00 |
| 6/2/2023 | Brian Ayers | Business Analysis | Review application to pay admin expense/order to compel filed by Riba, discuss same with Debtor | 1.3 | $ 545.00 | $ 708.50 |
| 6/2/2023 | Jim Gansman | Business Analysis | UCC professional call re go forward strategy | 0.9 | $ 595.00 | $ 535.50 |
| 6/2/2023 | Patrick Donnelly | Asset Analysis and Disposition | Continue to review the SOAL and SOFA filings for all five Debtors and begin to prepare analyses, inclusive of GUC (Sch. F) detail, 90-day and 1-year prepetition disbursements to facilitate in update to UCC and counsel | 2.6 | $ 395.00 | $ 1,027.00 |
| 6/2/2023 | Patrick Donnelly | Case Administration | Review files uploaded to-date by Debtors, cross-reference and update document request list; email M. Kaufman re: same | 1.1 | $ 395.00 | $ 434.50 |
| 6/2/2023 | Patrick Donnelly | Business Analysis | Preparation for and participation on UCC professionals status call | 1.6 | $ 395.00 | $ 632.00 |
| 6/2/2023 | Patrick Donnelly | Asset Analysis and Disposition | Analyze and comment on Debtor-prepared Plan and Disclosure Statement provided in advance of filing with the Court; prepare Liquidation analysis for further review and discussion with B. Ayers and J. Gansman | 2.2 | $ 395.00 | $ 869.00 |
| 6/2/2023 | Patrick Donnelly | Business Analysis | Analyze and comment on updated DIP provided by Debtors in accordance with Second Day Hearing rulings by the Court | 1.3 | $ 395.00 | $ 513.50 |
| 6/2/2023 | Patrick Donnelly | Business Analysis | Discuss and review updated 13-week DIP budget with B. Ayers | 1.2 | $ 395.00 | $ 474.00 |
| 6/2/2023 | Patrick Donnelly | Case Administration | Assist B. Ayers and correspondence with counsel re: retention application and declaration | 0.6 | $ 395.00 | $ 237.00 |
| 6/2/2023 | Brian Ayers | Case Administration | Call with Jim re committee member concerns of status of case | 0.6 | $ 545.00 | $ 327.00 |
| 6/2/2023 | Brian Ayers | Status Meetings with UCC | Call with the Committee | 1.3 | $ 545.00 | $ 708.50 |
| 6/2/2023 | Brian Ayers | Asset Analysis and Disposition | Review Plan and DS provided in advance of filing with the Court; review Liquidation analysis and call with Patrick and Jim re same | 2.0 | $ 545.00 | $ 1,090.00 |
| 6/3/2023 | Jim Gansman | Asset Analysis and Disposition | Call w/ Matthew re plan, landlords and trade | 0.6 | $ 595.00 | $ 357.00 |
| 6/3/2023 | Patrick Donnelly | Asset Analysis and Disposition | Obtain and review PY tax returns provided by Debtors re: Handil, LLC and Salkovitz Family Trust 2, LLC; update document index accordingly | 1.2 | $ 395.00 | $ 474.00 |
| 6/3/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Patrick re tax returns | 0.6 | $ 545.00 | $ 327.00 |
| 6/2/2023 | Patrick Donnelly | Asset Analysis and Disposition | Call with Brian to review tax returns | 0.6 | $ 395.00 | $ 237.00 |
| 6/5/2023 | Jim Gansman | Sale Process | Emails w/ Teressa re status of sale process | 0.4 | $ 595.00 | $ 238.00 |
| 6/5/2023 | Jim Gansman | Business Analysis | Internal call w/ Patrick and Brian re budget v actual and plan assumptions | 1.2 | $ 595.00 | $ 714.00 |
| 6/5/2023 | Brian Ayers | Sale Process | Call with Jim re SSG | 0.4 | $ 545.00 | $ 218.00 |
| 6/5/2023 | Patrick Donnelly | Asset Analysis and Disposition | Continue to prepare draft analysis of SOAL, including detail of assets (Sch. A/B)  re: Debtor Christmas Tree Shops, LLC | 2.4 | $ 395.00 | $ 948.00 |
| 6/5/2023 | Patrick Donnelly | Asset Analysis and Disposition | Continue to prepare draft analysis of SOAL re: Christmas Tree Shops, LLC GUC (Sch. F) detail totaling in excess of $150 million | 5.0 | $ 395.00 | $ 1,975.00 |
| 6/5/2023 | Patrick Donnelly | Asset Analysis and Disposition | Continue to prepare draft analysis of SOFA re: 90-day prepetition transfers (approx. $121 million) of Debtor Christmas Tree Shops, LLC | 2.3 | $ 395.00 | $ 908.50 |
| 6/5/2023 | Patrick Donnelly | Asset Analysis and Disposition | Continue to prepare draft analysis of SOFA re: Debtor Christmas Tree Shops, LLC 1-year insider prepetition transfers | 1.7 | $ 395.00 | $ 671.50 |
| 6/5/2023 | Patrick Donnelly | Asset Analysis and Disposition | Cross-reference first day motions and declaration to facilitate in SOFA/SOAL summary exhibits re: Debtor Christmas Tree Shops, LLC | 0.8 | $ 395.00 | $ 316.00 |
| 6/6/2023 | Jim Gansman | Business Analysis | Call with Margie and RC team to go through budget to actual | 0.8 | $ 595.00 | $ 476.00 |
| 6/6/2023 | Brian Ayers | Business Analysis | Call with Rock Creek (Patrick/Jim) with Debtor CFO re request list, and actuals to date. | 0.6 | $ 545.00 | $ 327.00 |
| 6/6/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | Attend 341 meeting | 1.3 | $ 545.00 | $ 708.50 |
| 6/6/2023 | Patrick Donnelly | Asset Analysis and Disposition | Finalize SOAL/SOFA draft analyses and schedules, inclusive of interco reconciliation and respective footnotes re: Debtor Christmas Tree Shops, LLC (23-10576) | 6.7 | $ 395.00 | $ 2,646.50 |
| 6/6/2023 | Patrick Donnelly | Asset Analysis and Disposition | Preparation of SOAL and SOFA draft analyses re: Handil, LLC (23-10574) | 2.7 | $ 395.00 | $ 1,066.50 |
| 6/6/2023 | Patrick Donnelly | Asset Analysis and Disposition | Preparation of SOAL and SOFA draft analyses re: Handil Holdings (23-10575) | 2.5 | $ 395.00 | $ 987.50 |
| 6/6/2023 | Patrick Donnelly | Attendance at Court Hearings and Review of Pleadings | Attendance of section 341 meeting of the creditors | 1.6 | $ 395.00 | $ 632.00 |
| 6/6/2023 | Patrick Donnelly | Business Analysis | Call with M. Kaufman, B. Ayers and J. Gansman re: Debtors' operations to-date and BBC issues | 0.8 | $ 395.00 | $ 316.00 |
| 6/6/2023 | Patrick Donnelly | Sale Process | Finalize list of potential targets and send to SSG in advance of status call | 0.7 | $ 395.00 | $ 276.50 |
| 6/6/2023 | Brian Ayers | Asset Analysis and Disposition | Review SOFA and SOAL analyses in preparation for 341 | 1.3 | $ 545.00 | $ 708.50 |
| 6/7/2023 | Jim Gansman | Status Meetings with UCC | Committee professional call to discuss agenda for UCC meeting | 0.6 | $ 595.00 | $ 357.00 |
| 6/7/2023 | Jim Gansman | Status Meetings with UCC | UCC update call | 0.9 | $ 595.00 | $ 535.50 |
| 6/7/2023 | Patrick Donnelly | Asset Analysis and Disposition | Preparation of draft analysis of SOAL and SOFA, inclusive of GUC (Sch. F) detail totaling in excess of $27.5 million and 90-day prepetition transfers (approx. $2.8 million) re: Nantucket Distributing Co, LLC (23-10579) | 7.7 | $ 395.00 | $ 3,041.50 |

Christmas Tree Shops                                                                                                                June 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 6/7/2023 | Patrick Donnelly | Asset Analysis and Disposition | Preparation of draft analysis of SOAL and SOFA, inclusive of GUC (Sch. F) detail totaling in excess of $10.4 million and 90-day prepetition transfers (approx. $85.7 million) re: Salkovitz Family Trust (23-10578) | 3.2 | $ 395.00 | $ 1,264.00 |
| 6/7/2023 | Patrick Donnelly | Asset Analysis and Disposition | Begin to prepare draft summary and detail exhibits of all Debtors for B. Ayers review and comment prior to circulation to UCC and counsel | 1.6 | $ 395.00 | $ 632.00 |
| 6/7/2023 | Patrick Donnelly | Status Meetings with UCC | Preparation for and attendance on weekly UCC status meeting | 1.4 | $ 395.00 | $ 553.00 |
| 6/7/2023 | Patrick Donnelly | Sale Process | Status call with SSG, B. Ayers and J. Gansman re: marketing and sale process | 0.5 | $ 395.00 | $ 197.50 |
| 6/7/2023 | Brian Ayers | Status Meetings with UCC | Prepare for and attend Committee call | 1.9 | $ 545.00 | $ 1,035.50 |
| 6/7/2023 | Brian Ayers | Sale Process | Status call with SSG, Patrick and Jim re: marketing and sale process | 0.5 | $ 545.00 | $ 272.50 |
| 6/7/2023 | Brian Ayers | Asset Analysis and Disposition | Prepare for and call with Debtor and Debtors Counsel re review of Schedules | 2.2 | $ 545.00 | $ 1,199.00 |
| 6/7/2023 | Brian Ayers | Asset Analysis and Disposition | Review summary of SOFA/SOAL to send to UCC and Committee | 1.4 | $ 545.00 | $ 763.00 |
| 6/8/2023 | Chris Peirce | Asset Analysis and Disposition | Call with B. Ayers and P. Donnelly (of Rock Creek) regarding bankruptcy schedules | 1.1 | $ 425.00 | $ 467.50 |
| 6/8/2023 | Patrick Donnelly | Asset Analysis and Disposition | Commence preparation of draft summary and detail exhibits for B. Ayers review and comment prior to circulation to UCC and counsel | 3.9 | $ 395.00 | $ 1,540.50 |
| 6/8/2023 | Patrick Donnelly | Asset Analysis and Disposition | Review and discuss draft analyses of Debtors' SOAL and SOFA filings with B. Ayers | 1.5 | $ 395.00 | $ 592.50 |
| 6/8/2023 | Patrick Donnelly | Asset Analysis and Disposition | Revise and update SOFA/SOAL exhibits based on B. Ayers review comments | 2.4 | $ 395.00 | $ 948.00 |
| 6/8/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Chris and Patrick regarding bankruptcy schedules | 1.1 | $ 545.00 | $ 599.50 |
| 6/8/2023 | Brian Ayers | Asset Analysis and Disposition | Review and discuss draft analyses of Debtors' SOAL and SOFA filings with Patrick, request additional information from Debtor | 2.4 | $ 545.00 | $ 1,308.00 |
| 6/9/2023 | Chris Peirce | Asset Analysis and Disposition | Review Scheduled Claim Summary for Committee | 0.3 | $ 425.00 | $ 127.50 |
| 6/9/2023 | Chris Peirce | Asset Analysis and Disposition | Review Summary of Debtors' bankruptcy schedules and detailed supporting documents | 1.1 | $ 425.00 | $ 467.50 |
| 6/9/2023 | Patrick Donnelly | Asset Analysis and Disposition | Final review with B. Ayers prior to distribution re: SOFA/SOAL exhibits | 0.9 | $ 395.00 | $ 355.50 |
| 6/9/2023 | Patrick Donnelly | Asset Analysis and Disposition | Finalize exhibits and circulate to counsel for review and comment re: analyses of Debtors SOFA/SOAL | 1.4 | $ 395.00 | $ 553.00 |
| 6/9/2023 | Patrick Donnelly | Case Administration | Review document upload from Debtors and update index accordingly | 0.4 | $ 395.00 | $ 158.00 |
| 6/9/2023 | Patrick Donnelly | Asset Analysis and Disposition | Review analysis of rents prepared by Debtors'; re-calculate unpaid portions as of Petition Date; est. cures and lease rejections for further discussion | 2.4 | $ 395.00 | $ 948.00 |
| 6/9/2023 | Brian Ayers | Asset Analysis and Disposition | Finalize review with Patrick re exhibits to circulate to counsel for review and comment re: analyses of Debtors SOFA/SOAL | 2.2 | $ 545.00 | $ 1,199.00 |
| 6/9/2023 | Brian Ayers | Business Analysis | Review rent schedule, unpaid pre-petition rent and Debtors plan re potential reductions in the plan. Review stub rent concerns and inadequate protection for landlords contemplated by plan and DIP budget | 3.2 | $ 545.00 | $ 1,744.00 |
| 6/10/2023 | Brian Ayers | Asset Analysis and Disposition | Review of Schedules re preference period and insider payments | 2.4 | $ 545.00 | $ 1,308.00 |
| 6/11/2023 | Chris Peirce | Business Analysis | Review Past Due Rent schedule | 0.6 | $ 425.00 | $ 255.00 |
| 6/11/2023 | Chris Peirce | Business Analysis | Review 13 week cash flow through July | 1.1 | $ 425.00 | $ 467.50 |
| 6/11/2023 | Chris Peirce | Asset Analysis and Disposition | Review Assumptions to Plan | 0.8 | $ 425.00 | $ 340.00 |
| 6/11/2023 | Chris Peirce | Asset Analysis and Disposition | Review 2023 Budget 06-01-23 | 1.6 | $ 425.00 | $ 680.00 |
| 6/11/2023 | Brian Ayers | Asset Analysis and Disposition | Review Plan and DS re waterfall and necessary concessions from landlords | 2.7 | $ 545.00 | $ 1,471.50 |
| 6/12/2023 | Jim Gansman | Business Analysis | Call w/ UCC professionals | 1.0 | $ 595.00 | $ 595.00 |
| 6/12/2023 | Jim Gansman | Sale Process | Emails to SSG re update call tomorrow | 0.3 | $ 595.00 | $ 178.50 |
| 6/12/2023 | Patrick Donnelly | Business Analysis | Analyze Debtors' updated 13-week cash flow and actuals as of WE 06/03 and begin preparation of updated detail analysis and AvB for UCC and professionals | 1.4 | $ 395.00 | $ 553.00 |
| 6/12/2023 | Patrick Donnelly | Case Administration | Review and analyze files uploaded to share site by Debtors to-date; update internal index and document request list accordingly; re-send to M. Kaufman for outstanding items | 1.6 | $ 395.00 | $ 632.00 |
| 6/12/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Counsel (WBD and Porzio) to discuss Plan And DS assumptions | 1.4 | $ 545.00 | $ 763.00 |
| 6/12/2023 | Brian Ayers | Sale Process | Review of additional debtor documents provided to SSG re buyer diligence | 0.9 | $ 545.00 | $ 490.50 |
| 6/13/2023 | Jim Gansman | Business Analysis | Call w/ Margie to review weekly cash flow | 0.7 | $ 595.00 | $ 416.50 |
| 6/13/2023 | Jim Gansman | Sale Process | Call w/ SSG to review status of sale process | 0.8 | $ 595.00 | $ 476.00 |
| 6/13/2023 | Jim Gansman | Asset Analysis and Disposition | Call w/ Justin Kesselman of Arent Fox re path light claim | 0.5 | $ 595.00 | $ 297.50 |
| 6/13/2023 | Jim Gansman | Asset Analysis and Disposition | Call w/ Stephen Fox re Path Light view on the case | 0.5 | $ 595.00 | $ 297.50 |
| 6/13/2023 | Patrick Donnelly | Sale Process | Call with J. Gansman, B. Ayers and SSG re: status of marketing/sale process and potential interest to-date | 0.6 | $ 395.00 | $ 237.00 |
| 6/13/2023 | Patrick Donnelly | Sale Process | Prepare status summary to facilitate in weekly UCC status call re: SSG sale process | 0.6 | $ 395.00 | $ 237.00 |
| 6/13/2023 | Patrick Donnelly | Business Analysis | Continue preparation of updated detail analysis and AvB for UCC and professionals; finalize draft for B. Ayers and J. Gansman review and comment | 1.9 | $ 395.00 | $ 750.50 |
| 6/13/2023 | Patrick Donnelly | Business Analysis | Call with J. Gansman, B. Ayers and M. Kaufman re: follow-up discussion to 13-week cash flows, operations to-date, BBC and inventory issue | 0.6 | $ 395.00 | $ 237.00 |
| 6/13/2023 | Brian Ayers | Business Analysis | Call with Debtor (CFO) re operations and budget to actuals | 0.8 | $ 545.00 | $ 436.00 |
| 6/13/2023 | Brian Ayers | Asset Analysis and Disposition | Call with creditor counsel re path light | 0.5 | $ 545.00 | $ 272.50 |
| 6/13/2023 | Brian Ayers | Sale Process | Call with Jim/Patrick and SSG re: status of marketing/sale process and potential interest to-date | 0.6 | $ 545.00 | $ 327.00 |
| 6/13/2023 | Brian Ayers | Business Analysis | Review budget variance reporting for circulation to Committee, discuss follow-up questions with Patrick | 1.3 | $ 545.00 | $ 708.50 |
| 6/14/2023 | Jim Gansman | Status Meetings with UCC | Weekly call with UCC and professionals | 1.3 | $ 595.00 | $ 773.50 |

Christmas Tree Shops                                                                                                                                       June 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/2023 | Patrick Donnelly | Business Analysis | Meeting with B. Ayers in preparation of weekly UCC status call re: cash flow and Debtors' inventory issue | 0.7 | $ 395.00 | $ 276.50 |
| 6/14/2023 | Patrick Donnelly | Status Meetings with UCC | Preparation for and participation on weekly status call with UCC and counsel | 2.0 | $ 395.00 | $ 790.00 |
| 6/14/2023 | Patrick Donnelly | Business Analysis | Call with M. Kaufman and B. Ayers re: inventory | 0.7 | $ 395.00 | $ 276.50 |
| 6/14/2023 | Brian Ayers | Business Analysis | Review budget reporting borrowing base assumptions re specific reserves and blocks, discuss same with Debtor CFO | 2.4 | $ 545.00 | $ 1,308.00 |
| 6/14/2023 | Brian Ayers | Asset Analysis and Disposition | Review inventory levels in borrowing base for debtor owned inventory and Restore consignment inventory levels. Review inventory held at DC. Review of potential recoveries on inventory levels in a liquidation scenario | 3.5 | $ 545.00 | $ 1,907.50 |
| 6/14/2023 | Brian Ayers | Case Administration | Review interim comp order | 0.8 | $ 545.00 | $ 436.00 |
| 6/14/2023 | Brian Ayers | Status Meetings with UCC | Prepare/Call with Committee | 1.6 | $ 545.00 | $ 872.00 |
| 6/14/2023 | Brian Ayers | Business Analysis | Call with Patrick re inventory analysis | 0.7 | $ 545.00 | $ 381.50 |
| 6/15/2023 | Patrick Donnelly | Sale Process | Analyze and comment on Debtor-prepared 4-wall analysis; discuss with B. Ayers in advance of call with SSG | 1.2 | $ 395.00 | $ 474.00 |
| 6/15/2023 | Patrick Donnelly | Sale Process | Discussion with B. Ayers re: Debtor-prepared 4-wall analysis and next steps | 0.6 | $ 395.00 | $ 237.00 |
| 6/15/2023 | Patrick Donnelly | Business Analysis | Review lender invoices received, cross-reference to DIP budget; further discuss with B. Ayers | 0.8 | $ 395.00 | $ 316.00 |
| 6/15/2023 | Brian Ayers | Sale Process | Review Debtor prepared 4-wall analysis of stores, discuss with Patrick | 2.5 | $ 545.00 | $ 1,362.50 |
| 6/15/2023 | Brian Ayers | Sale Process | Call with SSG re 4-wall information and supporting detail for G&A overhead detail support for potential buyer review | 2.4 | $ 545.00 | $ 1,308.00 |
| 6/15/2023 | Brian Ayers | Business Analysis | Review DIP lender counsel invoices | 0.6 | $ 545.00 | $ 327.00 |
| 6/15/2023 | Brian Ayers | Sale Process | Review of 4-wall re 10 stores debtor identified for closing. Review of additional "bubble" store locations. Review inventory levels and sales by product category for stores and monthly P&L reports for locations | 4.9 | $ 545.00 | $ 2,670.50 |
| 6/16/2023 | Brian Ayers | Business Analysis | Review DIP budget, carve out for professionals, email counsel re same. | 1.2 | $ 545.00 | $ 654.00 |
| 6/16/2023 | Brian Ayers | Business Analysis | Request professional fee burn to date and compare to carve out in DIP budget, forecast estimate to confirmation | 1.5 | $ 545.00 | $ 817.50 |
| 6/19/2023 | Patrick Donnelly | Asset Analysis and Disposition | Correspondence with M. Patterson re: BBBY in Debtors' SOFA/SOAL | 0.3 | $ 395.00 | $ 118.50 |
| 6/19/2023 | Patrick Donnelly | Asset Analysis and Disposition | Review correspondence from L. Tancredi re: certain assets noted in Debtors' SOFAs and SOALs; prepare email correspondence to CTS re: same | 1.0 | $ 395.00 | $ 395.00 |
| 6/19/2023 | Brian Ayers | Asset Analysis and Disposition | Call with WBD (Lisa) re potential unencumbered assets noted in Schedules | 1.4 | $ 545.00 | $ 763.00 |
| 6/19/2023 | Brian Ayers | Asset Analysis and Disposition | Review of debtor scheduled vehicles and potential value of other unencumbered assets. Review of store level cash at petition date | 3.5 | $ 545.00 | $ 1,907.50 |
| 6/19/2023 | Brian Ayers | Asset Analysis and Disposition | Discussion with Counsel re Bed Bath and Beyond transaction and Debtors potential claims | 1.7 | $ 545.00 | $ 926.50 |
| 6/19/2023 | Brian Ayers | Asset Analysis and Disposition | Discussion with Debtor re Bed Bath TSA at time of acquisition in 2021 | 0.9 | $ 545.00 | $ 490.50 |
| 6/20/2023 | Jim Gansman | Business Analysis | Weekly call between RC and CTS finance group | 1.0 | $ 595.00 | $ 595.00 |
| 6/20/2023 | Jim Gansman | Sale Process | Weekly call w/ SSG to get update on sale process | 0.7 | $ 595.00 | $ 416.50 |
| 6/20/2023 | Jim Gansman | Sale Process | Call w/ Warren Martin to update on SSG call | 0.3 | $ 595.00 | $ 178.50 |
| 6/20/2023 | Patrick Donnelly | Business Analysis | Status call with M. Kaufman, B. Ayers and J. Gansman | 0.7 | $ 395.00 | $ 276.50 |
| 6/20/2023 | Patrick Donnelly | Sale Process | Status call with SSG, J. Gansman and B. Ayers | 0.8 | $ 395.00 | $ 316.00 |
| 6/20/2023 | Patrick Donnelly | Asset Analysis and Disposition | Prepare responses based on discussions with Debtors re: certain assets; email L. Tancredi re: same | 1.0 | $ 395.00 | $ 395.00 |
| 6/20/2023 | Patrick Donnelly | Business Analysis | Begin to prepare updated 13-week cash flow budget and actuals through WE 06/10 | 0.9 | $ 395.00 | $ 355.50 |
| 6/20/2023 | Brian Ayers | Business Analysis | Call with Debtor, Jim/Patrick to review operations and AvB | 1.0 | $ 545.00 | $ 545.00 |
| 6/20/2023 | Brian Ayers | Business Analysis | Update professional fee burn and need for additional carveout | 0.6 | $ 545.00 | $ 327.00 |
| 6/21/2023 | Jim Gansman | Business Analysis | Pre-call w UCC professionals to discuss the case | 0.7 | $ 595.00 | $ 416.50 |
| 6/21/2023 | Jim Gansman | Status Meetings with UCC | Weekly status call w/ UCC and their professionals | 0.9 | $ 595.00 | $ 535.50 |
| 6/21/2023 | Patrick Donnelly | Status Meetings with UCC | Preparation for and participation on UCC professionals weekly status call prior to UCC weekly call | 1.6 | $ 395.00 | $ 632.00 |
| 6/21/2023 | Patrick Donnelly | Status Meetings with UCC | UCC weekly status call | 1.8 | $ 395.00 | $ 711.00 |
| 6/21/2023 | Patrick Donnelly | Business Analysis | Continue and finalize updated 13-week cash flow budget and actuals through WE 06/10, including trailing AvB analysis; prepare comments to discuss with B. Ayers and Debtors | 1.5 | $ 395.00 | $ 592.50 |
| 6/21/2023 | Patrick Donnelly | Sale Process | Obtain documents uploaded by Debtors into SSG's SmartRoom for further review and analyses | 0.3 | $ 395.00 | $ 118.50 |
| 6/21/2023 | Brian Ayers | Business Analysis | Professional call prior to UCC call | 0.8 | $ 545.00 | $ 436.00 |
| 6/21/2023 | Brian Ayers | Status Meetings with UCC | Committee call | 0.9 | $ 545.00 | $ 490.50 |
| 6/21/2023 | Brian Ayers | Business Analysis | Review 13-week AvB reporting to circulate to UCC, discuss same with Patrick | 2.4 | $ 545.00 | $ 1,308.00 |
| 6/22/2023 | Jim Gansman | Business Analysis | Call w/ Banks and Debtor re default notice by banks | 0.8 | $ 595.00 | $ 476.00 |
| 6/22/2023 | Jim Gansman | Business Analysis | Review of Rachel's emails re default notices by the banks | 0.3 | $ 595.00 | $ 178.50 |
| 6/22/2023 | Jim Gansman | Status Meetings with UCC | Follow up call w UCC professionals after bank call | 0.5 | $ 595.00 | $ 297.50 |
| 6/22/2023 | Jim Gansman | Sale Process | Call from Scott Victor re bank call | 0.2 | $ 595.00 | $ 119.00 |
| 6/22/2023 | Jim Gansman | Sale Process | Call w debtor and SSG to talk about bank default re July 7 | 0.6 | $ 595.00 | $ 357.00 |
| 6/22/2023 | Patrick Donnelly | Sale Process | Call with Debtors, Debtors' counsel, UCC counsel, SSG and J. Gansman re: sale process and DIP notice | 1.7 | $ 395.00 | $ 671.50 |
| 6/22/2023 | Patrick Donnelly | Business Analysis | Read Notice of Default received from Eclipse, cross-reference to DIP and discuss with B. Ayers | 1.4 | $ 395.00 | $ 553.00 |
| 6/22/2023 | Patrick Donnelly | Sale Process | Obtain Debtor-uploaded documents from SSG's SmartRoom; update index accordingly | 0.8 | $ 395.00 | $ 316.00 |
| 6/22/2023 | Brian Ayers | Business Analysis | Calls/meetings to discuss various correspondence re default notice received from lender with Counsel, SSG, Debtor and DIP counsel | 2.7 | $ 545.00 | $ 1,471.50 |

Christmas Tree Shops                                                                                                                                June 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/2023 | Patrick Donnelly | Sale Process | Call with W. Martin, B. Ayers and J. Gansman re: SSG update and next steps for UCC | 1.0 | $ 395.00 | $ 395.00 |
| 6/23/2023 | Brian Ayers | Sale Process | Call with Counsel, Jim/Patrick re status from SSG and need for a immediate all hands call given DIP default, review forecasted inventory levels and Hilco/restore projections re sales | 1.9 | $ 545.00 | $ 1,035.50 |
| 6/24/2023 | Jim Gansman | Business Analysis | Call w Warren to discuss tomorrow's all hands call | 0.3 | $ 595.00 | $ 178.50 |
| 6/24/2023 | Brian Ayers | Business Analysis | Review of Debtor May MOR's | 1.8 | $ 545.00 | $ 981.00 |
| 6/24/2023 | Brian Ayers | Business Analysis | Call with Debtor re May MOR's | 0.9 | $ 545.00 | $ 490.50 |
| 6/25/2023 | Jim Gansman | Business Analysis | Call w/ Company, lender and UCC re default | 0.8 | $ 595.00 | $ 476.00 |
| 6/25/2023 | Brian Ayers | Business Analysis | All hands call with Debtor, SSG, Lenders, Committee and Hilco re next steps, hearing re DIP default, sale time line, potential stalking horse, potential GOB | 0.9 | $ 545.00 | $ 490.50 |
| 6/26/2023 | Patrick Donnelly | Business Analysis | Correspondence with CTS team re: updated financials through WE 06/24 | 0.3 | $ 395.00 | $ 118.50 |
| 6/26/2023 | Brian Ayers | Business Analysis | Review case to date borrowing base availability and post petition admin expenses re shipping | 1.3 | $ 545.00 | $ 708.50 |
| 6/27/2023 | Jim Gansman | Business Analysis | Call w/ Jeff Wolf re lenders position | 0.4 | $ 595.00 | $ 238.00 |
| 6/27/2023 | Jim Gansman | Status Meetings with UCC | Call w/ lenders and UCC professional to talk about Thursday's hearing | 0.5 | $ 595.00 | $ 297.50 |
| 6/27/2023 | Jim Gansman | Business Analysis | Call w/ UCC professionals to discuss status of case and response to lenders | 1.3 | $ 595.00 | $ 773.50 |
| 6/27/2023 | Jim Gansman | Sale Process | Call w/ UCC professionals and SSG to get update on sale process | 0.6 | $ 595.00 | $ 357.00 |
| 6/27/2023 | Patrick Donnelly | Asset Analysis and Disposition | At counsel's request, begin to prepare analysis of daily and monthly interest and fees charged since loan inception re: ReStore/Eclipse; correspondence with CTS team for outstanding monthly statements | 4.2 | $ 395.00 | $ 1,659.00 |
| 6/27/2023 | Patrick Donnelly | Asset Analysis and Disposition | At counsel's request, begin to prepare analysis of daily and monthly interest and fees charged since loan inception re: PathLight Capital; correspondence with CTS team for outstanding monthly statements | 2.5 | $ 395.00 | $ 987.50 |
| 6/27/2023 | Patrick Donnelly | Asset Analysis and Disposition | Review uploaded monthly statements requested from CTS and update analyses accordingly re: ReStore/Eclipse | 3.8 | $ 395.00 | $ 1,501.00 |
| 6/27/2023 | Patrick Donnelly | Asset Analysis and Disposition | Review monthly statements requested from CTS and update analyses accordingly re: PathLight Capital | 1.6 | $ 395.00 | $ 632.00 |
| 6/27/2023 | Brian Ayers | Business Analysis | Call with UCC professionals to discuss status of case and response to lenders | 1.3 | $ 545.00 | $ 708.50 |
| 6/27/2023 | Brian Ayers | Asset Analysis and Disposition | Review analysis of lender costs, inception to date re interest, fees and prof fees | 2.4 | $ 545.00 | $ 1,308.00 |
| 6/27/2023 | Brian Ayers | Asset Analysis and Disposition | Call with SSG to review 4-wall and 2022/2023 YTD G&A overhead and supporting info. | 1.9 | $ 545.00 | $ 1,035.50 |
| 6/28/2023 | Jim Gansman | Status Meetings with UCC | Prep for and Weekly call w/ UCC and its professionals | 1.2 | $ 595.00 | $ 714.00 |
| 6/28/2023 | Jim Gansman | Business Analysis | Call w/ Warren and Rachel re lenders proposal | 0.5 | $ 595.00 | $ 297.50 |
| 6/28/2023 | Brian Ayers | Asset Analysis and Disposition | Review of bid procedures and Debtors motion to shorten, review of milestone dates and potential auction dates for qualified bids | 2.4 | $ 545.00 | $ 1,308.00 |
| 6/28/2023 | Jim Gansman | Business Analysis | Call w/ Morgan re lenders proposal | 0.4 | $ 595.00 | $ 238.00 |
| 6/28/2023 | Jim Gansman | Business Analysis | Call w/ all case professionals over lenders proposed order | 0.9 | $ 595.00 | $ 535.50 |
| 6/28/2023 | Patrick Donnelly | Asset Analysis and Disposition | Finalize draft analyses for B. Ayers review and comments re: ReStore/Eclipse and PathLight Capital | 1.4 | $ 395.00 | $ 553.00 |
| 6/28/2023 | Patrick Donnelly | Business Analysis | Correspondence with CTS team re: DIP loan balance | 0.3 | $ 395.00 | $ 118.50 |
| 6/28/2023 | Patrick Donnelly | Status Meetings with UCC | Weekly UCC status call | 1.3 | $ 395.00 | $ 513.50 |
| 6/28/2023 | Patrick Donnelly | Asset Analysis and Disposition | Meeting with B. Ayers re: review of Eclipse/ReStore and PathLight analyses | 0.8 | $ 395.00 | $ 316.00 |
| 6/28/2023 | Patrick Donnelly | Asset Analysis and Disposition | Update analyses and prepare consolidated analysis based on B. Ayers review comments re: ReStore/Eclipse and PathLight | 3.0 | $ 395.00 | $ 1,185.00 |
| 6/28/2023 | Patrick Donnelly | Asset Analysis and Disposition | Review and finalize Eclipse/ReStore and PathLight analyses with B. Ayers; send to counsel for review and comment | 1.2 | $ 395.00 | $ 474.00 |
| 6/28/2023 | Patrick Donnelly | Sale Process | Call with Debtors' counsel, UCC counsel, DIP Lender counsel and SSG re: notice of default status and next steps | 1.5 | $ 395.00 | $ 592.50 |
| 6/28/2023 | Brian Ayers | Status Meetings with UCC | Weekly call w/ UCC and its professionals | 1.2 | $ 545.00 | $ 654.00 |
| 6/28/2023 | Brian Ayers | Business Analysis | Calls with WBD and Porzio lenders proposal | 0.7 | $ 545.00 | $ 381.50 |
| 6/28/2023 | Brian Ayers | Asset Analysis and Disposition | Meeting with Patrick to review of Eclipse/ReStore and PathLight analyses | 0.8 | $ 545.00 | $ 436.00 |
| 6/29/2023 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Court hearing on proposed new dip motion | 2.3 | $ 595.00 | $ 1,368.50 |
| 6/29/2023 | Jim Gansman | Status Meetings with UCC | Call w/ all professionals in the case re new order for todays hearing | 0.7 | $ 595.00 | $ 416.50 |
| 6/29/2023 | Jim Gansman | Business Analysis | Call w Brian re amount actually funded for landlord stub rent | 0.3 | $ 595.00 | $ 178.50 |
| 6/29/2023 | Jim Gansman | Business Analysis | Call w/ UCC professionals and Bob L re stub rent issue | 0.5 | $ 595.00 | $ 297.50 |
| 6/29/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | DIP hearing | 2.3 | $ 545.00 | $ 1,253.50 |
| 6/29/2023 | Brian Ayers | Business Analysis | Call with Jim re stub rent escrow | 0.3 | $ 545.00 | $ 163.50 |
| 6/29/2023 | Brian Ayers | Business Analysis | Call with Counsel and KDW re stub rent | 0.5 | $ 545.00 | $ 272.50 |
| 6/30/2023 | Jim Gansman | Status Meetings with UCC | UCC professionals call after yesterday's hearing | 0.7 | $ 595.00 | $ 416.50 |
| 6/30/2023 | Brian Ayers | Status Meetings with UCC | Committee call re update from hearing | 0.7 | $ 545.00 | $ 381.50 |
| **Total** | | | | **261.3** | | **$ 124,063.50** |

**Rock Creek Advisors LLC**

1738 Belmar Blvd
Belmar, NJ  07719 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

**BILL TO**
Christmas Tree Shops
64 Leona Drive
Middleborough, MA 02346

**INVOICE #** 1922
**DATE** 08/07/2023
**DUE DATE** 08/07/2023
**TERMS** Due on receipt

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 07/31/2023 | Financial Advisory Services | Brian Ayers | 41.70 | 545.00 | 22,726.50 |
| 07/31/2023 | Financial Advisory Services | Patrick Donnelly | 41.50 | 395.00 | 16,392.50 |
| 07/31/2023 | Financial Advisory Services | Jim Gansman | 15.40 | 595.00 | 9,163.00 |
| 07/31/2023 | Financial Advisory Services | Chris Peirce | 0.70 | 425.00 | 297.50 |

SUBTOTAL 48,579.50
TAX 0.00
TOTAL 48,579.50
BALANCE DUE **$48,579.50**

Christmas Tree Shops                                                                                                                July 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 7/2/2023 | Brian Ayers | Business Analysis | Review of liquidation/commencing of GOB sales budget, timing re DIP pay-off, need for additional rent, timing of employee terminations and need for DC post July 31. Discuss same with Jim | 3.3 | $ 545.00 | $ 1,798.50 |
| 7/5/2023 | Jim Gansman | Sale Process | Emails with SSG re sale process | 0.4 | $ 595.00 | $ 238.00 |
| 7/5/2023 | Jim Gansman | Sale Process | Update call w SSG and committee professionals and conversation w/ UCC professionals re Friday's hearing | 1.2 | $ 595.00 | $ 714.00 |
| 7/5/2023 | Patrick Donnelly | Business Analysis | Call with B. Ayers, M. Kaufman and L. Bezner re: AvB and case status issues | 0.7 | $ 395.00 | $ 276.50 |
| 7/5/2023 | Patrick Donnelly | Status Meetings with UCC | Call with B. Ayers, J. Gansman Porzio and Womble re: status and preparation for 7/7 hearing | 1.1 | $ 395.00 | $ 434.50 |
| 7/5/2023 | Brian Ayers | Status Meetings with UCC | Call with Patrick, Jim, Porzio and WBD re: status and preparation for 7/7 hearing | 1.1 | $ 545.00 | $ 599.50 |
| 7/5/2023 | Brian Ayers | Asset Analysis and Disposition | Discussion with Counsel (Porzio) re bid procedures motion | 1.0 | $ 545.00 | $ 545.00 |
| 7/5/2023 | Brian Ayers | Business Analysis | Call with Debtor and Patrick re case status and liquidation scenario | 0.8 | $ 545.00 | $ 436.00 |
| 7/5/2023 | Brian Ayers | Sale Process | Call with SSG, Jim and UCC professionals re Friday's hearing | 1.2 | $ 545.00 | $ 654.00 |
| 7/5/2023 | Brian Ayers | Fee Application Preparation | Review/prepare draft of rock creek fees through June 30 | 1.7 | $ 545.00 | $ 926.50 |
| 7/6/2023 | Jim Gansman | Sale Process | Call w/ SSG and potential bidder at Dorsey re term sheet | 0.8 | $ 595.00 | $ 476.00 |
| 7/6/2023 | Patrick Donnelly | Business Analysis | Analyze and review Debtors' reporting and supporting schedules; prepare updated weekly analysis and trailing AvB through WE 6/24 | 2.8 | $ 395.00 | $ 1,106.00 |
| 7/6/2023 | Patrick Donnelly | Business Analysis | Analyze and review Debtors' reporting and supporting schedules; prepare updated weekly analysis and trailing AvB through WE 7/1 | 2.3 | $ 395.00 | $ 908.50 |
| 7/6/2023 | Patrick Donnelly | Business Analysis | Review Debtors' GOB budgets, prepare comparative analyses in preparation for 7/7 hearing | 1.5 | $ 395.00 | $ 592.50 |
| 7/6/2023 | Brian Ayers | Asset Analysis and Disposition | Review and compare GOB budget vs. DIP/going concern budget | 2.4 | $ 545.00 | $ 1,308.00 |
| 7/6/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Porzio re potential conversion at DIP hearing and review liquidation recovery scenarios | 1.7 | $ 545.00 | $ 926.50 |
| 7/7/2023 | Brian Ayers | Business Analysis | Review notice of gift card program termination | 0.8 | $ 545.00 | $ 436.00 |
| 7/7/2023 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Attendance at DIP Motion in DE | 3.8 | $ 595.00 | $ 2,261.00 |
| 7/7/2023 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Travel to DE for court hearing billed at 50 percent | 1.5 | $ 595.00 | $ 892.50 |
| 7/7/2023 | Patrick Donnelly | Attendance at Court Hearings and Review of Pleadings | Attendance at hearing | 1.6 | $ 395.00 | $ 632.00 |
| 7/7/2023 | Patrick Donnelly | Business Analysis | Begin to prepare analyses re: Debtors' going-concern budget and AvB results through 7/1, Debtors' GOB budget | 2.3 | $ 395.00 | $ 908.50 |
| 7/7/2023 | Patrick Donnelly | Asset Analysis and Disposition | Begin to prepare analyses re: Debtors' prepetition unpaid rent and est. rejections | 1.5 | $ 395.00 | $ 592.50 |
| 7/7/2023 | Patrick Donnelly | Asset Analysis and Disposition | Review court docket, pull and analyze motion(s) to compel payment of administrative expenses | 0.7 | $ 395.00 | $ 276.50 |
| 7/7/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | Hearing (zoom) re DIP motion. | 2.6 | $ 545.00 | $ 1,417.00 |
| 7/7/2023 | Brian Ayers | Asset Analysis and Disposition | Review of unpaid admin expenses, coordinate staff re same | 0.6 | $ 545.00 | $ 327.00 |
| 7/8/2023 | Patrick Donnelly | Business Analysis | Review correspondence from counsel re: GOB budget; analyze Debtors' supporting schedules, and prepare detailed response re: same | 1.0 | $ 395.00 | $ 395.00 |
| 7/8/2023 | Brian Ayers | Business Analysis | Review response re GOB budget and BBC support | 0.5 | $ 545.00 | $ 272.50 |
| 7/9/2023 | Jim Gansman | Business Analysis | Call w/ Porzio and RC re Motion to dismiss and testimony | 0.7 | $ 595.00 | $ 416.50 |
| 7/9/2023 | Patrick Donnelly | Business Analysis | Preparation for and call with B. Ayers, J. Gansman, W. Martin, R. Parisi and C. Mazza re: Ayers Declaration in Support of Motion to Convert Case to Chapter 7 on Shortened Time | 1.9 | $ 395.00 | $ 750.50 |
| 7/9/2023 | Patrick Donnelly | Asset Analysis and Disposition | Calls with B. Ayers and J. Gansman re: Ayers Declaration | 0.3 | $ 395.00 | $ 118.50 |
| 7/9/2023 | Patrick Donnelly | Asset Analysis and Disposition | Commence preparation of draft exhibit re: Debtors' budgets and AvB to facilitate in Ayers Declaration | 2.8 | $ 395.00 | $ 1,106.00 |
| 7/9/2023 | Patrick Donnelly | Asset Analysis and Disposition | Commence preparation of draft exhibit re: Secured Lender facilities and associated interest and fees to facilitate in Ayers Declaration | 1.5 | $ 395.00 | $ 592.50 |
| 7/9/2023 | Brian Ayers | Asset Analysis and Disposition | Various calls and emails re potential/preparation of testimony and associated analysis/exhibits with Patrick, Jim and counsel. Discuss declaration in support of conversion and administrative insolvency | 3.5 | $ 545.00 | $ 1,907.50 |
| 7/10/2023 | Patrick Donnelly | Asset Analysis and Disposition | Meeting with B. Ayers re: review, discussion and analyses of draft exhibits prepared to facilitate in Ayers Declaration in Support of Motion to Convert Case to Chapter 7 on Shortened Time | 2.1 | $ 395.00 | $ 829.50 |
| 7/10/2023 | Patrick Donnelly | Asset Analysis and Disposition | Prepare updated/revised draft exhibits to facilitate in Ayers Declaration | 0.8 | $ 395.00 | $ 316.00 |
| 7/10/2023 | Patrick Donnelly | Asset Analysis and Disposition | Finalize draft exhibits with B. Ayers; send to counsel for review | 1.1 | $ 395.00 | $ 434.50 |
| 7/10/2023 | Patrick Donnelly | Asset Analysis and Disposition | Call with B. Ayers, W. Martin and P. Gyparakis re: Ayers Declaration | 0.7 | $ 395.00 | $ 276.50 |
| 7/10/2023 | Patrick Donnelly | Asset Analysis and Disposition | Finalize exhibits for counsel to include in Ayers Declaration | 1.2 | $ 395.00 | $ 474.00 |
| 7/10/2023 | Brian Ayers | Asset Analysis and Disposition | Meeting/call with Patrick to review draft exhibits re conversion/testimony | 2.1 | $ 545.00 | $ 1,144.50 |
| 7/10/2023 | Brian Ayers | Asset Analysis and Disposition | Call with Porzio re draft of declaration in support of conversion | 0.9 | $ 545.00 | $ 490.50 |
| 7/11/2023 | Brian Ayers | Asset Analysis and Disposition | Review draft of declaration | 0.8 | $ 545.00 | $ 436.00 |
| 7/12/2023 | Jim Gansman | Attendance at Court Hearings and Review of Pleadings | Attendance at court hearing re dip budget | 0.6 | $ 595.00 | $ 357.00 |
| 7/12/2023 | Patrick Donnelly | Asset Analysis and Disposition | Call with B. Ayers to review updated GOB budget provided by Debtors in preparation of continued hearing | 0.6 | $ 395.00 | $ 237.00 |
| 7/12/2023 | Patrick Donnelly | Attendance at Court Hearings and Review of Pleadings | Preparation for and attendance at continued hearing | 1.1 | $ 395.00 | $ 434.50 |
| 7/12/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | Attend DIP hearing | 0.9 | $ 545.00 | $ 490.50 |
| 7/12/2023 | Brian Ayers | Status Meetings with UCC | Call with Counsel (WBD and Porzio) re hearing | 0.7 | $ 545.00 | $ 381.50 |
| 7/12/2023 | Brian Ayers | Asset Analysis and Disposition | Review of potential testimony with Warren (Porzio) | 0.8 | $ 545.00 | $ 436.00 |

Christmas Tree Shops                                                                                                         July 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 7/13/2023 | Patrick Donnelly | Attendance at Court Hearings and Review of Pleadings | Preparation for and attendance at continued hearing | 1.1 | $ 395.00 | $ 434.50 |
| 7/12/2023 | Brian Ayers | Attendance at Court Hearings and Review of Pleadings | Continued DIP hearing | 1.1 | $ 545.00 | $ 599.50 |
| 7/13/2023 | Patrick Donnelly | Asset Analysis and Disposition | Collaboratively work with B. Ayers re: analysis of updated GOB budget received from Debtors and prepare comments for UCC counsel prior to continued hearing | 1.4 | $ 395.00 | $ 553.00 |
| 7/14/2023 | Jim Gansman | Asset Analysis and Disposition | Call w/ Steven Fox counsel to Path Light re settlement w committee | 0.8 | $ 595.00 | $ 476.00 |
| 7/17/2023 | Brian Ayers | Business Analysis | Call with Debtor to review filing of June MOR's | 0.8 | $ 545.00 | $ 436.00 |
| 7/18/2023 | Brian Ayers | Asset Analysis and Disposition | Review of insider payments/potential vendor affiliates | 2.5 | $ 545.00 | $ 1,362.50 |
| 7/18/2023 | Brian Ayers | Asset Analysis and Disposition | Review stip between Pathlight and UCC | 1.0 | $ 545.00 | $ 545.00 |
| 7/19/2023 | Jim Gansman | Sale Process | Call w Theresa Kohl of SSG re new offer for IP and leases | 0.6 | $ 595.00 | $ 357.00 |
| 7/19/2023 | Jim Gansman | Sale Process | Emails to Committee professionals re new offer from SSG | 0.3 | $ 595.00 | $ 178.50 |
| 7/19/2023 | Jim Gansman | Sale Process | Call w/ Warren and Matthew re new bid presented by SSG | 0.7 | $ 595.00 | $ 416.50 |
| 7/19/2023 | Jim Gansman | Sale Process | Call w/ Matthew and Teresa of SSG re committee acceptance of new offer | 0.4 | $ 595.00 | $ 238.00 |
| 7/19/2023 | Brian Ayers | Sale Process | Calls with Jim, SSG and Counsel re offer for IP and leases | 0.7 | $ 545.00 | $ 381.50 |
| 7/20/2023 | Jim Gansman | Sale Process | Call w SSG to talk more about potential deal | 0.3 | $ 595.00 | $ 178.50 |
| 7/20/2023 | Brian Ayers | Business Analysis | Review Class Action complaint (WARN), discuss same with WBD | 1.5 | $ 545.00 | $ 817.50 |
| 7/20/2023 | Brian Ayers | Business Analysis | Call with Debtor re budget reporting/DIP balances | 0.8 | $ 545.00 | $ 436.00 |
| 7/21/2023 | Jim Gansman | Sale Process | Call w Warren re offer of IP and stores | 0.2 | $ 595.00 | $ 119.00 |
| 7/21/2023 | Jim Gansman | Status Meetings with UCC | Prep for and attendance at committee call | 1.0 | $ 595.00 | $ 595.00 |
| 7/21/2023 | Brian Ayers | Status Meetings with UCC | Prep/Call with Committee | 1.2 | $ 545.00 | $ 654.00 |
| 7/24/2023 | Chris Peirce | Asset Analysis and Disposition | Call with P. Donnelly (of Rock Creek) via Zoom to review research on companies owned by Salkovitz family | 0.7 | $ 425.00 | $ 297.50 |
| 7/24/2023 | Patrick Donnelly | Asset Analysis and Disposition | Collaboratively work with C. Peirce re: PitchBook research on potential insiders | 0.9 | $ 395.00 | $ 355.50 |
| 7/24/2023 | Patrick Donnelly | Asset Analysis and Disposition | Additional research re: potential insiders | 1.2 | $ 395.00 | $ 474.00 |
| 7/24/2023 | Patrick Donnelly | Business Analysis | Analyze and review Debtors' reporting and supporting schedules; prepare updated weekly analysis and trailing AvB through WE 7/15; send to B. Ayers for discussion for UCC update | 3.2 | $ 395.00 | $ 1,264.00 |
| 7/21/2023 | Brian Ayers | Business Analysis | Review MOR's of all five debtors | 3.0 | $ 545.00 | $ 1,635.00 |
| 7/25/2023 | Patrick Donnelly | Asset Analysis and Disposition | Commence preparation of summary and outline for B. Ayers and J. Gansman review and comment re: potential insider(s) | 0.4 | $ 395.00 | $ 158.00 |
| 7/26/2023 | Patrick Donnelly | Asset Analysis and Disposition | Continue and finish preparation of summary and outline for B. Ayers and J. Gansman review and comment re: potential insider(s) | 1.0 | $ 395.00 | $ 395.00 |
| 7/27/2023 | Patrick Donnelly | Business Analysis | Analyze and review Debtors' reporting and supporting schedules; prepare updated weekly analysis and trailing AvB through WE 7/22; send to B. Ayers for discussion for UCC update | 2.7 | $ 395.00 | $ 1,066.50 |
| 7/28/2023 | Brian Ayers | Business Analysis | Review monthly fee application of FAAN advisors (debtor FA) | 0.9 | $ 545.00 | $ 490.50 |
| 7/31/2023 | Jim Gansman | Sale Process | Calls w Teressa of SSG re sale of IP | 0.4 | $ 595.00 | $ 238.00 |
| 7/31/2023 | Jim Gansman | Sale Process | Call with Brian to review/discuss RF bid/sale of IP leases | 0.8 | $ 595.00 | $ 476.00 |
| 7/31/2023 | Brian Ayers | Sale Process | Call with Jim to review sale of IP and leases | 0.8 | $ 545.00 | $ 436.00 |
| 7/31/2023 | Jim Gansman | Sale Process | Call w/ Teresa re sale of ip | 0.3 | $ 595.00 | $ 178.50 |
| 7/31/2023 | Jim Gansman | Sale Process | Call w/ Womble and Porzio re status of case and sale of IP | 0.6 | $ 595.00 | $ 357.00 |
| **Total** | | | | **99.3** | | **$ 48,579.50** |

**Rock Creek Advisors LLC**

1738 Belmar Blvd
Belmar, NJ  07719 US
jgansman@rockcreekFA.com
rockcreekfa.com



# INVOICE

**BILL TO**
Christmas Tree Shops

**INVOICE #** 1976
**DATE** 09/15/2023
**DUE DATE** 09/15/2023
**TERMS** Due on receipt

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 09/15/2023 | Financial Advisory Services | Transition to Chap 7 Trustee/Est. fees post 8/16/23 | 1 | 3,000.00 | 3,000.00 |
| 09/15/2023 | Financial Advisory Services | Jim Gansman | 0.50 | 595.00 | 297.50 |
| 09/15/2023 | Financial Advisory Services | Brian Ayers | 2.40 | 545.00 | 1,308.00 |
| 09/15/2023 | Financial Advisory Services | Patrick Donnelly | 7.30 | 395.00 | 2,883.50 |

SUBTOTAL 7,489.00
TAX 0.00
TOTAL 7,489.00
BALANCE DUE **$7,489.00**

Christmas Tree Shops                                                                                                                                                  August 2023 Time Detail

| Date | Professional | Task | Notes | Hours | Hourly Rate | Amount |
|---|---|---|---|---|---|---|
| 8/1/2023 | Jim Gansman | Status Meetings with UCC | Call w/ Womble and Porzio re: status of case and potential sale of IP | 0.5 | $ 595.00 | $ 297.50 |
| 8/1/2023 | Patrick Donnelly | Case Administration | UCC Professionals call re: ch.7 conversion motion | 0.5 | $ 395.00 | $ 197.50 |
| 8/1/2023 | Patrick Donnelly | Business Analysis | Preparation for and call with M. Kaufman and B. Ayers re: update on GOB sales and updated financials | 0.7 | $ 395.00 | $ 276.50 |
| 8/1/2023 | Patrick Donnelly | Status Meetings with UCC | Preparation for and participation on UCC call re: conversion motion | 1.0 | $ 395.00 | $ 395.00 |
| 8/1/2023 | Brian Ayers | Case Administration | Call with Counsel re motion to convert | 0.5 | $ 545.00 | $ 272.50 |
| 8/1/2023 | Brian Ayers | Business Analysis | Call with Debtor re: GOB sales | 0.5 | $ 545.00 | $ 272.50 |
| 8/7/2023 | Patrick Donnelly | Fee Application Preparation | Review time detail and project categories to facilitate in first monthly fee invoice re: May 23, 2023 through July 31, 2023 | 1.8 | $ 395.00 | $ 711.00 |
| 8/7/2023 | Patrick Donnelly | Fee Application Preparation | Call with B. Ayers re: preparation of first monthly fee invoice | 0.6 | $ 395.00 | $ 237.00 |
| 8/7/2023 | Brian Ayers | Fee Application Preparation | Call with Patrick re May-July fee stmt | 0.6 | $ 545.00 | $ 327.00 |
| 8/8/2023 | Patrick Donnelly | Business Analysis | Analyze Debtors' updated financial reporting and prepare analyses re: actuals and AvB to-date thru WE 8/5/2023 | 2.7 | $ 395.00 | $ 1,066.50 |
| 8/8/2023 | Brian Ayers | Business Analysis | Review AvB through 8/5 | 0.8 | $ 545.00 | $ 436.00 |
| 8/16/2023 | | Case Administration | Transition/Meetings with Chap 7 Trustee/Final Fee App | n/a | n/a | $ 3,000.00 |
| **Total** | | | | **10.2** | | **$ 7,489.00** |