EXHIBIT "A-1"

CHRISTMAS TREE SHOPS, LLC, ET AL.

SUMMARY OF TIME CHARGES BY INDIVIDUAL

FROM AUGUST 16, 2023 THROUGH AUGUST 31, 2025

| **Name** | **Rate** | **Hours** | **Total** |
|---|---|---|---|
| **2023** | | | |
| Matthew R. Tomlin, CPA | $595 | 223.60 | $133,042.00 |
| William A. Homony, CIRA | $555 | 44.90 | 24,919.50 |
| John J. Reynolds | $370 | 51.60 | 19,092.00 |
| Vincent L. Capitolo, CPA | $325 | 229.00 | 74,425.00 |
| Victor J. Stott | $260 | 25.30 | 6,578.00 |
| Jaxon L. Tomlin | $240 | 6.60 | 1,584.00 |
| | | 581.00 | $259,640.50 |
| **2024** | | | |
| Matthew R. Tomlin, CPA | $620 | 34.20 | $ 21,204.00 |
| John J. Reynolds | $405 | 3.30 | 1,336.50 |
| Vincent L. Capitolo, CPA | $350 | 140.60 | 49,210.00 |
| Anthony F. Archer | $265 | 81.10 | 21,491.50 |
| | | 259.20 | $ 93,242.00 |
| **2025** | | | |
| Matthew R. Tomlin, CPA | $645 | 45.60 | $ 29,412.00 |
| John J. Reynolds | $435 | 3.10 | 1,348.50 |
| Vincent L. Capitolo, CPA | $375 | 30.50 | 11,437.50 |
| Victor J. Stott | $325 | 15.20 | 4,940.00 |
| Anthony F. Archer | $285 | 28.90 | 8,236.50 |
| Jaxon L. Tomlin | $270 | 0.80 | 216.00 |
| | | 124.10 | $ 55,590.50 |
| | **Total** | 964.30 | $408,473.00 |

EXHIBIT "A-2"

CHRISTMAS TREE SHOPS, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM AUGUST 16, 2023 THROUGH AUGUST 31, 2025

| | | |
|---|---|---:|
| Case Administration | $ | 801.00 |
| Avoidance Action | | 22,424.00 |
| Taxes | | 96,705.50 |
| Asset Recovery | | 284,504.00 |
| Claims | | 2,313.00 |
| Litigation | | 1,725.50 |
| **Total** | $ | 408,473.00 |

EXHIBIT "A-3"

CHRISTMAS TREE SHOPS, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM AUGUST 16, 2023 THROUGH AUGUST 31, 2025

**Case Administration**

This category includes general tasks that were performed in order to properly administer these bankruptcy cases.

Hours:        1.40    Dollars:        $801.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Christmas Tree - Case Admin | | | | | |
| MRT | 9/7/2023 | CTS001 | Attend to issues with retention application | 0.30 | $178.50 |
| MRT | 9/8/2023 | CTS001 | Review and edit Application to Employ | 0.30 | $178.50 |
| WAH | 9/12/2023 | CTS001 | Review and revised retention application | 0.80 | $444.00 |
| Total: Christmas Tree - Case Admin | | | | 1.40 | $801.00 |

EXHIBIT "A-4"

CHRISTMAS TREE SHOPS, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM AUGUST 16, 2023 THROUGH AUGUST 31, 2025


**Avoidance Action**

Services rendered in this category include the identification and preliminary analyses of transactions during the 90-day period, and one-year period for "insiders", preceding the petition date to evaluate potential preferential transfer recoveries totaling in excess of $9.1 million. Additionally, a significant amount of time was incurred reviewing the Debtors' records to identify information substantiating these transfers including but not limited to bank statements, wire documentation, and vendor invoices and agreements. The Trustee has filed numerous adversaries in May 2025 against parties seeking recoveries under Sec. 547 and has achieved several settlements to date that have been approved or pending with this Court.

Hours:        39.00  Dollars:        $22,424.00

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Client: Christmas Tree - Avidnce Act** | | | | | |
| MRT | 11/10/2023 | CTS004 | Correspondence with C. Robinson regarding Debtor preference assistance | 0.10 | $59.50 |
| MRT | 5/29/2024 | CTS004 | Telephone conference with C. Robinson regarding preference data | 0.30 | $186.00 |
| MRT | 5/29/2024 | CTS004 | Review of data for avoidance actions and preparation for counsel | 0.50 | $310.00 |
| VLC | 5/30/2024 | CTS004 | Download and transmit preference data to C. Robinson via Dropbox | 0.40 | $140.00 |
| MRT | 7/24/2024 | CTS004 | Review status of records and support for avoidance actions | 0.30 | $186.00 |
| MRT | 8/6/2024 | CTS004 | Review of preliminary cash activity analysis and issues to resolve | 0.50 | $310.00 |
| VLC | 1/16/2025 | CTS004 | Investigate Christmas Tree Shops Preference Payments indicated on SOFA and discuss with L. Cromley | 0.50 | $187.50 |
| VLC | 4/17/2025 | CTS004 | Meet with M. Tomlin regarding Debtor reports sent to counsel re: preference payments | 0.60 | $225.00 |
| VLC | 4/17/2025 | CTS004 | Search for prior correspondence with counsel regarding Debtor preference payments | 0.40 | $150.00 |
| MRT | 4/30/2025 | CTS004 | Compile and analyze disbursement records from Debtor system for use in chapter 5 claims for counsel | 2.80 | $1,806.00 |
| MRT | 4/30/2025 | CTS004 | Discuss chapter 5 data with Trustee | 0.20 | $129.00 |
| VLC | 5/1/2025 | CTS004 | Discuss case summaries and project status updates with M. Tomlin | 0.20 | $75.00 |
| VLC | 5/2/2025 | CTS004 | Review draft complaints prepared by counsel for Christmas Tree Shops; verify amounts, payment details, and creditor addresses | 1.20 | $450.00 |
| VLC | 5/2/2025 | CTS004 | Discuss review of preference complaints prepared by counsel with M. Tomlin and J. Reynolds | 0.20 | $75.00 |
| JJR | 5/2/2025 | CTS004 | Review and challenge complaints | 0.30 | $130.50 |
| JJR | 5/2/2025 | CTS004 | Call with M. Tomlin and V. Capitolo regarding complaints | 0.20 | $87.00 |
| MRT | 5/2/2025 | CTS004 | Telephone conference with V. Capitolo regarding verification of data for complaints | 0.20 | $129.00 |
| MRT | 5/2/2025 | CTS004 | Telephone conference with J. Reynolds and V. Capitolo regarding draft complaints and information verification needed | 0.20 | $129.00 |
| MRT | 5/2/2025 | CTS004 | Review draft complaint & reconciliation data for Coastal Cocktail | 0.30 | $193.50 |
| MRT | 5/2/2025 | CTS004 | Review draft complaint & reconciliation data for Coastal Construction | 0.40 | $258.00 |
| MRT | 5/2/2025 | CTS004 | Review draft complaint & reconciliation data for Chain Store | 0.40 | $258.00 |
| MRT | 5/2/2025 | CTS004 | Review draft complaint & reconciliation data for Conifer Specialties | 0.30 | $193.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 5/2/2025 | CTS004 | Review draft complaint & reconciliation data for Boston Trailer | 0.30 | $193.50 |
| MRT | 5/2/2025 | CTS004 | Review of variances with data and draft complaints and prepare summary for counsel | 0.90 | $580.50 |
| VLC | 5/5/2025 | CTS004 | Review and file additional Preference Complaints received from counsel | 0.20 | $75.00 |
| VLC | 5/5/2025 | CTS004 | Detailed review of additional draft preference complaints for Christmas Tree Shops received from counsel for accuracy, verifying amounts, payment details, and creditor addressees | 2.30 | $862.50 |
| VLC | 5/5/2025 | CTS004 | Review and compilation of bank statement pages for Christmas Tree Shops reflecting payments to insider entity "Nantucket Distributing" | 1.40 | $525.00 |
| JJR | 5/5/2025 | CTS004 | Review and challenge complaints from Counsel | 1.30 | $565.50 |
| MRT | 5/5/2025 | CTS004 | Preliminary review of draft complaints sent and plan reconciliation | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review preference information and status with Trustee | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Nantucket HK | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG #7042 | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG #7019 | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Natco | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Navejo | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Nichols | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Nitco | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for North Conway | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Norwill | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Novus | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NPP | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Oak Street | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for OLP | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Orange and Rockland 7024 | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Orange and Rockland Util | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for Orange Plaza | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG 7012 | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG 7013 | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG 7025 | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG 7028 | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG 7030 | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG 7048 | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Review of draft complaint and reconciliation payment for NG 7082 | 0.30 | $193.50 |
| MRT | 5/5/2025 | CTS004 | Correspondence with counsel regarding discrepancies with draft complaints and payment support | 0.50 | $322.50 |
| MRT | 5/5/2025 | CTS004 | Review and investigate variances noted by team | 0.80 | $516.00 |
| MRT | 5/5/2025 | CTS004 | Telephone conference with counsel regarding complaint issues | 0.20 | $129.00 |
| MRT | 5/5/2025 | CTS004 | Investigate payroll for Salkowitz and Nantucket HK payment support | 0.80 | $516.00 |
| MRT | 5/5/2025 | CTS004 | Review and comment on revised Salkowitz draft complaint | 0.20 | $129.00 |
| MRT | 5/6/2025 | CTS004 | Discuss complaints and issues with Trustee | 0.30 | $193.50 |
| JLT | 5/14/2025 | CTS004 | Review and analysis of BOA activity for supporting details and payments to targets | 0.80 | $216.00 |
| MRT | 5/20/2025 | CTS004 | Review and comment on various amended complaints and verify information | 1.30 | $838.50 |
| MRT | 5/21/2025 | CTS004 | Review of potential settlement proposals | 0.10 | $64.50 |
| MRT | 6/2/2025 | CTS004 | Telephone conference with Trustee regarding preference status | 0.20 | $129.00 |
| MRT | 6/2/2025 | CTS004 | Review and compile information for Trustee and chapter 5 claims | 0.30 | $193.50 |
| MRT | 6/3/2025 | CTS004 | Review and comment on Plus Mark draft settlement agreement | 0.30 | $193.50 |
| MRT | 6/3/2025 | CTS004 | Investigate, reconciliation and compile payment support for Lindy Bowman Co. | 1.10 | $709.50 |
| MRT | 6/3/2025 | CTS004 | Telephone conference with Trustee regarding records for preferences | 0.20 | $129.00 |
| MRT | 6/9/2025 | CTS004 | Review and evaluate offer from A1 Janitorial | 0.20 | $129.00 |
| MRT | 6/9/2025 | CTS004 | Reconciliation and analysis of Verizon payments and support | 1.10 | $709.50 |
| MRT | 6/9/2025 | CTS004 | Reconciliation and analysis of Home Expression payments and support | 1.20 | $774.00 |
| MRT | 6/9/2025 | CTS004 | Review and evaluate Mainstream proposal | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/1/2025 | CTS004 | Review and evaluate foreign adversaries and issues raised by counsel | 0.30 | $193.50 |
| MRT | 7/3/2025 | CTS004 | Review of preference settlement proposals from counsel | 0.10 | $64.50 |
| MRT | 7/3/2025 | CTS004 | Investigate and reconciliation of batch transactions supporting payment made to Medford | 0.90 | $580.50 |
| MRT | 7/8/2025 | CTS004 | Investigate and reconciliation payment support for Review and response to Donnelly | 1.10 | $709.50 |
| MRT | 8/4/2025 | CTS004 | Review update on BBX action | 0.10 | $64.50 |
| MRT | 8/12/2025 | CTS004 | Review and challenge analysis of defenses for Imperial Distributors | 0.60 | $387.00 |
| MRT | 8/13/2025 | CTS004 | Review status of preference responses and offers | 0.20 | $129.00 |
| MRT | 8/14/2025 | CTS004 | Review and evaluate Meta defenses and offer | 0.10 | $64.50 |
| MRT | 8/21/2025 | CTS004 | Review and evaluate Lane defenses and proposal | 0.20 | $129.00 |
| MRT | 8/25/2025 | CTS004 | Review defenses of Schneider and evaluate proposal | 0.30 | $193.50 |
| MRT | 8/26/2025 | CTS004 | Investigate payment history support for Fed Service | 0.80 | $516.00 |
| MRT | 8/26/2025 | CTS004 | Investigate and analysis of R.R. Donnelly payments and reconciliation to information from counsel | 1.20 | $774.00 |

Total: Christmas Tree - Avidnce Act

| | | | | 39.00 | $22,424.00 |
|---|---|---|---|---|---|

**Grand Total**

| | | | | 39.00 | $22,424.00 |
|---|---|---|---|---|---|

EXHIBIT "A-5"

CHRISTMAS TREE SHOPS, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM AUGUST 16, 2023 THROUGH AUGUST 31, 2025

**Tax Issues**

Services rendered in this category include the preliminary identification, compilation, review, analysis and reconstruction of the Debtors' books and records for the preparation of Debtors' income tax, payroll and information returns and other required reporting by the Debtors. The Applicant spent a significant amount of time with the reconstruction of the Debtors' pre-petition records required for the review, reconciliation, analysis of the Debtors' financial data required for the preparation of Debtors' income tax returns as well as the for payroll returns and required informational returns. Services also include the analyses and responses to inquiries from government tax agencies.

Hours:        280.00        Dollars:        $96,705.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Client: Christmas Tree - Taxes** | | | | | |
| VLC | 11/27/2023 | CTS005 | Search for and review 1099 reports with payment detail from Workday system for Christmas Tree Shops | 0.80 | $260.00 |
| VLC | 11/27/2023 | CTS005 | Preliminary review and analysis of 1099 payments made for tax year 2023 for Christmas Tree Shops | 2.10 | $682.50 |
| VLC | 11/27/2023 | CTS005 | Search for and review report from Workday system for Christmas Tree Shops containing 1099 payee detail for tax year 2023 | 0.60 | $195.00 |
| JJR | 11/27/2023 | CTS005 | Preliminary review of support for 2023 informational returns | 0.70 | $259.00 |
| JJR | 11/27/2023 | CTS005 | Analysis of supporting files from Workday regarding 1099 and tax preparation | 0.40 | $148.00 |
| VLC | 11/29/2023 | CTS005 | Compile demographic information, including addresses and identifying numbers, for 1099 payees | 2.90 | $942.50 |
| VLC | 11/29/2023 | CTS005 | Remove duplicative names from 1099 payee list | 0.30 | $97.50 |
| VLC | 11/29/2023 | CTS005 | Preliminary review and analysis of 1099-eligible payments made during 2023 | 1.50 | $487.50 |
| AFA | 11/30/2023 | CTS005 | Planning of revisions to information return filing data with V. Capitolo | 0.30 | $72.00 |
| VLC | 11/30/2023 | CTS005 | Meet with A. Archer regarding revisions needed to payee information related to 1099 filing for Christmas Tree Shops | 0.30 | $97.50 |
| VLC | 12/8/2023 | CTS005 | Review of 1099 demographic information | 0.30 | $97.50 |
| VLC | 12/12/2023 | CTS005 | Review of 1099 demographic information and payment detail for each payee obtained from the Workday system | 2.70 | $877.50 |
| VLC | 12/12/2023 | CTS005 | Review of 1099 payee detail to determine which payees are either partially or completely missing tax ID numbers | 1.80 | $585.00 |
| VLC | 12/12/2023 | CTS005 | Review of 1099 analysis and data with J. Reynolds | 0.20 | $65.00 |
| JJR | 12/12/2023 | CTS005 | Analysis of supporting files regarding pre-petition 1099 preparation and cash payments during 2023 | 0.80 | $296.00 |
| JJR | 12/12/2023 | CTS005 | Meet with V. Capitolo regarding pre-petition 1099 preparation and cash payments during 2023 | 0.20 | $74.00 |
| VLC | 12/13/2023 | CTS005 | Review, analysis, and comparison of 1099 payment reports and cash payment reports for 2023 retrieved from the Debtor's Workday system | 1.70 | $552.50 |
| VLC | 12/13/2023 | CTS005 | Revise categorizations of payments on 1099 report retrieved from the Debtor's Workday system | 0.90 | $292.50 |
| VLC | 12/13/2023 | CTS005 | Review and document list of 1099 payees who meet certain exclusions from filing | 0.60 | $195.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 12/13/2023 | CTS005 | Analysis of Debtor records pre-petition 1099 details and verification against Debtor banking and cash reporting details | 1.10 | $407.00 |
| VLC | 12/14/2023 | CTS005 | Analyze and trace various payments shown on 1099 payee reports retrieved from the Debtor's Workday system to the Debtor's bank statements | 2.70 | $877.50 |
| VLC | 12/21/2023 | CTS005 | Review of organizational structure of Christmas Tree Shops and related entities | 0.60 | $195.00 |
| VLC | 12/21/2023 | CTS005 | Prepare summary of Christmas Tree Shops organizational chart and expected tax returns to have on file | 1.00 | $325.00 |
| VLC | 12/26/2023 | CTS005 | Review and analysis of 1099 information from original payee report retrieved from the Debtor's Workday system | 1.00 | $325.00 |
| VLC | 12/26/2023 | CTS005 | Prepare file reconciling original 1099 report retrieved from the Debtor's Workday system to summary of 1099s to be issued for Christmas Tree Shops | 1.40 | $455.00 |
| VLC | 12/29/2023 | CTS005 | Prepare initial draft of memo for 1099 records for the pre-conversion period | 0.70 | $227.50 |
| JJR | 12/29/2023 | CTS005 | Review of 1099 preparation memorandum regarding pre-petition details | 0.20 | $74.00 |
| AFA | 1/2/2024 | CTS005 | Gathered client details for informational return analysis | 0.90 | $238.50 |
| VLC | 1/2/2024 | CTS005 | Review 1099 information for payees with missing tax identification numbers and provide instructions respect to inquiring about W-9s | 0.60 | $210.00 |
| AFA | 1/3/2024 | CTS005 | Met with V. Capitolo regarding: Christmas Tree Shops informational returns | 0.20 | $53.00 |
| AFA | 1/3/2024 | CTS005 | Reviewed informational return analysis and payees | 0.80 | $212.00 |
| AFA | 1/3/2024 | CTS005 | Contacted informational return payees to request tax documentation | 2.10 | $556.50 |
| VLC | 1/3/2024 | CTS005 | Review of informational return data with A. Archer | 0.20 | $70.00 |
| JJR | 1/3/2024 | CTS005 | Attend to status of pre-petition 1099 preparation and support | 0.60 | $243.00 |
| AFA | 1/4/2024 | CTS005 | Continued investigation for payee tax identification numbers | 0.80 | $212.00 |
| VLC | 1/4/2024 | CTS005 | Revision of 1099 memo for Christmas Tree Shops to more accurately describe the reports retrieved from the Debtor's Workday system | 0.80 | $280.00 |
| VLC | 1/4/2024 | CTS005 | Prepare analysis for Christmas Tree Shops 1099 payments prior to the Chapter 7 Conversion date | 1.20 | $420.00 |
| MRT | 1/4/2024 | CTS005 | Review an challenge data retrieved and preliminary analysis of information reporting of payment activity | 2.10 | $1,302.00 |
| AFA | 1/5/2024 | CTS005 | Amended informational return population detail | 1.20 | $318.00 |
| AFA | 1/5/2024 | CTS005 | Meet with V. Capitolo regarding information for 1099 documentation | 0.20 | $53.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 1/5/2024 | CTS005 | Discuss memo for pre-conversion 1099 payments for Christmas Tree Shops with J. Reynolds | 0.30 | $105.00 |
| VLC | 1/5/2024 | CTS005 | Discuss memo for pre-conversion 1099 payments for Christmas Tree Shops with A. Archer | 0.20 | $70.00 |
| VLC | 1/5/2024 | CTS005 | Revise memo for pre-conversion 1099 payments for Christmas Tree Shops to reference all analysis vs. source documentation | 1.00 | $350.00 |
| JJR | 1/5/2024 | CTS005 | Review status of pre-petition 1099s with V. Capitolo | 0.30 | $121.50 |
| MRT | 1/5/2024 | CTS005 | Analysis of data extraction for tax analysis and memo | 1.90 | $1,178.00 |
| AFA | 1/8/2024 | CTS005 | Continued review and composition of analysis for 2023 informational return | 1.30 | $344.50 |
| VLC | 1/9/2024 | CTS005 | Review of Chapter 7 activity schedule for the Debtor to confirm 1099-eligible payments or recipients (for Debtors other than Christmas Tree Shops, LLC) | 0.10 | $35.00 |
| AFA | 1/10/2024 | CTS005 | Continued gathering of payee documentation for informational return analysis | 0.80 | $212.00 |
| AFA | 1/19/2024 | CTS005 | Reviewed list of missing payee information | 0.50 | $132.50 |
| AFA | 1/19/2024 | CTS005 | Researched payees to determine informational return eligibility | 1.60 | $424.00 |
| AFA | 1/19/2024 | CTS005 | Contacted payees to request tax identification number and filing status with W-9 | 2.10 | $556.50 |
| AFA | 1/19/2024 | CTS005 | Composed Contact list status report | 0.90 | $238.50 |
| AFA | 1/19/2024 | CTS005 | Amended contact status list | 0.80 | $212.00 |
| AFA | 1/19/2024 | CTS005 | Reviewed and analyzed post petition net disbursements | 1.60 | $424.00 |
| AFA | 1/22/2024 | CTS005 | Continued contacting and gathering of payees for W-9 requests | 1.80 | $477.00 |
| AFA | 1/22/2024 | CTS005 | Continued to amend contact status list | 0.80 | $212.00 |
| AFA | 1/22/2024 | CTS005 | Outlined layout of informational return wkps | 0.80 | $212.00 |
| AFA | 1/22/2024 | CTS005 | Reviewed and analyzed pre and post conversion payees to configure/confirm 1099 information and details | 1.30 | $344.50 |
| AFA | 1/23/2024 | CTS005 | Continued contacting of 2023 payees to request W-9s | 2.20 | $583.00 |
| AFA | 1/23/2024 | CTS005 | Adjusted post conversion summary with newly attained W-9s | 0.80 | $212.00 |
| AFA | 1/23/2024 | CTS005 | Amended post conversion analysis for informational return wkps | 1.20 | $318.00 |
| VLC | 1/23/2024 | CTS005 | Initial review of W-9s received and demographic information for various payees | 1.60 | $560.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 1/23/2024 | CTS005 | Update 1099 analysis to include newly received tax identification numbers and demographic information for various payees | 2.00 | $700.00 |
| AFA | 1/24/2024 | CTS005 | Gathered additional W-9s for wkpr support | 0.90 | $238.50 |
| VLC | 1/24/2024 | CTS005 | Discussions with team members regarding cure cost disbursement to landlord and proper 1099 treatment | 0.20 | $70.00 |
| AFA | 1/25/2024 | CTS005 | Composed pre and post conversion summary for informational returns | 2.10 | $556.50 |
| AFA | 1/25/2024 | CTS005 | Amended pre conversion summary analysis | 0.70 | $185.50 |
| AFA | 1/25/2024 | CTS005 | Prepared mail merge for informational returns | 1.00 | $265.00 |
| AFA | 1/25/2024 | CTS005 | Prepared informational returns for preliminary review | 1.60 | $424.00 |
| AFA | 1/25/2024 | CTS005 | Planning of 1099 resolution with V. Capitolo | 0.70 | $185.50 |
| VLC | 1/25/2024 | CTS005 | Further review and analysis for determination of 1099-eligibility regarding pre-petition payments | 1.10 | $385.00 |
| VLC | 1/25/2024 | CTS005 | Discuss 1099 issues and timeline with M. Tomlin | 0.80 | $280.00 |
| VLC | 1/25/2024 | CTS005 | Discuss 1099 issues and timeline with A. Archer | 0.70 | $245.00 |
| VLC | 1/25/2024 | CTS005 | Review and analysis of post-conversion summary of 1099-eligible payments | 0.30 | $105.00 |
| VLC | 1/25/2024 | CTS005 | Review and analysis of pre- and post-conversion master summary of 1099-eligible payments | 0.30 | $105.00 |
| VLC | 1/25/2024 | CTS005 | Review and analysis of W-9s obtained for 1099 issuance | 0.50 | $175.00 |
| VLC | 1/25/2024 | CTS005 | Review and analysis of forms 1096, 1099-MISC, and 1099-NEC | 1.10 | $385.00 |
| MRT | 1/25/2024 | CTS005 | Review of information filing analysis issues and planning with V. Capitolo | 0.80 | $496.00 |
| AFA | 1/26/2024 | CTS005 | Reviewed informational return wkps | 1.60 | $424.00 |
| AFA | 1/26/2024 | CTS005 | Amended payee population and post conversion analysis | 1.30 | $344.50 |
| AFA | 1/26/2024 | CTS005 | Constructed additional wkps to support pre conversion analysis | 0.80 | $212.00 |
| AFA | 1/26/2024 | CTS005 | Gathered landlord information in search of tax documentation | 1.10 | $291.50 |
| AFA | 1/26/2024 | CTS005 | Amended and organized payee contact status log | 0.50 | $132.50 |
| AFA | 1/26/2024 | CTS005 | Reviewed informational return memorandum | 0.70 | $185.50 |
| VLC | 1/26/2024 | CTS005 | Review and analysis of bankruptcy schedules and statements for additional 1099 support | 1.60 | $560.00 |
| VLC | 1/26/2024 | CTS005 | Review and challenge 1099 analysis and supporting schedules | 2.30 | $805.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 1/26/2024 | CTS005 | Meet with Trustee regarding 2023 payroll status | 0.10 | $40.50 |
| MRT | 1/26/2024 | CTS005 | Review and challenge preliminary activity analysis for information filings | 1.80 | $1,116.00 |
| VLC | 1/27/2024 | CTS005 | Review and determination of 1099-eligibility for identifiable Christmas Tree Shops prior landlords | 0.80 | $280.00 |
| AFA | 1/29/2024 | CTS005 | Reviewed bankruptcy schedules for additional 2023 payees | 0.70 | $185.50 |
| VLC | 1/29/2024 | CTS005 | Revise 1099 analysis with additional support for duplicative aggregate payments and duplicative totals for pre-petition payments | 2.40 | $840.00 |
| VLC | 1/29/2024 | CTS005 | Discuss 1099 filing with IRS with J. Reynolds | 0.20 | $70.00 |
| VLC | 1/29/2024 | CTS005 | Discuss additional revisions to 1099 analysis and support with M. Tomlin | 0.90 | $315.00 |
| VLC | 1/29/2024 | CTS005 | Further updates to duplicative aggregate payments and aggregate totals to delineate the support for each | 0.50 | $175.00 |
| JJR | 1/29/2024 | CTS005 | Review status of 1099s with V. Capitolo | 0.20 | $81.00 |
| MRT | 1/29/2024 | CTS005 | Review issues for analysis for information filings with V. Capitolo | 0.90 | $558.00 |
| VLC | 1/30/2024 | CTS005 | Call and request W-9 from various payees for 1099-issuance | 0.30 | $105.00 |
| VLC | 1/30/2024 | CTS005 | Further revisions to 1099 analysis regarding support for payments made to previous landlords | 1.80 | $630.00 |
| MRT | 1/30/2024 | CTS005 | Final review and challenge of activity analysis for information filings | 1.10 | $682.00 |
| AFA | 1/31/2024 | CTS005 | Prepared Informational returns for mailing | 1.40 | $371.00 |
| AFA | 1/31/2024 | CTS005 | Mailed informational returns to recipients | 2.10 | $556.50 |
| VLC | 1/31/2024 | CTS005 | Prepare 1099-MISC and 1099-NEC recipient copies for delivery | 2.00 | $700.00 |
| JJR | 1/31/2024 | CTS005 | Review and challenge of 1099 extension | 0.10 | $40.50 |
| AFA | 1/19/2024 | CTS005 | Composed post conversion analysis for informational return payees | 1.20 | $318.00 |
| VLC | 2/1/2024 | CTS005 | File and document payroll tax records from ADP and bank statements | 0.20 | $70.00 |
| VLC | 2/1/2024 | CTS005 | Prepare letter to New York State Department of Taxation re withholding tax returns | 0.50 | $175.00 |
| AFA | 2/2/2024 | CTS005 | Assess accuracy of 1099 analysis memo | 0.60 | $159.00 |
| VLC | 2/2/2024 | CTS005 | Review of ADP SmartCompliance Portal to search for payroll records | 0.30 | $105.00 |
| VLC | 2/2/2024 | CTS005 | Correspondence with Christmas Tree Shops' prior tax preparer (Gray, Gray, & Gray LLP) re 2022 tax returns | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 2/5/2024 | CTS005 | Preliminary comparison of trial balance reports retrieved from the Debtor's Workday system to the 2021 tax returns filed for Handil, LLC and Salkovitz Family Trust 2, LLC | 1.30 | $455.00 |
| VLC | 2/5/2024 | CTS005 | Draft memo regarding comparison of trial balance reports retrieved from the Debtor's Workday system to the 2021 tax returns filed for Handil, LLC and Salkovitz Family Trust 2, LLC | 1.00 | $350.00 |
| AFA | 2/6/2024 | CTS005 | Amend and review 1099 memo and analysis for inconsistencies | 1.20 | $318.00 |
| AFA | 2/6/2024 | CTS005 | Met with V. Capitolo Regarding: Informational return notes and filing structure | 0.40 | $106.00 |
| VLC | 2/6/2024 | CTS005 | Incorporate a section in the tax memo that discusses previously filed returns as well as address the fact that Handil, LLC is part of a consolidated return with Christmas Tree Shops | 0.60 | $210.00 |
| VLC | 2/6/2024 | CTS005 | E-file Christmas Tree Shops forms 1099-NECs and 1099-MISCs | 0.10 | $35.00 |
| VLC | 2/6/2024 | CTS005 | Examine the recorded 341 meeting to gather information related to the previous tax filing of Christmas Tree Shops | 0.70 | $245.00 |
| VLC | 2/6/2024 | CTS005 | Prepare draft of 2022 Trial Balance for Salkovitz Family Trust 2, LLC | 1.00 | $350.00 |
| VLC | 2/6/2024 | CTS005 | Prepare draft of 2022 Trial Balance for Handil, LLC | 1.00 | $350.00 |
| VLC | 2/6/2024 | CTS005 | Meet with A. Archer regarding 1099 outstanding issues | 0.40 | $140.00 |
| MRT | 2/6/2024 | CTS005 | Review of work day data and planning of tax preparation | 1.10 | $682.00 |
| VLC | 2/7/2024 | CTS005 | Make final updates to letter to New York State Department of Taxation and Finance and send for delivery | 0.20 | $70.00 |
| VLC | 2/14/2024 | CTS005 | Review and file 1099s received for the Debtor | 0.10 | $35.00 |
| AFA | 2/15/2024 | CTS005 | Review of 1099 issues with V. Capitolo | 0.10 | $26.50 |
| VLC | 2/15/2024 | CTS005 | Discuss work plan for issuing 1099s for the Debtor with A. Archer | 0.10 | $35.00 |
| MRT | 2/19/2024 | CTS005 | Discuss tax files with V. Capitolo | 0.20 | $124.00 |
| VLC | 3/5/2024 | CTS005 | Review of notice of estimated determination for CTS from NYS | 0.20 | $70.00 |
| VLC | 3/11/2024 | CTS005 | Prepare letter to IRS regarding outstanding federal taxes due | 0.30 | $105.00 |
| VLC | 3/11/2024 | CTS005 | Prepare letter to IRS regarding Form CVL PEN balance due | 0.20 | $70.00 |
| VLC | 3/14/2024 | CTS005 | File extensions for CTS entities: Handil, LLC and Salkovitz Family Trust 2, LLC | 0.30 | $105.00 |
| VLC | 3/18/2024 | CTS005 | Prepare letter to NYS Department of Taxation and Finance regarding Sales & Use taxes due | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/18/2024 | CTS005 | Review and analysis of Christmas Tree Shops account ending in x4061 for March 2024 | 0.20 | $70.00 |
| VLC | 4/18/2024 | CTS005 | Review various correspondence received from the IRS and prepare letter regarding outstanding federal taxes for Christmas Tree Shops | 0.40 | $140.00 |
| VLC | 4/22/2024 | CTS005 | Revise Christmas Tree Shops letters to the IRS related to outstanding taxes and prepare for partner signature | 0.20 | $70.00 |
| VLC | 4/22/2024 | CTS005 | Prepare letter to IRS responding to inquiry related to former employee of Christmas Tree Shops claiming that they are missing their 2023 W-2 form | 0.70 | $245.00 |
| VLC | 4/22/2024 | CTS005 | Review and file correspondence received from New York State Department of Finance and Taxation related to cancellation of assessment | 0.20 | $70.00 |
| VLC | 4/23/2024 | CTS005 | Meet with M. Tomlin regarding ADP refunds | 0.20 | $70.00 |
| VLC | 5/6/2024 | CTS005 | Review and file notices and account statements for the Debtor | 0.20 | $70.00 |
| VLC | 5/14/2024 | CTS005 | Document and preliminary review of letter received from the state of Georgia Department of Revenue | 0.20 | $70.00 |
| VLC | 5/15/2024 | CTS005 | Prepare letter to Georgia Department of Revenue regarding outstanding sales & use and withholding taxes | 0.30 | $105.00 |
| VLC | 5/20/2024 | CTS005 | Prepare letter to Georgia Department of Revenue for signature and transmittal | 0.10 | $35.00 |
| VLC | 6/21/2024 | CTS005 | Prepare response letter to Georgia Department of Revenue addressing pre-petition liabilities | 0.30 | $105.00 |
| VLC | 6/21/2024 | CTS005 | Prepare response letter to Georgia Department of Revenue addressing both pre- and post-petition liabilities | 0.30 | $105.00 |
| VLC | 6/24/2024 | CTS005 | Continue preparation of letters to Georgia Department of Revenue regarding outstanding taxes due | 0.40 | $140.00 |
| VLC | 6/24/2024 | CTS005 | Prepare letters to Georgia Department of Revenue for signature and mailing | 0.30 | $105.00 |
| MRT | 6/24/2024 | CTS005 | Review and comment on responses to GA DOT | 0.10 | $62.00 |
| AFA | 7/9/2024 | CTS005 | Meet with V. Capitolo regarding activity report | 0.30 | $79.50 |
| AFA | 7/9/2024 | CTS005 | Review and analyze summary of receipts and disbursements for report | 1.80 | $477.00 |
| VLC | 7/9/2024 | CTS005 | Discuss summary of cash receipts and disbursements for the Debtor since case inception with J. Reynolds | 0.30 | $105.00 |
| AFA | 7/10/2024 | CTS005 | Prepare and review activity reporting through June 30, 2024 | 1.10 | $291.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 7/15/2024 | CTS005 | Revise summary of cash receipts and disbursements for the Debtor since case inception, reorganizing the cash activity descriptions for improved clarity | 0.30 | $105.00 |
| VLC | 7/23/2024 | CTS005 | Review and file IRS letter regarding prior tax return inquiry dated June 2, 2023 | 0.10 | $35.00 |
| VLC | 7/26/2024 | CTS005 | Review correspondence from IRS and prepare response regarding missing TINs reported on 1099s | 0.60 | $210.00 |
| VLC | 7/26/2024 | CTS005 | Review correspondence from DE Department of Revenue and prepare response regarding outstanding corporate income taxes | 0.40 | $140.00 |
| VLC | 7/29/2024 | CTS005 | Review and revise letter to Delaware Department of Revenue regarding outstanding tax balance due | 0.20 | $70.00 |
| VLC | 7/29/2024 | CTS005 | Review and revise letter to IRS regarding 2022 informational reporting and related penalties | 0.20 | $70.00 |
| MRT | 7/29/2024 | CTS005 | Review and edit response to notice from IRS | 0.10 | $62.00 |
| MRT | 7/29/2024 | CTS005 | Review and edit response to notice from DE Department of Labor | 0.10 | $62.00 |
| VLC | 7/30/2024 | CTS005 | Review and revise tax correspondence to the IRS regarding missing TINs on 2022 1099s as well as outstanding balance due to Delaware Department of Revenue | 0.60 | $210.00 |
| VLC | 7/30/2024 | CTS005 | Scan and prepare letters to IRS and DE Department of Revenue for signature and delivery | 0.30 | $105.00 |
| VLC | 8/5/2024 | CTS005 | Review and file correspondence from IRS and other collection agencies issued to the Debtor | 0.10 | $35.00 |
| AFA | 8/7/2024 | CTS005 | Amend summary of receipts and disbursements | 0.40 | $106.00 |
| VLC | 8/7/2024 | CTS005 | Review and draft responses to questions on Debtor Summary of Cash Receipts and Disbursements through 06/30/2024 | 0.50 | $175.00 |
| VLC | 8/7/2024 | CTS005 | Discuss payroll taxes, court-ordered lease assumption, and cure cost payments with L. Cromley to support Debtor Summary of Cash Receipts and Disbursements through 06/30/2024 | 0.20 | $70.00 |
| VLC | 8/12/2024 | CTS005 | Review and file correspondence received from Delaware Division of Revenue regarding outstanding tax balance | 0.10 | $35.00 |
| VLC | 8/12/2024 | CTS005 | Prepare response to Delaware Division of Revenue regarding outstanding tax balance | 0.40 | $140.00 |
| MRT | 8/12/2024 | CTS005 | Review and finalize correspondence to DE DOR regarding tax liability asserted | 0.10 | $62.00 |
| VLC | 8/13/2024 | CTS005 | Review and file correspondence from state of Connecticut regarding paid leave | 0.10 | $35.00 |
| AFA | 8/14/2024 | CTS005 | Meet with V. Capitolo regarding: summary of receipts and disbursements | 0.30 | $79.50 |
| VLC | 8/14/2024 | CTS005 | Plan and coordinate team meeting regarding open items for Debtor 2023 summary of cash receipts and disbursements and related support | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 8/14/2024 | CTS005 | Call with Michigan Department of Labor representative about bankruptcy and employment matters | 0.30 | $105.00 |
| VLC | 8/14/2024 | CTS005 | Discuss specific cash receipts and disbursements for the Debtor with L. Cromley to clarify reporting and classification | 0.40 | $140.00 |
| VLC | 8/14/2024 | CTS005 | Investigate and revise account descriptions for Debtor summary of cash receipts and disbursements through 06/30/2024 | 1.50 | $525.00 |
| VLC | 8/14/2024 | CTS005 | Meet with A. Archer regarding: updates to receipt and disbursement analysis | 0.30 | $105.00 |
| MRT | 8/14/2024 | CTS005 | Review of MI tax inquiry and planning of investigation | 0.20 | $124.00 |
| VLC | 8/21/2024 | CTS005 | Review status of summary of cash receipts and disbursements through 06/30/2024 | 0.10 | $35.00 |
| VLC | 8/27/2024 | CTS005 | Investigate Debtor records for tax return preparation, including trial balance and prior year returns | 1.30 | $455.00 |
| VLC | 8/27/2024 | CTS005 | Preliminary review of 2022 and 2023 trial balances from Debtor Workday system for Handil LLC | 0.70 | $245.00 |
| VLC | 8/27/2024 | CTS005 | Review return status with M. Tomlin and J. Reynolds | 0.10 | $35.00 |
| JJR | 8/27/2024 | CTS005 | Meet with M. Tomlin and V. Capitolo regarding tax return preparation | 0.10 | $40.50 |
| MRT | 8/27/2024 | CTS005 | Met with J. Reynolds and V. Capitolo regarding tax return status | 0.10 | $62.00 |
| AFA | 8/28/2024 | CTS005 | Meet with V. Capitolo regarding: trial balance preparation | 0.20 | $53.00 |
| AFA | 8/28/2024 | CTS005 | Continue analysis and preparation of tax returns | 1.70 | $450.50 |
| VLC | 8/28/2024 | CTS005 | Discuss 2023 trial balance issues for Handil LLC and Salkovitz Family Trust with A. Archer | 0.20 | $70.00 |
| MRT | 8/28/2024 | CTS005 | Review of information and planning of return preparation | 0.50 | $310.00 |
| AFA | 8/29/2024 | CTS005 | Continue 2023 trial balance preparation regarding: Salkovitz | 2.20 | $583.00 |
| AFA | 8/29/2024 | CTS005 | Meet with V. Capitolo regarding: preparation of 2023 trial balance | 0.20 | $53.00 |
| VLC | 8/29/2024 | CTS005 | Investigate distributions from Christmas Tree Shops and affiliated Debtors and search for supporting statements or reports in Debtor Workday system | 0.80 | $280.00 |
| VLC | 8/29/2024 | CTS005 | Preliminary review of 2022 and 2023 analysis of Debtor Trial Balance for Salkovitz Family Trust 2, LLC | 1.80 | $630.00 |
| VLC | 8/29/2024 | CTS005 | Meet with A. Archer regarding trial balance issues | 0.20 | $70.00 |
| VLC | 8/30/2024 | CTS005 | Continued review and analysis of 2022 and 2023 Trial Balances prepared for Salkovitz Family Trust 2, LLC | 1.40 | $490.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 8/30/2024 | CTS005 | Continued analysis of Handil, LLC 2023 trial balance, including analysis of retained earnings reconciliation and partner distributions | 1.60 | $560.00 |
| AFA | 9/5/2024 | CTS005 | Meet with V. Capitolo regarding: 2023 Tax Return Preparation | 0.40 | $106.00 |
| VLC | 9/5/2024 | CTS005 | Review IRS correspondence issued to the Debtor regarding outstanding balance on Form 941 and prepare response | 0.30 | $105.00 |
| VLC | 9/5/2024 | CTS005 | Discuss outstanding issues regarding 2023 Debtor Trial Balance for Salkovitz Family Trust 2, LLC with team members | 0.50 | $175.00 |
| MRT | 9/5/2024 | CTS005 | Review status of tax return | 0.20 | $124.00 |
| AFA | 9/6/2024 | CTS005 | Gather tax files for trial balance and supporting documents | 0.80 | $212.00 |
| AFA | 9/6/2024 | CTS005 | Analyze tax documents and support regarding: Salkovitz Family Trust 2 | 1.30 | $344.50 |
| AFA | 9/6/2024 | CTS005 | Prepare trial balance and supporting work papers | 2.10 | $556.50 |
| AFA | 9/6/2024 | CTS005 | Review tax documents regarding: Handil LLC | 0.70 | $185.50 |
| AFA | 9/6/2024 | CTS005 | Meet with V. Capitolo regarding: Handil LLC discrepancies | 0.30 | $79.50 |
| AFA | 9/6/2024 | CTS005 | Continue analysis of tax documents and preparation of trial balance regarding: Handil LLC | 2.20 | $583.00 |
| VLC | 9/6/2024 | CTS005 | Review and analysis of cash receipts and disbursements from Trustee activity in support for consolidated the tax return filing for Handil, LLC | 2.30 | $805.00 |
| VLC | 9/6/2024 | CTS005 | Review and analysis of consolidating schedules for all Debtors under the Handil, LLC tax return umbrella | 1.00 | $350.00 |
| VLC | 9/6/2024 | CTS005 | Review and analysis of post-petition adjusting journal entries during the Chapter 7 period in support for the consolidated tax return filing for Handil, LLC | 1.20 | $420.00 |
| VLC | 9/6/2024 | CTS005 | Review and update 2023 Trial Balance for Handil, LLC incorporating all post-petition activity and adjusting journal entries | 1.00 | $350.00 |
| VLC | 9/6/2024 | CTS005 | Review and revise memo to the file addressing data used in support for the consolidated tax return filing for Handil, LLC | 1.00 | $350.00 |
| MRT | 9/6/2024 | CTS005 | Review update regarding trial balance preparation | 0.10 | $62.00 |
| AFA | 9/9/2024 | CTS005 | Meet with V. Capitolo regarding; Salkovitz tax return | 0.30 | $79.50 |
| AFA | 9/9/2024 | CTS005 | Meet with V. Capitolo regarding: Handil LLC tax return | 0.20 | $53.00 |
| AFA | 9/9/2024 | CTS005 | Compose and review asset sale analysis | 1.80 | $477.00 |
| AFA | 9/9/2024 | CTS005 | Meet with V. Capitolo regarding: asset sale analysis discrepancies | 0.40 | $106.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 9/9/2024 | CTS005 | Continue revisions and preparation of asset sale analysis | 1.10 | $291.50 |
| AFA | 9/9/2024 | CTS005 | Meet with V. Capitolo regarding: asset sale analysis revisions | 0.10 | $26.50 |
| AFA | 9/9/2024 | CTS005 | Prepare supporting documentation and analysis for asset sale regarding: 2023 trial balance | 0.70 | $185.50 |
| AFA | 9/9/2024 | CTS005 | Begin preparation of 2023 tax return regarding: Salkovitz Family Trust 2 | 1.20 | $318.00 |
| AFA | 9/9/2024 | CTS005 | Begin preparations for 2023 tax return regarding: Handil LLC | 1.40 | $371.00 |
| AFA | 9/9/2024 | CTS005 | Meet with V. Capitolo regarding: Tax Return preparation outline | 0.40 | $106.00 |
| VLC | 9/9/2024 | CTS005 | Detailed review and analysis of details pertaining to sale of distribution center for Salkovitz Family Trust 2, LLC in 2023 | 2.20 | $770.00 |
| VLC | 9/9/2024 | CTS005 | Review and revise 2023 Trial Balance for Salkovitz Family Trust 2, LLC for issues pertaining to sale of distribution center | 1.30 | $455.00 |
| VLC | 9/9/2024 | CTS005 | Meetings with M. Tomlin regarding issues relating to sale of distribution center and tax return reporting for Salkovitz Family Trust 2, LLC | 1.30 | $455.00 |
| VLC | 9/9/2024 | CTS005 | Prepare and review draft tax return for 2023 for Salkovitz Family Trust 2, LLC | 1.80 | $630.00 |
| VLC | 9/9/2024 | CTS005 | Revisions to Handil, LLC 2023 trial balance and support for various changes and clarity of pre- and post-petition Debtor activity | 1.10 | $385.00 |
| VLC | 9/9/2024 | CTS005 | Meetings with A. Archer regarding asset sale and Salkowitz data | 0.80 | $280.00 |
| VLC | 9/9/2024 | CTS005 | Discussions with A. Archer regarding tax return preparation issues | 0.60 | $210.00 |
| MRT | 9/9/2024 | CTS005 | Review and challenge preliminary trial balance and adjustment analysis | 1.80 | $1,116.00 |
| MRT | 9/9/2024 | CTS005 | Review of trial balance and variance issues with V. Capitolo | 0.70 | $434.00 |
| MRT | 9/9/2024 | CTS005 | Review of reconciliation issues with V. Capitolo | 0.60 | $372.00 |
| AFA | 9/10/2024 | CTS005 | Meet with V. Capitolo regarding: Handil LLC trial balance revisions | 0.40 | $106.00 |
| AFA | 9/10/2024 | CTS005 | Prepare partner calculation analysis regarding: Handil LLC | 1.20 | $318.00 |
| AFA | 9/10/2024 | CTS005 | Continue revisions for 2023 trial balance regarding: Handil LLC | 0.80 | $212.00 |
| AFA | 9/10/2024 | CTS005 | Meet with V. Capitolo regarding: additional revisions to Handil LLC trial balance | 0.20 | $53.00 |
| AFA | 9/10/2024 | CTS005 | Continue revisions of Handil LLC trial balance | 0.70 | $185.50 |
| AFA | 9/10/2024 | CTS005 | Meet with V. Capitolo regarding: Handil LLC revisions | 0.10 | $26.50 |
| AFA | 9/10/2024 | CTS005 | Revise Handil LLC trial balance and supporting work papers | 2.00 | $530.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 9/10/2024 | CTS005 | Finalize Salkovitz Family Trust 2, LLC Tax Return for 2023 and prepare for signature | 0.30 | $105.00 |
| VLC | 9/10/2024 | CTS005 | Continued review and analysis of Handil, LLC 2023 Trial Balance, including revisions to memo to the file, allocations, professional fee accrual, and reclassification of certain COGS items | 2.20 | $770.00 |
| VLC | 9/10/2024 | CTS005 | Review and analysis of Handil, LLC Tax Return for 2023 | 1.90 | $665.00 |
| VLC | 9/10/2024 | CTS005 | Revise letter to IRS regarding outstanding balance on Form 941 | 0.10 | $35.00 |
| VLC | 9/10/2024 | CTS005 | Review of return issues and data with A. Archer | 0.70 | $245.00 |
| MRT | 9/10/2024 | CTS005 | Review and challenge revised trial balance and analysis | 1.60 | $992.00 |
| MRT | 9/10/2024 | CTS005 | Review and edit correspondence with IRS regarding 941 notice | 0.10 | $62.00 |
| MRT | 9/10/2024 | CTS005 | Review and challenge Salkowitz federal returns and support | 0.30 | $186.00 |
| MRT | 9/10/2024 | CTS005 | Review and challenge draft return and analysis for Handil | 2.20 | $1,364.00 |
| VLC | 9/25/2024 | CTS005 | Review letter from Indiana Department of Revenue regarding outstanding taxes and prepare response | 0.40 | $140.00 |
| VLC | 9/26/2024 | CTS005 | Prepare letter to Indiana Department of Revenue for signature and delivery | 0.10 | $35.00 |
| VLC | 9/26/2024 | CTS005 | Review and document request from CIO regarding signed tax return for Handil, LLC | 0.20 | $70.00 |
| VLC | 9/26/2024 | CTS005 | Discuss response to CIO's request for Handil, LLC tax return with team | 0.20 | $70.00 |
| VLC | 9/30/2024 | CTS005 | Review Handil, LLC tax return with Trustee signature in relation to request from the CIO and coordinate response via fax | 0.30 | $105.00 |
| VLC | 10/21/2024 | CTS005 | Review and file response letter from state of Indiana regarding prior tax communication | 0.10 | $35.00 |
| AFA | 11/4/2024 | CTS005 | Meet with V. Capitolo regarding: debtor file inventory | 0.20 | $53.00 |
| AFA | 11/4/2024 | CTS005 | Review and index recovered debtor records | 1.50 | $397.50 |
| AFA | 11/4/2024 | CTS005 | Review financial debtor records on file | 0.50 | $132.50 |
| AFA | 11/4/2024 | CTS005 | Meet with V. Capitolo regarding: debtor's financial record status | 0.30 | $79.50 |
| VLC | 11/4/2024 | CTS005 | Review of tax information and support needed with A. Archer | 0.50 | $175.00 |
| AFA | 11/5/2024 | CTS005 | Continue search and inventory analysis for newly recovered debtor records | 1.00 | $265.00 |
| VLC | 11/5/2024 | CTS005 | Review and file IRS correspondence regarding request under section 505b for prompt tax liability determination for the Debtor | 0.10 | $35.00 |
| AFA | 11/6/2024 | CTS005 | Gather and store tax return receipt notice | 0.20 | $53.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| VLC | 11/7/2024 | CTS005 | Investigate Debtor inventory status and reporting on tax return | 0.70 | $245.00 |
| VLC | 11/7/2024 | CTS005 | Review of IRS notice issued to the Salkovitz Family Trust 2, LLC indicating late filing fees and investigate status of Debtor tax return extensions and tax return filings | 0.70 | $245.00 |
| VLC | 11/8/2024 | CTS005 | Initial review of response to the IRS regarding timely filing of Debtor tax return and related documentation and document comments | 0.50 | $175.00 |
| AFA | 11/11/2024 | CTS005 | Meet with V. Capitolo regarding: IRS notice | 0.30 | $79.50 |
| AFA | 11/11/2024 | CTS005 | Review and analyze IRS tax notice and request | 0.30 | $79.50 |
| AFA | 11/11/2024 | CTS005 | Draft and review correspondence letter for IRS request | 0.50 | $132.50 |
| VLC | 11/11/2024 | CTS005 | Review and file correspondence from FL Tax Collection Agency issued to the Debtor | 0.10 | $35.00 |
| VLC | 11/15/2024 | CTS005 | Phone call with representative from Maine Sales and Use Tax Department regarding Debtor tax returns | 0.40 | $140.00 |
| VLC | 11/15/2024 | CTS005 | Investigate Debtor records and MORS for information related to Maine Sales and Use Taxes and payments, if any | 0.80 | $280.00 |
| VLC | 11/15/2024 | CTS005 | Follow up phone call with representative from Maine Sales and Use Tax Department regarding Debtor tax returns | 0.40 | $140.00 |
| MRT | 11/15/2024 | CTS005 | Review correspondence regarding return request from counsel | 0.10 | $62.00 |
| VLC | 11/18/2024 | CTS005 | Follow up call with representative from Maine Sales and Use Tax Department regarding request for Debtor tax return | 0.30 | $105.00 |
| VLC | 11/19/2024 | CTS005 | Review of Debtor ME Sales and Use Tax Return for July 2023 and summarize status of return | 0.60 | $210.00 |
| VLC | 12/2/2024 | CTS005 | Review, scan and file IRS letter to the Debtor regarding prior correspondence and penalty assessment | 0.10 | $35.00 |
| AFA | 12/4/2024 | CTS005 | Gather and file IRS tax correspondence receipt regarding: Handil, LLC | 0.10 | $26.50 |
| MRT | 12/5/2024 | CTS005 | Research of BOI requirements for Debtor | 0.80 | $496.00 |
| AFA | 1/8/2025 | CTS005 | Review and analysis net disbursements for informational returns | 0.50 | $142.50 |
| AFA | 1/13/2025 | CTS005 | Review yearly disbursements and prepare informational returns with support | 1.10 | $313.50 |
| AFA | 1/13/2025 | CTS005 | Review disbursements analysis to determine informational return eligibility | 0.60 | $171.00 |
| VLC | 1/13/2025 | CTS005 | Review work plan for 1099 preparation and analysis with team and preliminary review of Trust activity for 2024 | 0.30 | $112.50 |
| VLC | 1/13/2025 | CTS005 | Initial review and analysis of Debtor 1099 forms, checking for completeness and accuracy of data | 0.90 | $337.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 1/13/2025 | CTS005 | Review and planning of year end analysis and reporting | 0.20 | $129.00 |
| VLC | 1/14/2025 | CTS005 | Review activity in 2024 for Handil, LLC; Handil Holdings, LLC; Salkovitz Family Trust 2, LLC; and Nantucket Distributing Co., LLC | 0.20 | $75.00 |
| MRT | 1/24/2025 | CTS005 | Review and challenge information reporting and activity analysis | 0.40 | $258.00 |
| MRT | 1/29/2025 | CTS005 | Review correspondence regarding request for Trustee | 0.10 | $64.50 |
| VLC | 2/3/2025 | CTS005 | Review of Debtor tax information and assign 2024 tax return preparation | 0.10 | $37.50 |
| AFA | 2/5/2025 | CTS005 | Meet with V. Capitolo regarding: debtor trial balances and preparation | 0.10 | $28.50 |
| VLC | 2/5/2025 | CTS005 | Request all 2024 estate activity from Trustee for the Debtor | 0.10 | $37.50 |
| VLC | 2/5/2025 | CTS005 | Meet with A. Archer regarding refunds and professional fee expense | 0.10 | $37.50 |
| VLC | 2/5/2025 | CTS005 | Initial review and analysis of Debtor cash receipts and disbursements summary, consolidating schedule, adjusting journal entries, trial balance, and K-1 allocations | 2.00 | $750.00 |
| VLC | 2/5/2025 | CTS005 | Investigate prepaid expense and insurance accounts for the Debtor and compare to refunds received in 2024 | 1.00 | $375.00 |
| VLC | 2/5/2025 | CTS005 | Meet with M. Tomlin regarding Debtor prepaid expense accounts | 0.50 | $187.50 |
| MRT | 2/5/2025 | CTS005 | Review information regarding adjustment needed for trial balance | 0.10 | $64.50 |
| AFA | 2/6/2025 | CTS005 | Meet with V. Capitolo regarding: trial balance discrepancies and additional analysis | 0.20 | $57.00 |
| VLC | 2/6/2025 | CTS005 | Research and investigate Debtor assets as of petition date per Debtor financial statements, including 2023 ledger detail reports from Workday | 2.00 | $750.00 |
| VLC | 2/6/2025 | CTS005 | Review and summarize detail from 2023 ledger detail reports for miscellaneous Debtor assets as of petition date | 1.20 | $450.00 |
| VLC | 2/6/2025 | CTS005 | Discuss 341 meeting details and asset valuation with A. Archer | 0.20 | $75.00 |
| VLC | 2/6/2025 | CTS005 | Review of Salkovitz Family Trust 2, LLC 2024 cash receipts and disbursements | 0.40 | $150.00 |
| AFA | 2/12/2025 | CTS005 | Meet with V. Capitolo regarding: 341 meeting and sale of assets | 0.20 | $57.00 |
| AFA | 2/12/2025 | CTS005 | Examine and review 341 meeting regarding: status and sale of debtor assets | 1.20 | $342.00 |
| AFA | 2/12/2025 | CTS005 | Compose asset status schedule and analysis | 0.90 | $256.50 |
| AFA | 2/12/2025 | CTS005 | Review tax documents and support regarding: nature of assets on the books | 0.70 | $199.50 |
| AFA | 2/12/2025 | CTS005 | Meet with V. Capitolo regarding: prepared schedule of asset status | 0.30 | $85.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 2/12/2025 | CTS005 | Discuss status of Christmas Tree Shops assets sold during Chapter 11 period with A. Archer | 0.30 | $112.50 |
| VLC | 2/14/2025 | CTS005 | Review, investigate, and summarize Debtor prepaid expenses on financial statements at Chapter 7 conversion, comparing with 341 meeting data and documenting recommendations | 0.60 | $225.00 |
| VLC | 2/14/2025 | CTS005 | Review, investigate, and summarize Debtor deposits on financial statements at Chapter 7 conversion, comparing with 341 meeting data and documenting recommendations | 0.60 | $225.00 |
| VLC | 2/14/2025 | CTS005 | Review, investigate, and summarize Debtor inventories on financial statements at Chapter 7 conversion, comparing with 341 meeting data and documenting recommendations | 0.50 | $187.50 |
| VLC | 2/14/2025 | CTS005 | Review, investigate, and summarize Debtor buildings/depreciable assets on financial statements at Chapter 7 conversion, comparing with 341 meeting data and documenting recommendations | 0.50 | $187.50 |
| VLC | 2/14/2025 | CTS005 | Review, investigate, and summarize Debtor security allowances on financial statements at Chapter 7 conversion, comparing with 341 meeting data and documenting recommendations | 0.50 | $187.50 |
| VLC | 2/14/2025 | CTS005 | Review, investigate, and summarize Debtor other long-term assets on financial statements at Chapter 7 conversion, comparing with 341 meeting data and documenting recommendations | 0.50 | $187.50 |
| VLC | 2/14/2025 | CTS005 | Review, investigate, and summarize Debtor other cloud-based assets on financial statements at Chapter 7 conversion, comparing with 341 meeting data and documenting recommendations | 0.60 | $225.00 |
| MRT | 2/14/2025 | CTS005 | Review of update on various assets requested on trial balance | 0.20 | $129.00 |
| AFA | 2/26/2025 | CTS005 | Meet with V. Capitolo regarding: trial balance revisions | 0.10 | $28.50 |
| AFA | 2/26/2025 | CTS005 | Revise and review Handil LLC trial balance and support | 0.50 | $142.50 |
| VLC | 2/26/2025 | CTS005 | Review of trial balance status with A. Archer | 0.10 | $37.50 |
| AFA | 2/27/2025 | CTS005 | Meet with V. Capitolo regarding: trial balance revisions and support | 0.20 | $57.00 |
| AFA | 2/27/2025 | CTS005 | Continue review and revisions of trial balance and support regarding: Handil, LLC | 1.00 | $285.00 |
| VLC | 2/27/2025 | CTS005 | Review of trial balance updates with A. Archer | 0.20 | $75.00 |
| AFA | 2/28/2025 | CTS005 | Review 341 meeting and debtor records for information regarding disposal of company assets | 1.30 | $370.50 |
| AFA | 2/28/2025 | CTS005 | Compose additional analysis regarding: disposal of company assets | 1.10 | $313.50 |
| AFA | 2/28/2025 | CTS005 | Continue analysis of trial balance and supporting documents regarding: Handil, LLC | 2.10 | $598.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AFA | 2/28/2025 | CTS005 | Prepare and review Salkovitz trial balance | 0.50 | $142.50 |
| VLC | 2/28/2025 | CTS005 | Review and analysis of Debtor trial balance and addition of loss calculation / journal entry for disposal of assets | 1.20 | $450.00 |
| MRT | 2/28/2025 | CTS005 | Review and challenge preliminary trial balance and adjustment analysis | 0.90 | $580.50 |
| AFA | 3/3/2025 | CTS005 | Complete trial balance and support revisions | 0.60 | $171.00 |
| VLC | 3/3/2025 | CTS005 | Review and analyze revisions to Handil, LLC trial balance and related support | 0.40 | $150.00 |
| VLC | 3/3/2025 | CTS005 | Review and analyze Salkovitz Family Trust 2, LLC trial balance and related support | 0.20 | $75.00 |
| AFA | 3/4/2025 | CTS005 | Meet with V. Capitolo regarding: Handil trial balance and support revisions | 0.20 | $57.00 |
| VLC | 3/4/2025 | CTS005 | Review of Handil trial balance with A. Archer | 0.20 | $75.00 |
| VLC | 3/6/2025 | CTS005 | File 2024 extensions for Handil, LLC and Salkovitz Family Trust 2, LLC | 0.20 | $75.00 |
| MRT | 3/6/2025 | CTS005 | Review of preliminary trial balance and planning for analysis and extensions needed | 1.20 | $774.00 |
| VLC | 3/10/2025 | CTS005 | Verify e-file acceptance for 2024 extensions filed and download/document acceptance reports | 0.40 | $150.00 |
| MRT | 3/10/2025 | CTS005 | Review of issues and extensions needed | 0.20 | $129.00 |
| MRT | 3/21/2025 | CTS005 | Telephone conference with C. Robinson regarding issues with payroll | 0.30 | $193.50 |
| MRT | 4/17/2025 | CTS005 | Review of cash disbursement, data extraction and assess information provided to counsel | 0.70 | $451.50 |
| MRT | 4/17/2025 | CTS005 | Review of distribution data for chapter 5 claims with V. Capitolo | 0.60 | $387.00 |
| MRT | 5/1/2025 | CTS005 | Review of outstanding tax preparation information with V. Capitolo | 0.20 | $129.00 |
| VLC | 5/8/2025 | CTS005 | Review Debtor (Handil and Salkovitz) 2024 trial balances to ensure post-transition accuracy | 1.00 | $375.00 |
| AFA | 7/14/2025 | CTS005 | Review tax correspondence and file with debtor records | 0.30 | $85.50 |
| AFA | 7/15/2025 | CTS005 | Compose and review tax correspondence | 0.40 | $114.00 |
| AFA | 7/16/2025 | CTS005 | Review and prepare tax correspondence for mailing | 0.40 | $114.00 |
| AFA | 7/21/2025 | CTS005 | Review tax correspondence and mailings | 0.30 | $85.50 |
| AFA | 7/21/2025 | CTS005 | Review debtor records from accounting software | 0.20 | $57.00 |
| AFA | 7/22/2025 | CTS005 | Review tax mailings and correspondence | 0.20 | $57.00 |
| AFA | 7/23/2025 | CTS005 | Review tax correspondence mailings and file with debtor records | 0.30 | $85.50 |
| AFA | 7/23/2025 | CTS005 | Review trial balance status and partner analysis | 0.50 | $142.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 7/23/2025 | CTS005 | Review of tax notices | 0.20 | $129.00 |
| AFA | 7/29/2025 | CTS005 | Review tax correspondence and trustee activity | 0.60 | $171.00 |
| AFA | 7/29/2025 | CTS005 | Update trial balance support and detail | 0.70 | $199.50 |
| AFA | 7/30/2025 | CTS005 | Review tax correspondence and support for debtor records | 0.40 | $114.00 |
| AFA | 7/30/2025 | CTS005 | Review partner calculation and additional detail | 0.50 | $142.50 |
| AFA | 7/31/2025 | CTS005 | Continue review of partner analysis and trustee activity for support | 0.50 | $142.50 |
| AFA | 8/11/2025 | CTS005 | Review tax correspondence and preserve with debtor records | 0.30 | $85.50 |
| AFA | 8/19/2025 | CTS005 | Examine and review tax correspondence and preserve with debtor records | 0.30 | $85.50 |
| AFA | 8/22/2025 | CTS005 | Review and preserve tax correspondence with debtor records | 0.30 | $85.50 |
| AFA | 8/22/2025 | CTS005 | Meet with V Stott regarding: tax return revisions | 0.20 | $57.00 |
| AFA | 8/22/2025 | CTS005 | Revise and review tax return analysis and supporting work papers | 0.70 | $199.50 |
| AFA | 8/22/2025 | CTS005 | Meet with V Stott regarding: asset records and additional prepaid analysis | 0.30 | $85.50 |
| AFA | 8/22/2025 | CTS005 | Review prior year debtor financial statement and records for additional analysis | 1.50 | $427.50 |
| AFA | 8/22/2025 | CTS005 | Compose and review additional analysis for trial balance support | 0.80 | $228.00 |
| VJS | 8/22/2025 | CTS005 | Meet with A. Archer regarding Handil 2024 tax return adjustments | 0.20 | $65.00 |
| VJS | 8/22/2025 | CTS005 | Follow-up with A. Archer regarding investigation into prepaid accounts and trial balance adjustments | 0.30 | $97.50 |
| MRT | 8/22/2025 | CTS005 | Review and challenge reconciliation of prepaid accounts and adjustments | 1.20 | $774.00 |
| AFA | 8/25/2025 | CTS005 | Examine and preserve tax correspondence with debtor records | 0.30 | $85.50 |
| AFA | 8/25/2025 | CTS005 | Examine and revise trial balance and supporting analysis | 1.20 | $342.00 |
| MRT | 8/25/2025 | CTS005 | Review of outstanding information and planning for completion of return | 0.80 | $516.00 |
| AFA | 8/26/2025 | CTS005 | Meet with V Stott regarding: trial balance revisions and prepaid analysis | 0.20 | $57.00 |
| AFA | 8/26/2025 | CTS005 | Revise and review prepaid analysis and supporting work papers | 1.50 | $427.50 |
| VJS | 8/26/2025 | CTS005 | Meet with A. Archer regarding progress on prepaid accounts analysis | 0.20 | $65.00 |
| VJS | 8/26/2025 | CTS005 | Investigation into workday financial report regarding prepaid and short term assets | 1.90 | $617.50 |
| MRT | 8/26/2025 | CTS005 | Review and challenge trial balance and adjustment analysis and changes | 1.10 | $709.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AFA | 8/27/2025 | CTS005 | Meet with V Stott regarding: trial balance analysis and supporting work papers | 0.20 | $57.00 |
| AFA | 8/27/2025 | CTS005 | Revise and compose trial balance analysis and support | 1.20 | $342.00 |
| VJS | 8/27/2025 | CTS005 | Analysis of pre petition operational journal entries to determine prepaid asset balances | 2.80 | $910.00 |
| VJS | 8/27/2025 | CTS005 | Analyze and allocate prepaid asset entires determined to be rents and tenant improvements | 1.70 | $552.50 |
| VJS | 8/27/2025 | CTS005 | Analyze and allocate prepaid asset entries determined to be insurance and taxes and licenses | 1.20 | $390.00 |
| VJS | 8/27/2025 | CTS005 | Analyze and allocate prepaid asset entries determined to be professional fees and purchases | 1.40 | $455.00 |
| VJS | 8/27/2025 | CTS005 | Meet with A. Archer regarding trial balance analysis and prepaid asset write-offs | 0.20 | $65.00 |
| AFA | 8/28/2025 | CTS005 | Meet with V Stott regarding: trial balance analysis and additional revisions | 0.20 | $57.00 |
| AFA | 8/28/2025 | CTS005 | Review current analysis and proposed revisions | 0.20 | $57.00 |
| AFA | 8/28/2025 | CTS005 | Revise and review trial balance supporting analysis and detail | 0.80 | $228.00 |
| VJS | 8/28/2025 | CTS005 | Revise 2024 trial balance supporting schedule and notation regarding prepaid asset determinations | 1.80 | $585.00 |
| VJS | 8/28/2025 | CTS005 | Meet with A. Archer regarding updates to prepaid asset write-off and asset details | 0.20 | $65.00 |
| VJS | 8/28/2025 | CTS005 | Analyze and allocate prepaid asset entries determined to be taxes & licenses and Software &IT | 1.40 | $455.00 |
| VJS | 8/28/2025 | CTS005 | Draft reconciling schedule of prepaid asset account breakout and expense write-offs | 1.90 | $617.50 |

Total: Christmas Tree - Taxes

|  |  |  |  | 280.00 | $96,705.50 |

Grand Total

|  |  |  |  | 280.00 | $96,705.50 |

EXHIBIT "A-6"

CHRISTMAS TREE SHOPS, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM AUGUST 16, 2023 THROUGH AUGUST 31, 2025

**Asset Preservation and Recovery**

Services rendered in this category represent the identification, preservation, compilation and analysis of financial and other related information to assist the Trustee and his professionals in the process of maximizing potential recoveries of the Debtors' assets and for case administration. During the Chapter 11 proceedings, the Debtors failed to pay, and secured lenders withheld funding for among other items, payment of employee compensation and related employer taxes. Subsequent to conversion, the Court required the Trustee to ensure that all employee compensation and related payroll taxes were paid and funded by the secured lenders. The Applicant provided a significant amount of time necessary to reconstruct, reconcile and analyze incomplete Debtor records needed to effectuate the processing of payroll to the affected employees. Such services included interfacing with former employees and the Debtors' payroll processor to complete this process. Applicant provided services required for proper 2024 wage reporting and year-end payroll returns as well as analyzed and prepared amended returns to correct the prior Debtors' tax filings with various taxing agencies as a result of the Chapter 11 wage payments made to employees. A significant amount of services was also rendered by the Applicant required for the investigation, access, analysis, and preservation of the Debtors' electronic records which were maintained with cloud-based third-parties. Limited access information was provided by the Debtors and its representative and funding was not provided for maintenance and storage of the electronic records by the third-party providers, who required payment for past and future rents requiring the Trustee to preserve such data.

Hours:      636.20      Dollars:      $284,504.00

# Time List

Page    1

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| **Client: Christmas Tree - Asset Recover** | | | | | |
| WAH | 8/16/2023 | CTS006 | Review conversion related pleadings to determine case status | 0.80 | $444.00 |
| WAH | 8/17/2023 | CTS006 | Telephone conference with Trustee regarding conversion | 0.10 | $55.50 |
| WAH | 8/17/2023 | CTS006 | Review store lease purchase offers and follow-up | 0.30 | $166.50 |
| WAH | 8/17/2023 | CTS006 | Telephone conference with M. Tomlin case background | 0.50 | $277.50 |
| WAH | 8/17/2023 | CTS006 | Review various Debtor court filings and parties objections to evaluate case and next steps | 3.50 | $1,942.50 |
| MRT | 8/17/2023 | CTS006 | Review of docket and case background and filings | 3.40 | $2,023.00 |
| MRT | 8/17/2023 | CTS006 | Telephone conference with Trustee case and information needed | 0.20 | $119.00 |
| MRT | 8/17/2023 | CTS006 | Investigate bank and account information and support for demands needed | 1.30 | $773.50 |
| MRT | 8/17/2023 | CTS006 | Met with C. Lawless regarding issues with demands | 0.30 | $178.50 |
| MRT | 8/17/2023 | CTS006 | Review inquiry into lease purchase | 0.10 | $59.50 |
| MRT | 8/17/2023 | CTS006 | Telephone conference with W. Homony regarding case and planning | 0.50 | $297.50 |
| MRT | 8/17/2023 | CTS006 | Telephone conference with Trustee regarding status of account data | 0.10 | $59.50 |
| WAH | 8/18/2023 | CTS006 | Telephone conference with C. Robinson and P Keane regarding payroll issues | 0.30 | $166.50 |
| WAH | 8/18/2023 | CTS006 | Attend to payroll funding issues | 0.50 | $277.50 |
| WAH | 8/18/2023 | CTS006 | Follow-up call with C. Robinson regarding payroll funding and lien challenge | 0.20 | $111.00 |
| WAH | 8/18/2023 | CTS006 | Telephone conference with M. Tomlin regarding case background and immediate issues to be addressed | 0.40 | $222.00 |
| WAH | 8/18/2023 | CTS006 | Review draft committee compliant against Pathlight related to prepayment penalties, premiums and follow-up | 1.50 | $832.50 |
| WAH | 8/18/2023 | CTS006 | Telephone call with M. Tomlin regarding payroll update | 0.20 | $111.00 |
| MRT | 8/18/2023 | CTS006 | Telephone conference with W. Homony regarding case and planning of issues to address | 0.40 | $238.00 |
| MRT | 8/18/2023 | CTS006 | Attend to payroll and issues with funding status | 0.90 | $535.50 |
| MRT | 8/18/2023 | CTS006 | Telephone conference with W. Homony regarding case updates | 0.20 | $119.00 |
| MRT | 8/18/2023 | CTS006 | Telephone conference with Trustee regarding status of payroll | 0.20 | $119.00 |
| WAH | 8/21/2023 | CTS006 | Telephone conference with Debtor reps and Trustee reps regarding background and transition | 1.30 | $721.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 8/21/2023 | CTS006 | Ongoing review of various court pleadings related to collateral, assorted liens and status of DIP facility finding | 2.40 | $1,332.00 |
| WAH | 8/21/2023 | CTS006 | Telephone conference with UCC reps and Trustee reps regarding background and transition | 0.80 | $444.00 |
| WAH | 8/21/2023 | CTS006 | Attend to unfunded payroll issues | 0.30 | $166.50 |
| WAH | 8/21/2023 | CTS006 | Review WARN Act complaint | 0.20 | $111.00 |
| WAH | 8/21/2023 | CTS006 | Telephone conference with C. Robinson regarding DIP facility issues | 0.10 | $55.50 |
| WAH | 8/21/2023 | CTS006 | Review 8/16 hearing transcript | 0.30 | $166.50 |
| WAH | 8/21/2023 | CTS006 | Meet with Trustee and M. Tomlin regarding planning of analysis | 0.40 | $222.00 |
| MRT | 8/21/2023 | CTS006 | Met with Trustee and W. Homony regarding case planning | 0.40 | $238.00 |
| MRT | 8/21/2023 | CTS006 | Telephone conference with Trustee, Debtor reps and W. Homony regarding background and information for transition to chapter 7 | 1.30 | $773.50 |
| MRT | 8/21/2023 | CTS006 | Review of WARN complaint in CTS | 0.40 | $238.00 |
| MRT | 8/21/2023 | CTS006 | Reconcile 8/21 payroll and ADP data for payment | 0.70 | $416.50 |
| MRT | 8/21/2023 | CTS006 | Review of payroll issues with Trustee | 0.30 | $178.50 |
| MRT | 8/21/2023 | CTS006 | Review of budget filing and investigate payroll claims for employees not paid | 2.80 | $1,666.00 |
| MRT | 8/21/2023 | CTS006 | Telephone conference with Trustee, UCC reps, counsel and W. Homony regarding information on case for UCC perspective | 0.80 | $476.00 |
| WAH | 8/22/2023 | CTS006 | Review B Sandler e-mail regarding potential sharing with Restore | 0.10 | $55.50 |
| WAH | 8/22/2023 | CTS006 | Review summary of bank schedules produced by Rock Creek | 0.60 | $333.00 |
| WAH | 8/22/2023 | CTS006 | Call with SSG team regarding Debtor case and sale efforts | 1.00 | $555.00 |
| WAH | 8/22/2023 | CTS006 | Follow-up call with SSG team and Pachulski team regarding potential sale of assets | 0.60 | $333.00 |
| WAH | 8/22/2023 | CTS006 | Review bid procedures utilized in Chapter 11 sale process | 0.30 | $166.50 |
| WAH | 8/22/2023 | CTS006 | Telephone conference with C. Robinson regarding DIP collateral exclusions | 0.30 | $166.50 |
| WAH | 8/22/2023 | CTS006 | Review final supplemental final DIP order and e-mail C. Robinson regarding same | 0.40 | $222.00 |
| MRT | 8/22/2023 | CTS006 | Preliminary review of 8/19 payroll register and assess analysis | 0.90 | $535.50 |
| MRT | 8/22/2023 | CTS006 | Discuss payroll and funding with Trustee | 0.30 | $178.50 |
| MRT | 8/22/2023 | CTS006 | Correspondence with CJ Cassidy, Restore regarding information needed | 0.10 | $59.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/22/2023 | CTS006 | Review and evaluate Raymour sale offer | 0.20 | $119.00 |
| MRT | 8/22/2023 | CTS006 | Telephone conference with SSG, Trustee and way regarding sale process and case issues | 1.00 | $595.00 |
| MRT | 8/22/2023 | CTS006 | Discuss payroll and notice to employees with Trustee | 0.30 | $178.50 |
| MRT | 8/22/2023 | CTS006 | Review and comment on notice to employees on pay | 0.40 | $238.00 |
| MRT | 8/22/2023 | CTS006 | Conference with Trustee, PSZJ team, SSG team and W. Homony regarding potential sale of assets and issues | 0.60 | $357.00 |
| MRT | 8/22/2023 | CTS006 | Review of information needed and correspondence with M Kaufman regarding requests of information | 0.30 | $178.50 |
| MRT | 8/23/2023 | CTS006 | Correspondence with counsel regarding payroll taxes owed and funding | 0.10 | $59.50 |
| MRT | 8/23/2023 | CTS006 | Review of banking information and reconcile payments to payroll analysis and investigate miscellaneous debts | 1.70 | $1,011.50 |
| MRT | 8/23/2023 | CTS006 | Telephone conference with C. Robinson regarding payroll and funding issues | 0.30 | $178.50 |
| MRT | 8/23/2023 | CTS006 | Review of employee wage claim information and planning for analysis and process | 0.40 | $238.00 |
| MRT | 8/23/2023 | CTS006 | Conference with FAAN and Restore regarding payroll and budget issues and information | 1.10 | $654.50 |
| MRT | 8/23/2023 | CTS006 | Discuss payroll and tax issues with Trustee | 0.40 | $238.00 |
| MRT | 8/23/2023 | CTS006 | Review and analysis of payroll analysis file preparation by FAAN | 0.80 | $476.00 |
| MRT | 8/23/2023 | CTS006 | Telephone conference with M Kaufman regarding payroll and records | 0.20 | $119.00 |
| MRT | 8/23/2023 | CTS006 | Review of payroll data and weekly C. Robinson files | 0.80 | $476.00 |
| MRT | 8/23/2023 | CTS006 | Telephone conference with C. Robinson regarding update on payroll issues | 0.40 | $238.00 |
| WAH | 8/24/2023 | CTS006 | Review draft standstill agreement with Pathlight and provide comments to counsel | 0.20 | $111.00 |
| MRT | 8/24/2023 | CTS006 | Review information on payroll and contracts from M Kaufman | 0.10 | $59.50 |
| MRT | 8/24/2023 | CTS006 | Preliminary review and analysis of weekly CF report for CFO | 1.40 | $833.00 |
| MRT | 8/24/2023 | CTS006 | Review and analyze payroll register and potential tax claims | 1.10 | $654.50 |
| MRT | 8/24/2023 | CTS006 | Telephone conference with R Battle regarding payroll processing and data needed | 0.40 | $238.00 |
| MRT | 8/24/2023 | CTS006 | Telephone conference with C. Robinson regarding payroll update | 0.30 | $178.50 |
| MRT | 8/24/2023 | CTS006 | Review update on lease rejection motion | 0.10 | $59.50 |
| MRT | 8/24/2023 | CTS006 | Reconcile payroll data and BOA activity for paid/unpaid payroll | 0.40 | $238.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 8/24/2023 | CTS006 | Review and compile data received to provide to R Battle per call | 0.30 | $178.50 |
| MRT | 8/24/2023 | CTS006 | Review of correspondence on vehicles and status | 0.10 | $59.50 |
| MRT | 8/24/2023 | CTS006 | Review of employee claims and support provided | 0.60 | $357.00 |
| MRT | 8/24/2023 | CTS006 | Review and comment on Standstill agreement draft | 0.20 | $119.00 |
| VJS | 8/25/2023 | CTS006 | Discuss with J. Reynolds employee expense forms and report compilation | 0.30 | $78.00 |
| VJS | 8/25/2023 | CTS006 | Preliminary review of expense reports and preparation of schedule | 0.40 | $104.00 |
| JJR | 8/25/2023 | CTS006 | Discuss payroll and amounts owed to employees with V Stott | 0.30 | $111.00 |
| WAH | 8/25/2023 | CTS006 | Review draft motion to approve sale of lease to Raymour and Flanigan | 0.10 | $55.50 |
| WAH | 8/25/2023 | CTS006 | Telephone conference with C. Robinson regarding BOA | 0.20 | $111.00 |
| WAH | 8/25/2023 | CTS006 | Review draft e-mail to BOA regarding funds turnover | 0.10 | $55.50 |
| WAH | 8/25/2023 | CTS006 | Review BOA account statements | 0.60 | $333.00 |
| WAH | 8/25/2023 | CTS006 | Call with M. Tomlin regarding payroll and bank issues | 0.50 | $277.50 |
| WAH | 8/25/2023 | CTS006 | Call with M. Tomlin regarding BOA turnover | 0.20 | $111.00 |
| MRT | 8/25/2023 | CTS006 | Review and comment on R&F lease sale | 0.40 | $238.00 |
| MRT | 8/25/2023 | CTS006 | Telephone conference with Trustee regarding BOA funds and turnover issues | 0.20 | $119.00 |
| MRT | 8/25/2023 | CTS006 | Analysis of accounts and detail for proper turnover by BOA | 1.10 | $654.50 |
| MRT | 8/25/2023 | CTS006 | Telephone conference with L. Cromley regarding employee claims and BOA issues | 0.40 | $238.00 |
| MRT | 8/25/2023 | CTS006 | Telephone conference with W. Homony regarding BOA and payroll issues | 0.50 | $297.50 |
| MRT | 8/25/2023 | CTS006 | Telephone conference with Trustee regarding account information and detail | 0.20 | $119.00 |
| MRT | 8/25/2023 | CTS006 | Telephone conference with W. Homony regarding bank turn over status | 0.20 | $119.00 |
| MRT | 8/25/2023 | CTS006 | Telephone conference with Trustee regarding updated data and strategy for turnover | 0.30 | $178.50 |
| MRT | 8/25/2023 | CTS006 | Investigate and analysis of potential tax credits raised by interested parties | 0.60 | $357.00 |
| MRT | 8/25/2023 | CTS006 | Telephone conference with F Eckhardt regarding renewable energy credits of the Debtor | 0.40 | $238.00 |
| MRT | 8/25/2023 | CTS006 | Investigate RECs and potential recovery | 0.60 | $357.00 |
| MRT | 8/25/2023 | CTS006 | Telephone conference with Trustee regarding RECs and status | 0.20 | $119.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 8/25/2023 | CTS006 | Review of July statements and turnover balances reconciliation | 0.20 | $119.00 |
| MRT | 8/25/2023 | CTS006 | Further analysis of Debtor account balances based off period statements and BOA representation | 0.90 | $535.50 |
| VJS | 8/28/2023 | CTS006 | Prepare compilation of employee expense reports for analysis (1-50 of 356) | 2.10 | $546.00 |
| VJS | 8/28/2023 | CTS006 | Prepare compilation of employee expense reports for analysis (51-100 of 356) | 1.80 | $468.00 |
| VJS | 8/28/2023 | CTS006 | Prepare compilation of employee expense reports for analysis (101-150 of 356) | 2.20 | $572.00 |
| VJS | 8/28/2023 | CTS006 | Adjust compilation of employee expense regarding reports regarding time period of expenses and notation | 0.30 | $78.00 |
| VLC | 8/28/2023 | CTS006 | Discussion with M. Tomlin regarding payroll data and plan to pay employee wages from Chapter 11 period | 0.30 | $97.50 |
| VLC | 8/28/2023 | CTS006 | Initial review of Debtor employee payroll data for the pay period ending 08/21/2023 | 3.60 | $1,170.00 |
| VLC | 8/28/2023 | CTS006 | Discuss work plan for the Debtor employee payroll data exhibit for the period ending 08/21/2023 with M. Tomlin | 0.30 | $97.50 |
| JJR | 8/28/2023 | CTS006 | Preliminary review of employee expense forms | 0.90 | $333.00 |
| WAH | 8/28/2023 | CTS006 | Review and reply to P Keane e-mail regarding preservation of customer database | 0.10 | $55.50 |
| WAH | 8/28/2023 | CTS006 | Review various e-mails related to payroll reconciliation | 0.40 | $222.00 |
| MRT | 8/28/2023 | CTS006 | Review of issues with Zeta contract | 0.10 | $59.50 |
| MRT | 8/28/2023 | CTS006 | Preliminary review of payroll information from R Battle and planning of analysis | 0.90 | $535.50 |
| MRT | 8/28/2023 | CTS006 | Review of payroll analysis needed for V. Capitolo | 0.30 | $178.50 |
| MRT | 8/28/2023 | CTS006 | Telephone conference with Trustee regarding payroll reconciliation and issues | 0.10 | $59.50 |
| MRT | 8/28/2023 | CTS006 | Assess information needed and prepare request to Restore | 0.30 | $178.50 |
| MRT | 8/28/2023 | CTS006 | Further analysis of REC and future credit | 0.90 | $535.50 |
| MRT | 8/28/2023 | CTS006 | Review and update of unpaid payroll analysis with V. Capitolo | 0.30 | $178.50 |
| MRT | 8/28/2023 | CTS006 | Review of files from Restore for budgets and actual CF and assess analysis needed | 0.60 | $357.00 |
| MRT | 8/28/2023 | CTS006 | Preliminary analysis of budget vs actual with Restore data and information from FAAN | 1.30 | $773.50 |
| MRT | 8/28/2023 | CTS006 | Telephone conference with C. Robinson regarding RECs and payroll | 0.30 | $178.50 |
| VJS | 8/29/2023 | CTS006 | Prepare compilation of employee expense reports for analysis (151-200 of 356) | 2.10 | $546.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VJS | 8/29/2023 | CTS006 | Prepare compilation of employee expense reports for analysis (201-275 of 356) | 2.30 | $598.00 |
| VJS | 8/29/2023 | CTS006 | Prepare compilation of employee expense reports for analysis (276-356 of 356) | 1.90 | $494.00 |
| VLC | 8/29/2023 | CTS006 | Meetings on Debtor employee payroll data exhibit with M. Tomlin, including updates needed and next steps | 1.50 | $487.50 |
| VLC | 8/29/2023 | CTS006 | Preparation of Debtor employee payroll data exhibit for the pay period ending 08/21/2023 | 1.70 | $552.50 |
| VLC | 8/29/2023 | CTS006 | Review and revise Debtor employee payroll data exhibit for the period ending 08/21/2023 | 1.40 | $455.00 |
| JJR | 8/29/2023 | CTS006 | Review and verification of employee expense forms provided to Trustee | 2.90 | $1,073.00 |
| JJR | 8/29/2023 | CTS006 | Analysis of employee expense forms provided to Trustee | 1.90 | $703.00 |
| JJR | 8/29/2023 | CTS006 | Compilation and review of additional employee expense forms provided to Trustee | 1.10 | $407.00 |
| WAH | 8/29/2023 | CTS006 | Review draft bank turnover motion and provide comments to counsel | 0.50 | $277.50 |
| WAH | 8/29/2023 | CTS006 | Telephone conference with Trustee regarding upcoming hearing items | 0.20 | $111.00 |
| WAH | 8/29/2023 | CTS006 | Review and reply various e-mails regarding upcoming hearing | 0.10 | $55.50 |
| WAH | 8/29/2023 | CTS006 | Review and reply to E Corma e-mail regarding patent deadline and steps needed | 0.10 | $55.50 |
| MRT | 8/29/2023 | CTS006 | Review and comment on draft BOA turnover notice | 0.30 | $178.50 |
| MRT | 8/29/2023 | CTS006 | Review and analysis of issues with employee claim data | 0.80 | $476.00 |
| MRT | 8/29/2023 | CTS006 | Review and challenge preliminary analysis of unpaid payroll data | 0.70 | $416.50 |
| MRT | 8/29/2023 | CTS006 | Discuss revisions needed with 8/17 payroll data with V. Capitolo | 0.40 | $238.00 |
| MRT | 8/29/2023 | CTS006 | Telephone conference with C. Robinson regarding payroll and hearing | 0.20 | $119.00 |
| MRT | 8/29/2023 | CTS006 | Telephone conference with J Napoli regarding IT systems and data preservation | 0.40 | $238.00 |
| MRT | 8/29/2023 | CTS006 | Review of payroll revisions and breakdown of taxes with V. Capitolo | 0.60 | $357.00 |
| MRT | 8/29/2023 | CTS006 | Review and challenge Preliminary 8/17 par vs budget and Preliminary Restore reconciliation | 0.90 | $535.50 |
| MRT | 8/29/2023 | CTS006 | Telephone conference with R Battle regarding payroll tax withholding | 0.20 | $119.00 |
| MRT | 8/29/2023 | CTS006 | Review and reply to hearing e-mails and planning | 0.20 | $119.00 |
| MRT | 8/29/2023 | CTS006 | Telephone conference with R Battle regarding reconciliation of payroll tax withholding and ADP | 0.20 | $119.00 |
| MRT | 8/29/2023 | CTS006 | Review of information needed in payroll breakdown with V. Capitolo | 0.50 | $297.50 |
| MRT | 8/29/2023 | CTS006 | Correspondence with R Eckhardt regarding REC and proposal | 0.10 | $59.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/29/2023 | CTS006 | Review and challenge tax breakdown for EE & ER | 0.80 | $476.00 |
| MRT | 8/29/2023 | CTS006 | Review and reconciliation of taxes per paid payroll vs ADP changes | 0.80 | $476.00 |
| MRT | 8/29/2023 | CTS006 | Telephone conference with R Battle regarding payroll tax and ADP | 0.20 | $119.00 |
| MRT | 8/29/2023 | CTS006 | Review of Restore variance analysis of employee payroll and other employee costs | 0.50 | $297.50 |
| VJS | 8/30/2023 | CTS006 | Adjustments and revisions to compilation of employee expense report analysis | 2.30 | $598.00 |
| VJS | 8/30/2023 | CTS006 | Discuss with J. Reynolds employee expenses reports and schedule notation | 0.20 | $52.00 |
| VLC | 8/30/2023 | CTS006 | Assemble and organize documentation for Debtor payroll data exhibit for the pay period ending 08/21/2023 and reconcile data to ADP invoice | 2.30 | $747.50 |
| VLC | 8/30/2023 | CTS006 | Continued review and revisions to the Debtor employee payroll data exhibit for the period ending 08/21/2023 | 2.30 | $747.50 |
| VLC | 8/30/2023 | CTS006 | Prepare schedule for Debtor payroll period ending 08/21/2023 highlighting gross wages for employees yet to be paid | 2.50 | $812.50 |
| VLC | 8/30/2023 | CTS006 | Meet with M. Tomlin regarding hearing information | 0.20 | $65.00 |
| JJR | 8/30/2023 | CTS006 | Analysis of schedule of employee expense forms regarding identification of outstanding wages and details for claims | 1.30 | $481.00 |
| JJR | 8/30/2023 | CTS006 | Continued analysis of schedule of employee expense forms regarding identification of outstanding wages and details for claims | 1.50 | $555.00 |
| JJR | 8/30/2023 | CTS006 | Prepare summary of employee expense forms and reconciliation of outstanding wages, vacation and PTO | 0.90 | $333.00 |
| JJR | 8/30/2023 | CTS006 | Review payroll wage details with V Stott | 0.20 | $74.00 |
| WAH | 8/30/2023 | CTS006 | Review final report filed by Debtor | 0.20 | $111.00 |
| WAH | 8/30/2023 | CTS006 | Discuss payroll and WARN issues with M. Tomlin | 0.20 | $111.00 |
| MRT | 8/30/2023 | CTS006 | Review Correspondence regarding information on IP | 0.10 | $59.50 |
| MRT | 8/30/2023 | CTS006 | Review and challenge payroll tax breakdown and ADP invoices | 0.70 | $416.50 |
| MRT | 8/30/2023 | CTS006 | Discuss 8/31 hearing and information needed with C. Robinson | 0.40 | $238.00 |
| MRT | 8/30/2023 | CTS006 | Review payroll issues with Trustee | 0.30 | $178.50 |
| MRT | 8/30/2023 | CTS006 | Review of payroll files and access analysis and schedules needed for hearing | 0.50 | $297.50 |
| MRT | 8/30/2023 | CTS006 | Discuss hearing and info needed with V. Capitolo | 0.20 | $119.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/30/2023 | CTS006 | Telephone conference with W. Homony regarding payroll and CT WARN | 0.30 | $178.50 |
| MRT | 8/30/2023 | CTS006 | Review and assess additional information on payroll summary and data for hearing | 0.70 | $416.50 |
| MRT | 8/30/2023 | CTS006 | Discuss revision with V. Capitolo | 0.20 | $119.00 |
| MRT | 8/30/2023 | CTS006 | Telephone conference with C. Robinson regarding hearing and Preliminary variance | 0.30 | $178.50 |
| MRT | 8/30/2023 | CTS006 | Review and compile information needed for hearing on BOA turnover and remit to counsel | 0.50 | $297.50 |
| MRT | 8/30/2023 | CTS006 | Review of employee claim information and revisions to summary | 0.40 | $238.00 |
| MRT | 8/30/2023 | CTS006 | Review issues with data back-up and IP and Pathlight | 0.20 | $119.00 |
| VJS | 8/31/2023 | CTS006 | Update compilation of employee expense report analysis to include additional employee reports | 1.90 | $494.00 |
| VLC | 8/31/2023 | CTS006 | Travel to Wilmington for Christmas Tree Shop court hearing | 0.70 | $227.50 |
| VLC | 8/31/2023 | CTS006 | Travel from Wilmington for Christmas Tree Shop court hearing | 0.70 | $227.50 |
| VLC | 8/31/2023 | CTS006 | Meetings with Trustee, M. Tomlin and counsel on hearing | 1.10 | $357.50 |
| VLC | 8/31/2023 | CTS006 | Attend court hearing regarding payroll | 1.00 | $325.00 |
| JJR | 8/31/2023 | CTS006 | Update and revision of employee expense summary regarding additional forms received | 0.80 | $296.00 |
| MRT | 8/31/2023 | CTS006 | Review and prepare files for hearing | 0.30 | $178.50 |
| MRT | 8/31/2023 | CTS006 | Review of final report of Debtors | 0.30 | $178.50 |
| MRT | 8/31/2023 | CTS006 | Review update of R&F sale and assignment | 0.10 | $59.50 |
| MRT | 8/31/2023 | CTS006 | Travel to/from hearing (actual time 1.9) | 0.90 | $535.50 |
| MRT | 8/31/2023 | CTS006 | Met with counsel regarding preparation for hearing | 1.10 | $654.50 |
| MRT | 8/31/2023 | CTS006 | Attending hearing on sale, payroll and BOA turnover | 1.00 | $595.00 |
| MRT | 8/31/2023 | CTS006 | Met with Trustee and counsel regarding hearing and next steps | 0.50 | $297.50 |
| MRT | 8/31/2023 | CTS006 | Correspondence with R Battle regarding outstanding payroll | 0.10 | $59.50 |
| MRT | 8/31/2023 | CTS006 | Review update on data room status | 0.10 | $59.50 |
| WAH | 9/1/2023 | CTS006 | Review Debtor D&O policies and e-mail counsel regarding same | 0.30 | $166.50 |
| MRT | 9/1/2023 | CTS006 | Review of D&O insurance correspondence and investigate file | 0.50 | $297.50 |
| MRT | 9/1/2023 | CTS006 | Telephone conference with Trustee regarding status of BOA check | 0.10 | $59.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/1/2023 | CTS006 | Attend to issues with BOA turnover | 0.60 | $357.00 |
| MRT | 9/1/2023 | CTS006 | Telephone conference with C. Robinson regarding status of BOA turnover | 0.10 | $59.50 |
| MRT | 9/1/2023 | CTS006 | Telephone conference with L. Cromley regarding issues with BOA turnover | 0.20 | $119.00 |
| MRT | 9/1/2023 | CTS006 | Review of IT summary from Jesse Napoli | 0.20 | $119.00 |
| MRT | 9/1/2023 | CTS006 | Follow-up calls with Trustee and counsel regarding BOA | 0.50 | $297.50 |
| WAH | 9/5/2023 | CTS006 | Review various e-mails regarding access to Debtor records | 0.20 | $111.00 |
| MRT | 9/5/2023 | CTS006 | Discuss BOA turnover and MS issue with Trustee | 0.20 | $119.00 |
| MRT | 9/5/2023 | CTS006 | Reconciliation of BOA turnover to information provided and investigate variance | 0.50 | $297.50 |
| MRT | 9/5/2023 | CTS006 | Correspondence with J Napoli regarding IT summary | 0.10 | $59.50 |
| MRT | 9/5/2023 | CTS006 | Review of IT contracts from J Napoli | 0.30 | $178.50 |
| MRT | 9/5/2023 | CTS006 | Telephone conference with R Battle regarding ADP contract | 0.10 | $59.50 |
| MRT | 9/5/2023 | CTS006 | Review status of payroll data reversed for payment needed | 0.10 | $59.50 |
| MRT | 9/5/2023 | CTS006 | Review of status of Zeta archive process | 0.10 | $59.50 |
| WAH | 9/6/2023 | CTS006 | Telephone conference with Trustee, M. Tomlin and Pachulski team regarding potential Pathlight challenge | 0.60 | $333.00 |
| WAH | 9/6/2023 | CTS006 | Telephone conference with M. Tomlin regarding Pathlight challenge and access to Debtor records | 0.40 | $222.00 |
| WAH | 9/6/2023 | CTS006 | Investigate Debtor pre-petition transactions involving Pathlight | 2.20 | $1,221.00 |
| MRT | 9/6/2023 | CTS006 | Compile support and Correspondence with ADP for taxes/payments | 0.60 | $357.00 |
| MRT | 9/6/2023 | CTS006 | Investigate support and information on JPM account | 0.40 | $238.00 |
| MRT | 9/6/2023 | CTS006 | Review and research information on Pathlight and pre-petition activity | 2.30 | $1,368.50 |
| MRT | 9/6/2023 | CTS006 | Telephone conference with Trustee, W. Homony and counsel regarding Pathlight strategy | 0.60 | $357.00 |
| MRT | 9/6/2023 | CTS006 | Telephone conference with W. Homony regarding Pathlight and refund issues | 0.40 | $238.00 |
| MRT | 9/6/2023 | CTS006 | Review of workday, Outlook access issues to resolve | 0.50 | $297.50 |
| WAH | 9/7/2023 | CTS006 | Ongoing evaluation of Debtors pre-petition financing transactions involving Pathlight | 5.80 | $3,219.00 |
| WAH | 9/7/2023 | CTS006 | Review various e-mails related to payroll reconciliation and funding | 0.20 | $111.00 |
| MRT | 9/7/2023 | CTS006 | Prepare summary of payroll taxes for payment | 0.40 | $238.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/7/2023 | CTS006 | Discuss payroll tax deposit and information with Trustee | 0.20 | $119.00 |
| MRT | 9/7/2023 | CTS006 | Review of payroll tax/ADP information with L. Cromley | 0.30 | $178.50 |
| MRT | 9/7/2023 | CTS006 | Review of payroll reconciliation status and information for 9/14 hearing | 0.60 | $357.00 |
| MRT | 9/7/2023 | CTS006 | Attend to issues with tax deposit with ADP | 0.60 | $357.00 |
| MRT | 9/7/2023 | CTS006 | Telephone conference with C. Robinson regarding information for hearing | 0.20 | $119.00 |
| MRT | 9/7/2023 | CTS006 | Discuss payroll reconciliation issues and summary needed with Trustee | 0.10 | $59.50 |
| VJS | 9/8/2023 | CTS006 | Compile unclaimed property requests for approval | 0.40 | $104.00 |
| VJS | 9/8/2023 | CTS006 | Review of active utility billings for recovery of credit accounts | 1.40 | $364.00 |
| VJS | 9/8/2023 | CTS006 | Draft letter for funds return requests from active utilities | 0.30 | $78.00 |
| VJS | 9/8/2023 | CTS006 | Prepare analysis of active utility accounts and schedule of balances outstanding | 0.80 | $208.00 |
| VJS | 9/8/2023 | CTS006 | Create reconciliation for national grid accounts for potential recoveries | 0.30 | $78.00 |
| WAH | 9/8/2023 | CTS006 | Telephone conference with M. Tomlin regarding Pathlight and payroll issues | 0.80 | $444.00 |
| WAH | 9/8/2023 | CTS006 | Review B Sandler e-mail regarding potential collateral sharing with Pathlight | 0.10 | $55.50 |
| MRT | 9/8/2023 | CTS006 | Review correspondence regarding MS information and records | 0.10 | $59.50 |
| MRT | 9/8/2023 | CTS006 | Final review of paid/unpaid payroll and analysis of information needed | 1.20 | $714.00 |
| MRT | 9/8/2023 | CTS006 | Attend to issues with access to ADP Smart Compliance | 0.50 | $297.50 |
| MRT | 9/8/2023 | CTS006 | Prepare summary of unpaid payroll and taxes for counsel | 0.50 | $297.50 |
| MRT | 9/8/2023 | CTS006 | Telephone conference with W. Homony regarding lender issues and payroll information for hearing | 0.80 | $476.00 |
| MRT | 9/8/2023 | CTS006 | Telephone conference with Trustee regarding payroll reconciliation status | 0.20 | $119.00 |
| MRT | 9/8/2023 | CTS006 | Correspondence with C Cassidy,Restore regarding payroll to be funded | 0.20 | $119.00 |
| VJS | 9/11/2023 | CTS006 | Update to employee expense report analysis regarding additional slips received 09.11.23 | 0.60 | $156.00 |
| VJS | 9/11/2023 | CTS006 | Organization of provided bank statements by account for analysis | 0.80 | $208.00 |
| WAH | 9/11/2023 | CTS006 | Review Eclipse letter regarding permitted over advance under DIP facility | 0.10 | $55.50 |
| MRT | 9/11/2023 | CTS006 | Review correspondence on BOA record turnover | 0.10 | $59.50 |
| MRT | 9/11/2023 | CTS006 | Telephone conference with C. Robinson regarding BOA and payroll issues for hearing | 0.50 | $297.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 9/11/2023 | CTS006 | Review of payroll information with Trustee | 0.20 | $119.00 |
| MRT | 9/11/2023 | CTS006 | Review update on NetSecure access for ADP | 0.20 | $119.00 |
| MRT | 9/11/2023 | CTS006 | Investigate insurance information requested by Trustee | 0.70 | $416.50 |
| MRT | 9/11/2023 | CTS006 | Preliminary Review of Debtor account statements produced by BOA | 0.60 | $357.00 |
| MRT | 9/11/2023 | CTS006 | Compile payroll information for 9/12 hearing | 0.30 | $178.50 |
| WAH | 9/12/2023 | CTS006 | Met with Trustee regarding BOA turnover and records status | 0.10 | $55.50 |
| MRT | 9/12/2023 | CTS006 | Attendance at hearing/status conference | 0.40 | $238.00 |
| MRT | 9/12/2023 | CTS006 | Analysis and reconciliation of account activity, balance turnover and unfunded amounts by BOA | 1.40 | $833.00 |
| MRT | 9/12/2023 | CTS006 | Telephone conference with C. Robinson regarding issues for hearing | 0.40 | $238.00 |
| MRT | 9/12/2023 | CTS006 | Met with Trustee regarding account reconciliation and documents | 0.20 | $119.00 |
| MRT | 9/12/2023 | CTS006 | Telephone conference with D DeFigueiredo regarding financial information and records | 0.40 | $238.00 |
| MRT | 9/12/2023 | CTS006 | Discuss BOA document support analysis with Trustee | 0.20 | $119.00 |
| MRT | 9/12/2023 | CTS006 | Review individual BOA statements and identify transactions reg support | 1.90 | $1,130.50 |
| WAH | 9/13/2023 | CTS006 | Review Debtor responses and documents in connection with upcoming 341 Meeting | 1.50 | $832.50 |
| WAH | 9/13/2023 | CTS006 | Review BOA funds and document turnover issues | 0.50 | $277.50 |
| WAH | 9/13/2023 | CTS006 | Review and reply to parameters for collateral sharing with Pathlight | 0.10 | $55.50 |
| WAH | 9/13/2023 | CTS006 | Review court pleadings regarding pre and post-petition finance arrangements to address potential collateral sharing and Pathlight | 1.40 | $777.00 |
| WAH | 9/13/2023 | CTS006 | Telephone conference with C. Robinson regarding collateral sharing (2xs) | 0.20 | $111.00 |
| MRT | 9/13/2023 | CTS006 | Review of IT status and correspondence with A Colletti | 0.40 | $238.00 |
| MRT | 9/13/2023 | CTS006 | Review and comment on proposed sharing agreement | 0.30 | $178.50 |
| MRT | 9/13/2023 | CTS006 | Analysis of C Cassidy response and compile information requested | 0.30 | $178.50 |
| MRT | 9/13/2023 | CTS006 | Review updates on sharing agreement and loan documents of Pathlight | 0.80 | $476.00 |
| MRT | 9/13/2023 | CTS006 | Review of BOA request and issues with Trustee | 0.30 | $178.50 |
| MRT | 9/13/2023 | CTS006 | Review of Travelers inquiry and assess steps to take | 0.20 | $119.00 |
| WAH | 9/14/2023 | CTS006 | Telephone conference with B Sandler and C. Robinson regarding Pathlight collateral sharing | 0.60 | $333.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| WAH | 9/14/2023 | CTS006 | Telephone conference with Trustee regarding Pathlight collateral sharing terms | 0.30 | $166.50 |
| MRT | 9/14/2023 | CTS006 | Telephone conference with A Colletti regarding information for Workday and access | 0.20 | $119.00 |
| MRT | 9/14/2023 | CTS006 | Correspondence with D DeFiguierido regarding records and payroll | 0.10 | $59.50 |
| MRT | 9/14/2023 | CTS006 | Review updates on revision to sharing proposal | 0.10 | $59.50 |
| MRT | 9/14/2023 | CTS006 | Review of status of tax return and records | 0.20 | $119.00 |
| VLC | 9/15/2023 | CTS006 | Address and respond to various inquiries related to Christmas Tree Shops employee payroll information | 0.40 | $130.00 |
| WAH | 9/15/2023 | CTS006 | Review DOL request for Debtor payroll records and follow-up | 0.50 | $277.50 |
| WAH | 9/16/2023 | CTS006 | Review Trustee e-mails regarding payroll reconciliation and potential funding | 0.30 | $166.50 |
| WAH | 9/16/2023 | CTS006 | Telephone conference with Trustee regarding payroll issues | 0.10 | $55.50 |
| JJR | 9/18/2023 | CTS006 | Update of employee expense analysis | 0.60 | $222.00 |
| WAH | 9/18/2023 | CTS006 | Review B Sandler e-mail regarding Pathlight collateral sharing status | 0.10 | $55.50 |
| WAH | 9/20/2023 | CTS006 | Review BOA Stay Relief Motion to setoff | 0.20 | $111.00 |
| VJS | 9/25/2023 | CTS006 | Review of Debtor correspondence for recovery of utility account funds | 1.10 | $286.00 |
| VJS | 9/25/2023 | CTS006 | Prepare request letters of utility account funds for Waste Mgmt, NYSEG, and national Grid | 0.50 | $130.00 |
| WAH | 9/25/2023 | CTS006 | Review Debtor BOA account statements and activity post-conversion | 0.30 | $166.50 |
| WAH | 9/25/2023 | CTS006 | Call with M. Tomlin regarding payroll reconciliation issues | 0.30 | $166.50 |
| MRT | 9/25/2023 | CTS006 | Telephone conference with C. Robinson regarding issues with payroll and Restore | 0.40 | $238.00 |
| MRT | 9/25/2023 | CTS006 | Telephone conference with W. Homony regarding issues with payroll and reconciliation | 0.30 | $178.50 |
| MRT | 9/25/2023 | CTS006 | Review of correspondence and updates on payroll analysis and Restore | 0.50 | $297.50 |
| MRT | 9/25/2023 | CTS006 | Review correspondence on Travelers notice and H McGrath | 0.10 | $59.50 |
| MRT | 9/25/2023 | CTS006 | Review of information for Restore and planning of analysis | 0.40 | $238.00 |
| MRT | 9/25/2023 | CTS006 | Review of bank statements for August received | 0.20 | $119.00 |
| VJS | 9/26/2023 | CTS006 | Prepare request letters of utility account funds for RI Energy | 0.20 | $52.00 |
| VLC | 9/26/2023 | CTS006 | Review and analysis of Christmas Tree Shops Payroll data for July and August 2023 | 1.60 | $520.00 |
| VLC | 9/26/2023 | CTS006 | Review of payroll / employee claims and correspondence with M. Tomlin and L. Cromley | 0.10 | $32.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| WAH | 9/26/2023 | CTS006 | Review B Sander e-mail regarding Pathlight response to collateral sharing proposal | 0.20 | $111.00 |
| MRT | 9/26/2023 | CTS006 | Review update on sharing proposal | 0.10 | $59.50 |
| MRT | 9/26/2023 | CTS006 | Review of correspondence and information with V. Capitolo and L. Cromley | 0.10 | $59.50 |
| VLC | 9/27/2023 | CTS006 | Review and analysis of Christmas Tree Shop July 2023 Payroll Information/Data | 2.90 | $942.50 |
| VLC | 9/27/2023 | CTS006 | Review and analysis of Christmas Tree Shop August 2023 Payroll Information/Data | 2.70 | $877.50 |
| VLC | 9/27/2023 | CTS006 | Review of payroll and payroll tax calculations with M. Tomlin | 0.20 | $65.00 |
| MRT | 9/27/2023 | CTS006 | Review of payroll and tax information needed with V. Capitolo | 0.20 | $119.00 |
| MRT | 9/27/2023 | CTS006 | Review and analysis of payroll taxes and budgets | 1.80 | $1,071.00 |
| MRT | 9/27/2023 | CTS006 | Reconciliation of payroll with taxes to budget vs actual | 1.90 | $1,130.50 |
| MRT | 9/27/2023 | CTS006 | Telephone conference with D DeFiguerido regarding CF and payment of taxes | 0.40 | $238.00 |
| WAH | 9/28/2023 | CTS006 | Review draft answer to WARN Act complaint and e-mail P Keane regarding same | 0.30 | $166.50 |
| MRT | 9/28/2023 | CTS006 | Review of ADP access and setup log in to portal for CTS | 0.50 | $297.50 |
| WAH | 9/29/2023 | CTS006 | Review and reply to B Sandler e-mail regarding potential ID Stalking Horse bid and process | 0.20 | $111.00 |
| MRT | 9/29/2023 | CTS006 | Correspondence with D DeFigueirido regarding access to records | 0.10 | $59.50 |
| MRT | 9/29/2023 | CTS006 | Correspondence with J Napoli regarding access to records | 0.10 | $59.50 |
| MRT | 9/29/2023 | CTS006 | Review and assess information provided by FAAN for payroll analysis | 0.50 | $297.50 |
| MRT | 9/29/2023 | CTS006 | Investigate cash flow files and prepare information for Chill reporting | 0.40 | $238.00 |
| MRT | 9/29/2023 | CTS006 | Review and evaluate counter proposal for counsel regarding sharing | 0.20 | $119.00 |
| WAH | 10/2/2023 | CTS006 | Review Pathlight response to collateral sharing proposal | 0.10 | $55.50 |
| MRT | 10/2/2023 | CTS006 | Review of updates on revised Pathlight proposal | 0.10 | $59.50 |
| MRT | 10/2/2023 | CTS006 | Review of financial statements and discuss nature of report with L. Cromley | 0.20 | $119.00 |
| MRT | 10/2/2023 | CTS006 | Review of documents procedures by Debtor and investigate information fore payroll and asset recoveries | 0.90 | $535.50 |
| MRT | 10/2/2023 | CTS006 | Telephone conference with Trustee regarding accounts receivable and issues for counsel | 0.40 | $238.00 |
| MRT | 10/3/2023 | CTS006 | Investigate Debtor files and records for accountant reports | 2.60 | $1,547.00 |
| MRT | 10/3/2023 | CTS006 | Telephone conference with Trustee regarding CTS 401(k) issue and Hilco letter | 0.20 | $119.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/3/2023 | CTS006 | Telephone conference with regarding Hilco request and outstanding payroll | 0.10 | $59.50 |
| MRT | 10/3/2023 | CTS006 | Call to C. Robinson regarding payroll information | 0.10 | $59.50 |
| MRT | 10/3/2023 | CTS006 | Compile payroll and budget information received to date for counsel | 0.40 | $238.00 |
| MRT | 10/3/2023 | CTS006 | Further review of data based on response by former employee | 0.50 | $297.50 |
| WAH | 10/4/2023 | CTS006 | Review draft Trustee response to chapter 11 professionals and reply to counsel | 0.30 | $166.50 |
| MRT | 10/4/2023 | CTS006 | Review and comment on draft response to professional fees | 0.30 | $178.50 |
| MRT | 10/4/2023 | CTS006 | Review and respond to N Manzoar regarding data requests | 0.30 | $178.50 |
| MRT | 10/4/2023 | CTS006 | Review status of Workday access and data inquiry and D DeFigueiredo | 0.30 | $178.50 |
| MRT | 10/4/2023 | CTS006 | Review of budget files and information to date for analysis of complete CF analysis needed | 2.10 | $1,249.50 |
| MRT | 10/4/2023 | CTS006 | Telephone conference with C. Robinson regarding status of analysis | 0.20 | $119.00 |
| MRT | 10/4/2023 | CTS006 | Review of inquiry by Travelers on McGrath incident | 0.10 | $59.50 |
| MRT | 10/4/2023 | CTS006 | Review of IPFS relief motion | 0.20 | $119.00 |
| WAH | 10/5/2023 | CTS006 | Review and reply to P Keane e-mail regarding resolution of Lynnfield Plaza admin claim motion | 0.10 | $55.50 |
| MRT | 10/5/2023 | CTS006 | Review of admin motion by Lynnfield and issues | 0.20 | $119.00 |
| MRT | 10/6/2023 | CTS006 | Analysis of payroll paid vs bank account | 0.90 | $535.50 |
| MRT | 10/6/2023 | CTS006 | Analysis of payroll taxes paid vs bank account | 1.00 | $595.00 |
| MRT | 10/6/2023 | CTS006 | Telephone conference with D DeFigueiredo regarding payroll, taxes and budget data for analysis | 1.10 | $654.50 |
| MRT | 10/6/2023 | CTS006 | Analysis of payroll files for D DeFigueiredo and reconcile to analysis | 1.70 | $1,011.50 |
| MRT | 10/6/2023 | CTS006 | Review update on Workday access | 0.10 | $59.50 |
| MRT | 10/6/2023 | CTS006 | Review update on Pathlight proposal | 0.10 | $59.50 |
| VJS | 10/9/2023 | CTS006 | Update employee expense report schedule with additional claimant support | 0.70 | $182.00 |
| VLC | 10/9/2023 | CTS006 | Continued review and analysis of Christmas Tree Shop Payroll Data and Information for July and August 2023 | 1.60 | $520.00 |
| MRT | 10/9/2023 | CTS006 | Review and assess additional information needed for payroll analysis for budget period | 0.50 | $297.50 |
| VLC | 10/10/2023 | CTS006 | Organize and file Christmas Tree Shop emails/documentation regarding payroll data | 0.10 | $32.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| WAH | 10/10/2023 | CTS006 | Review revised draft objection to BOA stay relief | 0.10 | $55.50 |
| WAH | 10/10/2023 | CTS006 | Review C. Robinson e-mail regarding IDFS Motion for Relief to cancel insurance policies and evaluate response | 0.30 | $166.50 |
| MRT | 10/10/2023 | CTS006 | Finalize analysis of actual outstanding budget costs and payroll for payroll funding | 1.30 | $773.50 |
| MRT | 10/10/2023 | CTS006 | Review and comment on out to BOA RFS motion | 0.20 | $119.00 |
| MRT | 10/10/2023 | CTS006 | Prepare estimate of potential late payment of payroll taxes due to BOA | 0.30 | $178.50 |
| MRT | 10/10/2023 | CTS006 | Discuss payroll tax information with L. Cromley | 0.10 | $59.50 |
| MRT | 10/10/2023 | CTS006 | Review and comment on revised BOA motion objection | 0.40 | $238.00 |
| MRT | 10/10/2023 | CTS006 | Telephone conference with C. Robinson regarding BOA motion and insurance financing | 0.20 | $119.00 |
| WAH | 10/11/2023 | CTS006 | Telephone conference with C. Robinson, Trustee and M. Tomlin regarding insurance coverage issues | 0.30 | $166.50 |
| MRT | 10/11/2023 | CTS006 | Telephone conference with R Battle regarding payroll and ADP filing | 0.20 | $119.00 |
| MRT | 10/11/2023 | CTS006 | Telephone conference with D DeFigueiredo regarding payroll information needed | 0.20 | $119.00 |
| MRT | 10/11/2023 | CTS006 | Conference with Trustee, counsel and W. Homony regarding IPFS insurance and strategy | 0.30 | $178.50 |
| MRT | 10/11/2023 | CTS006 | Review of Correspondence for ADP and attend to issues for 3rd quarter filing | 0.40 | $238.00 |
| MRT | 10/11/2023 | CTS006 | Review of week ending 7/1 payroll information for analysis | 0.40 | $238.00 |
| VLC | 10/12/2023 | CTS006 | Review and file correspondence regarding Debtor payroll information | 0.20 | $65.00 |
| WAH | 10/12/2023 | CTS006 | Attend to resolution of IPFS relief motion regarding Insurance premiums | 0.20 | $111.00 |
| MRT | 10/12/2023 | CTS006 | Investigate support and balance available for IFPS payment | 0.80 | $476.00 |
| MRT | 10/12/2023 | CTS006 | Met with Trustee regarding Raymour sale and Pathlight proposal | 0.20 | $119.00 |
| MRT | 10/12/2023 | CTS006 | Review of ADP and quarterly payroll process request | 1.10 | $654.50 |
| MRT | 10/12/2023 | CTS006 | Review status of payroll and budget funding with Trustee | 0.20 | $119.00 |
| MRT | 10/12/2023 | CTS006 | Compile funding analysis support for counsel | 0.60 | $357.00 |
| MRT | 10/13/2023 | CTS006 | Review and investigate return of 941 refund for Qtr2 | 0.40 | $238.00 |
| MRT | 10/13/2023 | CTS006 | Correspondence with J Kelley-Esqueda regarding processing | 0.10 | $59.50 |
| MRT | 10/13/2023 | CTS006 | Review of filing by ADP and prepare summary of issues with request made | 0.30 | $178.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 10/16/2023 | CTS006 | Review and analysis of Debtor payroll register for July 2023 | 1.90 | $617.50 |
| VLC | 10/16/2023 | CTS006 | Review and analysis of Debtor payroll register for August 2023 | 1.80 | $585.00 |
| MRT | 10/16/2023 | CTS006 | Review data and compile discovery for request of counsel | 0.90 | $535.50 |
| MRT | 10/16/2023 | CTS006 | Correspondence with counsel regarding information for response to Restore | 0.10 | $59.50 |
| MRT | 10/16/2023 | CTS006 | Review of payroll data and planning of further analysis for funding | 0.70 | $416.50 |
| MRT | 10/16/2023 | CTS006 | Review update from J Kelley-Esqueda and issues with return filed | 0.10 | $59.50 |
| MRT | 10/16/2023 | CTS006 | Telephone conference with C. Robinson regarding payroll analysis and hearing strategy | 0.30 | $178.50 |
| VLC | 10/17/2023 | CTS006 | Review and analysis of payroll registers for the months of July and August 2023 provided by the Debtor to the Trustee | 0.90 | $292.50 |
| VLC | 10/17/2023 | CTS006 | Review and analysis of payroll registers for the months of July and August 2023 provided by the Debtor to the Trustee | 1.70 | $552.50 |
| VLC | 10/17/2023 | CTS006 | Review and analysis of payroll registers for the months of July and August 2023 provided by the Debtor to the Trustee | 1.30 | $422.50 |
| VLC | 10/17/2023 | CTS006 | Discussions of analysis of payroll registers for the months of July and August 2023 with M. Tomlin | 0.80 | $260.00 |
| WAH | 10/17/2023 | CTS006 | Met with M. Tomlin regarding DIP budget reconciliation issues | 0.50 | $277.50 |
| MRT | 10/17/2023 | CTS006 | Review and comment on admin claims motion objection | 0.20 | $119.00 |
| MRT | 10/17/2023 | CTS006 | Telephone conference with C. Robinson regarding status conference and information needed | 0.30 | $178.50 |
| MRT | 10/17/2023 | CTS006 | Correspondence with D DeFiguerida regarding payroll status | 0.10 | $59.50 |
| MRT | 10/17/2023 | CTS006 | Review of payroll data and budget information for conference | 0.80 | $476.00 |
| MRT | 10/17/2023 | CTS006 | Review of ADP access and data issues for call | 0.30 | $178.50 |
| MRT | 10/17/2023 | CTS006 | Attend hearing/status conference on payroll | 0.40 | $238.00 |
| MRT | 10/17/2023 | CTS006 | Review of payroll and information and planning of analysis needed | 0.70 | $416.50 |
| MRT | 10/17/2023 | CTS006 | Telephone conference with J Kelley-Esqueda and L Cegarra regarding payroll returns and processing issues | 0.40 | $238.00 |
| MRT | 10/17/2023 | CTS006 | Review and challenge analysis of payroll and budget cost analysis | 0.50 | $297.50 |
| MRT | 10/17/2023 | CTS006 | Review and challenge analysis of payroll tax and budget cost analysis | 0.40 | $238.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/17/2023 | CTS006 | Analysis of budget and CF data for CF files of controller | 0.90 | $535.50 |
| MRT | 10/17/2023 | CTS006 | Review of issues and resolve with V. Capitolo | 0.50 | $297.50 |
| MRT | 10/17/2023 | CTS006 | Review DIP reconciliation issues with W. Homony | 0.50 | $297.50 |
| MRT | 10/17/2023 | CTS006 | Discuss updates with V. Capitolo | 0.30 | $178.50 |
| MRT | 10/17/2023 | CTS006 | Telephone conference with C. Robinson regarding issues with payroll and summary adjustments | 0.70 | $416.50 |
| MRT | 10/17/2023 | CTS006 | Revise summary of payroll vs budget costs | 0.20 | $119.00 |
| WAH | 10/18/2023 | CTS006 | Review and reply to P Keane email regarding resolution of Lynnfield Plaza admin claim motion | 0.10 | $55.50 |
| VLC | 10/19/2023 | CTS006 | Review and analysis of Debtor payroll information for July and August 2023 | 1.90 | $617.50 |
| WAH | 10/19/2023 | CTS006 | Review draft Sharing Agreement and Pathlight | 1.60 | $888.00 |
| WAH | 10/19/2023 | CTS006 | Telephone conference with P Keane regarding draft Sharing Agreement comments | 0.20 | $111.00 |
| MRT | 10/19/2023 | CTS006 | Review and challenge analysis of payroll and tax analysis for amended quarterly return | 1.40 | $833.00 |
| MRT | 10/19/2023 | CTS006 | Preliminary review of payroll and tax analysis variances | 0.30 | $178.50 |
| VLC | 10/20/2023 | CTS006 | Review and organize payroll files received from the Debtor | 0.50 | $162.50 |
| VLC | 10/20/2023 | CTS006 | Review and analysis of payroll registers for the months of July and August 2023 provided by the Debtor to the Trustee | 2.00 | $650.00 |
| MRT | 10/20/2023 | CTS006 | Correspondence with Trustee regarding Pathlight and Zeta funding | 0.10 | $59.50 |
| MRT | 10/20/2023 | CTS006 | Review and comment to draft Pathlight agreement | 0.70 | $416.50 |
| MRT | 10/20/2023 | CTS006 | Telephone conference with R Battle regarding issues with payroll tax variance | 0.10 | $59.50 |
| VJS | 10/23/2023 | CTS006 | Gather employee expense documentation for Yolanda S. | 0.20 | $52.00 |
| VLC | 10/23/2023 | CTS006 | Review and analysis of Christmas Tree Shops Bank of America bank statements for August 2023 (account ending in x2752) | 1.60 | $520.00 |
| VLC | 10/23/2023 | CTS006 | Review and analysis of Christmas Tree Shops Bank of America bank statements for August 2023 (account ending in x9357) | 2.40 | $780.00 |
| VLC | 10/23/2023 | CTS006 | Review and analysis of Christmas Tree Shops Bank of America bank statements for August 2023 (account ending in x7306) | 1.60 | $520.00 |
| JJR | 10/23/2023 | CTS006 | Meet with Trustee and M. Tomlin regarding bank activity and analysis | 0.20 | $74.00 |
| MRT | 10/23/2023 | CTS006 | Met with Trustee and J. Reynolds regarding cash analysis and reconciliation needed | 0.20 | $119.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 10/23/2023 | CTS006 | Review of documents and compile information for planning of analysis of cash | 0.60 | $357.00 |
| MRT | 10/23/2023 | CTS006 | Correspondence with counsel regarding scheduling meeting with Restore | 0.20 | $119.00 |
| MRT | 10/23/2023 | CTS006 | Review and analysis of payroll wage and FICA variances for 3rd Qtr for amended 941 needed | 1.30 | $773.50 |
| VLC | 10/24/2023 | CTS006 | Review and analysis of Christmas Tree Shops Bank of America bank statements for August 2023 (account ending in x4061) | 2.90 | $942.50 |
| MRT | 10/24/2023 | CTS006 | Review update on cash reconciliation | 0.30 | $178.50 |
| VLC | 10/25/2023 | CTS006 | Assemble payroll file with analysis of social security and Medicare taxes using July and August 2023 payroll registers | 2.30 | $747.50 |
| VLC | 10/25/2023 | CTS006 | Draft memo for the Debtor social security and Medicare tax analysis and procedures performed | 1.20 | $390.00 |
| VLC | 10/25/2023 | CTS006 | Review and analysis of Christmas Tree Shop payroll detail showing employees not yet paid from the 08/21/2023 payroll | 0.60 | $195.00 |
| MRT | 10/25/2023 | CTS006 | Review and challenge payroll and analysis for amended return | 0.90 | $535.50 |
| AFA | 10/26/2023 | CTS006 | Sorted unreviewed mail in search for credit balances and assets | 1.80 | $432.00 |
| AFA | 10/26/2023 | CTS006 | Discuss credit balance investigation needed with V. Capitolo | 0.20 | $48.00 |
| VLC | 10/26/2023 | CTS006 | Discussion with M. Tomlin regarding Christmas Tree Shops payroll detail pertaining to unpaid wages and unpaid employer taxes | 0.50 | $162.50 |
| VLC | 10/26/2023 | CTS006 | Discussion with A. Archer regarding organization and analysis of Christmas Tree Shops mail received in order to identify credit balances and miscellaneous account statements | 0.20 | $65.00 |
| VLC | 10/26/2023 | CTS006 | Organization of Christmas Tree Shops payroll files and analysis performed | 0.70 | $227.50 |
| VLC | 10/26/2023 | CTS006 | Review and analysis of Christmas Tree Shops unpaid compensation and unpaid employer taxes shown in the payroll detail and payroll registers from July and August 2023 | 1.10 | $357.50 |
| VLC | 10/26/2023 | CTS006 | Review and analysis of Christmas Tree Shops unpaid compensation and unpaid employer taxes shown in the payroll detail and payroll registers from July and August 2023 provided to the Trustee from the Debtor | 2.60 | $845.00 |
| VLC | 10/26/2023 | CTS006 | Organization of various Christmas Tree Shops records and documentation (e.g. cashed checks, account statements, etc.) | 0.30 | $97.50 |
| MRT | 10/26/2023 | CTS006 | Review of request of covered and paid/unpaid analysis | 0.50 | $297.50 |
| MRT | 10/26/2023 | CTS006 | Discuss schedule of unpaid wages and taxes with V. Capitolo | 0.50 | $297.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/26/2023 | CTS006 | Review and investigate information on unclaimed property by state for further analysis and potential recovery | 0.80 | $476.00 |
| MRT | 10/26/2023 | CTS006 | Review and challenge detail schedule of unpaid employees | 0.30 | $178.50 |
| MRT | 10/26/2023 | CTS006 | Telephone conference with C. Robinson for analysis of unpaid detail | 0.30 | $178.50 |
| AFA | 10/27/2023 | CTS006 | Examined and filed credit balances from unreviewed mail | 1.30 | $312.00 |
| VLC | 10/27/2023 | CTS006 | Draft memo to support and explain analysis pertaining to unpaid compensation and unpaid employer taxes | 1.50 | $487.50 |
| VLC | 10/27/2023 | CTS006 | Draft memo to support and explain analysis pertaining to unpaid compensation and unpaid employer taxes; revise memo related to analysis of social security and Medicare taxes to include correct file links | 0.80 | $260.00 |
| AFA | 10/30/2023 | CTS006 | Sorted and organized mail in search for claimable credit balances | 1.00 | $240.00 |
| AFA | 10/30/2023 | CTS006 | Reviewed applicable credit balances and created exhibit sheets for future claims | 0.90 | $216.00 |
| VLC | 10/30/2023 | CTS006 | Update payroll analysis and corresponding memos to the file | 0.40 | $130.00 |
| VLC | 10/30/2023 | CTS006 | Compile and document various Bank of America account statements received and update account reconciliation and analysis of cash turnover to the Trustee | 1.50 | $487.50 |
| VLC | 10/30/2023 | CTS006 | Compile, document, and scan miscellaneous cash receipts, power of attorney, 1099 information, support for claims and preferences, as well as various tax-related correspondence | 2.10 | $682.50 |
| JJR | 10/30/2023 | CTS006 | Examination of Debtor cash reconciliation details for September 2023 | 1.00 | $370.00 |
| WAH | 10/30/2023 | CTS006 | Review P Keane email regarding CB administrative claim | 0.30 | $166.50 |
| MRT | 10/30/2023 | CTS006 | Review of correspondence on Restore and funding strategy | 0.20 | $119.00 |
| MRT | 10/30/2023 | CTS006 | Review and challenge Restore analysis of alleged overfunding | 0.50 | $297.50 |
| MRT | 10/30/2023 | CTS006 | Telephone conference with Trustee and C. Robinson regarding issues for status hearing | 0.60 | $357.00 |
| MRT | 10/30/2023 | CTS006 | Review of payroll and budget/actual information | 0.40 | $238.00 |
| MRT | 10/30/2023 | CTS006 | Attend status hearing on funding | 0.40 | $238.00 |
| MRT | 10/30/2023 | CTS006 | Review of update on BOA accounts and September activity discovered | 0.30 | $178.50 |
| MRT | 10/30/2023 | CTS006 | Discuss BOA activity in Sept with Trustee | 0.30 | $178.50 |
| MRT | 10/30/2023 | CTS006 | Review update from R Battle on payroll work | 0.10 | $59.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 10/30/2023 | CTS006 | Review of Restore response and funding issues to resolve | 0.20 | $119.00 |
| MRT | 10/30/2023 | CTS006 | Review information for analysis for 11/27 hearing | 0.20 | $119.00 |
| MRT | 10/30/2023 | CTS006 | Investigate BOA support for activity and turnover for use in reconciliation | 0.80 | $476.00 |
| VJS | 10/31/2023 | CTS006 | Gather employee expense documentation for employee submissions | 0.20 | $52.00 |
| VLC | 10/31/2023 | CTS006 | Meet with J. Reynolds regarding bank account statement analysis and cash turnover to the Trustee | 0.40 | $130.00 |
| VLC | 10/31/2023 | CTS006 | Update Christmas Tree Shops bank account statement analysis and analysis of cash turnover to Trustee for the months of August and September 2023 | 1.60 | $520.00 |
| JJR | 10/31/2023 | CTS006 | Analysis and review of Debtor records regarding cash turnover reconciliation | 1.20 | $444.00 |
| JJR | 10/31/2023 | CTS006 | Meet with V. Capitolo regarding bank analysis and reconciliation issues | 0.40 | $148.00 |
| WAH | 10/31/2023 | CTS006 | Review emails from C. Robinson regarding store document requests and budget reconciliation dispute | 0.30 | $166.50 |
| MRT | 10/31/2023 | CTS006 | Review and planning for turnover reconciliation | 0.10 | $59.50 |
| VLC | 11/1/2023 | CTS006 | Meet with J. Reynolds regarding contacting Jesse Napoli (former Chief Information Officer of Christmas Tree Shops) to gain access to corporate, financial, and email records | 0.20 | $65.00 |
| VLC | 11/1/2023 | CTS006 | Correspondence with Jesse Napoli and schedule meeting to discuss Christmas Tree Shops records | 0.20 | $65.00 |
| VLC | 11/1/2023 | CTS006 | Correspondence with Bharath Karanat (former Senior IT Manager at Christmas Tree Shops) regarding 365 Outlook and obtaining access to Debtor email records | 0.20 | $65.00 |
| VLC | 11/1/2023 | CTS006 | Meet with M. Tomlin and J. Reynolds regarding analysis of Christmas Tree Shops Chapter 11 professional fees | 0.80 | $260.00 |
| VLC | 11/1/2023 | CTS006 | Review and analysis of Christmas Tree Shops Chapter 11 professional fees paid and unfunded | 2.00 | $650.00 |
| JJR | 11/1/2023 | CTS006 | Meet with V. Capitolo regarding preservation of records | 0.20 | $74.00 |
| JJR | 11/1/2023 | CTS006 | Attend to records request and preservation of records | 0.60 | $222.00 |
| JJR | 11/1/2023 | CTS006 | Meet with M. Tomlin and V. Capitolo regarding budgeted items and unpaid professional fees | 0.80 | $296.00 |
| JJR | 11/1/2023 | CTS006 | Analysis of final fee applications and unpaid professional fees | 0.50 | $185.00 |
| JJR | 11/1/2023 | CTS006 | Review of Budget support and escrow funding for Ch. 11 professionals | 1.10 | $407.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/1/2023 | CTS006 | Compile information and planning for record retention | 0.30 | $178.50 |
| MRT | 11/1/2023 | CTS006 | Review of lender discovery request and determine information relevant to GOB issue and order | 0.80 | $476.00 |
| MRT | 11/1/2023 | CTS006 | Telephone conference with C. Robinson regarding discovery issues | 0.30 | $178.50 |
| MRT | 11/1/2023 | CTS006 | Review of professional fee expense support | 0.40 | $238.00 |
| MRT | 11/1/2023 | CTS006 | Investigate CF data for professional fees paid | 0.60 | $357.00 |
| MRT | 11/1/2023 | CTS006 | Telephone conference with D DeFigueirdo regarding CF and professional fee payment data | 0.60 | $357.00 |
| MRT | 11/1/2023 | CTS006 | Review professional fee analysis needed with V. Capitolo and J. Reynolds | 0.80 | $476.00 |
| MRT | 11/1/2023 | CTS006 | Analysis and assessment of data received and CF budget vs actual analysis | 0.70 | $416.50 |
| MRT | 11/1/2023 | CTS006 | Analysis of escrow account and funding | 0.80 | $476.00 |
| MRT | 11/1/2023 | CTS006 | Review of support for rent and escrow | 0.20 | $119.00 |
| MRT | 11/1/2023 | CTS006 | Review of fee information and budget data and planning of analysis | 0.70 | $416.50 |
| VLC | 11/2/2023 | CTS006 | Prepare draft summary analysis of Debtor professional fees incurred during the Chapter 11 period | 1.80 | $585.00 |
| VLC | 11/2/2023 | CTS006 | Prepare reconciliation of Debtor-provided escrow account to Bank of America account statements | 0.60 | $195.00 |
| VLC | 11/2/2023 | CTS006 | Review and file email correspondence between G. Miller and counsel regarding document production | 0.20 | $65.00 |
| VLC | 11/2/2023 | CTS006 | Initial review and analysis of Christmas Tree Shops' employees' vacation and vacation payout earnings for the months of July and August 2023 | 0.60 | $195.00 |
| VLC | 11/2/2023 | CTS006 | Update analysis of cash turnover to the Trustee to reflect transfers and ending balances as of 08/31/2023 | 0.60 | $195.00 |
| VLC | 11/2/2023 | CTS006 | Continued analysis of Christmas Tree Shops' employees' vacation and vacation payout earnings for the months of July and August 2023 | 0.90 | $292.50 |
| VLC | 11/2/2023 | CTS006 | Update vacation and vacation payout analysis to reflect breakout of all wages paid in July and August 2023 | 0.70 | $227.50 |
| VLC | 11/2/2023 | CTS006 | Analyze and summarize employer paid taxes in July and August 2023 | 0.10 | $32.50 |
| JJR | 11/2/2023 | CTS006 | Continued analysis of Debtor records regarding preservation of records including emails and corporate records | 1.20 | $444.00 |
| JJR | 11/2/2023 | CTS006 | Call with C Robinson, J Walker, P Keane, E Corma, M. Tomlin and L. Cromley regarding Debtor payroll and issues with Restore | 0.80 | $296.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/2/2023 | CTS006 | Review and analysis of files provided by Controller | 0.70 | $259.00 |
| JJR | 11/2/2023 | CTS006 | Analyze supporting documentation regarding budgeted amounts for Ch. 11 professionals | 0.80 | $296.00 |
| WAH | 11/2/2023 | CTS006 | Review various emails between Trustee and counsel regarding strategy for under-funded budget matter | 0.10 | $55.50 |
| MRT | 11/2/2023 | CTS006 | Review e-mail from Trustee on issues with Restore discovery request | 0.20 | $119.00 |
| MRT | 11/2/2023 | CTS006 | Review and challenge professional fees and escrow reconciliation | 0.40 | $238.00 |
| MRT | 11/2/2023 | CTS006 | Review and analysis of files from controller and budget analysis | 0.90 | $535.50 |
| MRT | 11/2/2023 | CTS006 | Telephone conference with C. Robinson regarding status of analysis | 0.40 | $238.00 |
| MRT | 11/2/2023 | CTS006 | Conference with counsel and Miller Coffey Tate team regarding Restore and payroll issues | 0.80 | $476.00 |
| MRT | 11/2/2023 | CTS006 | Telephone conference with Trustee regarding discovery request and responses | 0.30 | $178.50 |
| MRT | 11/2/2023 | CTS006 | Analysis of vacation and reconciliation to budget | 0.80 | $476.00 |
| MRT | 11/2/2023 | CTS006 | Analysis of CF data and investigate and reconciliation payment information to summary files provided | 1.10 | $654.50 |
| MRT | 11/2/2023 | CTS006 | Review of revised responses to Restore discovery requests | 0.20 | $119.00 |
| MRT | 11/2/2023 | CTS006 | Review and challenge update vacation paid by person and related taxes for analysis with budget | 0.60 | $357.00 |
| VLC | 11/3/2023 | CTS006 | Meet with J. Reynolds regarding Christmas Tree Shops employee claim seeking medical coverage | 0.20 | $65.00 |
| VLC | 11/3/2023 | CTS006 | Call with J. Reynolds and Jesse Napoli from Christmas Tree Shops regarding gaining access to Christmas Tree Shop email, corporate, and financial records | 0.60 | $195.00 |
| VLC | 11/3/2023 | CTS006 | Call with J. Reynolds and Andrew Coletti (former HR Director at Christmas Tree Shops) regarding gaining access to financial records and Workday | 0.50 | $162.50 |
| JJR | 11/3/2023 | CTS006 | Call with M Kauffman regarding records backup | 0.20 | $74.00 |
| JJR | 11/3/2023 | CTS006 | Call with A Colletti and V. Capitolo regarding Workday access | 0.50 | $185.00 |
| JJR | 11/3/2023 | CTS006 | Call with J Napoli and V. Capitolo regarding Debtor records backup and preservation of electronic records | 0.60 | $222.00 |
| JJR | 11/3/2023 | CTS006 | Analysis of cash reconciliation and banking activity of Debtor for August - September 2023 | 0.90 | $333.00 |
| JJR | 11/3/2023 | CTS006 | Examination of Debtor records regarding payroll files and support for Counsel request and discuss with V. Capitolo | 0.70 | $259.00 |
| WAH | 11/3/2023 | CTS006 | Review P Keane email regarding CBL admin claim resolution | 0.10 | $55.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/3/2023 | CTS006 | Analysis and reconciliation of professional payments to escrow and bank support | 0.80 | $476.00 |
| MRT | 11/3/2023 | CTS006 | Review issues with employee and health plan coverage | 0.20 | $119.00 |
| MRT | 11/3/2023 | CTS006 | Compile listing of unreconciled professional fee activity to bank statement for controller request | 0.40 | $238.00 |
| MRT | 11/3/2023 | CTS006 | Review and challenge updated reconciliation of professional fees paid | 0.30 | $178.50 |
| VLC | 11/4/2023 | CTS006 | Phone call with J. Reynolds and Bharath Karanati regarding gaining access to emails and Sharepoint | 0.20 | $65.00 |
| JJR | 11/4/2023 | CTS006 | Phone call Bharath regarding preservation of email records and AWS details for Debtor records | 0.40 | $148.00 |
| JJR | 11/6/2023 | CTS006 | Follow up correspondence with B Karanati regarding preservation of records | 0.30 | $111.00 |
| JJR | 11/6/2023 | CTS006 | Attend to status of preservation of records and associated costs for budgeting | 1.20 | $444.00 |
| JJR | 11/6/2023 | CTS006 | Correspondence with V. Capitolo and A Coletti regarding Workday access and outstanding issues | 0.30 | $111.00 |
| MRT | 11/6/2023 | CTS006 | Review of update of call with IT and budget information needed for record preservation | 0.30 | $178.50 |
| MRT | 11/6/2023 | CTS006 | Review and comment on meet and confer request from counsel | 0.30 | $178.50 |
| MRT | 11/6/2023 | CTS006 | Telephone conference with Trustee regarding payroll and budget status | 0.10 | $59.50 |
| MRT | 11/6/2023 | CTS006 | Telephone conference with C. Robinson regarding status of payroll hearing and strategy of summary needed | 0.60 | $357.00 |
| MRT | 11/6/2023 | CTS006 | Planning of IT and platform assessment of cash for lender funding | 0.30 | $178.50 |
| MRT | 11/6/2023 | CTS006 | Review and assess costs needed for accounting and payroll personnel for funding request | 0.40 | $238.00 |
| VLC | 11/7/2023 | CTS006 | Correspondence with J. Reynolds and Andrew Coletti regarding maintaining access to Workday | 0.30 | $97.50 |
| VLC | 11/7/2023 | CTS006 | Gain access to Workday for Christmas Tree Shops financial records and learn how to navigate the user interface | 1.00 | $325.00 |
| VLC | 11/7/2023 | CTS006 | Gather trial balances and balance sheets for Christmas Tree Shops and related entities from Workday for 2021, 2022, and 2023 | 1.20 | $390.00 |
| VLC | 11/7/2023 | CTS006 | Search Workday for income statement reports to run for Christmas Tree Shops | 0.90 | $292.50 |
| VLC | 11/7/2023 | CTS006 | Analysis of Bank of America account statement ending in x4061 for the month of October 2023 | 0.20 | $65.00 |
| VLC | 11/7/2023 | CTS006 | Search for Accounts receivable and Accounts payable reports to run on Workday for Christmas Tree Shops | 0.60 | $195.00 |
| VLC | 11/7/2023 | CTS006 | Meet with J. Reynolds about running financial reports in Workday | 0.30 | $97.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/7/2023 | CTS006 | Meet with V. Capitolo regarding Debtor workday reports and backup | 0.30 | $111.00 |
| JJR | 11/7/2023 | CTS006 | Analysis of Debtor Workday access and reports | 0.70 | $259.00 |
| MRT | 11/7/2023 | CTS006 | Review and assess data provided and outstanding from controller | 0.30 | $178.50 |
| MRT | 11/7/2023 | CTS006 | Telephone conference with D DeFigueirido regarding financial records and access issues | 0.40 | $238.00 |
| MRT | 11/7/2023 | CTS006 | Review of Travelers inquiry regarding H McGrath | 0.10 | $59.50 |
| MRT | 11/7/2023 | CTS006 | Review of issues and support for Fiserve reserve and collateral status | 0.40 | $238.00 |
| VLC | 11/8/2023 | CTS006 | Emails and phone calls with Andrew Coletti regarding Workday costs and functionality | 0.30 | $97.50 |
| VLC | 11/8/2023 | CTS006 | Document and file copy of cashed receipts related to refund of utilities | 0.10 | $32.50 |
| VLC | 11/8/2023 | CTS006 | Meet with J. Reynolds regarding conversation with Andrew Coletti about Workday costs and emailing Jesse Napoli about the same | 0.30 | $97.50 |
| VLC | 11/8/2023 | CTS006 | Continued research on Workday platform to identify how to run various financial reports, such as the General ledger, Accounts payable report, and Accounts receivable report | 2.20 | $715.00 |
| VLC | 11/8/2023 | CTS006 | Gather General Ledgers with monthly summaries for Christmas Tree Shops for 2021, 2022, and 2023 | 0.20 | $65.00 |
| JJR | 11/8/2023 | CTS006 | Meet with V. Capitolo regarding Workday access and reports | 0.30 | $111.00 |
| MRT | 11/8/2023 | CTS006 | Review update on data/Workday access | 0.30 | $178.50 |
| MRT | 11/8/2023 | CTS006 | Review of reply of professionals to response of Fee Application and exhibits | 0.40 | $238.00 |
| MRT | 11/8/2023 | CTS006 | Investigate information in reply and issues with nature of content and records produced by CFO | 0.90 | $535.50 |
| VLC | 11/9/2023 | CTS006 | Meet with J. Reynolds regarding Christmas Tree Shops cash disbursement report for pre- and post-petition periods | 0.10 | $32.50 |
| VLC | 11/9/2023 | CTS006 | Search for and review additional cash reports on Workday for Christmas Tree Shops | 1.20 | $390.00 |
| VLC | 11/9/2023 | CTS006 | Search for and review reports on Workday related to invoice and payee detail for Christmas Tree Shops | 1.20 | $390.00 |
| VLC | 11/9/2023 | CTS006 | Draft memo regarding accessing and understanding Christmas Tree Shops Workday financial reports | 2.10 | $682.50 |
| VLC | 11/9/2023 | CTS006 | Meet with J. Reynolds regarding Christmas Tree Shops Workday financial reports and how they interrelate | 0.20 | $65.00 |
| JJR | 11/9/2023 | CTS006 | Attend to backup and preservation of records | 0.70 | $259.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| JJR | 11/9/2023 | CTS006 | Meet with V. Capitolo backup and preservation of records including Workday reporting details | 0.20 | $74.00 |
| JJR | 11/9/2023 | CTS006 | Meet with V. Capitolo regarding cash disbursement records | 0.10 | $37.00 |
| WAH | 11/9/2023 | CTS006 | Review draft Notice of Claims to Debtor insurance carrier and provide comments | 0.30 | $166.50 |
| WAH | 11/9/2023 | CTS006 | Review revised insurance tender letter | 0.10 | $55.50 |
| MRT | 11/9/2023 | CTS006 | Analysis of professional fees and escrow accounting and investigate variances | 1.10 | $654.50 |
| MRT | 11/9/2023 | CTS006 | Correspondence with D DeFigueiredo regarding distribution support | 0.10 | $59.50 |
| VLC | 11/10/2023 | CTS006 | Review of Debtor-prepared daily cash receipts files and lender professional fee analysis | 0.80 | $260.00 |
| VLC | 11/10/2023 | CTS006 | Review and analysis of Christmas Tree Shops financial reports related to supplier payments and invoices | 1.70 | $552.50 |
| VLC | 11/10/2023 | CTS006 | Preliminary review of post-petition professional fee payments made to debtor professionals, unsecured credit committee, and lender professionals | 0.30 | $97.50 |
| VLC | 11/10/2023 | CTS006 | Analysis of post-petition professional fee payments made to debtor professionals, unsecured credit committee, and lender professionals | 1.50 | $487.50 |
| VLC | 11/10/2023 | CTS006 | Discuss disbursement data and support with J. Reynolds | 0.20 | $65.00 |
| JJR | 11/10/2023 | CTS006 | Review and analyze check payment runs and invoices for the post-petition period | 1.20 | $444.00 |
| JJR | 11/10/2023 | CTS006 | Call with V. Capitolo regarding check payment runs and invoices for the post-petition period | 0.20 | $74.00 |
| MRT | 11/10/2023 | CTS006 | Reconcile professional fees with escrow analysis | 0.60 | $357.00 |
| MRT | 11/10/2023 | CTS006 | Review of budget vs actual reports and information to analyze for 11/27 hearing | 0.90 | $535.50 |
| MRT | 11/10/2023 | CTS006 | Review status of Workday reports | 0.10 | $59.50 |
| VLC | 11/13/2023 | CTS006 | Prepare and analyze schedule of post-petition payments made to all debtor professionals, unsecured credit committee members, and lender professionals | 3.00 | $975.00 |
| VLC | 11/13/2023 | CTS006 | Prepare copies of Christmas Tree Shops' August bank statement reconciliation and copy of check received by the Trustee from Bank of America | 0.30 | $97.50 |
| VLC | 11/13/2023 | CTS006 | Prepare exhibits for Christmas Tree Shops bank statement analysis and reconciliation for the month of August 2023 | 0.60 | $195.00 |
| JJR | 11/13/2023 | CTS006 | Analysis of cash reconciliation and payment details to professionals | 0.90 | $333.00 |
| WAH | 11/13/2023 | CTS006 | Review B Sandler email regarding potential resolution to DIP budget shortfall | 0.10 | $55.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/13/2023 | CTS006 | Telephone conference with C. Robinson regarding payroll hearing and call | 0.30 | $178.50 |
| MRT | 11/13/2023 | CTS006 | Conference with counsel and Debtor professional regarding budget vs actual variances and support | 1.20 | $714.00 |
| MRT | 11/13/2023 | CTS006 | Telephone conference with C. Robinson regarding conference follow-up and streategy | 0.60 | $357.00 |
| MRT | 11/13/2023 | CTS006 | Review bank information and status of turnover reconciliation | 0.30 | $178.50 |
| MRT | 11/13/2023 | CTS006 | Conference with L Bezner and S Kasprick regarding pre data by period and budget variances | 1.10 | $654.50 |
| MRT | 11/13/2023 | CTS006 | Review and evaluate Restore response and position | 0.40 | $238.00 |
| MRT | 11/13/2023 | CTS006 | Met with Trustee regarding issues for 11/27 hearing | 0.30 | $178.50 |
| MRT | 11/13/2023 | CTS006 | Review correspondence on strategy for 11/27 and surcharge | 0.20 | $119.00 |
| MRT | 11/13/2023 | CTS006 | Review of CF information and payroll data lead on FAAN call | 0.80 | $476.00 |
| VLC | 11/14/2023 | CTS006 | Scan and file Christmas Tree Shops Bank of America account statements received | 0.10 | $32.50 |
| VLC | 11/14/2023 | CTS006 | Meet with J. Reynolds regarding analysis of Christmas Tree Shops professional fee payments made to all debtor professionals, unsecured credit committee members, and lender professionals | 0.50 | $162.50 |
| VLC | 11/14/2023 | CTS006 | Analyze and update schedule of post-petition payments made to all debtor professionals, unsecured credit committee members, and lender professionals with batch payment detail from the bank statements | 2.40 | $780.00 |
| VLC | 11/14/2023 | CTS006 | File and scan Bank of America account analysis statements received for July through October of 2023 | 0.30 | $97.50 |
| JJR | 11/14/2023 | CTS006 | Analysis of Debtor workday reports for payments to Lender Professionals, UCC's and other Professionals during the post-petition period | 1.10 | $407.00 |
| JJR | 11/14/2023 | CTS006 | Review of Debtor bank statements and payment records for Debtor Professionals | 0.60 | $222.00 |
| JJR | 11/14/2023 | CTS006 | Meet with V. Capitolo regarding professional fee payment analysis | 0.50 | $185.00 |
| MRT | 11/14/2023 | CTS006 | Review and challenge professional fee and escrow analysis | 0.40 | $238.00 |
| VLC | 11/15/2023 | CTS006 | Prepare analysis and reconciliation of Bank of America cash turnover to the Trustee | 3.10 | $1,007.50 |
| VLC | 11/15/2023 | CTS006 | Review and update analysis of cash turnover to the Trustee with breakdown of summarized debits | 1.00 | $325.00 |
| VLC | 11/15/2023 | CTS006 | Meet with J. Reynolds and M. Tomlin regarding Christmas Tree Shop cash turnover from Bank of America | 0.80 | $260.00 |
| JJR | 11/15/2023 | CTS006 | Continued analysis of cash reconciliation and identification of post-conversion payments | 0.80 | $296.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 11/15/2023 | CTS006 | Continued analysis of post-conversion payments made to Debtor professionals | 0.90 | $333.00 |
| JJR | 11/15/2023 | CTS006 | Met with M. Tomlin and V. Capitolo regarding cash analyses from BOA accounts | 0.80 | $296.00 |
| MRT | 11/15/2023 | CTS006 | Review and assess payroll reconciliation and amounts per budget vs Restore analysis | 1.20 | $714.00 |
| MRT | 11/15/2023 | CTS006 | Met with J. Reynolds and V. Capitolo regarding BOA and cash reconciliation | 0.80 | $476.00 |
| MRT | 11/15/2023 | CTS006 | Reconciliation of CTS CF summaries and test distribution vs budget/actual reports | 1.60 | $952.00 |
| MRT | 11/15/2023 | CTS006 | Review and compile communications for IT system contracts and platform | 0.40 | $238.00 |
| MRT | 11/15/2023 | CTS006 | Review R Battle e-mail and payroll costs | 0.10 | $59.50 |
| VLC | 11/16/2023 | CTS006 | Update Bank of America account statement analysis to show breakout of daily activity for August 2023 | 2.00 | $650.00 |
| VLC | 11/16/2023 | CTS006 | Meet with J. Reynolds regarding Bank of America account statement analysis to show breakout of daily activity for August 2023 | 0.30 | $97.50 |
| VLC | 11/16/2023 | CTS006 | Update Bank of America account statement analysis exhibits for each account | 0.40 | $130.00 |
| VLC | 11/16/2023 | CTS006 | Prepare schedule of remaining cash in Bank of America account ending in x4061 | 0.50 | $162.50 |
| VLC | 11/16/2023 | CTS006 | Review and analysis of checks provided by Bank of America and corresponding summarized debits that cleared the accounts | 1.20 | $390.00 |
| VLC | 11/16/2023 | CTS006 | Preliminary review and analysis of subscription contracts with Christmas Tree Shop service providers | 1.30 | $422.50 |
| VLC | 11/16/2023 | CTS006 | Review of Christmas Tree Shop contracts with various service providers | 0.80 | $260.00 |
| JJR | 11/16/2023 | CTS006 | Review and analyze BOA document production | 0.60 | $222.00 |
| JJR | 11/16/2023 | CTS006 | Compilation of email production and BOA production received from Counsel | 0.70 | $259.00 |
| JJR | 11/16/2023 | CTS006 | Analyze contracts provided to Trustee regarding identification of parties and ongoing costs | 1.10 | $407.00 |
| JJR | 11/16/2023 | CTS006 | Meet with V. Capitolo regarding BOA activity and analysis | 0.30 | $111.00 |
| MRT | 11/16/2023 | CTS006 | Review and evaluate payroll analysis from FAAN and assess additional information needed | 1.70 | $1,011.50 |
| MRT | 11/16/2023 | CTS006 | Telephone conference with C. Robinson regarding status of hearing, payroll analysis and BOA production and turnover | 0.40 | $238.00 |
| MRT | 11/16/2023 | CTS006 | Review of reconciliation of $188k balance in X4061 and summary needed | 0.40 | $238.00 |
| MRT | 11/16/2023 | CTS006 | Preliminary review and evaluate documents produced by BOA and outstanding items requested and holdback | 1.30 | $773.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/16/2023 | CTS006 | Review and challenge BOA reconciliation and info | 0.50 | $297.50 |
| MRT | 11/16/2023 | CTS006 | Review information for P Shandlay regarding inventory tracking | 0.30 | $178.50 |
| MRT | 11/16/2023 | CTS006 | Preliminary review of CF summary for inventory information produced | 0.40 | $238.00 |
| MRT | 11/16/2023 | CTS006 | Review status of platform and contract review | 0.20 | $119.00 |
| VLC | 11/17/2023 | CTS006 | Review and analysis of Bank of America calculation of imputed interest | 0.20 | $65.00 |
| VLC | 11/17/2023 | CTS006 | Comparison of Bank of America computed interest calculation to bankruptcy schedules and certificate of deposit | 0.60 | $195.00 |
| VLC | 11/17/2023 | CTS006 | Update summary of subscription contracts with Christmas Tree Shops service providers with detailed descriptions | 0.50 | $162.50 |
| VLC | 11/17/2023 | CTS006 | Analyze payment report retrieved from Workday and trace payments made in 2023 to bank statement for Workday subscription | 1.10 | $357.50 |
| VLC | 11/17/2023 | CTS006 | Analyze payment report retrieved from Workday and trace payments made in 2023 to bank statement for Snowflake subscription | 1.20 | $390.00 |
| VLC | 11/17/2023 | CTS006 | Analyze payment report retrieved from Workday and trace payments made in 2023 to bank statement for Amazon Web Services subscription | 1.00 | $325.00 |
| VLC | 11/17/2023 | CTS006 | Analyze payment report retrieved from Workday and trace payments made in 2023 to bank statement for Blue Yonder subscription | 1.30 | $422.50 |
| JJR | 11/17/2023 | CTS006 | Review of BOA interest calculations and analysis of cash disbursements during the post-conversion period to service contract vendors | 0.90 | $333.00 |
| MRT | 11/17/2023 | CTS006 | Review update on insurance and cancellation | 0.10 | $59.50 |
| MRT | 11/17/2023 | CTS006 | Review and evaluate of BOA calculation of interest charged for holdback | 0.60 | $357.00 |
| MRT | 11/17/2023 | CTS006 | Telephone conference with C. Robinson regarding hearing and BOA | 0.30 | $178.50 |
| VLC | 11/20/2023 | CTS006 | Continued review and analysis of payment reports retrieved from Workday to trace payments made to subscription service providers to Christmas Tree Shops bank statements | 1.20 | $390.00 |
| VLC | 11/20/2023 | CTS006 | Update analysis of Chapter 11 professional fees paid with revised designation of lender professionals and Workday report with payments traced to Christmas Tree Shops bank statements | 2.50 | $812.50 |
| VLC | 11/20/2023 | CTS006 | Review of Robyn Battle's prior gross wages to determine appropriate compensation for payroll processing work | 0.60 | $195.00 |
| VLC | 11/20/2023 | CTS006 | Preliminary review of Christmas Tree Shops' prior 941 filings in 2023 and discuss with M. Tomlin | 0.70 | $227.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/20/2023 | CTS006 | Review and evaluate FAAN updated payroll budget vs actual analysis and assess breakdown to information provided by Debtor | 1.20 | $714.00 |
| MRT | 11/20/2023 | CTS006 | Telephone conference with Trustee regarding payroll hearing and issues | 0.20 | $119.00 |
| MRT | 11/20/2023 | CTS006 | Correspondence with counsel regarding hearing date | 0.10 | $59.50 |
| MRT | 11/20/2023 | CTS006 | Review of information for R Battle and prepare response for payroll preparation needs | 0.70 | $416.50 |
| MRT | 11/20/2023 | CTS006 | Planning of amended 941 with V. Capitolo | 0.20 | $119.00 |
| VLC | 11/21/2023 | CTS006 | Review and analysis of prior 941 filings and payroll reports retrieved from Christmas Tree Shops' ADP system | 1.50 | $487.50 |
| VLC | 11/21/2023 | CTS006 | Preliminary analysis of payroll data in preparation for 941-X filing to amend the Q3 2023 941 filing | 2.00 | $650.00 |
| VLC | 11/21/2023 | CTS006 | Analysis of payroll data to be reported on 941-X to amend the Christmas Tree Shops' Q3 2023 941 filing | 1.00 | $325.00 |
| VLC | 11/21/2023 | CTS006 | Meet with M. Tomlin regarding 941-X filing and payroll data to be reported | 0.40 | $130.00 |
| VLC | 11/21/2023 | CTS006 | Prepare supporting calculations for form 941-X filing to amend the Q3 2023 941 | 1.50 | $487.50 |
| VLC | 11/21/2023 | CTS006 | Prepare form 941-X to amend the Q3 2023 941 filing | 0.50 | $162.50 |
| VLC | 11/21/2023 | CTS006 | Update analysis of professional fees paid during the Chapter 11 period for correct classification of lender and debtor professionals as well as payments made to Chipman Brown | 0.80 | $260.00 |
| MRT | 11/21/2023 | CTS006 | Review of amended return and information needed for support | 0.40 | $238.00 |
| MRT | 11/21/2023 | CTS006 | Discuss amended return issues with V. Capitolo | 0.40 | $238.00 |
| VLC | 11/22/2023 | CTS006 | Analysis of detail provided by Bank of America in response to discovery request of bank statement detail | 0.50 | $162.50 |
| VLC | 11/22/2023 | CTS006 | Investigate and identify bank statement detail still missing and outstanding from Bank of America | 0.90 | $292.50 |
| VLC | 11/22/2023 | CTS006 | Review and analysis of check images received from Bank of America for the account ending in x6798 for the month of August 2023 to trace to summarized payment detail on bank statements | 1.40 | $455.00 |
| VLC | 11/22/2023 | CTS006 | Review and analysis of Bank of America bank statement detail provided related to ACH debits and wire transactions | 1.20 | $390.00 |
| JJR | 11/22/2023 | CTS006 | Examination of professional fee payment details and supporting documentation from BOA | 0.50 | $185.00 |
| MRT | 11/22/2023 | CTS006 | Review of BOA turnover reconciliation and assess missing support | 0.60 | $357.00 |
| MRT | 11/22/2023 | CTS006 | Review and challenge analysis of professional fees and reconciliation | 0.30 | $178.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 11/22/2023 | CTS006 | Telephone conference with Trustee regarding status of hearing and lenders | 0.20 | $119.00 |
| VLC | 11/27/2023 | CTS006 | Scan and document October 2023 bank statement for the account ending in x5241 as well as miscellaneous cash receipts | 0.30 | $97.50 |
| VLC | 11/27/2023 | CTS006 | Review and analysis of October 2023 bank statement for the account ending in x5241 for Christmas Tree Shops | 0.20 | $65.00 |
| VLC | 11/27/2023 | CTS006 | Meet with M. Tomlin regarding outstanding support needed for Christmas Tree Shops from Bank of America pertaining to bank statement detail requested | 0.20 | $65.00 |
| VLC | 11/27/2023 | CTS006 | Compile list of outstanding support needed from Bank of America for Christmas Tree Shops' account statements for the month of August 2023 with specific detail from the bank statements broken out by date and transaction | 1.80 | $585.00 |
| MRT | 11/27/2023 | CTS006 | Telephone conference with Trustee regarding potential settlement and insurance | 0.20 | $119.00 |
| MRT | 11/27/2023 | CTS006 | Review of outstanding support not produced by BOA with V. Capitolo | 0.20 | $119.00 |
| VLC | 11/28/2023 | CTS006 | Preliminary review and preparation of working papers for Christmas Tree Shops regarding analysis of contracts with service providers and payments due | 1.60 | $520.00 |
| VLC | 11/28/2023 | CTS006 | Revise 941-X with attachment explaining reasoning for filing and update amounts originally reported | 0.50 | $162.50 |
| JJR | 11/28/2023 | CTS006 | Analysis of cash turnover reconciliation and supporting documentation from BOA | 0.70 | $259.00 |
| VLC | 11/29/2023 | CTS006 | Continued revisions to Christmas Tree Shops Form 941-X for Q3 2023 | 0.60 | $195.00 |
| MRT | 11/29/2023 | CTS006 | Correspondence with counsel regarding settlement status and information needed | 0.20 | $119.00 |
| MRT | 11/29/2023 | CTS006 | Telephone conference with Trustee regarding Restore staus | 0.10 | $59.50 |
| MRT | 11/29/2023 | CTS006 | Review of information needed and planning of current allocation | 0.20 | $119.00 |
| VLC | 11/30/2023 | CTS006 | Identify and compile list of state and local payroll tax records filed by ADP for Q3 2023 for Christmas Tree Shops | 1.10 | $357.50 |
| VLC | 11/30/2023 | CTS006 | Meet with J. Reynolds regarding professional fee analysis and allocation of payroll funding | 0.40 | $130.00 |
| VLC | 11/30/2023 | CTS006 | Review and analysis of allocation of payroll funding from debtor professionals and unsecured credit committee members | 2.20 | $715.00 |
| VLC | 11/30/2023 | CTS006 | Continued review and analysis of allocation of payroll funding from debtor professionals and unsecured credit committee members | 1.70 | $552.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| VLC | 11/30/2023 | CTS006 | Revisions to analysis of allocation of payroll funding from debtor professionals and unsecured credit committee members | 2.50 | $812.50 |
| JJR | 11/30/2023 | CTS006 | Meet with M. Tomlin regarding payroll funding allocation | 0.30 | $111.00 |
| JJR | 11/30/2023 | CTS006 | Meet with V. Capitolo regarding analysis for payroll funding | 0.40 | $148.00 |
| JJR | 11/30/2023 | CTS006 | Meet with M. Tomlin regarding revisions to allocation details | 0.30 | $111.00 |
| JJR | 11/30/2023 | CTS006 | Analysis of supporting schedules and calculations for Counsel detailing payroll funding allocation | 2.10 | $777.00 |
| JJR | 11/30/2023 | CTS006 | Revision and update of payroll funding allocations for Counsel | 1.70 | $629.00 |
| JJR | 11/30/2023 | CTS006 | Review and analyze budget and supporting files regarding payroll allocation funding | 1.10 | $407.00 |
| MRT | 11/30/2023 | CTS006 | Telephone conference with C. Robinson regarding allocation of carve-out | 0.50 | $297.50 |
| MRT | 11/30/2023 | CTS006 | Met with J. Reynolds regarding planning of carve-out funding allocation | 0.30 | $178.50 |
| MRT | 11/30/2023 | CTS006 | Telephone conference with C. Robinson regarding allocation issues | 0.30 | $178.50 |
| MRT | 11/30/2023 | CTS006 | Review and challenge Preliminary allocation of carve-out by gross cost | 0.40 | $238.00 |
| MRT | 11/30/2023 | CTS006 | Discuss revisions and issues with J. Reynolds | 0.30 | $178.50 |
| MRT | 11/30/2023 | CTS006 | Review of support for post trigger escrows and costs | 0.40 | $238.00 |
| MRT | 11/30/2023 | CTS006 | Review and challenge revised calculations by preference and allocation of post trigger fees to professionals | 0.60 | $357.00 |
| MRT | 11/30/2023 | CTS006 | Analysis of professional cost requested vs due for allocation | 0.70 | $416.50 |
| MRT | 11/30/2023 | CTS006 | Review, revise and finalize calculation summaries w/o with trigger allocation | 0.70 | $416.50 |
| VLC | 12/1/2023 | CTS006 | Summarize employee and employer taxes paid detail by state and locality for July and August 2023 payrolls | 1.10 | $357.50 |
| VLC | 12/1/2023 | CTS006 | Preliminary review of Q3 2023 MA-941 and amended form MA-941-AM | 1.00 | $325.00 |
| VLC | 12/1/2023 | CTS006 | Prepare amended MA-941-AM return for Q3 2023 | 0.70 | $227.50 |
| VLC | 12/1/2023 | CTS006 | Preliminary review of NJ-927-W filed in Q3 2023 | 0.70 | $227.50 |
| VLC | 12/1/2023 | CTS006 | Preliminary review and analysis of Q3 2023 employer state returns filed by Christmas Tree Shops | 1.00 | $325.00 |
| MRT | 12/1/2023 | CTS006 | Telephone conference with C. Robinson regarding issues with chill carve-out and allocation | 0.40 | $238.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 12/4/2023 | CTS006 | Prepare Amended NYS-45-X for Q3 2023 | 0.80 | $260.00 |
| VLC | 12/4/2023 | CTS006 | Meet with M. Tomlin regarding status of state and local employer returns for Christmas Tree Shops | 0.10 | $32.50 |
| VLC | 12/4/2023 | CTS006 | Prepare supporting calculations and analysis for MA and NY amended employer returns for Q3 2023 | 1.30 | $422.50 |
| MRT | 12/4/2023 | CTS006 | Met with V. Capitolo regarding state amendments | 0.10 | $59.50 |
| VLC | 12/5/2023 | CTS006 | Document and analyze November bank statements received for Christmas Tree Shops | 0.20 | $65.00 |
| VLC | 12/5/2023 | CTS006 | Preliminary research and review of amended MA and NJ State Unemployment Insurance (SUI) reports, Delaware state tax withholding report, and amended form PA-W3 | 1.90 | $617.50 |
| VLC | 12/5/2023 | CTS006 | Preliminary research and review of amended ME quarterly employer state income tax return and various State Unemployment Insurance (SUI) reports | 1.80 | $585.00 |
| VLC | 12/5/2023 | CTS006 | Prepare amended NY State Unemployment Insurance (SUI) quarterly employer return for Q3 2023 | 0.80 | $260.00 |
| VLC | 12/6/2023 | CTS006 | Review and research tax matter for amended form 941-X for Q3 2023 | 0.50 | $162.50 |
| VLC | 12/6/2023 | CTS006 | Revise attachment to 941-X for Q3 2023 | 0.40 | $130.00 |
| MRT | 12/6/2023 | CTS006 | Review and challenge revised payroll returns and analysis | 1.30 | $773.50 |
| MRT | 12/6/2023 | CTS006 | Analysis of interest and fees and support for set-off | 1.60 | $952.00 |
| MRT | 12/6/2023 | CTS006 | Review of budget issues raised by lender | 0.30 | $178.50 |
| MRT | 12/6/2023 | CTS006 | Telephone conference with C. Robinson regarding payroll funding; BOA holdback issues | 0.20 | $119.00 |
| MRT | 12/6/2023 | CTS006 | Investigate and analysis of BOA activity and LOC draw down and collateral balances | 2.30 | $1,368.50 |
| MRT | 12/6/2023 | CTS006 | Follow up call with C. Robinson regarding BOA hold back | 0.40 | $238.00 |
| MRT | 12/6/2023 | CTS006 | Review and response to counsel regarding contracts and potential issues with rejection of software services | 0.30 | $178.50 |
| MRT | 12/6/2023 | CTS006 | Telephone conference with C. Robinson regarding BOA issues and activity | 0.20 | $119.00 |
| VLC | 12/7/2023 | CTS006 | Prepare copies of amended 941-X for Q3 2023 for transmittal to IRS and CIO | 0.20 | $65.00 |
| VLC | 12/7/2023 | CTS006 | Prepare and revise 505(b) attachment to amended form 941-X for Q3 2023 | 0.60 | $195.00 |
| MRT | 12/7/2023 | CTS006 | Correspondence with counsel regarding IT services | 0.10 | $59.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 12/7/2023 | CTS006 | Review and finalize amended returns for payroll | 0.40 | $238.00 |
| VLC | 12/8/2023 | CTS006 | Preliminary research and review of amended CT quarterly employer state income tax return | 0.50 | $162.50 |
| VLC | 12/11/2023 | CTS006 | Revise state tax attachments for quarterly employer payroll returns for MA, NY, and CT | 0.60 | $195.00 |
| VLC | 12/11/2023 | CTS006 | Initial review of quarterly employer payroll returns filed in Q3 2023 for MD, MI, and RI state taxes | 1.00 | $325.00 |
| VLC | 12/11/2023 | CTS006 | Prepare amended Form RI-941 for Q3 2023 | 0.50 | $162.50 |
| VLC | 12/11/2023 | CTS006 | Preliminary review of VA-16 instructions and quarterly employer returns filed by Christmas Tree Shops | 0.20 | $65.00 |
| VLC | 12/11/2023 | CTS006 | Preliminary review of OH and VT Q3 2023 employer returns filed and research into each form | 0.70 | $227.50 |
| MRT | 12/11/2023 | CTS006 | Review status of RFS and claims stipulation for counsel | 0.20 | $119.00 |
| MRT | 12/11/2023 | CTS006 | Review and challenge state amended returns | 0.90 | $535.50 |
| MRT | 12/11/2023 | CTS006 | Review of lender funding proposal update | 0.20 | $119.00 |
| MRT | 12/11/2023 | CTS006 | Discuss Pathlight proposal with Trustee | 0.30 | $178.50 |
| MRT | 12/11/2023 | CTS006 | Telephone conference with C. Robinson regarding proposal and issues | 0.30 | $178.50 |
| MRT | 12/11/2023 | CTS006 | Telephone conference with C. Robinson regarding funding and budget issues | 0.40 | $238.00 |
| MRT | 12/12/2023 | CTS006 | Telephone conference with C. Robinson regarding Sharing proposal and payroll issues | 0.50 | $297.50 |
| VLC | 12/13/2023 | CTS006 | Revise allocation of payroll funding from Chapter 11 professionals based on total fees and expenses, including SSG's share | 1.00 | $325.00 |
| VLC | 12/13/2023 | CTS006 | Discuss reports needed with M. Tomlin | 0.30 | $97.50 |
| VLC | 12/13/2023 | CTS006 | Review of payroll funding with M. Tomlin | 0.30 | $97.50 |
| VLC | 12/13/2023 | CTS006 | Meet with M. Tomlin regarding allocation analysis | 0.20 | $65.00 |
| MRT | 12/13/2023 | CTS006 | Review issues raised with WC LOC draws | 0.20 | $119.00 |
| MRT | 12/13/2023 | CTS006 | Review of reports needed for Workday with V. Capitolo | 0.30 | $178.50 |
| MRT | 12/13/2023 | CTS006 | Review status of CTS payroll funding with V. Capitolo | 0.30 | $178.50 |
| MRT | 12/13/2023 | CTS006 | Review of professional fee order and allocation | 0.40 | $238.00 |
| MRT | 12/13/2023 | CTS006 | Discuss allocation and testing with V. Capitolo | 0.20 | $119.00 |
| MRT | 12/13/2023 | CTS006 | Review and analysis of professional allocation and allocation to reserve funding | 1.40 | $833.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 12/14/2023 | CTS006 | Meet with M. Tomlin regarding Christmas Tree Shops payroll matter and devise meeting agenda for discussion with Robyn Battle (former senior payroll manager for the Debtor) | 0.50 | $162.50 |
| VLC | 12/14/2023 | CTS006 | Call with M. Tomlin and Robyn Battle (former payroll manager at Christmas Tree Shops) regarding unpaid payroll matter | 0.40 | $130.00 |
| VLC | 12/14/2023 | CTS006 | Review of unpaid payroll detail from the August 21st payroll register and sending detail to Robyn Battle (former payroll manager at Christmas Tree Shops) | 0.70 | $227.50 |
| MRT | 12/14/2023 | CTS006 | Telephone conference with Trustee regarding ADP and tax payment process | 0.10 | $59.50 |
| MRT | 12/14/2023 | CTS006 | Review and analysis of collateral costs and allocation issues | 1.60 | $952.00 |
| MRT | 12/14/2023 | CTS006 | Review of payroll information and planning and call with former payroll rep | 0.50 | $297.50 |
| MRT | 12/14/2023 | CTS006 | Telephone conference with R Battle and V. Capitolo regarding payroll process and timeline | 0.40 | $238.00 |
| MRT | 12/14/2023 | CTS006 | Discuss and planning of payroll issues with V. Capitolo | 0.50 | $297.50 |
| MRT | 12/14/2023 | CTS006 | Review and challenge update of outstanding payroll for payment | 0.40 | $238.00 |
| MRT | 12/14/2023 | CTS006 | Telephone conference with C. Robinson regarding agreement and hearing issues | 0.20 | $119.00 |
| MRT | 12/14/2023 | CTS006 | Correspondence with ADP regarding status of funding and payroll for process and taxes paid | 0.20 | $119.00 |
| AFA | 12/15/2023 | CTS006 | Met with Trustee regarding: Christmas Tree payroll | 0.20 | $48.00 |
| AFA | 12/15/2023 | CTS006 | Inspected Christmas Tree Shop mail for credit balances, payroll, and bank statements | 0.90 | $216.00 |
| VLC | 12/15/2023 | CTS006 | Meet with M. Tomlin regarding claim filed by former Christmas Tree Shop employee regarding W-2 issue | 0.30 | $97.50 |
| VLC | 12/15/2023 | CTS006 | Meet with M. Tomlin to discuss next steps regarding the unpaid payroll matter and to devise agenda for discussion with ADP representative regarding the same | 0.30 | $97.50 |
| VLC | 12/15/2023 | CTS006 | Review and analysis of payroll information relating to proof of claim filed against the Debtor regarding incorrect W-2 wages | 1.00 | $325.00 |
| VLC | 12/15/2023 | CTS006 | Prepare summary schedule of all unpaid compensation and employer taxes for the August 21st payroll | 0.20 | $65.00 |
| VLC | 12/15/2023 | CTS006 | Review and analysis of refund check from ADP regarding stale-dated checks | 0.80 | $260.00 |
| MRT | 12/15/2023 | CTS006 | Review of updates | 0.50 | $297.50 |
| MRT | 12/15/2023 | CTS006 | Discuss payroll and W-2 information for employees claim and payroll with V. Capitolo | 0.30 | $178.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 12/15/2023 | CTS006 | Investigate N Haas payroll claim and relative to unfunded payroll | 0.30 | $178.50 |
| MRT | 12/15/2023 | CTS006 | Review of updates on payroll processing | 0.30 | $178.50 |
| MRT | 12/15/2023 | CTS006 | Attend hearing on payroll funding settlement | 0.40 | $238.00 |
| MRT | 12/15/2023 | CTS006 | Discuss with V. Capitolo issues | 0.30 | $178.50 |
| VLC | 12/18/2023 | CTS006 | Review and analysis of Debtor mail records for checks returned to sender regarding wage payments | 3.00 | $975.00 |
| VLC | 12/18/2023 | CTS006 | Email correspondence with ADP representative regarding wage and tax payment processing concerning Christmas Tree Shops' unpaid payroll matter | 0.20 | $65.00 |
| VLC | 12/18/2023 | CTS006 | Review of Chapter 7 receipt and disbursement activity and continued analysis of refund of stale-dated checks received from ADP | 0.70 | $227.50 |
| VLC | 12/18/2023 | CTS006 | Initial phone call with ADP representative concerning tax processing aspect of the unpaid payroll matter for Christmas Tree Shops | 0.60 | $195.00 |
| VLC | 12/19/2023 | CTS006 | Meet with M. Tomlin regarding prior conversation with ADP representative concerning processing tax payments related to the Debtor's unpaid payroll matter | 0.30 | $97.50 |
| VLC | 12/19/2023 | CTS006 | Phone call with ADP wage payment representative regarding wage payment service request for the Debtor's unpaid payroll matter | 0.50 | $162.50 |
| VLC | 12/19/2023 | CTS006 | Review of correspondence and wire instructions sent from ADP tax processing representative concerning the Debtor's unpaid payroll matter | 0.20 | $65.00 |
| VLC | 12/19/2023 | CTS006 | Review and analysis of initial payroll register provided by Robyn Battle (former payroll manager at Christmas Tree Shops) concerning the Debtor's unpaid payroll matter | 2.30 | $747.50 |
| VLC | 12/19/2023 | CTS006 | Phone call with Robyn Battle (former payroll manager at Christmas Tree Shops) concerning the payroll register for the Debtor's unpaid payroll matter | 0.40 | $130.00 |
| VLC | 12/19/2023 | CTS006 | Phone call with M. Tomlin regarding the payroll register for the Debtor's unpaid payroll matter | 0.30 | $97.50 |
| VLC | 12/19/2023 | CTS006 | Review, analyze, and summarize ADP open invoices in 2023 as well as the Debtor's service agreement with ADP | 1.80 | $585.00 |
| MRT | 12/19/2023 | CTS006 | Review of payroll status and update on ADP process | 0.50 | $297.50 |
| MRT | 12/19/2023 | CTS006 | Review and planning of reconciliation needed for payroll data from payroll manager | 0.90 | $535.50 |
| MRT | 12/19/2023 | CTS006 | Met with V. Capitolo regarding information provided and analysis needed | 0.30 | $178.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 12/19/2023 | CTS006 | Met with Trustee regarding status of payroll and issues | 0.30 | $178.50 |
| MRT | 12/19/2023 | CTS006 | Review and coordinate information need for payroll and tax | 0.50 | $297.50 |
| MRT | 12/19/2023 | CTS006 | Review and challenge payroll reconciliation and issues taken to resolve | 0.80 | $476.00 |
| MRT | 12/19/2023 | CTS006 | Review of variance issues and reconciliation of tax withholding | 1.10 | $654.50 |
| MRT | 12/19/2023 | CTS006 | Review of payroll issues with V. Capitolo | 0.30 | $178.50 |
| MRT | 12/19/2023 | CTS006 | Review of ADP support and account information | 0.40 | $238.00 |
| VLC | 12/20/2023 | CTS006 | Review and analysis of November 2023 bank statement for the account ending in x5241 | 0.20 | $65.00 |
| VLC | 12/20/2023 | CTS006 | Review and analysis of revised payroll register provided by Robyn Battle (former payroll manager at Christmas Tree shops) concerning the Debtor's unpaid payroll matter | 1.30 | $422.50 |
| VLC | 12/20/2023 | CTS006 | Discussion with M. Tomlin regarding court order concerning the Debtor's unpaid payroll matter and email to Robyn Battle regarding the same | 0.40 | $130.00 |
| VLC | 12/20/2023 | CTS006 | Meet with M. Tomlin regarding next steps with ADP to ensure that they are prepared to process the unpaid payroll from August 2023 | 0.60 | $195.00 |
| MRT | 12/20/2023 | CTS006 | Review ADP process timeline and planning for processing | 0.30 | $178.50 |
| MRT | 12/20/2023 | CTS006 | Review of revised final payroll and reconciliation issues | 0.70 | $416.50 |
| MRT | 12/20/2023 | CTS006 | Discuss payroll issues with V. Capitolo | 0.40 | $238.00 |
| MRT | 12/20/2023 | CTS006 | Review of updated payroll and outstanding issues to resolve | 0.50 | $297.50 |
| MRT | 12/20/2023 | CTS006 | Discuss payroll status with Trustee | 0.20 | $119.00 |
| MRT | 12/20/2023 | CTS006 | Discuss payroll and process timeline with V. Capitolo | 0.60 | $357.00 |
| VLC | 12/21/2023 | CTS006 | Meet with Trustee and M. Tomlin regarding court order authorizing payment of unpaid payroll from August 2023 | 0.60 | $195.00 |
| VLC | 12/21/2023 | CTS006 | Meet with Robyn Battle and ADP representatives to discuss timeline of processing payroll for the unpaid amounts from August 2023 | 0.80 | $260.00 |
| VLC | 12/21/2023 | CTS006 | Prepare summary of the timeline with respect to processing the payroll with ADP for the unpaid amounts from August 2023 | 1.60 | $520.00 |
| VLC | 12/21/2023 | CTS006 | Meet with M. Tomlin with respect to developing a summary of the timeline addressing the steps involved to process a payroll with ADP for the unpaid payroll amounts from August 2023 | 0.40 | $130.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 12/21/2023 | CTS006 | Discuss wage and tax processing wire payments needed for ADP to process the unpaid payroll from August 2023 with L. Cromley | 0.30 | $97.50 |
| MRT | 12/21/2023 | CTS006 | Review of revised accounts receivable analysis and planning for process | 0.50 | $297.50 |
| MRT | 12/21/2023 | CTS006 | Met with Trustee and V. Capitolo regarding payroll and process issues | 0.60 | $357.00 |
| MRT | 12/21/2023 | CTS006 | Prepare summary of processing steps to counsel | 0.30 | $178.50 |
| MRT | 12/21/2023 | CTS006 | Met with V. Capitolo regarding information needed with ADP | 0.40 | $238.00 |
| VLC | 12/22/2023 | CTS006 | Discuss wage payment transmission file and next steps with Robyn Battle to get the unpaid payroll from August 2023 completed | 0.60 | $195.00 |
| VLC | 12/22/2023 | CTS006 | Prepare reconciliation of the unpaid payroll amounts to the amounts shown in the payroll register generated by Robyn Battle | 0.80 | $260.00 |
| VLC | 12/22/2023 | CTS006 | Prepare reconciliation of employee and employer taxes to the amounts shown in the payroll register generated by Robyn Battle | 1.00 | $325.00 |
| VLC | 12/22/2023 | CTS006 | Review, complete and prepare wire instructions to send to ADP with respect to paying the unpaid payroll from August 2023 | 0.40 | $130.00 |
| VLC | 12/22/2023 | CTS006 | Meet with tax representative from ADP regarding wire instructions needed to process employee and employer payroll taxes | 0.60 | $195.00 |
| VLC | 12/22/2023 | CTS006 | Meet with Robyn Battle regarding direct deposits that bounced when submitting the payroll for the unpaid amounts from August 2023 and discussing next steps | 0.60 | $195.00 |
| VLC | 12/22/2023 | CTS006 | Review of ADP SmartCompliance tool to check on status of ADP processing the wage payment transmission file submitted by Robyn Battle | 0.70 | $227.50 |
| VLC | 12/22/2023 | CTS006 | Document evidence from ADP and Robyn Battle with respect to processing the payroll for the unpaid amounts from August 2023 | 0.30 | $97.50 |
| VLC | 12/22/2023 | CTS006 | Handle issues with ADP and assist L. Cromley and Trustee with wiring funds to ADP | 0.50 | $162.50 |
| JJR | 12/22/2023 | CTS006 | Review of payroll files and support for tax and wage wire to ADP | 0.20 | $74.00 |
| MRT | 12/22/2023 | CTS006 | Review of Order and plan processing | 0.20 | $119.00 |
| MRT | 12/22/2023 | CTS006 | Discuss processing with Trustee | 0.40 | $238.00 |
| MRT | 12/22/2023 | CTS006 | Review and challenge withholding and tax reconciliation | 0.60 | $357.00 |
| MRT | 12/22/2023 | CTS006 | Review status of ADP | 0.30 | $178.50 |
| MRT | 12/22/2023 | CTS006 | Discuss with Trustee and L. Cromley taxes and remittance with ADP | 0.30 | $178.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 12/26/2023 | CTS006 | Review and analysis of ADP-generated tax report with respect to the payroll for the unpaid amounts from August 2023 | 1.50 | $487.50 |
| VLC | 12/26/2023 | CTS006 | Correspondence with ADP regarding retrieval of tax invoice from their SmartCompliance system once generated | 0.20 | $65.00 |
| VLC | 12/26/2023 | CTS006 | Review, analysis, and reconciliation of ADP tax file to payroll register for the recently processed payroll for the unpaid amounts from August 2023 | 1.50 | $487.50 |
| VLC | 12/26/2023 | CTS006 | Meet with Robyn Battle regarding the ADP-generated tax file and how to reconcile it to the payroll register | 0.20 | $65.00 |
| MRT | 12/26/2023 | CTS006 | Review status of payroll processes by ADP | 0.20 | $119.00 |
| MRT | 12/26/2023 | CTS006 | Attend to processing issues with final payroll | 0.50 | $297.50 |
| MRT | 12/26/2023 | CTS006 | Telephone conference with Trustee regarding taxes and payroll processing | 0.10 | $59.50 |
| MRT | 12/26/2023 | CTS006 | Investigate information on Nantucket Distributing and affiliation with Debtor | 0.50 | $297.50 |
| MRT | 12/26/2023 | CTS006 | Analysis of cash escrow and funding for professional fee allocation | 0.80 | $476.00 |
| MRT | 12/26/2023 | CTS006 | Correspondence with counsel regarding status of payroll and funding | 2.00 | $1,190.00 |
| VLC | 12/27/2023 | CTS006 | Analyze tax processing payment needed to send to ADP with respect to the payroll for the unpaid amounts from August 2023 and completion of corresponding wire instructions | 0.70 | $227.50 |
| VLC | 12/27/2023 | CTS006 | Discuss payroll issues to resolve with J. Reynolds | 0.10 | $32.50 |
| JJR | 12/27/2023 | CTS006 | Call with M. Tomlin regarding outstanding payroll issues | 0.10 | $37.00 |
| JJR | 12/27/2023 | CTS006 | Call with V. Capitolo regarding outstanding payroll issues | 0.10 | $37.00 |
| MRT | 12/27/2023 | CTS006 | Call with J. Reynolds regarding payroll issues | 0.10 | $59.50 |
| VLC | 12/28/2023 | CTS006 | Retrieve, review, and analyze pay statements from ADP confirming that payroll was made with respect to the unpaid amounts from August 2023 | 1.50 | $487.50 |
| VLC | 12/28/2023 | CTS006 | Review and analyze employee claims regarding overstated year to date pay | 0.40 | $130.00 |
| VLC | 12/28/2023 | CTS006 | Discuss Chapter 11 professional fee allocation of payments with J. Reynolds | 0.20 | $65.00 |
| VLC | 12/28/2023 | CTS006 | Discuss Chapter 11 professional fee allocation of payments with L. Cromley | 0.20 | $65.00 |
| JJR | 12/28/2023 | CTS006 | Meet with V. Capitolo regarding professional fee allocations | 0.20 | $74.00 |
| MRT | 12/28/2023 | CTS006 | Review of status and issues with paper checks | 0.40 | $238.00 |
| MRT | 12/28/2023 | CTS006 | Telephone conference with Trustee regarding tax payment | 0.10 | $59.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 12/28/2023 | CTS006 | Review of reconciliation of ADP tax | 0.00 | $0.00 |
| MRT | 12/28/2023 | CTS006 | Final review and reconciliation of allocation of professional fee and discuss with L. Cromley | 0.40 | $238.00 |
| VLC | 12/29/2023 | CTS006 | Review updated direct deposit report retrieved from the ADP SmartCompliance tool in relation to the recently processed payroll | 0.10 | $32.50 |
| VLC | 12/29/2023 | CTS006 | Discuss next steps to pay employees listed on ADP's SmartCompliance tool as having direct deposit errors in relation to the recently processed payroll with M. Tomlin | 0.60 | $195.00 |
| VLC | 12/29/2023 | CTS006 | Discuss next steps to pay employees listed on ADP's SmartCompliance tool as having direct deposit errors in relation to the recently processed payroll with Robyn Battle | 0.80 | $260.00 |
| VLC | 12/29/2023 | CTS006 | Discuss next steps to pay employees listed on ADP's SmartCompliance tool as having direct deposit errors in relation to the recently processed payroll with ADP representatives | 0.60 | $195.00 |
| VLC | 12/29/2023 | CTS006 | Coordinate getting checks sent to employees who experienced direct deposit errors as part of the recently processed payroll | 0.40 | $130.00 |
| VLC | 12/29/2023 | CTS006 | Call with Robyn Battle, M. Tomlin and J. Reynolds regarding W-2 preparation for Christmas Tree Shop employees | 0.60 | $195.00 |
| JJR | 12/29/2023 | CTS006 | Phone call with M. Tomlin, V. Capitolo and R Battle regarding year-end payroll | 0.60 | $222.00 |
| MRT | 12/29/2023 | CTS006 | Review of information from ADP and discuss review with V. Capitolo | 0.60 | $357.00 |
| MRT | 12/29/2023 | CTS006 | Telephone conference with Trustee regarding payroll and professional fees status | 0.20 | $119.00 |
| MRT | 12/29/2023 | CTS006 | Review updates on direct deposit adjustment | 0.20 | $119.00 |
| MRT | 12/29/2023 | CTS006 | Call with R Battle, J. Reynolds and V. Capitolo regarding W-2 information needed and timeline | 0.60 | $357.00 |
| VLC | 1/2/2024 | CTS006 | Correspondence with Christmas Tree Shop employee regarding claim related to possible overstated W-2 wages | 0.10 | $35.00 |
| VLC | 1/2/2024 | CTS006 | Review of status of Christmas Tree Shops incoming checks from ADP for employees to true up their pay for 2023 | 0.10 | $35.00 |
| VLC | 1/2/2024 | CTS006 | Review additional bank direct deposit errors on ADP's SmartCompliance portal related to the recently processed payroll | 0.20 | $70.00 |
| VLC | 1/2/2024 | CTS006 | Review additional direct deposit rejections and errors for the recently processed payroll | 0.20 | $70.00 |
| VLC | 1/2/2024 | CTS006 | Review checks returned from ADP for the recently processed payroll and prepare for shipping to employees | 1.00 | $350.00 |
| VLC | 1/4/2024 | CTS006 | Review of ADP correspondence regarding quarterly payroll filings for Christmas Tree Shops | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 1/4/2024 | CTS006 | File support for checks received from ADP regarding direct deposit returns with respect to the recently processed payroll for Christmas Tree Shop employees | 0.10 | $35.00 |
| VLC | 1/5/2024 | CTS006 | Review of status of Christmas Tree Shops systems and platforms with respect to document and record preservation | 0.90 | $315.00 |
| VLC | 1/5/2024 | CTS006 | Prepare initial documentation with respect to status of Christmas Tree Shops systems and platforms with respect to document and record preservation | 0.80 | $280.00 |
| VLC | 1/5/2024 | CTS006 | Follow-up call and correspondence with Bharath K. (former IT manager at Christmas Tree Shops) with respect to preserving email and corporate records | 0.50 | $175.00 |
| VLC | 1/5/2024 | CTS006 | Meet with J. Reynolds regarding Debtor records | 0.20 | $70.00 |
| VLC | 1/5/2024 | CTS006 | Discuss W-2 status and process with M. Tomlin | 0.20 | $70.00 |
| JJR | 1/5/2024 | CTS006 | Call with V. Capitolo regarding Debtor record preservation status | 0.20 | $81.00 |
| MRT | 1/5/2024 | CTS006 | Discuss W-2 status and process with V. Capitolo | 0.20 | $124.00 |
| VLC | 1/8/2024 | CTS006 | Follow-up correspondence with Bharath K. (former IT manager at Christmas Tree Shops) regarding accessing and preserving the Debtor's email and corporate records | 0.20 | $70.00 |
| VLC | 1/10/2024 | CTS006 | Confirm that employee Corbin who filed a claim was paid in final and recently processed payroll for Christmas Tree Shops | 0.20 | $70.00 |
| VLC | 1/11/2024 | CTS006 | Discussions with M. Tomlin and Robyn Battle regarding processing W-2s and payroll returns for 2023 | 0.60 | $210.00 |
| MRT | 1/11/2024 | CTS006 | Review W-2 and payroll return issues with V. Capitolo | 0.30 | $186.00 |
| VLC | 1/12/2024 | CTS006 | Correspondence with Jesse Napoli (former Director at Christmas Tree Shops) regarding accessing and preserving records on the Debtor's Blue Yonder system | 0.50 | $175.00 |
| VLC | 1/12/2024 | CTS006 | Prepare and revise summary of status of record preservation for the Debtor | 0.40 | $140.00 |
| VLC | 1/12/2024 | CTS006 | Call with M. Tomlin regarding status of access to and preservation of Debtor records | 0.20 | $70.00 |
| VLC | 1/12/2024 | CTS006 | Review and analysis of supporting documentation for Bank of America Certificate of Deposit related to account ending in x2752 | 1.30 | $455.00 |
| VLC | 1/12/2024 | CTS006 | Call with M. Tomlin regarding Bank of America Certificate of Deposit related to account ending in x2752 | 0.30 | $105.00 |
| VLC | 1/12/2024 | CTS006 | Call with Robyn Battle regarding status of payroll return filings and W-2s | 0.60 | $210.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 1/12/2024 | CTS006 | Telephone conference with V. Capitolo regarding data preservation | 0.20 | $124.00 |
| MRT | 1/12/2024 | CTS006 | Review of ADP deposit issues | 0.20 | $124.00 |
| MRT | 1/12/2024 | CTS006 | Telephone conference with V. Capitolo regarding deposits and ADP | 0.30 | $186.00 |
| VLC | 1/15/2024 | CTS006 | Update status of record preservation for the Debtor and follow-up emails with Jesse Napoli and Andrew Coletti regarding Debtor record preservation | 0.50 | $175.00 |
| VLC | 1/15/2024 | CTS006 | Call with Andrew Coletti (former HR director at Christmas Tree Shops) regarding Workday settings and ability to terminate user access | 0.80 | $280.00 |
| VLC | 1/15/2024 | CTS006 | Discuss Workday settings and ability to terminate user access with Robyn Battle | 0.10 | $35.00 |
| VLC | 1/15/2024 | CTS006 | Discuss Workday settings and ability to terminate user access with M. Tomlin | 0.20 | $70.00 |
| VLC | 1/15/2024 | CTS006 | Retrieve and review post-conversion audit trail reports from Workday for former directors and executives of Christmas Tree Shops | 0.60 | $210.00 |
| VLC | 1/15/2024 | CTS006 | Terminate Workday access for Napoli, DiFigueiredo, and Kaufman (former directors and executives of Christmas Tree Shops) | 0.20 | $70.00 |
| MRT | 1/15/2024 | CTS006 | Review Workday access issues with V. Capitolo | 0.20 | $124.00 |
| VLC | 1/16/2024 | CTS006 | Call with Bharath K. (former IT director at Christmas Tree Shops) related to preserving and accessing employee emails via Microsoft and corporate records stored in Amazon Web Services (AWS) | 0.50 | $175.00 |
| VLC | 1/16/2024 | CTS006 | Call with Bharath K. (former IT director at Christmas Tree Shops) related to preserving and accessing employee emails via Microsoft and corporate records stored in Amazon Web Services (AWS) | 0.50 | $175.00 |
| VLC | 1/16/2024 | CTS006 | Discuss how to best handle Christmas Tree Shop employee inquiries related to the accuracy of their W-2 with M. Tomlin | 0.50 | $175.00 |
| MRT | 1/16/2024 | CTS006 | Review and planning of payroll inquiries and issues and process for replies | 0.50 | $310.00 |
| MRT | 1/16/2024 | CTS006 | Review with V. Capitolo returned pay checks and FUTA tax issues | 0.50 | $310.00 |
| VLC | 1/17/2024 | CTS006 | Review and analysis of accounts receivable and preference summaries for 2023 for all Debtors in the Christmas Tree Shops, LLC Bankruptcy Case | 0.30 | $105.00 |
| VLC | 1/19/2024 | CTS006 | Correspondence with Bharath K. (former IT Director at Christmas Tree Shops) and Kelli Wagner (point of contact at the Debtor's Sirius platform) regarding document and record preservation | 0.60 | $210.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 1/24/2024 | CTS006 | Discuss returned payroll checks and FUTA tax issues with M. Tomlin | 0.30 | $105.00 |
| MRT | 1/24/2024 | CTS006 | Review with V. Capitolo returned checks and FUTA tax | 0.30 | $186.00 |
| VLC | 1/26/2024 | CTS006 | Prepare status comparison of cost of backup of Debtor records versus cost to maintain access to systems the Debtor previously used | 1.00 | $350.00 |
| VLC | 1/26/2024 | CTS006 | Update status comparison of cost of backup of Debtor records versus cost to maintain access to systems the Debtor previously used | 0.50 | $175.00 |
| VLC | 1/26/2024 | CTS006 | Meet with J. Reynolds regarding records and retention | 0.40 | $140.00 |
| JJR | 1/26/2024 | CTS006 | Meet with V. Capitolo regarding status of record preservation | 0.40 | $162.00 |
| VLC | 2/1/2024 | CTS006 | Review and analysis of December bank statements received from Bank of America | 0.40 | $140.00 |
| VLC | 2/1/2024 | CTS006 | Review W-2s that were returned to sender and prepare listing accordingly | 0.60 | $210.00 |
| VLC | 2/2/2024 | CTS006 | Update Status of Preservation of Debtor Records and download additional general ledgers from the Debtor's Workday system | 1.10 | $385.00 |
| VLC | 2/5/2024 | CTS006 | Download and preserve Christmas Tree Shops payroll records and W-2s from ADP SmartCompliance portal | 0.60 | $210.00 |
| VLC | 2/6/2024 | CTS006 | Review and analysis of Bank of America account ending in x5241 for December 2023 | 0.10 | $35.00 |
| VLC | 2/7/2024 | CTS006 | Review and analysis of Schedules A/B for Christmas Tree Shops regarding potentially recoverable assets | 1.50 | $525.00 |
| VLC | 2/12/2024 | CTS006 | Sort, review, and organize notices received for Christmas Tree Shops | 0.30 | $105.00 |
| VLC | 2/12/2024 | CTS006 | Review and analysis of Bank of America account statement ending in x5241 for January 2024 | 0.10 | $35.00 |
| VLC | 2/14/2024 | CTS006 | Review and organize Christmas Tree Shops notices received | 0.10 | $35.00 |
| VLC | 2/16/2024 | CTS006 | Review and analysis of accounts receivable reports retrieved from Workday | 1.20 | $420.00 |
| VLC | 2/16/2024 | CTS006 | Review and analysis of general ledger detail reports for the cash and credit card receivable accounts retrieved from Workday | 1.20 | $420.00 |
| VLC | 2/16/2024 | CTS006 | Additional research on retrieval of certain asset reports from Workday for Christmas Tree Shops | 1.10 | $385.00 |
| VLC | 2/16/2024 | CTS006 | Document and provide update to team regarding status of record preservation for Blue Yonder | 0.50 | $175.00 |
| VLC | 2/19/2024 | CTS006 | Discuss Blue Yonder contract and claim issues with M. Tomlin | 0.40 | $140.00 |
| VLC | 2/19/2024 | CTS006 | Discuss Workday reports retrieved for certain Christmas Tree Shops assets with M. Tomlin | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 2/19/2024 | CTS006 | Discuss Workday reports for Christmas Tree Shops assets with J. Reynolds and subsequent correspondence with Andrew Coletti to inquire about the same | 0.30 | $105.00 |
| JJR | 2/19/2024 | CTS006 | Review of Workday data retention issues with V. Capitolo | 0.30 | $121.50 |
| MRT | 2/19/2024 | CTS006 | Review of Blue Yonder contract and issues with V. Capitolo | 0.40 | $248.00 |
| VLC | 2/20/2024 | CTS006 | Discussion with Thomas Lawrence (former CTS employee) regarding W-2 delivery | 0.30 | $105.00 |
| VLC | 2/20/2024 | CTS006 | Review and file miscellaneous cash deposits for Christmas Tree | 0.10 | $35.00 |
| VLC | 2/20/2024 | CTS006 | Discussion with Kelli Wagner (representative from Sirius/CDW) regarding contracts with Christmas Tree Shops | 0.10 | $35.00 |
| VLC | 2/20/2024 | CTS006 | Prepare summary sheet regarding workforce management system and core merchandising system for Sirius/CDW regarding contracts with Christmas Tree Shops | 0.30 | $105.00 |
| VLC | 2/20/2024 | CTS006 | Review and analysis of Blue Yonder contracts with Christmas Tree Shops and correspondence with Jesse Napoli regarding the same | 1.00 | $350.00 |
| JJR | 2/20/2024 | CTS006 | Analysis of Debtor records regarding Blue Yonder contract and access | 0.50 | $202.50 |
| VLC | 2/21/2024 | CTS006 | Review and document Blue Yonder agreement for Core Merchandising system and service contract with Christmas Tree Shops and review of correspondence with Jesse Napoli regarding the same | 0.30 | $105.00 |
| VLC | 2/22/2024 | CTS006 | Investigate account closure issues pertaining to checks issued to former Christmas Tree Shops employees | 0.20 | $70.00 |
| VLC | 2/23/2024 | CTS006 | Review and file miscellaneous deposits and account statements for the Debtor | 0.20 | $70.00 |
| VLC | 3/5/2024 | CTS006 | Review and file bank statements and deposits | 0.20 | $70.00 |
| VLC | 3/5/2024 | CTS006 | Review and analysis of Blue Yonder SaaS agreement for support of what customer data is stored with Blue Yonder | 0.70 | $245.00 |
| VLC | 3/5/2024 | CTS006 | Discuss Blue Yonder contracts and return of data clauses with M. Tomlin | 0.30 | $105.00 |
| VLC | 3/5/2024 | CTS006 | Review of core merchandising contract with Blue Yonder for return of data clause with CTS | 1.10 | $385.00 |
| MRT | 3/5/2024 | CTS006 | Review of data storage and contract issues with V. Capitolo | 0.30 | $186.00 |
| VLC | 3/6/2024 | CTS006 | Review and file deposits from ADP and bank statement for January 2024 | 0.20 | $70.00 |
| VLC | 3/7/2024 | CTS006 | Prepare Joannie Colon (former CTS employee) W-2 for delivery | 0.10 | $35.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 3/12/2024 | CTS006 | Follow up correspondence with ADP representative regarding "stop payments" on checks issued to CTS | 0.10 | $35.00 |
| VLC | 3/12/2024 | CTS006 | Call with former employee at CTS regarding delivery of W-2 | 0.10 | $35.00 |
| VLC | 3/13/2024 | CTS006 | Prepare W-2 for former employee of CTS for delivery | 0.10 | $35.00 |
| VLC | 3/13/2024 | CTS006 | Review and file miscellaneous correspondence received by the Debtor | 0.10 | $35.00 |
| VLC | 3/25/2024 | CTS006 | Review and organize mail received for Christmas Tree Shops | 0.10 | $35.00 |
| AFA | 4/17/2024 | CTS006 | Meet with V. Capitolo regarding bank statements for analysis and filing | 0.30 | $79.50 |
| VLC | 4/17/2024 | CTS006 | Discussions with M. Tomlin and L. Cromley regarding 'stop payments' placed on checks issued to Christmas Tree Shops from ADP to determine next course of action | 0.30 | $105.00 |
| VLC | 4/17/2024 | CTS006 | Meet with A. Archer regarding bank statement filing and analysis | 0.30 | $105.00 |
| MRT | 4/17/2024 | CTS006 | Review of issues with ADP payments and stipulation orders | 0.30 | $186.00 |
| VLC | 4/18/2024 | CTS006 | Review and respond to correspondence from ADP regarding stop payments placed on checks to Christmas Tree Shops | 0.20 | $70.00 |
| VLC | 4/18/2024 | CTS006 | Plan and discuss response to ADP placing stop payments on checks issued to Christmas Tree Shops with M. Tomlin | 0.30 | $105.00 |
| MRT | 4/18/2024 | CTS006 | Attend to issues with stop payments ADP refunds | 0.40 | $248.00 |
| VLC | 4/19/2024 | CTS006 | Search for tax deposits report on ADP SmartCompliance portal related to potential tax refunds | 0.50 | $175.00 |
| VLC | 4/19/2024 | CTS006 | Preliminary review of tax deposit report retrieved from ADP Smart Compliance portal | 1.00 | $350.00 |
| VLC | 4/22/2024 | CTS006 | Continued review and analysis of tax deposit file retrieved from ADP SmartCompliance portal | 0.80 | $280.00 |
| VLC | 4/22/2024 | CTS006 | Meet with M. Tomlin regarding tax deposit issue pertaining to stop payments placed on checks issued to the Debtor by ADP | 0.60 | $210.00 |
| VLC | 4/22/2024 | CTS006 | Review and compare amounts on the checks that ADP placed a stop payment on to amounts in ADP tax deposit report retrieved from the SmartCompliance portal | 0.50 | $175.00 |
| MRT | 4/22/2024 | CTS006 | Met with V. Capitolo regarding ADP checks and support | 0.60 | $372.00 |
| MRT | 4/22/2024 | CTS006 | Review and reconciliation of ADP refunds and analysis | 0.50 | $310.00 |
| MRT | 4/22/2024 | CTS006 | Review of ADP checks and stop issues with and L. Cromley | 0.20 | $124.00 |
| VLC | 4/23/2024 | CTS006 | Meet with M. Tomlin and Trustee regarding request to ADP for return of tax deposits | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 4/23/2024 | CTS006 | Prepare request letter to ADP for return of tax deposits | 0.30 | $105.00 |
| VLC | 4/23/2024 | CTS006 | Revise letter to employee of Christmas Tree Shops regarding missing W-2 | 0.30 | $105.00 |
| VLC | 4/23/2024 | CTS006 | Revise request letter to ADP for return of tax deposits | 1.40 | $490.00 |
| VLC | 4/23/2024 | CTS006 | Prepare request letter to ADP for return of tax deposits for Trustee signature and delivery to ADP | 0.40 | $140.00 |
| MRT | 4/23/2024 | CTS006 | Review of license Review of ADP payments and summary needed for turnover with V. Capitolo | 0.20 | $124.00 |
| MRT | 4/23/2024 | CTS006 | Review of ADP refund information with Trustee and V. Capitolo | 0.30 | $186.00 |
| MRT | 4/23/2024 | CTS006 | Review and edit summary of ADP deposit and funds to be recovered | 0.90 | $558.00 |
| VLC | 5/14/2024 | CTS006 | Review and file various correspondence received by the Debtor | 0.20 | $70.00 |
| VLC | 5/15/2024 | CTS006 | Follow up with L. Cromley regarding status of tax deposits from ADP | 0.10 | $35.00 |
| VLC | 5/15/2024 | CTS006 | Follow up with ADP regarding expected tax deposits | 0.20 | $70.00 |
| MRT | 5/28/2024 | CTS006 | Review and comment to Trustee on draft sharing and budget | 0.40 | $248.00 |
| VLC | 6/10/2024 | CTS006 | Follow up with ADP representative regarding status of tax refunds | 0.20 | $70.00 |
| VLC | 6/10/2024 | CTS006 | Discuss status of ADP tax refunds with L. Cromley | 0.10 | $35.00 |
| MRT | 6/10/2024 | CTS006 | Review of issues and status of ADP refund regarding insurance | 0.20 | $124.00 |
| MRT | 6/11/2024 | CTS006 | Review and evaluate proposed budget for Chapter 7 sharing | 0.40 | $248.00 |
| VLC | 6/12/2024 | CTS006 | Review and document Debtor bank statement for the account ending in 4061 for May 2024 and update cash accounting accordingly | 0.20 | $70.00 |
| VLC | 6/18/2024 | CTS006 | Review and file BOA account analysis statements received for May 2024 | 0.10 | $35.00 |
| VLC | 6/24/2024 | CTS006 | Review status of expected tax refunds from ADP and discuss with L. Cromley | 0.20 | $70.00 |
| VLC | 6/24/2024 | CTS006 | Follow up with ADP representative regarding status of expected tax refunds from ADP | 0.10 | $35.00 |
| VLC | 6/25/2024 | CTS006 | Investigate Debtor Workday access issue regarding certificates and single-sign on | 0.80 | $280.00 |
| VLC | 7/8/2024 | CTS006 | Review and file correspondence issued to the Debtor from the Social Security Administration | 0.10 | $35.00 |
| VLC | 7/11/2024 | CTS006 | Review, document, and respond to correspondence from ADP representative regarding demand for outstanding tax refunds | 0.30 | $105.00 |
| VLC | 7/15/2024 | CTS006 | Review and file correspondence received for demands for payments of invoices as well as bank records received from Bank of America for June 2024 | 0.30 | $105.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 7/16/2024 | CTS006 | Review and investigate access to Debtor emails and business records and provide status update | 0.70 | $245.00 |
| VLC | 7/16/2024 | CTS006 | Review and file correspondence and information relating to data stored at Massachusetts warehouse from Marc Salkovitz | 0.20 | $70.00 |
| VLC | 7/16/2024 | CTS006 | Review and file correspondence from ADP relating to tax refunds, review and file check copy received, and discuss status with L. Cromley | 0.40 | $140.00 |
| MRT | 7/16/2024 | CTS006 | Review status of data retention and access | 0.30 | $186.00 |
| MRT | 7/16/2024 | CTS006 | Telephone conference with counsel regarding status of records and costs | 0.20 | $124.00 |
| VLC | 7/22/2024 | CTS006 | Review and file newly received invoices issued to the Debtor | 0.10 | $35.00 |
| VLC | 7/23/2024 | CTS006 | Review and verify status of access to Debtor invoices and invoice detail reports | 0.40 | $140.00 |
| VLC | 7/29/2024 | CTS006 | Review and document newly received correspondence and invoices issued to the Debtor | 0.10 | $35.00 |
| VLC | 8/7/2024 | CTS006 | Review and file July 2024 Bank of America statement for account x4061 | 0.20 | $70.00 |
| VLC | 8/13/2024 | CTS006 | Correspondence with Jeff Jones from Apto Solutions regarding access to Amazon Web Services instance | 0.20 | $70.00 |
| MRT | 8/13/2024 | CTS006 | Investigate status of data and access needed | 0.40 | $248.00 |
| MRT | 8/13/2024 | CTS006 | Telephone conference with Trustee regarding cloud based data and access | 0.20 | $124.00 |
| VLC | 8/14/2024 | CTS006 | Follow up correspondence with Jeff Jones from Apto Solutions regarding access to AWS instance and next steps | 0.30 | $105.00 |
| MRT | 8/14/2024 | CTS006 | Review of issues to resolve for cash activity summary | 0.20 | $124.00 |
| MRT | 8/14/2024 | CTS006 | Review update regarding electronic data storage issues | 0.20 | $124.00 |
| JJR | 8/16/2024 | CTS006 | Call with M. Tomlin regarding AWS access | 0.20 | $81.00 |
| JJR | 8/16/2024 | CTS006 | Draft email to C Robinson regarding AWS access | 0.10 | $40.50 |
| JJR | 8/16/2024 | CTS006 | Call with M. Tomlin regarding update on AWS | 0.20 | $81.00 |
| MRT | 8/16/2024 | CTS006 | Telephone conference with J. Reynolds regarding AWS access | 0.20 | $124.00 |
| MRT | 8/16/2024 | CTS006 | Follow up call with J. Reynolds regarding AWS information needed | 0.20 | $124.00 |
| MRT | 8/20/2024 | CTS006 | Review update on AWS download process | 0.10 | $62.00 |
| VLC | 8/21/2024 | CTS006 | Review and file correspondence from various collection agencies | 0.10 | $35.00 |
| VLC | 8/21/2024 | CTS006 | Review and document correspondence between AWS counsel and Chapter 7 professionals regarding access to AWS data | 0.20 | $70.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/22/2024 | CTS006 | Discuss Motion for Relief with Trustee | 0.40 | $248.00 |
| MRT | 9/23/2024 | CTS006 | Review of stipulation to terminate AWS proposal and assess timeline of access/retention | 0.30 | $186.00 |
| VLC | 9/24/2024 | CTS006 | Review of proposed stipulation to terminate agreement between the Debtor and Amazon Web Services and facilitate access issues with C. Robinson and J. Jones from Apto Solutions | 0.50 | $175.00 |
| MRT | 9/24/2024 | CTS006 | Attend to issues with AWS term and data retention | 0.40 | $248.00 |
| MRT | 9/24/2024 | CTS006 | Met with Trustee regarding AWS and data retention issues | 0.20 | $124.00 |
| MRT | 9/24/2024 | CTS006 | Review Stipulation and provide additional comments to counsel | 0.20 | $124.00 |
| MRT | 9/24/2024 | CTS006 | Telephone conference with C. Robinson regarding issues with data retention | 0.20 | $124.00 |
| VLC | 9/25/2024 | CTS006 | Review order approving termination of agreement between the Debtor and Amazon Web Services and follow up with C. Robinson on login credentials | 0.20 | $70.00 |
| MRT | 9/26/2024 | CTS006 | Review status of AWS access | 0.10 | $62.00 |
| VLC | 9/30/2024 | CTS006 | Discuss AWS access issue with M. Tomlin | 0.10 | $35.00 |
| MRT | 9/30/2024 | CTS006 | Review AWS status with V. Capitolo | 0.10 | $62.00 |
| MRT | 9/30/2024 | CTS006 | Review updates on AWS access | 0.10 | $62.00 |
| VLC | 10/2/2024 | CTS006 | Follow up correspondence with C. Robinson and J. Jones regarding AWS access | 0.10 | $35.00 |
| MRT | 10/2/2024 | CTS006 | Review status of AWS access and backup | 0.10 | $62.00 |
| VLC | 10/3/2024 | CTS006 | Review correspondence from J. Jones and Apto team regarding AWS data and respond to questions | 0.40 | $140.00 |
| VLC | 10/7/2024 | CTS006 | Follow up with C. Robinson regarding inquiry to AWS regarding questions on data retrieval for the Debtor | 0.10 | $35.00 |
| MRT | 10/7/2024 | CTS006 | Review status of AWS download | 0.10 | $62.00 |
| MRT | 10/8/2024 | CTS006 | Review AWS access status | 0.10 | $62.00 |
| VLC | 10/10/2024 | CTS006 | Review and file September bank statement for account x4061 and update bank reconciliation | 0.20 | $70.00 |
| VLC | 10/10/2024 | CTS006 | Follow up with C. Robinson about outstanding AWS data retrieval questions | 0.10 | $35.00 |
| VLC | 10/14/2024 | CTS006 | Follow up with C. Robinson about outstanding questions to AWS regarding data retrieval project | 0.10 | $35.00 |
| VLC | 10/15/2024 | CTS006 | Review and document correspondence from Apto Solutions team regarding AWS data retrieval project and summarize their request | 0.40 | $140.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 10/15/2024 | CTS006 | Review and document correspondence between M. Tomlin, C. Robinson, and G. Miller regarding AWS data retrieval project and follow up with Apto Solutions team for next steps | 0.30 | $105.00 |
| MRT | 10/15/2024 | CTS006 | Review issues with data backup and discuss with Trustee | 0.30 | $186.00 |
| MRT | 10/15/2024 | CTS006 | Correspondence with counsel regarding proposed plan for backup | 0.10 | $62.00 |
| VLC | 10/16/2024 | CTS006 | Review and file various invoices and other correspondence issued to the Debtor, including account analysis statement from Bank of America for September 2024 | 0.10 | $35.00 |
| VLC | 10/17/2024 | CTS006 | Follow up with Apto Solutions team regarding AWS data download project and status | 0.10 | $35.00 |
| VLC | 10/22/2024 | CTS006 | Review and follow up with Apto Solutions regarding AWS data extraction project and discuss timing with M. Tomlin | 0.20 | $70.00 |
| MRT | 10/22/2024 | CTS006 | Review update on AWS download status with V. Capitolo | 0.20 | $124.00 |
| VLC | 10/23/2024 | CTS006 | Discuss AWS data issue with M. Tomlin and follow up with Apto Solutions regarding expected timing | 0.30 | $105.00 |
| VLC | 10/23/2024 | CTS006 | Investigate Debtor Workday Adaptive Planning Certificate notifications | 1.00 | $350.00 |
| MRT | 10/23/2024 | CTS006 | Discuss backup status with V. Capitolo | 0.30 | $186.00 |
| VLC | 10/24/2024 | CTS006 | Correspondence with Apto Solutions team discussing next steps once all AWS data has been downloaded and preserved | 0.20 | $70.00 |
| VLC | 10/25/2024 | CTS006 | Review and file notice from Bank of America regarding cancellation of Deposit Account Control Agreement | 0.10 | $35.00 |
| VLC | 10/30/2024 | CTS006 | Review and document Fedex tracking information for AWS data retrieval | 0.10 | $35.00 |
| VLC | 11/5/2024 | CTS006 | Review and analysis of Bank of America account statement x4061 for October 2024 for the Debtor and update bank reconciliation accordingly | 0.30 | $105.00 |
| VLC | 11/5/2024 | CTS006 | Review and file inception to date Chapter 7 receipts and disbursements schedule for the Debtor and affiliated entities | 0.10 | $35.00 |
| VLC | 11/11/2024 | CTS006 | Continued investigation into the October withdrawal shown in the Debtor's BOA bank statements | 0.80 | $280.00 |
| VLC | 11/11/2024 | CTS006 | Discuss Debtor AWS data and organization of data with A. Archer | 0.30 | $105.00 |
| VLC | 11/11/2024 | CTS006 | Preliminary review of Debtor AWS data structure | 1.30 | $455.00 |
| VLC | 11/11/2024 | CTS006 | Review of Debtor AWS data contained on hard drive provided by Apto Solutions | 1.90 | $665.00 |
| AFA | 11/12/2024 | CTS006 | Continue review of newly recovered debtor records | 1.20 | $318.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 11/12/2024 | CTS006 | Meet with V. Capitolo regarding: newly recovered debtor records | 0.30 | $79.50 |
| VLC | 11/12/2024 | CTS006 | Review, organize and document historic Debtor bank statements, invoices, and trial balances contained in AWS data on hard drive provided by Apto Solutions | 1.10 | $385.00 |
| VLC | 11/12/2024 | CTS006 | Prepare summary inventory of AWS data and organization on hard drive provided by Apto Solutions | 1.00 | $350.00 |
| VLC | 11/12/2024 | CTS006 | Review of additional records with A. Archer | 0.30 | $105.00 |
| VLC | 11/13/2024 | CTS006 | Review and file miscellaneous invoices and debt collection notices issued to the Debtor | 0.10 | $35.00 |
| VLC | 12/18/2024 | CTS006 | Review and file Debtor account analysis statement from Bank of America for November 2024 | 0.10 | $35.00 |
| VLC | 1/15/2025 | CTS006 | Research recoverability of Debtor assets, focusing on credit card receivables, fixed assets/vehicles, and Morgan Stanley brokerage account for Nantucket Distributing | 2.30 | $862.50 |
| VLC | 1/15/2025 | CTS006 | Discussions with G. Miller regarding recoverability of Debtor assets | 0.20 | $75.00 |
| VLC | 1/15/2025 | CTS006 | Discuss recoverability of Debtor assets with M. Tomlin, clarifying details for further analysis | 0.70 | $262.50 |
| VLC | 1/15/2025 | CTS006 | Discuss recoverability of Morgan Stanley brokerage account for Nantucket Distributing with L. Cromley | 0.20 | $75.00 |
| MRT | 1/15/2025 | CTS006 | Investigate remaining assets for recovery and support/status with leader | 1.30 | $838.50 |
| MRT | 1/15/2025 | CTS006 | Review of asset information with V. Capitolo | 0.70 | $451.50 |
| VLC | 1/30/2025 | CTS006 | Review and file Bank of America account analysis statement for December 2024 for the Debtor | 0.20 | $75.00 |
| VLC | 2/5/2025 | CTS006 | Meet with M. Tomlin regarding outstanding recoveries and Debtor records | 0.50 | $187.50 |
| MRT | 2/5/2025 | CTS006 | Review prepaid account information and potential recoveries and discuss with V. Capitolo | 0.50 | $322.50 |
| VLC | 4/9/2025 | CTS006 | Review, scan, and file all February 2025 BOA bank statements | 0.40 | $150.00 |
| MRT | 4/11/2025 | CTS006 | Review and assess Workday access and data for consel request | 0.50 | $322.50 |
| MRT | 4/17/2025 | CTS006 | Review and comment on proposed sharing with Pathlight | 0.60 | $387.00 |
| VLC | 5/8/2025 | CTS006 | Review Workday financial reporting process for the Debtor and step-by-step guide for report access and document credentials | 1.50 | $562.50 |
| VLC | 5/12/2025 | CTS006 | Review and file April 2025 bank statements for Christmas Tree Shops | 0.30 | $112.50 |
| MRT | 5/12/2025 | CTS006 | Met with Trustee regarding BOA accounts | 0.10 | $64.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| VLC | 5/13/2025 | CTS006 | Discuss Christmas Tree Shops Workday login credentials and report functionality with J. Reynolds | 0.20 | $75.00 |
| JJR | 5/13/2025 | CTS006 | Review memorandum and test Workday access | 0.30 | $130.50 |
| MRT | 5/13/2025 | CTS006 | Review case status and open issues | 0.50 | $322.50 |
| JJR | 5/14/2025 | CTS006 | Call with M. Tomlin regarding supporting BOA records for Counsel | 0.40 | $174.00 |
| JJR | 5/14/2025 | CTS006 | Update and review of BOA statement analysis | 0.60 | $261.00 |
| MRT | 5/14/2025 | CTS006 | Analysis of bank data and account information for potential turnover | 1.10 | $709.50 |
| MRT | 5/14/2025 | CTS006 | Telephone conference with J. Reynolds regarding bank account support | 0.40 | $258.00 |
| MRT | 5/14/2025 | CTS006 | Telephone conference with Trustee regarding bank information | 0.10 | $64.50 |
| MRT | 5/14/2025 | CTS006 | Correspondence with counsel regarding bank support for balance and activity | 0.20 | $129.00 |
| MRT | 5/28/2025 | CTS006 | Analysis of Home Expressions and investigate payment | 0.90 | $580.50 |
| MRT | 7/15/2025 | CTS006 | Review and evaluate Spangler settlement proposal | 0.20 | $129.00 |
| MRT | 7/18/2025 | CTS006 | Review and evaluate A1 Janitorial response and offer | 0.20 | $129.00 |
| MRT | 7/24/2025 | CTS006 | Review and evaluate proposals for Staples, Intersoft and Natco | 0.40 | $258.00 |
| MRT | 7/31/2025 | CTS006 | Review and evaluate Wellington analysis and proposal | 0.30 | $193.50 |
| MRT | 8/12/2025 | CTS006 | Correspondence with P. Keane regarding budget information and status | 0.10 | $64.50 |
| MRT | 8/12/2025 | CTS006 | Discuss budget information with Trustee | 0.10 | $64.50 |
| MRT | 8/13/2025 | CTS006 | Review of update on sharing and collateral from Trustee | 0.10 | $64.50 |
| MRT | 8/14/2025 | CTS006 | Review of insurance policy information and compile extension information requested | 0.30 | $193.50 |
| MRT | 8/29/2025 | CTS006 | Review of update on BOA turnover | 0.10 | $64.50 |

Total: Christmas Tree - Asset Recover

|  |  |  | | 636.20 | $284,504.00 |
|---|---|---|---|---|---|

Grand Total

|  |  |  | | 636.20 | $284,504.00 |
|---|---|---|---|---|---|

EXHIBIT "A-7"

CHRISTMAS TREE SHOPS, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM AUGUST 16, 2023 THROUGH AUGUST 31, 2025

**Claims Issues**

This category represents services rendered in connection with the investigation of the Debtors' affairs to identify, evaluate and pursue litigation recoveries for the benefit of the Debtors' estates and their creditors.

Hours:          4.80          Dollars:          $2,313.00

# Time List

Page      1

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| **Client: Christmas Tree - Claims** | | | | | |
| VLC | 9/13/2023 | CTS008 | Review of email correspondence regarding creditor claims | 0.20 | $65.00 |
| VLC | 9/25/2023 | CTS008 | Email correspondence regarding Christmas Tree Shops personal injury claim filed | 0.20 | $65.00 |
| MRT | 10/5/2023 | CTS008 | Telephone conference with C. Robinson regarding issues for payroll analysis | 0.30 | $178.50 |
| MRT | 10/9/2023 | CTS008 | Review proposal for Lynnfield admin claim | 0.10 | $59.50 |
| MRT | 10/9/2023 | CTS008 | Review proposal for CBL admin claim | 0.10 | $59.50 |
| MRT | 10/10/2023 | CTS008 | Review and comment on revised CBL claim | 0.10 | $59.50 |
| MRT | 10/30/2023 | CTS008 | Review update on CBL admin claim motion | 0.10 | $59.50 |
| VLC | 11/8/2023 | CTS008 | Meet with M. Tomlin regarding personal injury claim filed against Christmas Tree Shops | 0.20 | $65.00 |
| MRT | 11/8/2023 | CTS008 | Review of Aetna Ch. 11 claim and issues for strategy | 0.20 | $119.00 |
| MRT | 11/8/2023 | CTS008 | Met with V. Capitolo regarding H McGrath/Travelers claim | 0.20 | $119.00 |
| MRT | 11/8/2023 | CTS008 | Call to A Rodwell, Travelers regarding issues with claim/case | 0.10 | $59.50 |
| VLC | 2/6/2024 | CTS008 | Review, analyze, and support amounts shown in proof of claim filed by Workday against Christmas Tree Shops | 1.00 | $350.00 |
| VLC | 4/8/2024 | CTS008 | Phone call with representative from Acadia Insurance regarding status of personal injury claimant Holly McGrath | 0.20 | $70.00 |
| VLC | 9/18/2024 | CTS008 | Phone call with representative from Jeffreys Glassman regarding personal injury lawsuit against Christmas Tree Shops | 0.30 | $105.00 |
| VLC | 11/20/2024 | CTS008 | Review and document correspondence from counsel concerning Debtor WARN Act plaintiffs | 0.30 | $105.00 |
| MRT | 3/24/2025 | CTS008 | Review of issues raised on NY WARN and impact on estate | 0.60 | $387.00 |
| MRT | 5/2/2025 | CTS008 | Review draft complaint & reconciliation data for B2L | 0.40 | $258.00 |
| MRT | 5/29/2025 | CTS008 | Review update on WARN standstill and letters | 0.10 | $64.50 |
| MRT | 6/5/2025 | CTS008 | Correspondence with N Hutchins regarding case inquiry | 0.10 | $64.50 |

Total: Christmas Tree - Claims

|  |  |  |  | 4.80 | $2,313.00 |
|---|---|---|---|------|-----------|

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Grand Total | | | | 4.80 | $2,313.00 |

EXHIBIT "A-8"

CHRISTMAS TREE SHOPS, LLC, ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM AUGUST 16, 2023 THROUGH AUGUST 31, 2025

**Litigation**

This category represents services rendered in connection with the investigation of the Debtors' affairs to identify, evaluate and pursue litigation recoveries for the benefit of the Debtors' estates and their creditors.

Hours:      2.90          Dollars:      $1,725.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Christmas Tree - Litigation | | | | | |
| MRT | 11/9/2023 | CTS010 | Review and comment on draft D&O claim notice and investigate support | 1.40 | $833.00 |
| MRT | 11/9/2023 | CTS010 | Telephone conference with C. Robinson regarding D&O claim and payroll discovery issues | 0.40 | $238.00 |
| MRT | 11/9/2023 | CTS010 | Review and comment on revised draft D&O claim | 0.30 | $178.50 |
| MRT | 11/9/2023 | CTS010 | Review of information and documents and prepare for discovery production | 0.80 | $476.00 |
| Total: Christmas Tree - Litigation | | | | 2.90 | $1,725.50 |
| Grand Total | | | | 2.90 | $1,725.50 |